# Notice Recipients

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | | |
|---|---|---|
| 17790207 | Dr. Nora Matthews | |
| 17792203 | JACOBSON, LEE OD | |
| 17792435 | KATZ, ANDREA F MD | |
| 17792511 | Kevin Bain, Director | |
| 17793031 | LUCK, RICHARD DO | |

TOTAL: 5

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| tr | George L. Miller | gmiller@mctllp.com |
| aty | John T. Carroll, III | jcarroll@cozen.com |
| aty | Jared W Kochenash | bankfilings@ycst.com |
| aty | Joseph M Mulvihill | bankfilings@ycst.com |
| aty | Matthew Barry Lunn | bankfilings@ycst.com |
| aty | Richard L. Schepacarter | richard.schepacarter@usdoj.gov |

TOTAL: 7

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Akorn Holding Company LLC | 5605 CenterPoint Court | Gurnee, IL 60031 | |
| 17787383 | 11TH MEDICAL GROUP/SGSL | 238 Brookley Ave SW Bldg 17 | Bolling AFB, DC 20032 | |
| 17787384 | 13 AREA PHARMACY | BLDG 13129 14TH STREET | CAMP PENDLETON, CA 92055 | |
| 17787385 | 16TH MEDICAL GROUP–SGSL | 131 Howie Walters Rd | Hurlburt Field, FL 32544 | |
| 17787386 | 17TH MEDICAL GROUP/SGSL | 271 Fort Richardson Ave Bldg 1001 | Goodfellow AFB, TX 76908 | |
| 17787387 | 1960 EYE SURGEONS | 13333 DOTSON RD SUITE 200 | HOUSTON, TX 77070 | |
| 17787388 | 1WORLDSYNC INC | DEPT 781341 | PO BOX 78000 | DETROIT, MI 48278−1341 |
| 17787389 | 20/20 OPTICS LLC | 8445 LINE AVENUESUITE 200 | SHREVEPORT, LA 71106 | |
| 17787390 | 2020 EYE PHYSICIANS | 2020 W 86TH ST STE 200 | INDIANAPOLIS, IN 46260 | |
| 17787391 | 22ND MEDGP SGSLA | 57950 Leavenworth St Ste 321 | McConnell AFB, KS 67221 | |
| 17787392 | 275 Pierce St LLC | C/O EMERALD PROS PROTECTION PROD | 285 PIERCE ST | SOMERSET, NJ 08873 |
| 17787393 | 275 Pierce Street LLC (Sensible Solar Solutions, L | 285 Pierce Street | Somerset, NJ 08873 | |
| 17787394 | 2nd Watch, Inc. | 2310 N MOLTER ST SUITE 340 | LIBERTY LAKE, WA 99019 | |
| 17787395 | 31 AREA PHCY | Bldg H135/Code 01h | Camp Pendleton, CA 92055 | |
| 17787396 | 311TH MDS/SGSL | 2947 5th St | Wright Patterson AFB, OH 45433 | |
| 17787397 | 31ST SEABEE READINESS GROUP | 1991 Pacific Rd Bldg 375 | Port Hueneme, CA 93043 | |
| 17787398 | 35 K STREET PHARMACY | 35 K STREET NE ROOM 106 | WASHINGTON, DC 20002 | |
| 17787399 | 354 MDSS SGAL | 2630 Central Ave Ste 1M07 | Eielson AFB, AK 99702 | |
| 17787400 | 360 CARE | 12910 SHELBYVILLE RDSTE 300 | LOUISVILLE, KY 40243 | |
| 17787401 | 36TH MEDICAL GROUP SGAL CREDIT | Carolina Ave 14010 Bldg 26001 | Yigo, GU 96929 | |
| 17787402 | 375 MDSSSGSM | 310 W LOSEY ST BLDG 1530 | SCOTT AFB, IL 62225 | |
| 17787403 | 3M | PO BOX 371227 | PITTSBURG, PA 15250−7227 | |
| 17787404 | 4 YOUR EYES LLC | PO BOX 9008DBA EYECARE 20/20 | MANDEVILLE, LA 70470 | |
| 17787405 | 436TH MEDICAL GROUP SGL | Bldg 300 | Dover AFB, DE 19902 | |
| 17787406 | 452ND MEDICAL GROUP | 2050 Graeber St Bldg 458 | March Air Reserve Base, CA 92518 | |
| 17787407 | 460TH MEDICAL LOGISTICS WHS | 275 S Aspen St Bldg 602 | Aurora, CO 80011 | |
| 17787408 | 47TH MEDICAL SQUADRON | 590 Mitchell Blvd Bldg 375 | Laughlin AFB, TX 78843 | |
| 17787409 | 4IMPRINT – REMIT | 101 COMMERCE STREET | OSHKOSH, WI 54901 | |
| 17787410 | 509TH MEDICAL GROUP SGSL | 331 Sijen Ave Bldg 2032 | Whiteman Air Force Base, MO 65305 | |
| 17787411 | 52 AREA PHARMACY | Bldg 520450 52a Brch Hlth Cln | Camp Pendleton, CA 92055 | |
| 17787412 | 61ST MEDICAL SQUADRON SGAL | 2305 Mercury Ave Bldg 210 | El Segundo, CA 90245 | |
| 17787413 | 71ST MEDICAL GROUP | 527 Gott Road #71 Mdss/Sgsl | Vance Afb, OK 73705 | |
| 17787414 | 75TH MEDICAL GROUP SGSL | 7321 11 STREET | HILL AIR FORCE BASE, UT 84056 | |
| 17787415 | 75TH MEDICAL GROUP SGSL | 7321 Balmer St | Hill Air Force Base, UT 84056 | |
| 17787416 | 7TH SPECIAL FORCES CLINIC | 4315 El Salvador Way | Eglin AFB, FL 32542 | |
| 17787417 | 8451 LLC | PO BOX 635029 | CINCINNATI, OH 45263−5029 | |
| 17787418 | 8TH AVE OPHTHALMOLOGY PC | MAN KATHY KWOK FUN757 55 STREET | BROOKLYN, NY 11220 | |
| 17787420 | 90TH MEDICAL GRP SGSL FM 4613 | 6900 ALDEN DRIVE | FE WARREN AIR FORCE, WY 82005 | |
| 17787419 | 90TH MEDICAL GRP SGSL FM 4613 | 6900 Alden Dr | Fe Warren AFB, WY 82005 | |
| 17787421 | 92ND MED GRP FAIRCHILD AFB | 701 HOSPITAL LOOP STE 040 | FAIRCHILD AIRFORCE, WA 99011 | |
| 17787422 | 92ND MED GRP FAIRCHILD AFB | 701 Hospital Loop Ste 40 | Fairchild Air Force Base, WA 99011 | |
| 17787424 | 9TH MEDICAL GROUP BEALE AFB | 15351 WARREN SHINGLE RD | BEALE AIR FORCE BASE, CA 95903 | |
| 17787423 | 9TH MEDICAL GROUP BEALE AFB | 15351 Warren Shingle Rd | Beale AFB, CA 95903 | |

| 17787425 | A R ARENA PRODUCTS INC | 100 METRO PARK | ROCHESTER, NY 14623 |
| 17787426 | A&K DISTRIBUTORS PR LLC | HANGAR 403 BROMON DR | AGUADILLA, PR 00603 |
| 17787427 | A&K DISTRIBUTORS PR LLC | PO BOX 250055 | AGUADILLA, PR 00604 |
| 17787428 | A&M INDUSTRIAL SUPPLY | PO BOX 1044 | RAHWAY, NJ 07065 |
| 17788062 | A–S MEDICATION SOLUTIONS | 2401 COMMERCE DR | LIBERTYVILLE, IL 60048 |
| 17788063 | A–S Medication Solutions, LLC | 2401 Commerce Drive | Libertyville, IL 60048 |
| 17787429 | AAA APPLIANCE SERVICE CENTER | PO BOX 681501 | SCHAUMBURG, IL 60168–1501 |
| 17787430 | AAF INTERNATIONAL – REMIT | 24828 NETWORK PLACE | CHICAGO, IL 60673–1248 |
| 17787431 | AAV MEDIA LLC | PO BOX 816187 | DALLAS, TX 75381–6187 |
| 17787432 | AB SCIEX LLC | 62510 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 |
| 17787433 | ABACO STEEL PRODUCTS | 40 AERO ROAD SUITE 4 | BOHEMIA, NY 11716 |
| 17787437 | ABBEY COLOR | 400 E TIOGA STREET | PHILADELPHIA, PA 19134 |
| 17787436 | ABBEY COLOR | Brian Nielsen | 400 East Tioga Street | Philadelphia, PA 19134 |
| 17787438 | ABBOTT BIOLOGICALS BV – REMIT | C.J. VAN HOUTENLAAN 36 | WEESP, CP 1381 | NETHERLANDS |
| 17787440 | ABBOTT LABORATORIES CO | 75 BOUL PIERRE–ROUX CP 307 | VICTORIAVILLE, QC G6P 6S9 | CANADA |
| 17787439 | ABBOTT LABORATORIES CO | Robert B. Ford | 100 Abbott Park Road | Abbott Park, IL 60064 |
| 17787441 | ABC PM LLC | 2425 46TH STREET | ASTORIA, NY 11103 |
| 17787443 | ABELL ESKEW LANDAU LLP | 9 EAST 8TH STREET | SUITE 249 | NEW YORK, NY 10003 |
| 17787444 | ABERDEEN PROVING GROUND | Bldg 2501 Room G72 | A P G, MD 21005 |
| 17787445 | ABILENE EYE INSTITUTE | 2120 ANTILLEY RD325–695–2020 | ABILENE, TX 79606–5211 |
| 17787446 | ABILENE PREMIER EYE CARE | PACURARU ANCA D | 2959 BUFFALO GAP | ABILENE, TX 79605 |
| 17787447 | ABINGTON SURGICAL CENTER | 2701 BLAIR MILL RDSTE 35 | WILLOW GROVE, PA 19090 |
| 17787448 | ABL Lenders | Proskauer Rose LLP | Charles A. Dale | One International Place | Boston, MA 02110–2600 |
| 17787449 | ABL Lenders | Proskauer Rose LLP | Vincent Indelicato | Eleven Times Square | Eighth Avenue & 41st Street | New York, NY 10036–8299 |
| 17787450 | ABL Lenders | Vedder Price | Kathryn L. Stevens | 222 North LaSalle Street | Chicago, IL 60601 |
| 17787451 | ABLE ROLLING STEEL DOOR INC | 9 ROMAMELLI AVE | SOUTH HACKENSACK, NJ 07606 |
| 17787458 | ABS PUMP REPAIR INC | 89 ALLEN BLVD | FARMINGDALE, NY 11735 |
| 17787459 | ABSENTEE SHAWNEE TRIBAL CLINIC | 15702 E Highway 9 | Norman, OK 73071 |
| 17787460 | ABSENTEE SHAWNEE TRIBAL CLINIC | 2029 Gordon Cooper Dr | Shawnee, OK 74801 |
| 17787461 | ABSENTEE SHAWNEE TRIBAL CLINIC | 2029 S GORDON COOPER DR | SHAWNEE, OK 74801 |
| 17787462 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 90 F KNICKERBOCKER AVENUE | BOHEMIA, NY 11716 |
| 17787463 | ABSOPURE WATER COMPANY | DEPT #952882 | PO BOX 701760 | PLYMOUTH, MI 48170 |
| 17787466 | AC LENS | 4265 DIPLOMACY DRCHRISTINA VAKALERIS OD | COLUMBUS, OH 43228 |
| 17788468 | ACCENTURE LLP | PO BOX 70629 | CHICAGO, IL 60673–0629 |
| 17787469 | ACCO BRANDS – REMIT | ACCO BRANDS USA LLC | 4 CORPORATE DRIVE | LAKE ZURICH, IL 60047 |
| 17787470 | ACCRAPLY INC | 25240 NETWORK PLACE | CHICAGO, IL 60673–1252 |
| 17787472 | ACCURISTIX | 2844 BRISTOL CIRCLE | OAKVILLE, ON L6H 6G4 | CANADA |
| 17787474 | ACCUSTANDARD INC | 125 MARKET STREET | NEW HAVEN, CT 06513 |
| 17787475 | ACCUTOME INC | 3222 PHOENIXVILLE PIKE BLDG 50 | MALVERN, PA 19355 |
| 17787477 | ACCUWEATHER ENTERPRISE SOLUTIONS LLC | 385 SCIENCE PARK RD | STATE COLLEGE, PA 16803 |
| 17787478 | ACE SURGICAL SUPPLY CO INC | PO BOX 1710 | BROCKTON, MA 02303 |
| 17787480 | ACIC PHARMACEUTICALS INC | 81 SINCLAIR BLVD | ATTN CHRIS RAYFIELD | BRANTFORD, ON N3S 7X6 | CANADA |
| 17787482 | ACME SAFE COMPANY | PO BOX 5310 | PHILADELPHIA, PA 19142 |
| 17787483 | ACOMA INDIAN HOSPITAL O P | P.O. BOX 130 US 40 EXIT 102 | SAN FIDEL, NM 87049 |
| 17787484 | ACOMA INDIAN HOSPITAL O P | PO Box 130 | San Fidel, NM 87049 |
| 17787487 | ACOUSTIC – REMIT | PO BOX 645842 | PITTSBURGH, PA 15264–5842 |
| 17787488 | ACQUIRE AUTOMATION LLC | 9100 FALL VIEW DRIVE | FISHERS, IN 46037 |
| 17787489 | ACSIA Partners | Paul Newton | 16932 Woodinville Redmond Road, NE Suite | Woodinville, WA 98072 |
| 17787490 | ACSYS Randstad Professional US, dba Acsys | Patrick Barr | 111 Anza Blvd. | Suite 400 | Burlingame, CA 94010 |
| 17787491 | ACTALENT SCIENTIFIC LLC | 3689 COLLECTION CENTER DR | CHICAGO, IL 60693–0036 |
| 17787492 | ACTION SALES & MERCHANDISING INC | PO BOX 3477 | PLANT CITY, FL 33563 |
| 17787493 | ACTIVE POWER INC – REMIT | PO BOX 714576 | CINCINNATI, OH 75271–4576 |
| 17787494 | ACUITY EYECARE GROUP LLC (AEG) | 4835 LBJ FWY STE 850 | DALLAS, TX 75244 |
| 17787495 | ACVAA | DR LYNNE KUSHNER | 2246 EAST MAIN RD APT D | PORTSMOUTH, RI 02871 |
| 17787505 | ADAMS LISA OD | Address on File |
| 17787512 | ADELSON HOWARD DO PC | Address on File |
| 17787518 | ADM J T BOONE BRANCH MEDICAL | Naval Amphibious Base | Norfolk, VA 23521 |
| 17787519 | ADMIX ADVANCED MIXING TECHNOLOGI | 144 HARVEY ROAD | LONDONBERRY, NH 03053 |
| 17787520 | ADORNETTO ANTHONY OD | Address on File |
| 17787523 | ADUSA DISTRIBUTION LLC (FORMER DELHAIZE) | PO BOX 519 | SALISBURY, NC 28145 |

17787525 ADVANCED DIAGNOSTIC & SURGICAL CENTER 1680 S GARFIELD AVESUITE 205 ALHAMBRA, CA 91801

17787526 ADVANCED DISPOSAL PO BOX 74008053 CHICAGO, IL 60674−8053

17787528 ADVANCED EYE & LASER 4844 UNIVERSITY AVE SUITE A SAN DIEGO, CA 92105

17787529 ADVANCED EYE CARE – AMARILLO PARAMOUNT 2700 PARAMOUNT BLVDPARAMOUNT EYECARE – A AMARILLO, TX 79109

17787530 ADVANCED EYE CARE A HEALTHY FOCUS 1628 29TH COURT SOUTH SUITE 101 HOMEWOOD, AL 35209

17787531 ADVANCED EYE CENTERS INC 500 FAUNCE CORNER RDBLDG 100 SUITE 110 NORTH DARTMOUTH, MA 02747

17787532 ADVANCED EYE MEDICAL GROUP GHOSHEH FARIS R 26701 CRWON VALLEY PKWY MISSION VIEJO, CA 92691

17787533 ADVANCED EYE PHYSICIAN 99 ELIZABETH ST 2ND FLOOR NEW YORK, NY 10013

17787534 ADVANCED EYE SURGERY & LASER CENTER 625 S ENOTA DRIVE, NE GAINESVILLE, GA 30501

17787535 ADVANCED EYE SURGERY CENTER MALLON WILLIAM J3500 US HWY 1 VERO BEACH, FL 32960

17787536 ADVANCED EYECARE OF THE UPSTATE PA PHILLIPS MICHAEL S10 ENTERPRISE BLVDSUIT GREENVILLE, SC 29615

17787537 ADVANCED EYECARE PC NIEMI ERIK W DO322 DEWEY STREET BENNINGTON, VT 05201

17787538 ADVANCED FAMILY EYE CARE 22809 HAWTHORNE BLVD TORRANCE, CA 90505

17787539 ADVANCED INSTRUMENTS – REMIT TWO TECHNOLOGY WAY NORWOOD, MA 02284−5116

17787540 ADVANCED OPHTHALMOLOGY 330 EAST 14 MILE RD STE B CLAWSON, MI 48017

17787541 ADVANCED OPHTHALMOLOGY OF MICHIANA 707 N MICHIGAN ST STE 210YOON ERIC MD SOUTH BEND, IN 46601−1069

17787542 ADVANCED PACKAGING TECHNOLOGY LAB INC 200 LARKIN DRIVE UNIT H WHEELING, IL 60060

17787544 ADVANCED PAVING AND SEALCOATING INC 1991 N 2600 EAST RD MOWEAQUA, IL 62550

17787545 ADVANCED RESOURCES LLC 8057 SOLUTIONS CENTER CHICAGO, IL 60677−8000

17786546 ADVANCED RETINA & EYE CANCER CENTER 19820 N 7TH STREET PHOENIX, AZ 85024

17787547 ADVANCED RETINA ASSOCIATES 17750 SHERMAN WAY RESEDA, CA 91335

17787548 ADVANCED RETINA CARE PO BOX 25097 FRESNO, CA 93720

17787549 ADVANCED RETINA CENTER LC WOO JUNG J 8233 OLD COURTHOUSE ROAD, SUITE 300 VIENNA, VA 22182

17787550 ADVANCED RETINA INSTITUTE CHANDRAN RANGRAM304 BANNER CT #1 MODESTO, CA 95356

17787551 ADVANCED RETINA SC 385 WILLIAMSTOWNE SUITE 101 DELAFIELD, WI 53018

17787552 ADVANCED SIGHT CENTER 1351 JEFFERSON ST STE 110 WASHINGTON, MO 63090

17787553 ADVANCED SURGERY CENTER 12607 OLIVE BOULEVARD SAINT LOUIS, MO 63141

17787554 ADVANCED TECHNOLOGY SERVICES 2157 PAYSPHERE CIRCLE CHICAGO, IL 60674

17787555 ADVANCED TELECOMMUNICATIONS OF IL INC 750 WARRENVILLE ROAD SUITE 250 LISLE, IL 60532

17787556 ADVANCED TRAINING CENTER OF LONG ISLAND 79 WEST MAIN STREET SMITHTOWN, NY 11787

17787557 ADVANCED VISION CARE 2080 CENTURY PARK EASTSUITE 911 LOS ANGELES, CA 90067

17787558 ADVANCED VISION OF IRONTON 307 MADISON STREETJAMES JANKOWSKI OD IRONTON, OH 45638

17787559 ADVANCED WITNESS SERIES INC 910 BERN CT SUITE 100 SAN JOSE, CA 95112

17787561 ADVANTAGE SALES & MARKETING LLC DBA PROMOPOINT MARKETING PO BOX 744347 ATLANTA, GA 30374

17787562 ADVOCATE HEALTH CARE PO BOX 3367 DOWNERS GROVE, IL 60515

17787563 AECC/PEARLMAN BUYING GR. LLC 1365 WHITTEMORE ROADPO BOX 809 MIDDLEBURY, CT 06762

17787565 AEP ENERGY INC – REMIT PO BOX 6329 CAROL STREAM, IL 60197−6329

17787566 AEP Energy Inc. 1 Riverside Plaza Columbus, OH 43215

17787567 AEP Energy Inc. PO Box 189 Baden, PA 15005−0189

17787568 AEP Energy, Inc. PO Box 340 Zelinople, PA 16063−2300

17787569 AEQUOR TECHNOLOGIES DBA HIRELIFESCIENCE DBA HIRELIFESCIENCE 377 HOES LANE 3RD FLOOR PISCATAWAY, NJ 08854

17787570 AEROSOL MACHINERY SOLUTIONS LLC 5 RIVER ROAD SUITE 114 WILTON, CT 06897

17787571 AEROTEK COMMERCIAL STAFFING PO 198531 ATLANTA, GA 30384−8531

17787572 AEROTEK INC & PROFESSIONAL 3689 COLLECTION CENTER DR CHICAGO, IL 60693

17787573 AES CLEAN TECHNOLOGY INC 422 STUMP ROAD MONTGOMERYVILLE, PA 18936−9630

17787574 AES Clean Technology, Inc. Jose Jimenez 422 Stump Road Montgomeryville, PA 18936

17787575 AES Clean Technology, Inc. Stephen Laurie 422 Stump Road Montgomeryville, PA 18936

17787577 AESICA QUEENBOROUGH LIMITED NORTH ROAD QUEENBOROUGH KENT QUEENBOROUGH, ME11 5EL UNITED KINGDOM

17787578 AESUS PACKAGING SYSTEMS INC 188 ONEIDA DRIVE POINTE−CLAIRE, QC H9R 1A8 CANADA

17787580 AFFILIATED EYE SPECIALISTS PAA 331 N MAITLAND AVE SUITE B−2 MAITLAND, FL 32751

17787581 AFFILIATED RETINA CONSULTANTS ANFINSON SCOTT MICHAEL 8 ARLEY WAY SUITE 100 BLUFFTON, SC 29910

17787582 AFFILIATED RETINA CONSULTANTS ANFINSON SCOTT MICHAEL8 ARLEY WAYSUITE 1 BLUFFTON, SC 29910

17787583 AFFINITY HOSP DBA GRANDVIEW MEDICAL CTR DBA GRANDVIEW MEDICAL CENTER3690 GRANDVI BIRMINGHAM, AL 35243

17787584 AFFORDABILITY BOARD MD AFFORDABILITY BOARD MD 16900 SCIENCE DRIVE SUITE 112–114 BOWIE, MD 20715

17787585 AFFORDABLE FLOORS 1801 WEST EDGAR ROAD LINDEN, NJ 07036

17787587 AFLAC PREMIUM HOLDING (#7685) PO BOX 50013 NEWARK, NJ 07101

17787589 AFSOC ACU 553 Thunderbolt Rd Pope Army Airfield, NC 28308

17787590 AGAPE VISION 475 W MERRICK ROAD VALLEY STREAM, NY 11580

17787591 AGARAM TECHNOLOGIES LIMITED 76 PRIYAN PLAZA NELSON MANICKAN ROAD AMINJIKARAI CHENNAI, TA 600029 INDIA

17787592 AGC – WAS ASAHI GLASS 1–5–1 MARUNOUCHI CHIYODA–KU TOKYO, 100–8405 JAPAN

17787593 AGENCY FOR HEALTH CARE ADMINISTRATION ANA ARISTIZABAL 2727 MAHAN DRIVE TALLAHASSEE, FL 32308

17787594 AGENCY FOR HEALTH CARE ADMINISTRATION JENNIFER BOYD 477 VIKING DRIVE STE 310 Gainwell VIRGINIA BEACH, VA 23452

17787595 AGENCY FOR HEALTH CARE ADMINISTRATION JESSEKA FORBES 2727 MAHAN DRIVE AGENCY FOR HEALTH CARE ADMINISTRATION TALLAHASSEE, FL 32308

17787597 AGF FLOATING RATE INCOME FUND C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045

17787600 AGILENT Mike McMullen 5301 Stevens Creek Blvd Santa Clara, CA 95051

17787602 AGILENT TECHNOLOGIES – REMIT 2850 CENTERVILLE ROAD WILMINGTON, DE 19808–1610

17787607 AGNES HUANG MD / NORTHWEST EYE PHYSICIAN 2707 COLBY AVE SUITE 1200 EVERETT, WA 98201

17787616 AIDCHIM LTD 12 HATAASIA RAANANA, 4310002 ISRAEL

17787617 AIKEN REGIONAL MED CENTER PHCY 302 UNIVERSITY PKWY AIKEN, SC 29801

17787619 AIO – MEADVILLE 390 LINDEN STASSOCIATES IN OPHTHALMOLOGY MEADVILLE, PA 16335

17787620 AIO – WEST MIFFLIN 9970 MOUNTAIN VIEW DRASSOCIATES IN OPHTH WEST MIFFLIN, PA 15122

17787621 AIR & POWER TRANSMISSION INC 81 GAZZA BLVD FARMINGDALE, NY 11735

17787622 AIR CASTER SOLUTIONS LLC 2887 N WOODFORD DECATUR, IL 62526

17787623 AIR FORCE MEDICAL LOGISTICS 601 DAVY CROCKETT BLVD. SAN ANTONIO, TX 78226

17787624 AIR FORCE MEDICAL OFFICE AGENCY 601 Davy Crockett Rd San Antonio, TX 78226

17787625 AIR PRODUCTS EQUIPMENT COMPANY 1555 LOUIS AVE ELK GROVE VILLAGE, IL 60007

17787626 AIR TECHNIQUES 11403 CRONRIDGE DR OWINGS MILLS, MD 21117–2247

17787627 AIRBORNE LABS INTERNATIONAL 22C WORLDS FAIR DRIVE SOMERSET, NJ 08873

17787628 AIRGAS FOR DECATUR PO BOX 734543 DALLAS, TX 75373–4672

17787629 AIRGAS FOR NJ & VHILLS PO BOX 734445 CHICAGO, IL 60673–4445

17787630 AIRMATIC COMPRESSOR SYSTEMS INC 700 WASHINGTON AVENUE CARLSTADT, NJ 07072

17787631 AIRTECH VACUUM 301 VETERANS BLVD RUTHERFORD, NJ 07070

17787632 AIRWELD INC 2095 E OLIVE ST DECATUR, IL 62526–5136

17787633 AJ JERSEY INC PO BOX 416261 BOSTON, MA 02241–6261

17787639 AK–MEDICAID DIVISION OF HEALTH CARE SERVICES DEPT OF HEALTH & SOCIAL SERVICES PO BOX 84991 SEATTLE, WA 98124–6291

17787637 AKER KASTEN SURGERY EYE CENTER 1445 NW 2ND AVE BOCA RATON, FL 33432

17787640 AKORN AG HETTLINGEN Douglas S. Boothe Riethofstrasse 1 Hettlingen, 8442 Switzerland

17787641 AKORN AG HETTLINGEN RIETHOFSTRASSE 1 HETTLINGEN, CH–8442 SWITZERLAND

17787642 AKORN HETTLINGEN Riethofstrasse 1 Hettlingen, 8442 Switzerland

17787644 AKORN SOMERSET 72 VERONICA AVE SOMERSET, NJ 08873

17787646 AKSTEIN EYE CENTER 86 UPPER RIVERDALE RD SUITE 100 RIVERDALE, GA 30274

17787648 AL ATTAR LUMA MD Address on File

17787760 AL–MEDICAID DRUG REBATE ACCOUNTS RECEIVABLES 501 DEXTER AVE PO BOX 5624 MONTGOMERY, AL 36103–5624

17787657 ALA–COUSHATTA INDIAN IHS 129 Daycare Rd Livingston, TX 77351

17787655 ALABAMA EYE & CATARACT 1201 11TH AVENUE S #501 BIRMINGHAM, AL 35205

17787656 ALABAMA MEDICAID AGENCY HEATHER VEGA 301 TECHNACENTER DR HPE MONTGOMERY, AL 36117

17787660 ALAMANCE EYE CENTER 1016 KIRKPATRICK ROAD BURLINGTON, NC 27215

17787661 ALAMEDA COUNTY MEDICAL CENTER 15400 FOOTHILL BOULEVARDATTN ACCOUNTS PA SAN LEANDRO, CA 94578

17787662 ALAMO NAVAJO HEALTH CENTER 30mi N of Hwy60 On Hwy169 Magdalena, NM 87825

17787669 ALASKA DIVISION OF MEDICAL ASSISTANCE ERIN NARUS 4601 BUSINESS PARK BLVD BUILDING K ALASKA DIVISION of HEALTH CARE SERVICES ANCHORAGE, AK 99503

17787670 ALASKA DIVISION OF MEDICAL ASSISTANCE SUSAN IRBY 11013 W. BROAD STREET MAGELLAN GLEN ALLEN, VA 23116

17787671 ALASKA DIVISION OF MEDICAL ASSISTANCE TAMMY SLINKER 11013 BROAD STREET MAGELLAN GLEN ALLEN, VA 23060

17787672 ALASKA NATIVE MC O P IHS 4315 Diplomacy Dr Anchorage, AK 99508
17787673 ALASKA NATIVE MEDICAL CENTER 4320 Diplomacy Dr # 1710 Anchorage, AK 99508
17787674 ALASKA NATIVE MEDICAL CENTER MEDISET PHA 3900 AMBASSADOR DR STE 119 ANCHORAGE, AK 99508
17787675 ALASKA NATIVE TRIB HL IHS 6130 Tuttle Pl Ste 2 Anchorage, AK 99507
17787676 ALASKA RETINAL CONSULTANTS LIMSTROM SCOTT A MD5600 B STREET ANCHORAGE, AK 99518
17787679 ALBANY EYE ASSOCIATES WHITE RICHARD P63 SHAKER ROADSUITE 101 ALBANY, NY 12204
17787680 ALBANY MEDICAL CENTER PHARMACY DEPARTMENT43 NEW SCOTLAND AVENU ALBANY, NY 12208
17787681 ALBANY REGIONAL EYE SURGERY CENTER C/O AMERICAN SURGISITE CENTERS41 ARTHUR EAST BRUNSWICK, NJ 08816
17787682 ALBEA AMERICAS – REMIT PO BOX 22647 NEW YORK, NY 10087–2647
17787683 ALBEMARLE – REMIT 29758 NETWORK PLACE CHICAGO, IL 60673–1297
17787684 ALBERT EINSTEIN COLLEGE OF MEDICINE PO BOX 4467 SCRANTON, PA 18505
17787688 ALBERTSONS COMPANIES LLC PO BOX 29093MAIL STOP 9001 PHOENIX, AZ 85038
17787689 ALBERTSONS LLC PO BOX 29093 PHOENIX, AZ 85038
17787690 ALBERTSONS PONCA CITY (8720) PO BOX 20ATTN PONCA CITY A/P BOISE, ID 83726
17787692 ALBUQUERQUE INDIAN HSP IP 801 Vassar Dr NE Albuquerque, NM 87106
17787693 ALBUQUERQUE INDIAN HSP IP BBQ MAIN STREET LAKE FOREST, IL 60045
17787695 ALCAMI CORPORATION PO BOX 603059 CHARLOTTE, NC 28260
17787699 ALCUS FUEL OIL & SONS INC 238 BROADWAY AMITYVILLE, NY 11701
17787700 ALDEN JAMES MD Address on File
17787702 ALDRIDGE EYE INSTITUTE 419 EAST MAIN STREET BURNSVILLE, NC 28714
17787706 ALEMBIC PHARMA – R&D ONLY ALEMBIC ROAD VADODARA, GJ 390003 INDIA
17787710 ALEXANDER NININGER SVH2 8401 W Cypress Dr Pembroke Pines, FL 33025
17787717 ALFA LAVAL – REMIT PO BOX 200081 PITTSBURGH, PA 15251–0081
17787721 ALGEN SCALE CORP 390–13 KNICKERBOCKER AVE. BOHEMIA, NY 11716
17787724 ALICE SONG MD Address on File
17787725 ALICE T EPITROPOULOS Address on File
17787727 ALICIA ROBERTS MED CT IHS 7300A Klawock–Hollis Hwy Klawock, AK 99925
17787729 ALIXPARTNERS LLP PO BOX 7410063 CHICAGO, IL 60674–5063
17787730 ALKU Ryan Rudich 200 Brickstone Square Suite 503 Andover, MA 01810
17787731 ALKU Tarah Lovato 200 Brickstone Square Suite 503 Andover, MA 01810
17787732 ALKU – REMIT 200 BRICKSTONE SQUARE SUITE 503 ANDOVER, MA 01810
17787733 ALL ABOUT EYES 811 MAIN ST 7TH FLOOR ATTN 800148 KANSAS CITY, MO 64180–0148
17787734 ALL FOUNDATION SYS & REPAIRS LLC – FSR DBA FSR 22 KENWOOD AVE MASSAPEQUA, NY 11758
17787736 ALLAR ROBERT MD Address on File
17787737 ALLEGHENY WEST EYE CARE 236 W ALLEGHENY RD IMPERIAL, PA 15126
17787738 ALLEN MEMORIAL HOSPITAL WATERLOO IA 1825 LOGAN AVE WATERLOO, IA 50703
17787746 ALLIANCE EYE MEDICAL GROUP INC 1828 E CESAR CHAVEZ AVESUITE 6500A LOS ANGELES, CA 90033
17787747 ALLIANCE OPHTHALMOLOGY 4501 HERITAGE TRACE PKWY SUITE 121 FORT WORTH, TX 76244
17787748 ALLIANCE PKG SYS – REMIT PO BOX 200102 ARLINGTON, TX 76006
17787749 ALLIANCE RETINA 5757 MONCLOVA RD STE 11 ROSENTHAL JOHN GREGORY MD MAUMEE, OH 43537
17787750 ALLIANCE TECHNICAL SALES INC 312 PARK AVE STE 145 CLARENDON HILLS, IL 60514–0145
17787751 ALLIED ELECTRONICS – REMIT PO BOX 841811 DALLAS, TX 75284–1811
17787752 ALLIED METER SERVICE INC 340 E BROAD ST ATTN JONELLE JONES BURLINGTON, NJ 08016
17787753 ALLIED UNIVERSAL SECURITY SERVICES PO BOX 828854 PHILDELPHIA, PA 19182–8854
17787755 ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. 311 South Wacker Drive Suite 1100 Chicago, IL 60606
17787756 ALLINA COMPOUNDING PHARMACY HEART HOSP 920 E 28TH STSUITE H3138 MINNEAPOLIS, MN 55404
17787757 ALLINA HEALTH SYSTEM 333 N SMITHUNITED HOSPITAL ST PAUL, MN 55102
17787758 ALLTRISTA PLASTICS LLC – REMIT 20 SETAR WAY REEDSVILLE, PA 17084
17787759 ALMAC PHARMA SERVICES LLC 2661 AUDUBON ROAD AUDUBON, PA 19403
17787762 ALMIRA CANN MD Address on File
17787766 ALOHA EYE CLINIC LTD TANTISIRA JIVIN G450 HOOKAHI ST WAILUKU, HI 96793
17787767 ALPINE WELLNESS 1440 SOUTH STATE COLLEGE BLVD UNIT 3G ANAHEIM, CA 92806
17787769 ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA, GA 30309
17787770 ALTMAN GLENN A OD Address on File
17787771 ALTORFER INC PO BOX 1347 CEDAR RAPIDS, IA 52406–1347
17787772 ALTUS AFB 307 B Ave Altus, OK 73523
17787773 ALTUS AFB FM4419 BUILDING 51 ALTUS, OK 73523
17787780 ALVIN C YORK VA MED CTR–626A4 3400 Lebanon Rd Murfreesboro, TN 37129
17787781 ALVIN C YORK–INP OM 3400 Lebanon Rd Burlington, WA 98233
17787782 ALVIN EYE & VISION 208 W COOMBS ST ALVIN, TX 77511
17787786 AMALIA M MIRANDA MD Address on File
17787789 AMARO EYE CLINIC 305 E GARFIELD ST DEL RIO, TX 78840
17787790 AMAZON 4150 HIGHWAY 231 SUITE 7 ATLANTA, GA 30353–0958

17787791  AMAZON.COM SERVICES INC        PO BOX 80387        SEATTLE, WA 98108-0387
17787792  AMBER INTERNATIONAL        111 NORTHFIELD AVE STE 312        WEST ORANGE, NJ 07052
17787793  AMBULATORY SURGERY CENTER        1101 PELHAM PKWY N        BRONX, NY 10469-5411
17787794  AMBULATORY SURGERY CENTER OF WESTCHESTER        34 S BEDFORD RDRAUCH ROBERT Y
MD914-244-        MOUNT KISCO, NY 10549
17787795  AMCO FENCE        2919 SOUTH MACARTHUR BOULEVARD        SPRINGFIELD, IL 62704
17787797  AMCON LABORATORIES INC        C/O NOMAX INC9735 GREEN PARK INDUSTRIAL        SAINT LOUIS,
MO 63123
17787798  AMEC ELECTRIC        125 LIBERTY STREET        METUCHEN, NJ 08840
17787799  AMELIA SCHREIBER        Address on File
17787802  AMEREN ILLINOIS        PO BOX 88034        CHICAGO, IL 60680-1034
17787803  AMERICAN ACADEMY OF OPHTHAMOLOGY        WELLS FARGO BANK        PO BOX
394045        SAN FRANCISCO, CA 94139
17787804  AMERICAN ASSOC OF EQUINE PRACTITIONERS        4033 IRON WORKS PKWY        LEXINGTON, KY
40511
17787805  AMERICAN ASSOCIATED PHARMACIES        201 LONNIE E CRAWFORD BLVD        SCOTTSBORO, AL
35769
17787806  AMERICAN COLLEGE OF VETERINARY SURGEONS        19785 CRYSTAL ROCK DR SUITE
305        GERMANTOWN, MD 20874
17787807  AMERICAN DENTAL CENTER        MCCAULEY, MARK C DMD3115 S FEDERAL HWY        DELRAY
BEACH, FL 33483
17787808  AMERICAN DOOR AND DOCK INC        2125 HAMMOND DRIVE        SCHAUMBURG, IL 60173
17787809  AMERICAN EYE CENTER        2002 BREMO RD SUITE 200        RICHMOND, VA 23226
17787810  AMERICAN INTERNATION CHEMICAL INC (AIC)        2000 WEST PARK DRIVE        STE
300        WESTBOROUGH, MA 01581
17787811  AMERICAN INTERNATIONAL GROUP INC        RETIREMENT PLAN MASTER TRUST FOR
DEFINED        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH
ST        NEW YORK, NY 10022
17787812  AMERICAN INTERNATIONAL RELOCATION SOL        DBA AIRES        PO BOX
536459        PITTSBURGH, PA 15253
17787814  AMERICAN LEGION 25 JOYCE KILMER POST        4 JF KENNEDY DRIVE        MILLTOWN, NJ
08850
17787815  AMERICAN PURCHASING SOCIETY        PO BOX 256        AURORA, IL 60506
17787816  AMERICAN SAFETY COUNCIL        225 E ROBINSON ST        SUITE 570        ORLANDO, FL
32801
17787817  AMERICAN SOCIETY OF HEALTH        SYSTEM PHARMACISTS        PO BOX 38065        BALTIMORE,
MD 21297-8065
17787818  AMERICAN TIME        140 THIRD STREET SOUTH        PO BOX 707        DASSEL, MN 55325
17787819  AMERICAN VISION PARTNERS        PO BOX 32990ATTN A/P        PHOENIX, AZ 85064
17787820  AMERIHEALTH CARITAS MCO        PO BOX 935889        ATTN NC AMERIHEALTH CARITAS
MCO        ATLANTA, GA 31193-5889
17787823  AMERISOURCEBERGEN - AP        PO BOX 247        ATTN ACCTS PAYABLE        THOROFARE, NJ
08086
17787824  AMERISOURCEBERGEN - ASD SPECIA        PO BOX 247ATTN ACCTS PAYABLE        THOROFARE, NJ
08086
17787830  AMERISOURCEBERGEN GLOBAL SERVI        PO BOX 247ATTN ACCTS PAYABLE        THOROFARE,
NJ 08086
17787831  AMERISOURCEBERGEN GLOBAL SERVICES        SEILERSTRASSE 8        BERN,
3011        SWITZERLAND
17787834  AMETEK BROOKFIELD - REMIT        PO BOX 419319        BOSTON, MA 02241-9319
17787839  AMIRIKIA AREZO MD        Address on File
17787840  AMITY VACUUM INC        272 BROADWAY        AMITYVILLE, NY 11701
17787841  AMITYVILLE        13 E EDISON ST        AMITYVILLE, NY 11701
17787842  AMITYVILLE MFG        DBA HI-TECH PHARMACAL CO INC        13 EDISON ST        AMITYVILLE,
NY 11701
17787843  AMITYVILLE TFF        10 EDISON ST        AMITYVILLE TFF        AMITYVILLE, NY 11701
17787850  AMPHENOL THERMOMETRICS INC - REMIT        28690 NETWORK PLACE        CHICAGO, IL
60673-1286
17787851  AMPTEK INC        14 DEANGELO DRIVE        BEDFORD, MA 01730
17787853  AMS Consulting LLC        4001 SEELEY AVE        DOWNERS GROVE, IL 60515
17787852  AMS Consulting LLC        Stephen Coco        4001 SEELEY AVE        DOWNERS GROVE, IL 60515
17787854  AMSTERDAM PHARMACY        1743 AMSTERDAM AVE        NEW YORK, NY 10031
17787859  AMY BREWER        Address on File
17787860  ANADARKO IND HLT CTR IHS        115 N.E. OLD TOWN BOX 828        ANADARKO, OK 73005
17787861  ANADARKO IND HLT CTR IHS        115 NE Old Town Rd # 828        Anadarko, OK 73005
17787862  ANALYTICAL LAB GRP (WAS ACCURATUS)        1285 CORPORATE CENTER DR STE 110        EAGAN,
MN 55121
17787863  ANCORA CATALYST INSTITUTIONAL LP        C/O ANCORA ALTERNATIVES LLC        6060
PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124
17787865  ANCORA CATALYST LP        6060 PARKLAND BLVD        UNIT 200        CLEVELAND, OH 44124
17787864  ANCORA CATALYST LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE
200        CLEVELAND, OH 44124
17787867  ANCORA CATALYST SPV I SPC LTD        6060 PARKLAND BLVD        UNIT 200        CLEVELAND, OH
44124
17787866  ANCORA CATALYST SPV I SPC LTD        SEGREGATED PORTFOLIO F        C/O ANCORA
ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124
17787868  ANCORA MERLIN INSTITUTIONAL LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND
BLVD SUITE 200        CLEVELAND, OH 44124

| 17787869 | ANCORA MERLIN LP | C/O ANCORA ALTERNATIVES LLC | 6060 PARKLAND BLVD SUITE 200 | CLEVELAND, OH 44124 |
|---|---|---|---|---|

17787869 ANCORA MERLIN LP     C/O ANCORA ALTERNATIVES LLC     6060 PARKLAND BLVD SUITE 200     CLEVELAND, OH 44124
17787870 ANDA PHARMACEUTICALS INC     2915 WESTON ROAD     WESTON, FL 33331
17787872 ANDERSON & SHAPIRO EYE CARE     ANDERSON CHARLES JOSEPH1200 JOHN Q. HAMM     MADISON, WI 53717
17787873 ANDERSON FIRE EQUIPMENT     9 O NEILL AVENUE     BAY SHORE, NY 11706
17787874 ANDERSON PEST SOLUTIONS     PO BOX 600670     JACKSONVILLE, FL 32260–0670
17787885 ANDLER SOUTH CORPORATION     PO BOX 499125     EVERETT, MA 02149
17787886 ANDON BRUSH COMPANY INC     1 MERRIT AVENUE     LITTLE FALLS, NJ 07424
17787888 ANDREA J KOCHENSPARGER     Address on File
17787889 ANDREWS JAMES OD     Address on File
17787893 ANDWIN SCIENTIFIC     PO BOX 940220     SIMI VALLEY, CA 93094
17787894 ANEW VISION EYE SPECIALISTS     20325 N 51ST AVE SUITE 130     GLENDALE, AZ 85308
17787896 ANGENE INTERNATIONAL LIMITED R&D ONLY     5/F TOWER 2 NO.17 XINGHUO ROAD     NANJING JIANGSU, 210000     CHINA
17787898 ANIL SETHI OD     Address on File
17787899 ANIMAL HEALTH INTERNATIONAL INC     PO BOX 868     LOVELAND, CO 80539
17787900 ANIMALYTIX LLC     PO BOX 825367     PHILADELPHIA, PA 19182–5367
17787902 ANITHA NAKKA     Address on File
17787904 ANN & ROBERT H LURIE CHILDRENS HOSP     PHARMACY SERVICES225 EAST CHICAGO AVEOF     CHICAGO, IL 60611
17787905 ANNETTE ISLAND SRVC IHS     563 BRENDIBLE ST PO BX439     METLAKATLA, AK 99926
17787906 ANNETTE ISLAND SRVC IHS     PO Box 439     Metlakatla, AK 99926
17787907 ANNIKKAN INTUIT IHS     189 Airport Rd     Unalakleet, AK 99684
17787908 ANNISTON OPHTHALMOLOGY CLINIC     KAZI ABDUL A     822 LEIGHTON AVE     ANNISTON, AL 36207
17787909 ANS CONSULTANTS INC     4405 SOUTH CLINTON AVE     SUITE A     SOUTH PLAINFIELD, NJ 07080
17787914 ANTELOPE VALLEY EYE CARE     42543 8TH STREET WESTSTE # 101ELLIOT OPT     LANCASTER, CA 93534
17787916 ANTHC AMBULATORY SURG IHS     3801 UNIVERSITY LAKE DR S     ANCHORAGE, AK 99508
17787915 ANTHC AMBULATORY SURG IHS     3801 University Lake Dr     Anchorage, AK 99508
17787917 ANTHC INTRNL MED PHM IHS     3900 Ambassador Dr Ste 31     Anchorage, AK 99508
17787918 ANTHONY DILORENZO US ARMY     5801 Defense P/G     Washington, DC 20310
17787920 ANTON PAAR USA INC     10215 TIMBER RIDGE DR     ASHLAND, VA 23005
17787922 APEX MATERIAL HANDLING CORP OF IL INC     391 CHARLES COURT     WEST CHICAGO, IL 60185
17787923 APEXUS LLC     PO BOX 842167     DALLAS, TX 75284–2167
17787926 APHENA PHARMA SOLUTIONS – TENNESSEE LLC     1976 CHOCOLATE DRIVE     COOKEVILLE, TN 38501
17787927 APIDOS CLO XI     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787928 APIDOS CLO XII     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787929 APIDOS CLO XV     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787930 APIDOS CLO XVIII R     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787931 APIDOS CLO XX     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787932 APIDOS CLO XXI     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787933 APIDOS CLO XXII     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787934 APIDOS CLO XXIII     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787935 APIDOS CLO XXIV     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787936 APIDOS CLO XXIX     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787937 APIDOS CLO XXV     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787938 APIDOS CLO XXVI     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787939 APIDOS CLO XXVII     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787940 APIDOS CLO XXVIII     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787941 APIDOS CLO XXX     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787942 APIDOS CLO XXXI     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787944 APIS ATLAS LLP     C–1209 TITANIUM CENTRE     PRAHLAD NAGAR     AHMEDABAD, GJ 380015     INDIA
17787945 APPEL RONA MD     Address on File
17787947 APPLE OPHTHALMOLOGY     8 W 38TH STREET STE 201     NEW YORK, NY 10018
17787948 APPLIED PHYSICS INC – REMIT     PO BOX 186     MONTE VISTA, CO 81144

17787949 APPRENTICE FS INC 101 HUDSON ST 38TH FLOOR JERSEY CITY, NJ 07302
17787950 APPROVED STORAGE & WASTE HAULING INC 110 EDISON AVENUE MOUNT VERNON, NJ 10550
17787953 APTAR & GATEWAY – REMIT PO BOX 96284 CHICAGO, IL 60693
17787954 APTAR PHARMA Kimberly Y. Chainey 265 Exchange Drive Crystal Lake, IL 60014
17787958 APTITIVE CORPORATION 983 DAKOTA CIRCLE NAPERVILLE, IL 60563
17787959 AQUA FRESCA 11 MELANIE LN SUITE 19 EAST HANOVER, NJ 07936
17787960 AQUA SERVICE COMPANY 1084 INDUSTRIAL DRIVE STE 3 BENSENVILLE, IL 60106
17787993 AR–FFS EXPANSION NEWLY BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ATTN EXP NWLY ELIG DRUG REBATE ST LOUIS, MO 63150–5297
17787994 AR–FFS MEDICAID EXPANSION FFS MEDICAID EXPANSION DRUG REBATE BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ATTN MEDI EXP DRUG REBATE ST LOUIS, MO 63150–5297
17787995 AR–FFS PHYSICIAN ADMINISTERED DHS PHYSICIAN ADMIN DRUG REBT PRGM BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ATTN FFS PHYS ADMIN DRUG REBATE ST LOUIS, MO 63150–5297
17788017 AR–JCODE EXPANSION DHS PHYSICIAN ADMIN DRUG RBT PRGM BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ATTN JCODE EXP DRUG REBATE ST LOUIS, MO 63150–5297
17788033 AR–MEDICAID DHS PHYSICIAN ADMIN DRUG REBT PRGM BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ATTN MEDICAID DRUG REBATE ST LOUIS, MO 63150–5297
17788040 AR–PASSE MEDICAL ST LOUIS LOCKBOX AR DEPT HUMAN SVCS BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ST LOUIS, MO 63150–5297
17788041 AR–PASSE PHARMACY ST LOUIS LOCKBOX AR DEPT HUMAN SVCS BANK OF AMERICA LOCK BOX SVCS PO BOX 505297 ATTN PASSE PHARMA ENC DRUG REBATE ST LOUIS, MO 63150–5297
17787963 ARAMARK CLEANROOM SERVICES 25259 NETWORK PLACE AUCA CHICAGO LOCKBOX CHICAGO, IL 60673–1252
17787966 ARAMARK UNIFORM SERVICES 26792 NEWARK PLACE CHICAGO, IL 60673–1792
17787967 ARAN EYE ASSOCIATES, PA 951 S LE JEUNE RD2ND FLOOR CORAL GABLES, FL 33134
17787970 ARBOR CENTERS FOR EYECARE 2640 WEST 183 RD STREET7087986633 HOMEWOOD, IL 60430
17787972 ARBOUR GROUP LLC – REMIT PO BOX 775617 CHICAGO, IL 60677–5617
17787978 ARCHIMICA SPA Ralf Pfirmann Viale Milano 86 Lodi, 26900 Italy
17787979 ARCHIMICA SPA VIALE MILANO, 86 LODI, 26900 ITALY
17787980 ARD OK VET CTR–FED SVH2 1015 S Commerce St Ardmore, OK 73401
17787981 ARDIE R COPAS STATE VETERANS NURSING HO 13000 SW TRADITION PKWY PORT ST LUCIE, FL 34987
17787983 AREA DISTRIBUTORS INC P.O. BOX 770468 61–02 ST. AVENUE WOODSIDE, NY 11377–0468
17787988 ARENT FOX LLP PO BOX 644672 PITTSBURGH, PA 15264
17788001 ARIN PO BOX 759477 BALTIMORE, MD 21275–9477
17788003 ARIZONA – AHCCCS SUSAN IRBY 11013 W. Broad Street Glen Allen, VA 23116
17788004 ARIZONA – AHCCCS SUZANNE BERMAN 801 E JEFFERSON MD4200 PHOENIX, AZ 85052
17788005 ARIZONA – AHCCCS Tammy Slinker 11013 WEST BROAD STREET SUITE 100 MAGELLAN RX MANAGEMENT GLEN ALLEN, VA 23060
17788014 ARIZONA RETINAL SPECIALISTS 19052 N R.H. JOHNSON BLVDMANDI CONWAY MD SUN CITY WEST, AZ 85375
17788016 ARJAY COMPANY PO BOX 157 DEER PARK, NY 11729–0157
17788029 ARK–LA–TEX RETINA CONSULTANTS 1455 E BERT KOUNS SUITE 2073182213403 SHREVEPORT, LA 71105
17788019 ARKANSAS CHILDRENS HOSPITAL 1 CHILDRENS WAY LITTLE ROCK, AR 72202
17788026 ARKANSAS DMS PHARMACY PROGRAM CYNTHIA NEUHOFEL 700 MAIN STREET Slot S415 Arkansas DHS DMS LITTLE ROCK, AR 72201
17788025 ARKANSAS DMS PHARMACY PROGRAM CYNTHIA NEUHOFEL 700 MAIN STREET Slot S415 Arkansas Dept of Human Services LITTLE ROCK, AR 72201
17788027 ARKANSAS DMS PHARMACY PROGRAM DAVID PINKSTON 11013 W. BROAD ST STE 500 MAGELLAN RX MANAGEMENT GLEN ALLEN, VA 23060
17788030 ARLENE MURRAY MD Address on File
17788031 ARLINGTON DAY SURGERY CENTER 918 NORTH DAVIS DRIVE ARLINGTON, TX 76012
17788032 ARLINGTON EYE PHYSICIANS LLC 1604A W CENTRAL RDOSMANOVIC SMAJO MD ARLINGTON HEIGHTS, IL 60005
17788035 ARMSTRONG COLT OPHTHALMOLOGY PC 1550 OLD YORK ROAD ABINGTON, PA 19001
17788036 ARMSTRONG RELOCATION & COMPANIES LLC 9 ASPEN DR RANDOLPH, NJ 07869
17788037 ARNOLD & PORTER KAYE SCHOLER LLP 601 MASSACHUSETTS AVE NW WASHINGTON, DC 20001
17788038 ARORA EYE 7001 N SCOTTSDALE RD STE 1005 SCOTTSDALE, AZ 85253
17788043 ARSEE ENGINEERS INC 9715 KINCAID DRIVE SUITE 100 FISHER, IN 46037
17788047 ARTHUR J GALLAGHER RMS INC 39735 TREASURY CENTER CHICAGO, IL 60694–9700
17788057 ARTICULATE GLOBAL INC 244 5TH AVENUE #2960 NEW YORK, NY 10001
17788064 ASC OF BREVARD OF BREVARD LP DBA ASC OF BREVARD719 E NE MELBOURNE, FL 32901
17788065 ASCENSION GENESYS HOSPITAL ONE GENESYS PARKWAY GRAND BLANC, MI 48439
17788066 ASCENSION HEALTH ALLIANCE PO BOX 505302 ST LOUIS, MO 63150–5302
17788067 ASCENSION HEALTH MINISTRY SERVICE CENTER PO BOX 33902 INDIANAPOLIS, IN 46203

17788071	ASCENSION PROVIDENCE ROCHESTER HOSPITAL	1101 W UNIVERSITY DRATTENTION INPATIENT	ROCHESTER, MI 48307
17788072	ASCENT HEALTH SERVICES LLC	1209 ORANGE STREET	WILMINGTON, DE 19801
17788073	ASCRS	12587 FAIR LAKES CIRCLE	SUITE 348	FAIRFAX, VA 22033
17788074	ASD SPECIALTY HEALTHCARE	PO BOX 247	THOROFARE, NJ 08086
17788075	ASEMBIA LLC	FINANCE DEPT	200 PARK AVENUE SUITE 300	FLORHAM PARK, NJ 07932
17788076	ASH PALLET MANAGEMENT INC	61 MCMILLEN RD	ANTIOCH, IL 60002
17788077	ASHEVILLE EYE ASSOCIATES	8 MEDICAL PARK DR828 258 1586	ASHEVILLE, NC 28803
17788079	ASHLAND EYECARE INC	PATTERSON JAMES R2212 MIFFLIN AVE. STE.	ASHLAND, OH 44805
17788080	ASHLAND SPECIALTY INGREDIENTS GP	PO BOX 773412	CHICAGO, IL 60677–3412
17788081	ASHLEY RIDGE OPTICAL	471 ASHLEY RIDGE BLVD #200	SHREVEPORT, LA 71106
17788082	ASI TECHNOLOGIES	5848 N 95TH CT	MILWAUKEE, WI 53225
17788083	ASKARY BLANTON & ASSOCIATES	16131 LANCASTER HWY. SUITE 170	CHARLOTTE, NC 28277
17788085	ASLETT KURICA EYE CENTER	370 BELLE TERRE BLVD	LA PLACE, LA 70068
17788086	ASOFT CONSULTING LLC	4255 WEST BROOK DR	UNIT # 222	AURORA, IL 60564
17788088	ASPECT CONSULTING INC	20109 VALLEY FORGE CIRCLE	KING OF PRUSSIA, PA 19406
17788091	ASPEN VETERINARY RESOURCES LTD	PO BOX 2018	LOVELAND, CO 80539
17788092	ASPIRE AMERICAS	PO BOX 94096	SOUTHLAKE, TX 76092
17788093	ASRM INC	11208 WAPLES MILL ROAD	SUITE 112	FAIRFAX, VA 22030
17788095	ASSIL EYE INSTITUTE	2222 SANTA MONICA BLVDSUITE 107	SANTA MONICA, CA 90404
17788096	ASSIL EYE INSTITUTE	450 N ROXBURY DR3RD FLOOR	BEVERLY HILLS, CA 90210
17788097	ASSOC VITREORETINAL & UVEITIS CONSLNTS	10585 N MERIDIAN STREETSUITE 100	INDIANAPOLIS, IN 46290
17788098	ASSOCIATED	7954 SOLUTION CENTER	CHICAGO, IL 60677–7009
17788099	ASSOCIATED EYE CARE CLINIC	2950 CURVE CREST BOULEVARD	STILLWATER, MN 55082
17788100	ASSOCIATED EYE PHYSICIANS	ALESSANDRA BERTOLUCCI MD1033 CLIFTON AVE	CLIFTON, NJ 07013
17788101	ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ	1530 SAINT GEORGES AVE	RAHWAY, NJ 07065
17788102	ASSOCIATED FOOD STORES INC	PO BOX 30430ACCOUNTS PAYABLE DEPARTMENT	SALT LAKE CITY, UT 84130
17788103	ASSOCIATED NATIONAL BROKERAGE	199 MATTHEW BOYD CRES	NEWMARKET, ON L3X 3C7	CANADA
17788104	ASSOCIATED OPHTHALMOLOGIST	2111 EAST HIGHLAND AVE STE 8240	PHOENIX, AZ 85016
17788105	ASSOCIATED PHARMACIES INC	CLINTON KING211 LONNIE E CRAWFORD BLVD	SCOTTSBORO, AL 35769
17788106	ASSOCIATED RETINA CONSULTANTS	1750 E GLENDALE AVE	PHOENIX, AZ 85020
17788107	ASSOCIATED RETINA CONSULTANTS	SCHINDLER REID F4753 EAST CAMP LOWELL DR	TUCSON, AZ 85712
17788108	ASSOCIATED RETINAL CONSULTANTS	420 MOUNTAIN AVE 4TH FLOORATTN ACCOUNTS	NEW PROVIDENCE, NJ 07974
17788109	ASSOCIATED RETINAL CONSULTANTS LLC DBA	420 MOUNTAIN AVENUE4TH FLOOR	NEW PROVIDENCE, NJ 07974
17788110	ASSOCIATED RETINAL CONSULTANTS PC	39650 ORCHARD HILL PLACESUITE 200ATT ACC	NOVI, MI 48375
17788111	ASSOCIATES IN EYECARE	4999 E KENTUCKY AVE STE 102	DENVER, CO 80246
17788112	ASSOCIATES IN OPHTHALMOLOGY	22 OLD SHORT HILL RD STE 102	LIVINGSTON, NJ 07039
17788113	ASSOCIATES OF CAPE COD INC	PO BOX 414540	BOSTON, MA 02241–4540
17788114	ASTM INTERNATIONAL	100 BARR HARBOR DRIVE	WEST CONSHOHOCKEN, PA 19428
17788115	ASTOR PHARMACEUTICALS LLC	665 UNION AVE UNIT 3	HOLTSVILLE, NY 11742
17788116	ASTORINO & ASSOCIATES EYE CTR 50502–1490	1525 SUPERIOR AVE STE 101	NEWPORT BEACH, CA 92663–3639
17788117	ASTRO MACHINE WORKS INC	PO BOX 328	ATTN BRIAN MARTIN	EPHRATA, PA 17522
17788118	ASTRO PAK – REMIT	270 E BAKER ST	STE 100	COSTA MESA, CA 92626
17788121	AT&T	PO BOX 5019	CAROL STREAM, IL 60197–5019
17788122	AT&T Corp	One AT&T Way	Bedminster, NJ 07921
17788123	AT&T Mobility LLC	1025 Lenox Park Blvd NE	Atlanta, GA 30319
17788124	ATCC	PO BOX 76349	BALTIMORE, MD 21275–6349
17788126	ATHENS EYE ASSOC	JACOBS MICHAEL S	1080 VEND DRIVE	SUITE 100	WATKINSVILLE, GA 30677
17788127	ATHENS EYE ASSOC	JACOBS MICHAEL S1080 VEND DRIVESUITE 100	WATKINSVILLE, GA 30677
17788131	ATLANTIC BIOPHARM SOLUTIONS LLC	PO BOX 244	MANASQUAN, NJ 08736
17788132	ATLANTIC EYE PHYSICIANS	300 RT 35	EATONTOWN, NJ 07724
17788133	ATLANTIC FLAGS & FLAGPOLES LLC	11 ALBERT DRIVE	OLD BRIDGE, NJ 08857
17788134	ATLANTIC RETINA CENTER PA	RIAL JAMES A31455 WINTER PLACE PARKWAY	SALISBURY, MD 21804
17788136	ATLANTIC SCALE COMPANY INC	136 WASHINGTON AVENUE	NUTLEY, NJ 07110
17788137	ATLANTIS EYECARE	1595 E 17TH STREET	SANTA ANA, CA 92705
17788138	ATOMATIC	3733 N VENTURA DR	ARLINGTON HEIGHTS, IL 60004

17788141    ATRIUM STAFFING OF NEW JERSEY LLC    625 LIBERTY AVE    SUITE 200    PITTSBURGH, PA 15222

17788144    ATRIUS HEALTH    275 GROVE STREET SUITE 3–300ACCOUNTS PAY    NEWTON, MA 02466

17788147    ATWAL EYE CARE    ATWAL AMARJIT S    3095 HARLEM ROAD    CHEEKTOWAGA, NY 14225

17788148    AU MEDICAL CENTER INC    1120 15TH STACCOUNTS PAYABLEBUILDING O10    AUGUSTA, GA 30912

17788150    AUBURN PHARMACEUTICAL – AP    1744 ROCHESTER INDUSTRIAL DR    ROCHESTER HILLS, MI 48309

17788151    AUGUST LARRY MD    Address on File

17788153    AUGUSTA EYE ASSOCIATES    17 NORTH MEDICAL PARK DR    FISHERVILLE, VA 22939

17788154    AUGUSTA UNIVERSITY    1120 15TH STREETHSB160    AUGUSTA, GA 30912

17788155    AUGUSTA VA MC UPTOWN O P    1 Freedom Way    Augusta, GA 30904

17788156    AUGUSTA VA OPEN MARKET    950 15th St    Augusta, GA 30901

17788158    AURORA EYE CLINIC    1300 N HIGHLAND AVESUITE 1    AURORA, IL 60506

17788159    AUSP THOMSON NET30    1100 ONE MILE ROAD    THOMSON, IL 61285

17788160    AUSTIN DIAGNOSTIC CLINIC    2410 CEDAR BEND DRIVE    AUSTIN, TX 78758

17788161    AUSTIN EYE LASER AND SURGICENTER    2700 BEE CAVE ROAD    ROLLINGWOOD, TX 78746

17788162    AUSTIN FINANCE CENTER    PO BOX 149971FMS–VA–(XXXX)    AUSTIN, TX 78714–9971

17788163    AUSTIN RETINA ASSOCIATES    MARTINEZ JOSE AGUSTIN MD801 W 38TH STSUI    AUSTIN, TX 78705

17788165    AUSTRALIAN GOVERNMENT    18 WORMALD ST SYMONSTON ACT 2609    PO BOX 6182    KINGSTON, ACT 2604    AUSTRALIA

17788168    AUSTRALIANSUPER    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045

17788170    AUTO DEPLOY LLC    501 SAMMUELS AVE STE 430    FORT WORTH, TX 76102

17788171    AUTOMATED SCALE CORPORATION    202 W FAY AVE    ADDISON, IL 60101

17788172    AUTOMATIC COMMUNICATIONS ALARM    93 EAST SOMERSET ST    RARITAN, NJ 08869

17788173    AUTOMATION DIRECT    PO BOX 402417    ATLANTA, GA 30384–2417

17788174    AVERY EYE CARE CENTER    1002 N US HWY 27    ST JOHNS, MI 48879

17788175    AVERY ROBERT L MD    Address on File

17788176    AVERY ROBERT MD    Address on File

17788182    AVTECH SOFTWARE INC    16 CUTLER ST    WARREN, RI 02885

17788184    AWS BIO–PHARMA TECHNOLOGIES LLC    10578 STATE HIGHWAY 337    TIJERAS, NM 87059

17788185    AXA Regulatory Office    Dept. Regulatory    505 Eagleview Blvd., Suite 100    Exton, PA 19341–1120

17788186    AXA XL    190 S. LaSalle    Suite 3900    Chicago, IL 60603

17788187    AXA XL    SEAVIEW HOUSE    70 SEAVIEW AVENUE    Stamford, CT 06902–6040

17788188    AXA XL America, Inc.    Attn Sarah Mims    505 Eagleview Boulevard    Suite 100    Exton, PA 19341–1120

17788189    AXA XL Claims    P.O. Box 211547    Dallas, TX 75211

17788190    AXINN VELTROP & HARKRIDER LLP    114 WEST 47TH STREET 22ND FLOOR    NEW YORK, NY 10036

17788191    AXIOM GLOBAL    PO BOX 8439    PASADENA, CA 91109–8439

17788195    AXIS Insurance    Claims Department    P.O. Box 4470    Alpharetta, GA 30023–4470

17788196    AXIS Insurance Company    10000 Avalon Blvd.    Suite 200    Alpharetta, GA 30009

17788197    AXIS Insurance Company    111 South Wacker Drive    Suite 3500    Chicago, IL 60606

17788198    AXON LLC – REMIT    PO BOX 73211    CLEVELAND, OH 44193–0002

17788202    AYER ORION T MD    Address on File

17788210    AZ–ADAP    150 N 18TH AVE SUITE 260    ATTN ACCOUNTING    PHOENIX, AZ 00008–5007

17788211    AZ–MCO    ACHCCCS ADMINISTRATION    STATE OF AZ AHCCCS    PO BOX 741573    ATLANTA, GA 30374–1573

17788212    AZ–MEDICAID    ACHCCCS ADMINISTRATION    STATE OF AZ AHCCCS    PO BOX 741573    ATLANTA, GA 30374–1573

17788207    AZAD PHARMA AG    DURACHWEG 15    SCHAFFHAUSEN, 8200    SWITZERLAND

17788208    AZAD Pharmaceutical Ingredients AG    Durachweg 15    Schaffhausen, 8200    Switzerland

17787434    Abbasi, Fareeha    Address on File

17787435    Abbasi, Sara Lynn    Address on File

17787442    AbdelMeseh, Joyce Hanna    Address on File

17787452    Abou–Rjeili, Jacques    Address on File

17787453    Abraham, Lisha    Address on File

17787454    Abraham, Luxuly    Address on File

17787455    Abraham, Michael C    Address on File

17787456    Abravaya, Jack    Address on File

17787457    Abreu, Keily    Address on File

17787464    Abubaker, Shafeek    Address on File

17787465    Abusaifan, Ghada    Address on File

17787467    Accenture LLP    Tom Johnstone    161 N. Clark St.    Chicago, IL 60601

17787471    Accuristix    122 Stone Ridge Road    Vaughan, ON L4H 0A5    Canada

17787473    Accuristix    2844 Bristol Circle    Oakville, ON L6N 6G4    Canada

17787476    Accutome Inc.    Craig V. Smith    3222 Phoenixville Pike    Malvern, PA 19355

17787479    Achoromadu, Innocent C    Address on File

17787481    Acker, Tracy Lynn    Address on File

17787485    Acosta, Juan    Address on File

17787486 Acosta, Xiomara Address on File
17787496 Adamczyk, Bogdan Jan Address on File
17787497 Adamczyk, Robert Address on File
17787498 Adame, Jose Lorenzo Address on File
17787499 Adames Nunez, Adalbely Address on File
17787500 Adames Peralta, Maria Address on File
17787501 Adames, Casilda Address on File
17787502 Adames, Manuel Address on File
17787503 Adames, Rosmery Address on File
17787504 Adames, Ynes Address on File
17787506 Adams, Brian Keith Address on File
17787507 Adams, Matthew Stephen Address on File
17787508 Adams, Shanice Nichole Address on File
17787509 Adamson, Sean Address on File
17787510 Addagulla, Swapna Address on File
17787511 Addu, Alvin Address on File
17787513 Adelstein, Gilbert W. Address on File
17787514 Adeoye, OlaLekan Address on File
17787515 Aderman, Shelley Sue Address on File
17787516 Adjei, Ernest Address on File
17787517 Adkins, Alizabeth Ann Address on File
17787521 Adorno Jr, Victor Address on File
17787522 Adorno, Jessica Marie Address on File
17787524 Advance Instruments LLC. Two Technology Way Norwood, MA 02062
17787527 Advanced Disposal Services Solid Waste Midwest, LL Chuck Duncan 800 Capitol Street Suite 3000 Houston, TX 77002
17787543 Advanced Packaging Technology Laboratories, Inc. Monica White 200 Larking Drive Unit H Wheeling, IL 60090
17787560 Advani, Mansi Jagdish Address on File
17787564 Aele, Manohar Address on File
17787576 Aesica Queenborough Limited North Road Queenborough Kent, ME11 5EL United Kingdom
17787579 Affeldt, Richard Address on File
17787586 Aflac Todd DeVoss 321 N Clark Street, Suite 625 Chicago, IL 60654
17787588 Afrifa, Franklin Address on File
17787596 Ageton, Tina Marie Address on File
17787598 Aggarwal, Bhavna Address on File
17787599 Agidens AG Pieter Tilkens – General Manager Baarbeek 1 Zwijndrecht, 2070 Belgium
17787601 Agilent Technologies Kelly Moran 2850 Centerville Road Wilmington, DE 19808
17787603 Agilent Technologies Inc Kelly Moran 2850 Centerville Road Wilmington, DE 19808
17787604 Agilent Technologies Inc. Anne Dougherty – Contracts Specialist 2850 Centerville Road Wilmington, DE 19808
17787605 Agilent Technologies Inc. Heath Swieczkowski 2850 Centerville Road Wilmington, DE 19808
17787606 Agilent Technologies, Inc. Anne Dougherty 2850 Centerville Road Washington, DE 19808
17787608 Agnew, Makyiah Maree Address on File
17787609 Agnihotram, Raja Lakshmi Srinivas Address on File
17787610 Ahamed, Ishrat Address on File
17787611 Ahir, Arjun J Address on File
17787612 Ahmad, Masroor Address on File
17787613 Ahmad, Zanera Address on File
17787614 Ahmed, Anam Address on File
17787615 Ahmed, Mansoor Address on File
17787618 Aikins, Monica Address on File
17787634 Akasapu, Prem Sagar Address on File
17787635 Akdemir Akgun, Cigdem Address on File
17787636 Akella, Sushma Address on File
17787638 Akhtar, Muhammad Azhar Address on File
17787643 Akorn Operating Company, LLC Paul Cross 6525 The Corners Parkway Suite 200 Peachtree Corners, GA 30092
17787645 Aksamit, Brian Joseph Address on File
17787647 Al Amin, Ramon Khalil Address on File
17787649 Alabama Attorney General Attn Bankruptcy Department 501 Washington Ave PO Box 300152 Montgomery, AL 36104–0152
17787650 Alabama Board of Pharmacy 111 Village Street Birmingham, AL 35242
17787652 Alabama Department of Revenue 50 N. Ripley Street Montgomery, AL 36104
17787651 Alabama Department of Revenue Corporate Tax Section PO Box 327451 Montgomery, AL 36132–7451
17787653 Alabama Dept of Environmental Mgmt Office of General Counsel 1400 Coliseum Blvd Montgomery, AL 36110–2400
17787654 Alabama Dept of Revenue Attn Legal Division 50 North Ripley St Montgomery, AL 36104
17787658 Alam, Maleka Address on File
17787659 Alam, Mohammad Fakrul Address on File
17787663 Alaniz–Medina, Elena Address on File
17787664 Alapa, Nimota Address on File
17787665 Alaska Attorney General Attn Bankruptcy Department 1031 West 4th Avenue, Suite 200 Anchorage, AK 99501–1994
17787666 Alaska Board of Pharmacy PO Box 110806 Juneau, AK 99811

17787667 Alaska Dept of Environmental Conservation    410 Willoughby Avenue Suite 303    Juneau, AK 99811–1800
17787668 Alaska Dept of Revenue    PO Box 110400    Juneau, AK 99811–0400
17787677 Alatriste Cuellar, Francisco    Address on File
17787678 Albanir, Alan R    Address on File
17787685 Albert, Emily N    Address on File
17787686 Albert, Hailey Mae    Address on File
17787687 Alberti, Donna Marissa    Address on File
17787691 Albright, Joseph    Address on File
17787694 Alcami Corporation    Rob Goshert    3220 Scientific Park Drive    Wilmington, NC 28405
17787696 Alcantara, Adelina Yanga    Address on File
17787697 Alcerro, Gloria    Address on File
17787698 Alcocer Ramirez, Josue    Address on File
17787701 Aldrich Chemical Company, Inc.    Stephen J. Branca    1001 West St. Paul Avenue    Milwaukee, WI 53233
17787703 Alejo, Pascual    Address on File
17787704 Aleman–Saavedra, Karen    Address on File
17787705 Alembic    Alembic Road    Vadodara, Gujarat 390 003    India
17787707 Alembic Pharmaceuticals Limited    Mitanshu Shah    Alembic Road    Vadodara, Gujarat 390003    India
17787708 Alembic Pharmaceuticals Limited    Mr. Mitanshu Shah    Alembic Road    Vadodara, Gujarat 390 003    India
17787709 Alexakis, Angelo John    Address on File
17787711 Alexander, Jahmal C    Address on File
17787712 Alexander, Jaison P    Address on File
17787713 Alexander, Pamela L.    Address on File
17787714 Alexander, Richard Wayne    Address on File
17787715 Alexandris, Antonios    Address on File
17787716 Alexis, Francisco    Address on File
17787718 Alfaro, Kevin    Address on File
17787719 Alfaro–Burger, Karen G    Address on File
17787720 Alfino, Mike    Address on File
17787722 Ali, Ahmer    Address on File
17787723 Ali, Hatim    Address on File
17787726 Alice T. Epitropoulos, MD (Consultant)    Alice T. Epitropoulos    5005 Squirrel Bend    Columbus, OH 43220
17787728 AlixPartners LLP    David Orlofsky    909 Third Avenue    New York, NY 10022
17787735 All Foundations Systems & Repairs LLC dba FSR    22 Kenwood Ave    Massapequa, NY 11758
17787739 Allen, Damon D    Address on File
17787740 Allen, Donnaa    Address on File
17787741 Allen, Ian Wayne    Address on File
17787742 Allen, James E    Address on File
17787743 Allen, Katerina Ariana    Address on File
17787744 Allen, Michael Lee    Address on File
17787745 Allen, Mitchell W    Address on File
17787754 Allied World Assurance Company (U.S.) Inc.    Attn Errors & Omissions Underwriting    1690 New Britain Ave., Suite 101    Farmington, CT 06032
17787761 Almgren, Scott E    Address on File
17787763 Almond, Jonnee T    Address on File
17787764 Almonte Brito, Glorive    Address on File
17787765 Almonte, Dustin    Address on File
17787768 Alsaeed, Hamad Saeed    Address on File
17787774 Alvarado Ruiz, Angel L    Address on File
17787775 Alvarado, Francisco Leonel    Address on File
17787776 Alvarado, Romney    Address on File
17787777 Alvarez De Liz, Yeniffer    Address on File
17787778 Alvarez, Yinette    Address on File
17787779 Alvarez–Rosas, Nicole Marie    Address on File
17787783 Alward, Matthew G    Address on File
17787784 Alwood–Weaver, Rachael Elizabeth    Address on File
17787785 Alzate, Alberto    Address on File
17787855 AmTrust Exec    233 N. Michigan Ave    Suite 1200    Chicago, IL 60601
17787856 AmTrust Exec    59 Maiden Lane    New York, NY 10038
17787857 AmTrust North America    233 N Michigan Ave.    Suite 1200    Chicago, IL 60601
17787858 AmTrust North America    800 Superior Avenue    21st Floor    Cleveland, OH 44114
17787787 Amanuel, Aster    Address on File
17787788 Amarah, Nabil    Address on File
17787796 Amcom Laoratories Inc.    40 N Rock Hill Road    St. Louis, MO 63119
17787800 Ameren Illinois    1901 Chouteau Avenue    MC 1370    St. Louis, MO 63103
17787801 Ameren Illinois    300 Liberty    Peoria, IL 61602
17787813 American International Relocation Solutions, LLC    6 Penn Center West    Suite 200    Pittsburg, PA 15276
17787821 Ameriscource Bergen Drug Corporation    1300 Morris Drive    Chesterbrook, PA 19087
17787822 Ameriscource Bergen Drug Corpoation, Bellco Drug Co    Akin Odutola    1300 Morris Drive    Chesterbrook, PA 19087
17787825 AmerisourceBergen Drug Corporation    1300 Morris Drive    Chesterbrook, PA 19087
17787826 AmerisourceBergen Drug Corporation    227 Washington St    Conshohocken, PA 19428
17787827 AmerisourceBergen Drug Corporation    Bogenschutzenstrasse 9A    Bern, 3008    Switzerland

| 17787828 | AmerisourceBergen Drug Corporation, Bellco Drug Co | Akin Odutola | 1300 Morris Drive | Chesterbrook, PA 19087 |

17787828 AmerisourceBergen Drug Corporation, Bellco Drug Co        Akin Odutola        1300 Morris Drive        Chesterbrook, PA 19087
17787829 AmerisourceBergen Global Manufacturer Services Gmb        Bogenschutzenstrasse 9A        Bern, 3008        Switzerland
17787832 Ames, Christopher Edward        Address on File
17787833 Ames, Sara Jane        Address on File
17787835 Amin, Deepa        Address on File
17787836 Amin, Rashmi M.        Address on File
17787837 Aminjanov, Rustam        Address on File
17787838 Amir, Amilcar        Address on File
17787844 Amjad, Zeeshan        Address on File
17787846 Amneal PHarmaceuticals, LLC        400 Crossing Boulevard, 3rd Floor        Bridgewater, NJ 08807
17787845 Amneal Pharmaceuticals        400 Crossing Boulevard, 3rd Floor        Bridgewater, NJ 08807
17787847 Amos, Ken A        Address on File
17787848 Amparo Zuniga, Gloria        Address on File
17787849 Amphenol Advanced Sensors        Dennis Plante        967 Windfall Rd        St Marys, PA 15857
17787871 Anda, Inc.        2915 Weston Road        Weston, FL 33331
17787875 Anderson, Bethany Marie        Address on File
17787876 Anderson, Christopher Dylon        Address on File
17787877 Anderson, David        Address on File
17787878 Anderson, Edward        Address on File
17787879 Anderson, Evan C        Address on File
17787880 Anderson, Michael J.        Address on File
17787881 Anderson, Michelle L        Address on File
17787882 Anderson, Pamela B.        Address on File
17787883 Anderson, Sean A        Address on File
17787884 Anderson, Stephenie        Address on File
17787887 Andrada, Danielle Louise Rimorin        Address on File
17787890 Andrews, Alexandra        Address on File
17787891 Andrews, Charles J        Address on File
17787892 Andringa, Jana K        Address on File
17787895 Ang, Nellie V        Address on File
17787897 Angsten, Robert        Address on File
17787901 Anis, Milad Emile        Address on File
17787903 Ankum, Kendall        Address on File
17787910 Ansari, Manzur        Address on File
17787911 Ansbach, Theresa        Address on File
17787912 Antares Vision        Via Del Farro, 16        Travagliat, BS 25039        Italy
17787913 Antczak, Jessica Sara        Address on File
17787919 Anthony, Robert B        Address on File
17787921 Anwar, Moina        Address on File
17787925 Apexus, LLC        75 Remittance Drive        Suite 1164        Chicago, IL 60675
17787924 Apexus, LLC        Mike Benedict        290 E. John Carpenter Freeway        Irving, TX 75062
17787943 Apiratanapimonchai, Unmat        Address on File
17787946 Appel, Pheobe        Address on File
17787951 Approved Storage and Waste Hauling        110 EDISON AVENUE        MOUNT VERNON, NJ 10550
17787952 Approved Storage and Waste Hauling, Inc.        110 Edison Ave        Mt Vernon, NY 10550
17787955 AptarGroup, Inc.        Alex Theodorakis        475 West Terra Cotta        Suite E.        Crystal Lake, IL 60014−9695
17787956 AptarGroup, Inc.        Stephen J. Hagge        475 West Terra Cotta        Suite E.        Crystal Lake, IL 60014−9695
17787957 Aptitive (now 2nd Watch)        300 South Wacker Drive        Suite 900        Chicago, IL 60606
17787961 Aragon Espinosa, Ruben D        Address on File
17787962 Aragon, Stephanie        Address on File
17787964 Aramark Cleanroom Services Addendum        115 North First Street        Burbank, CA 91502
17787965 Aramark Uniform Services        115 North First Street        Burbank, CA 91502
17787968 Arango, Jhon        Address on File
17787969 Arango, Judith        Address on File
17787971 Arbour Group LLC        One Parkview Plaza        Suite 660        Oakbrook Terrace, IL 60181
17787973 Arce, Anna        Address on File
17787975 Arch Insurance Company        2345 Grand Blvd        Suite 900        Kansas City, MO 64108
17787974 Arch Insurance Company        Executive Assurance Claims        1299 Farnam Street, Suite 500        Omaha, NE 68102
17787976 Arch Insurance Company Executive Assurance Claims        P.O. Box 542033        Omaha, NE 68154
17787977 Arch Insurance Company Executive Assurance Underwr        Harborside 3        210 Hudson Street        Suite 300        Jersey City, NJ 07311−1107
17787982 Ardon, Juan C.        Address on File
17787984 Arehart, Christa Ann        Address on File
17787985 Arellano, Miriam        Address on File
17787986 Arenal, Belinda        Address on File
17787987 Arens, Thomas M        Address on File
17787989 Arent Fox Schiff        Stephanie Trunk        1717 K Street, NW        Washington, DC 20006
17787990 Arevalo Serrano, Luis        Address on File
17787991 Arevalo, Luis        Address on File
17787992 Arevalo, Paola Viviana        Address on File
17787996 Argueta Marquez, Leonardo        Address on File
17787997 Argueta, Reina        Address on File
17787998 Arias, Rubiela        Address on File

17787999 Aries Global Logistics        PO BOX 592        FRANKLIN SQUARE, NY 11010
17788000 Aries Global Logistics, Inc.        PO BOX 592        FRANKLIN SQUARE, NY 11010
17788002 Ariwamwari, Munashe        Address on File
17788006 Arizona Attorney General        Attn Bankruptcy Department        2005 N Central Ave        Phoenix, AZ 85004–2926
17788007 Arizona Attorney Generals Office – CSS        Attn Bankruptcy Department        PO Box 6123        MD 7611        Phoenix, AZ 85005–6123
17788008 Arizona Board of Pharmacy        1110 W. Washington St., Suite 260        Phoenix, AZ 85007
17788009 Arizona Corporate Commission        1300 W. Washington Street        Phoenix, AZ 85007
17788010 Arizona Department of Revenue        1600 West Monroe Street        Phoenix, AZ 85007
17788011 Arizona Department of Revenue        1600 West Montroe Street        Phoenix, AZ 85007
17788012 Arizona Dept of Environmental Quality        1110 W. Washington St.        Phoenix, AZ 85007
17788013 Arizona Dept of Revenue        Attn Bankruptcy Dept        1600 West Monroe St        Phoenix, AZ 85007
17788015 Arja, Sarojini Spandana        Address on File
17788018 Arkansas Attorney General        Attn Bankruptcy Department        323 Center St. Ste 200        Little Rock, AR 72201–2610
18095761 Arkansas Department of Human Services        700 Main Street        Little Rock, AR 72201
17788020 Arkansas Dept Environmental Protection        Arkansas Department of Environmental Qua        5301 Northshore Drive        North Little Rock, AR 72118–5317
17788024 Arkansas Dept of Finance & Administration        1509 West 7th St        Little Rock, AR 72201
17788021 Arkansas Dept of Finance & Administration        Administrative Services        1515 W 7th St, Ste 700        Little Rock, AR 72201
17788022 Arkansas Dept of Finance & Administration        Attn Revenue Legal Counsel        Ledbetter Building        1816 W 7th St, Room 2380        Little Rock, AR 72201
17788023 Arkansas Dept of Finance & Administration        RLC Mailing Address        PO Box 1272        Little Rock, AR 72203–1272
17788028 Arkansas State Pharmacy Board        322 South Main Street, Suite 600        Little Rock, AR 72201
17788034 Armistead, Katherine Jennings        Address on File
17788039 Arora, Tanu        Address on File
17788042 Arriaga, Maria F        Address on File
17788044 Artalejo, Monique Christine        Address on File
17788045 Arthur J Gallagher Risk Management Services, Inc.        300 South Riverside Plaza        Suite 1500        Chicago, IL 60606
17788046 Arthur J Gallagher Risk Mngt Serv Inc Chicago        300 South Riverside Plaza        Suite 1600        Chicago, IL 60606
17788048 Arthur J Rogers & Co as Agent for Rogers Center fo        1559 Elmhurst Road        Elk Grove Village, IL 60007
17788049 Arthur J. Gallagher        Attn Joel D. Cavaness        Two Pierce Place        Itasca, IL 60143
17788050 Arthur J. Gallagher        Wendy Drum, Legal Department        26600 Telegraph Road        Southfield, MI 58033
17788051 Arthur J. Gallagher & Co – Wilmington        1430 Commonwealth Drive        Suite 302        Wilmington, NC 28403
17788052 Arthur J. Gallagher (UK) Limited        Attn Danny Pitchley        25 Walbrook        London, EC4N 8AF        United Kingdom
17788053 Arthur J. Gallagher (UK) Limited        Attn Michael Hutchins        25 Walbrook        London, EC4N 8AF        United Kingdom
17788054 Arthur J. Gallagher Risk Management Services Inc.        Attn Jeremy Gillespie        300 S Riverside Plaza        Suite 1500        Chicago, IL 60606
17788055 Arthur J. Gallagher Risk Management Services, Inc.        Michael R. Pesch        300 S Riverside Plaza        Suite 1500        Chicago, IL 60606
17788056 Arthur J. Rogers & Co.        7258 Eagle Way        Chicago, IL 60678–1072
17788058 Artis, Angela Lenore        Address on File
17788059 Artis, Corey        Address on File
17788060 Aruva, Vasumathi        Address on File
17788061 Arvelo, Radames        Address on File
17788068 Ascension Health Resource and Supply Company        Mike Wray        2054 Westport Center Drive        St. Louis, MO 63146
17788069 Ascension Health Resource and Supply Management        Mike Wray        2054 Westport Center Drive        St. Louis, MO 63146
17788070 Ascension Health Resource and Supply Management Gr        Mike Wray        2054 Westport Center Drive        St. Louis, MO 63146
17788078 Ashkinadze, Yury M        Address on File
17788084 Aslam, Farhan        Address on File
17788087 Asokan, Sangeetha        Address on File
17788089 Aspect Consulting, Inc.        Jo Ellen Zaspel        20140 Valley Forge Cir        King of Prussia, PA 19406
17788090 Aspect Consulting, Inc.        John Abrams        20140 Valley Forge Cir        King of Prussia, PA 19406
17788094 Assaf, Regina        Address on File
17788119 Astro Pak Corporation        Peggy Ogden        270 Baker Street East        Suite 100        Cota Mesa, CA 92626
17788120 Astudillo, Allison        Address on File
17788125 Atchason, Kyle M.        Address on File
17788128 Atienza, Ireen Saulo        Address on File
17788129 Atiq, Riffat        Address on File
17788130 Atkins, Heather A        Address on File
17788135 Atlantic Scale Company        136 Washington Ave        Nutley, NJ 07110
17788139 Atomatic Mechanical Services, Inc.        Patrick Levinson, John Cousineau, Britne        3733 N. Ventura Drive        Arlington Heights, IL 60004–7952

17788140 Atrium Staffing of New Jersey	Adam Samples	625 Liberty Avenue	Suite 200	Pittsburgh, PA 15222

17788142 Atrium Staffing of New Jersey, LLC	Atrium Staffing	attn Contract Management	625 Liberty Avenue, Suite 200	Pittsburgh, PA 15222

17788143 Atrium Stafing of New Jersey L.L.C	Attn Contract Management	625 Liberty Avenue, Suite 200	Pittsburgh, PA 15222

17788145 Attluri, Hari Ahlad	Address on File

17788146 Attorney General of the State of Ohio	Ohio Attorney General Mike DeWine	30 E. Broad St., 14th Floor	Columbus, OH 43215

17788149 Aubert, Carrie L	Address on File

17788152 August, Christine L.	Address on File

17788157 Augustin, Michael	Address on File

17788164 Austin, Michelle R	Address on File

17788166 Australian Patent Office	Director General Mr. Michael Schvager	PO Box 200	Woden ACT, ACT 2606	Australia

17788167 Australian Pesticides and Veterinary Medicne Autho	18 Wormald Street	PO Box 6182	Symonston, ACT 2604	Australia

17788169 Austrian Patent Office	President / President Ms. Mariana Karepo	Str. 87 PO Box 95	Wien, 1200	Austria

17788177 Avgerin, Constantine Nicholas	Address on File

17788178 Avila Mancia, Mariel	Address on File

17788179 Avila Morales, Victor	Address on File

17788180 Aviles Aleman, Leydi A	Address on File

17788181 Avisado, Dawn	Address on File

17788183 Awad, Doris	Address on File

17788192 Axiom Global, Inc.	Brian Stearns	295 Lafayette St.	7th Floor	New York, NY 10012

17788193 Axiom Global, Inc.	Julie Creighton	3 World Trade Center at 175 Greenwich St	50th Floor	New York, NY 10007

17788194 Axiom Global, Inc.	Stew Kerr and Brian Stearns	295 Lafayette St.	7th Floor	New York, NY 10012

17788199 Ayala Machuca, Francisco David	Address on File

17788200 Ayala, Heriberto	Address on File

17788201 Ayarzagoitia, Adine Sheindl	Address on File

17788203 Ayers, Addison M	Address on File

17788204 Ayyappaneni, Somasekhara	Address on File

17788205 Azad Pharma AG	Mike Baronian	Bahnhofstrasse 9	Near Bern	Toffen, CH–3125	Switzerland

17788206 Azad Pharma AG	Mike Baronian & Jennifer A. Baronian	Bahnhofstrasse 9	Toffen, CH–3125	Switzerland

17788209 Azad, Mohammad	Address on File

17788213 B & B INSTRUMENTS INC	145 W TAFT DR	PO BOX 305	SOUTH HOLLAND, IL 60473

17788214 B&L TESTING AND BALANCING LLC	2735 ACADEMY STREET	OCEANSIDE, NY 11572

17788216 BABB JOHN MD PC	Address on File

17788221 BACKFLOW SPECIALISTS INC	63 GREELEY AVE	SAYVILLE, NY 11782

17788222 BAD RIVER CLINIC PHARMACY	53585 Nokomis Rd	Ashland, WI 54806

17788231 BAF REFRIGERATION INC	80 KNICKERBOCKER AVE SUITE 5	BOHEMIA, NY 11716

17788234 BAHN CHARLES F MD	Address on File

17788235 BAHNSON ENVIRON – REMIT	4731 COMMERICIAL PARK CT	CLEMMONS, NC 27012

17788240 BAINBRIDGE OPTICAL	3083 BAINBRIDGE AVE	BRONX, NY 10467

17788241 BAINS HARSHI MD	Address on File

17788243 BAKER COMPANY INC	PO BOX 324	CANAJOHARIE, NY 13317

17788244 BAKER DONELSON BEARMAN CALDWELL & BEROWI	CALDWELL & BERKOWITZ PC	633 CHESTNUT ST SUITE 1900	CHATTANOOGA, TN 37450

17788254 BALCO INDUSTRIES	ATTN A/R	99 LAFAYETTE DR	SYOSSET, NY 11791

17788256 BALFOUR OPTICAL/BAL4 EYES INC	8601 SW 45TH AVEAMARILLO EYE ASSOCIATES	AMARILLO, TX 79119

17788257 BALIN EYE & LASER CENTER	269 LOCUST ST	NORTHAMPTON, MA 01062

17788263 BALTIMORE EYE SURGERY CENTER	6231 N CHARLES ST	BALTIMORE, MD 21212

17788264 BALYEAT RAY M MD	Address on File

17788265 BAMC BURKE ARMY CLINIC	NW Military Highway Bldg 5026	San Antonio, TX 78251

17788266 BAMC FT SAM HOUSTON RX	3100 Schofield Rd Bldg 1179	San Antonio, TX 78234

17788267 BAMC SCHERTZ PHARMACY	6051 FM 3009 Ste 210	Schertz, TX 78154

17788268 BANA ELECTRICAL TESTING CORP	50 GAZZA BLVD	FARMINGDALE, NY 11735

17788269 BANK OF AMERICA	135 S LASALLE ST	CHICAGO, IL 60603

17788277 BANKS JOEL R OD	Address on File

17788281 BANNER DEL E WEBB MEDICAL CENTER	14502 W MEEKER BLVD	SUN CITY, AZ 85375

17788282 BANNER HEALTH SYSTEM	PO BOX 2977	PHOENIX, AZ 85062

17788283 BAPTIST MEM HOSP EAST – MEMPHIS TN	6019 WALNUT GROVE ROADATTN PHARMACY DEPT	MEMPHIS, TN 38120

17788288 BARBERTON CITIZENS HOSP	BARBERTON HOSPITAL155 FIFTH ST NE	BARBERTON, OH 44203

17788289 BARCLAYS BANK PLC	C/O AKORN HOLDING CO LLC	1925 W FIELD COURT SUITE 300	LAKE FOREST, IL 60045

17788291 BARIBEAU CATARACT & LASER INSTITUTE	4025 E SOUTHCROSS BLVDBLDG 4 STE 20BARIB	SAN ANTONIO, TX 78222

17788294 BARKSDALE AFB SAT PHARM I	455 Curtiss Road Bld 4711	Barksdale AFB, LA 71110

17788298 BARNES–JEWISH HOSPITAL	4249 CLAYTON AVE SUITE 310	SAINT LOUIS, MO 63110

17788299 BAROFSKY JONATHAN MD	Address on File

| 17788305 | BARRY J EDISON DO PC | Address on File |
|---|---|---|
| 17788313 | BASCOM PALMER INSTITUTE | 9675 NW 117TH AVE SUITE 310ATTN ACCOUNTS | MEDLEY, FL 33178 |
| 17788314 | BASDEN BARRY OD | Address on File |
| 17788316 | BASILICE VINCENT MD | Address on File |
| 17788317 | BASSETT ARMY COMM HOSP | Bldg 4076 Neely Rd Rm 131 02 | Fort Wainwright, AK 99703 |
| 17788318 | BASSETT ARMY COMM HOSP CDR | Bldg 3567 Neely Rd | Fort Wainwright, AK 99703 |
| 17788323 | BATTLEGROUND EYE CARE | 3132 BATTLEGROUND AVE SUITE B | GREENSBORO, NC 27408 |
| 17788329 | BAUMRIND RETINA LLC | 1425 ELLSWORTH INDUSTRIAL BLVD NW STE 36 | ATLANTA, GA 30318 |
| 17788330 | BAUSCH–STROEBEL | 21 COMMERCE DR | PO BOX 206 | NORTH BRANFORD, CT 06471 |
| 17788331 | BAXTER COUNTY REGIONAL HOSPITAL | 624 HOSPITAL DRIVE | ATTN PHARMACY | MOUNTAIN HOME, AR 72653 |
| 17788332 | BAXTER COUNTY REGIONAL HOSPITAL | 624 HOSPITAL DRIVEATTN PHARMACY | MOUNTAIN HOME, AR 72653 |
| 17788334 | BAY AREA HOSPITAL | 1775 THOMPSON ROAD | COOS BAY, OR 97420 |
| 17788335 | BAY AREA RETINA ASSOCIATES | 4049 LONE TREE WAY SUITE I/JATTN ACCOUNT | ANTIOCH, CA 94531 |
| 17788336 | BAY HILLS EYE CARE | 1294 BAY DALE DR | ARNOLD, MD 21012 |
| 17788337 | BAY PINES VAHCS MRX | 10000 Bay Pines Blvd | Fairhope, AL 36532 |
| 17788338 | BAYCARE CLINIC LLP | PO BOX 28317DBA GREEN BAY EYE CLINIC | GREEN BAY, WI 54324 |
| 17788339 | BAYCARE HEALTH SYSTEM INC | 2985 DREW STREET | CLEARWATER, FL 33759 |
| 17788341 | BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLAZA MS BCM201 | HOUSTON, TX 77030 |
| 17788342 | BAYLOR UNIVERSITY HOSP & PHCY | 3500 GASTON AVE | DALLAS, TX 75246 |
| 17788343 | BAYNE–JONES ARMY COMMUNITY HOSP | Bld 1585 3rd St Rm 1758 | Fort Polk, LA 71459 |
| 17788344 | BAYSTATE EYE CARE | 275 BICENTENNIAL HWY | SPRINGFIELD, MA 01118 |
| 17788345 | BAYSTATE MEDICAL CENTER INC | INPATIENT PHARMACY DEPT759 CHESTNUT STRE | SPRINGFIELD, MA 01199 |
| 17788346 | BBQ KING INC | 219 DIXON AVE | AMITYVILLE, NY 11701 |
| 17788347 | BCBSIL | Tim Karas | 3500 Lacey Road | Downers Grove, IL 60515 |
| 17788348 | BCN TELECOM INC | PO BOX 842840 | BOSTON, MA 02284–2840 |
| 17788349 | BDO LTD | Marc Furlato & Hanna–Laura Mock | Schiffbaustrasse 2 | Zurich, 8031 | Switzerland |
| 17788350 | BDO Ltd | Schiffbaustrasse 2 | Zurich, 8031 | Switzerland |
| 17788351 | BDO USA LLP | PO BOX 642743 | PITTSBURGH, PA 15264–2743 |
| 17788352 | BEACON EYE CENTER | 52 DALE AVE | WYCKOFF, NJ 07481 |
| 17788353 | BEACON PHARMACY LLC | 8607 ROBERTS DRIVESUITE 150B | SANDY SPRINGS, GA 30350 |
| 17788354 | BEACON SEPARATIONS GROUP | PO BOX 296 | PLEASANT HILL, MO 64080 |
| 17788359 | BEARING HEADQUARTERS COMPANY | PO BOX 6267 | BROADVIEW, IL 60155–6267 |
| 17788360 | BEARSKIN HEALTH CLI IHS | PO Box 30 | Wyandotte, OK 74370 |
| 17788362 | BEAUMONT EYE ASSOCIATES | 3129 COLLEGE STTHE EYE CLINIC | BEAUMONT, TX 77701–4609 |
| 17788363 | BEAUMONT FEDERAL PRISON | 5830 Knauth Road | Beaumont, TX 77705 |
| 17788365 | BECK ADAM P MD | Address on File |
| 17788366 | BECK JOSEPH MD | Address on File |
| 17788368 | BECKMAN COULTER – REMIT | 250 SOUTH KRAEMER BLVD | BREA, CA 92822–8000 |
| 17788370 | BECKS STUDIO | 559 E WABASH AVENUE | DECATUR, IL 62523–1023 |
| 17788372 | BECTON DICKINSON & COMPANY | 21588 NETWORK PLACE | CHICAGO, IL 60673 |
| 17788375 | BEDMINSTER EYE & LASER CENTER PA | 400 MAIN ST | BEDMINSTER, NJ 07921 |
| 17788376 | BEE INTERNATIONAL INC | 46 EASTMAN ST | SOUTH EASTON, MA 02375 |
| 17788377 | BEE International, Inc. | Deb Shechter | 46 Eastman Street | South Easton, MA 02375 |
| 17788378 | BEEVE SCOTT MD FACS | Address on File |
| 17788379 | BEGGS PHARMACY | 200 S ADAIR ST | PRYOR, OK 74361 |
| 17788383 | BELL CONTAINER CORP | 615 FERRY STREET | NEWARK, NJ 07105 |
| 17788385 | BELL ENVIRONMENTAL SERVICES INC | PO BOX 810 | PINE BROOK, NJ 07058 |
| 17788386 | BELL FLAVORS & FRAGRANCES INC | 10618 PAYSPHERE CIRCLE | CHICAGO, IL 60674 |
| 17788387 | BELLEVUE HOSPITAL CENTER | ATTN ACCOUNTS PAYABLE462 1ST AVE & 27TH | NEW YORK, NY 10016 |
| 17788388 | BELLINGHAM RETINA SPECIALISTS | 200 WESTERLY RD SUITE 101ERIC SUBONG MD | BELLINGHAM, WA 98226 |
| 17788395 | BENCHMARK PRODUCTS LLC | 1008 MOMENTUM PLACE | CHICAGO, IL 60689–5310 |
| 17788394 | BENCHMARK PRODUCTS LLC | Tom Caffery | 325 Marriott Dr. | Suite 200 | Lincolnshire, IL 60069 |
| 17788396 | BENEFIELD EYE CARE PC | 14225 Dedeaux Road | Gulfport, MS 39503 |
| 17788397 | BENEWAH MEDICAL CTR IHS | 1115 B. PO BOX 388 | PLUMMER, ID 83851 |
| 17788398 | BENEWAH MEDICAL CTR IHS | PO Box 388 | Plummer, ID 83851 |
| 17788399 | BENFIELD CONTROL SYSTEMS | 240 WASHINGTON STREET | MOUNT VERNON, NY 10553 |
| 17788400 | BENHAM KURT T MD | Address on File |
| 17788401 | BENITEZ GABRIEL MD | Address on File |
| 17788402 | BENNETT EYE INSTITUTE | 1620 ALA MOANA BLVD SUITE 500 | BENNETT MICHAEL MD | HONOLULU, HI 96815 |
| 17788403 | BENNETT FAY MD | Address on File |
| 17788404 | BENTEVEGNA JOSEPH MD | Address on File |

17788405 BENTHAM STRATEGIC LOAN FUND C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045

17788406 BENTHAM SYNDICATED LOAN FUND C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045

17788408 BERAJA MEDICAL INSTITUTE 2550 DOUGLAS ROAD SUITE 100 CORAL GABLES, FL 33134

17788409 BERGEN PASSAIC CATARACT 18–01 POLLITT DRIVESURGERY & LASER CENTE FAIR LAWN, NJ 07410

17788411 BERGMAN PORRETTA EYE CENTER PORRETTA ANTHONY C JR29990 NORTHWESTERN FARMINGTON, MI 48334

17788412 BERKELEY EYE CENTER 22741 PROFESSIONAL DR KINGWOOD, TX 77339

17788414 BERLIN PACKAGING LLC Andrew Berlin 525 West Monroe Street Chicago, IL 60661

17788415 BERLIN PACKAGING LLC PO BOX 74007164 CHICAGO, IL 60674–7164

17788418 BERNSTEIN DANIEL MD Address on File

17788420 BERROCAL FERNANDEZ MARIA H MD Address on File

17788427 BESSE MEDICAL SUPPLY PO BOX 247 ATTN ACCOUNTS PAYABLE DEPARTMENT THOROFARE, NJ 08086

17788428 BEST INC PO BOX 718 SAVOY, IL 61874

17788429 BEST OPHTHALMOLOGY PC DU TED T MD3808 UNION STREETSUITE # 3H FLUSHING, NY 11354

17788430 BETH HANDWERGER MD Address on File

17788431 BETHEL–YUKON KUSK I P IHS 700 Chief Eddie Hoffman H Bethel, AK 99559

17788433 BEVERLY HILLS EYE ASSOCIATES 450 NORTH BEDFORD DR SUITE 101 BEVERLY HILLS, CA 90210

17788434 BEVERLY HILLS INSTITUTE OF OPHTHALMOLOGY 416 N BEDFORD DR STE 300 BEVERLY HILLS, CA 90210

17788435 BEVERLY HILLS VISION CENTER 250 N ROBERTSON BLVD SUITE 102KOH PETER BEVERLY HILLS, CA 90211

17788450 BICKEL, MICHAEL D. Address on File

17788451 BICKOFF COREY MD Address on File

17788453 BIG Y FOODS LLC PO BOX 7840 SPRINGFIELD, MA 01104

17788454 BIGHORN DISTRIBUTING LLC 8315 ELK RIDGE LN MIDDLETON, ID 83644

17788455 BIGLEY EYECARE ASSOCIATES 11 N CHESTNUT ST SCOTTDALE, PA 15683

17788457 BILL MERTELL Address on File

17788459 BILLINGS CLINIC PO BOX 37000ATTN A/P BILLINGS, MT 59107–7000

17788460 BINDER INC 585–1D JOHNSON AVE BOHEMIA, NY 11716

17788462 BINDI CRAIG MD Address on File

17788463 BIO COLD ENVIROMENTAL INC 160 OLD STATE ROAD ELLISVILLE, MO 63021

17788469 BIO–RAD LABS LIFE – REMIT PO BOX 849740 LOS ANGELES, CA 90084–9740

17788464 BIOMERIEUX INC – REMIT PO BOX 500308 ST LOUIS, MO 63150–0308

17788465 BIONIKO CONSULTING LLC 19390 COLLINS AVE STE 1025 SUNNY ISLES, FL 33160

17788466 BIOPHARM RECRUITING PARTNERS 459 BELVEDERE PL COUPEVILLE, WA 98239

17788467 BIOPHORE PHARMA INC 1 DEERPARK DRIVE SUITE F–8 MONMOUTH JUNCTION, NJ 08852

17788470 BIOSCIENCE INTERNATIONAL INC 11333 WOODGLEN DRIVE ROCKVILLE, MA 20852

17788471 BIOSCIENCE LABORATORIES INC 1765 SOUTH 19TH AVENUE BOZEMAN, MT 59718

17788473 BIOSTUDY SOLUTIONS 4008 CAESAR COURT WILMINGTON, NC 28405

17788475 BIOSYNTH INTERNATIONAL INC – REMIT 7887 DUNBROOK RD SUITE F SAN DIEGO, CA 92126

17788476 BIOTAGE LLC BOX 510332 PHILADELPHIA, PA 19175–0332

17788478 BISHOP JOHN E MD Address on File

17788479 BISSELL EYE CARE 4001 FREEPORT RD NATRONA HEIGHTS, PA 15065

17788480 BITZER US INC 4080 ENTERPRISE WAY FLOWERY BRANCH, GA 30542

17788481 BIVANS CORPORATION 2431 DALLAS ST LOS ANGELES, CA 90031

17788483 BLACK KINGS ENTERTAINMENT LLC 298 WESTCHESTER AVE WEST BABYLON, NY 11704

17788487 BLACKFEET SERVICE UNIT HOSPITAL DR PO BOX 760 BROWNING, MT 59417

17788488 BLACKFEET SERVICE UNIT PO Box 760 Browning, MT 59417

17788489 BLACKHILLS REGIONAL EYE 2800 THIRD ST RAPID CITY, SD 57701

17788497 BLANCHFIELD ARMY COMMUNITY 5979 DESERT STORM STREET FORT CAMPBELL, KY 42223

17788496 BLANCHFIELD ARMY COMMUNITY 5979 Desert Storm Ave Fort Campbell, KY 42223

17788498 BLANK WESSELINK COOK & ASSOC INC PO BOX 2910 DECATUR, IL 62524–2910

17788500 BLESSING HOSPITAL PHARMACY PO BOX 7005 QUINCY, IL 62305

17788502 BLINK EYE CARE 6040 N 7TH ST SUITE 300 PHOENIX, AZ 85014

17788503 BLINK EYE SPA 450 ASHLEY RIDGE BLVD SHREVEPORT, LA 71106

17788506 BLOODWORTH WHOLESALE DRUGS PO BOX 1849 TIFTON, GA 31793

17788507 BLOOM EYE ASSOCIATES PESCE SUZANNE525 JAMESTOWN STSUITE 207 PHILADELPHIA, PA 19128

17788508 BLOOM FAMILY EYE 1020 WOODMAN DR SUITE 105 DAYTON, OH 45432

17788509 BLOOMBERG EYE CENTER 1651 W MAIN ST NEWARK, OH 43055

17788510 BLOOMBERG EYECARE – BROADMAN 1449 BOARDMAN–CANFIELD RD STE 230 BROADMAN, OH 44512

17788511 BLOOMBERG FINANCE LP PO BOX 416604 BOSTON, MA 02241

17788512 BLOOMINGTON EYE INSTITUTE LEE ROBERT M MD1008 N CENTER ST BLOOMINGTON, IL 61701

17788513 BLOUNT COUNTY EYE CENTER 297 112 E WASHINGTON ST 12TH FLOORATTN ACCOU BLOOMINGTON, IL 61701

| 17788514 | BLUE CROSS – WAS HEALTH CARE SRVC | DEPT 1134 | PO BOX 121134 | DALLAS, TX 75312–1134 |

17788514 BLUE CROSS – WAS HEALTH CARE SRVC    DEPT 1134    PO BOX 121134    DALLAS, TX 75312–1134
17788516 BLUE MOUNTAIN OPTOMETRY    235 N EL CAMINO REAL    ENCINITAS, CA 92024
17788517 BLUE MOUNTAIN QUALITY RESOURCES    P.O. BOX 830    STATE COLLEGE, PA 16804–0830
17788518 BLUEGRASS RETINA CONSULTANTS    THOMPSON ANGELIA F MD3290 BLAZER PKWY ST    LEXINGTON, KY 40509
17788519 BLUPAX PHARMACEUTICALS LLC    160 RARITAN CENTER PARKWAYUNIT 1    EDISON, NJ 08837
17788521 BLYTHE ENTERPRISES INC    448 DEER CREEK TRAIL    HOSCHTON, GA 30548
17788523 BMC MCAS MIRAMAR PHCY    19875 Mitscher Way Bldg 2495    San Diego, CA 92145
17788524 BMC MCRD PHARMACY    35000 GUADALCANAL AVE BLDG 596    SAN DIEGO, CA 92140
17788525 BMC NAF EL CENTRO–NAVAL MED CTR    Bldg 523 8th Street    El Centro, CA 92243
17788526 BMC NAVAL STATION 32ND ST PHCY    2450 Craven St Bldg 3300    San Diego, CA 92136
17788527 BMC NAVAL TRAINING CTR PHCY    2051 Cushing Rd Bldg 624    San Diego, CA 92106
17788529 BMC NORTH ISLAND PHCY    BLDG 601 MCCAINE BLVD    SAN DIEGO, CA 92135
17788528 BMC NORTH ISLAND PHCY    Bldg 601 Mccaine Blvd    San Diego, CA 92101
17788530 BMI (BROADCAST MUSIC INC)    C/O WELLS FARGO BANK    PO BOX 630893    CINCINNATI CITY, OH 45263–0893
17788531 BMT USA LLC    14532 169 TH DRIVE SE    SUITE 142    MONROE, WA 98272
17788532 BOARD OF PHARMACY AL    1 PERIMETER PARK SOUTH    SUITE 425 SOUTH    BIRMINGHAM, AL 35243
17788533 BOARD OF PHARMACY AR    101 E CAPITOL STE 218    LITTLE ROCK, AR 72201
17788534 BOARD OF PHARMACY CA    STATE OF CALIFORNIA    DEPT OF CONSUMER AFFAIRS    PO BOX 942533    SACRAMENTO, CA 94258–0533
17788535 BOARD OF PHARMACY GA    2 PEACHTREE STREET NW    36TH FLOOR    ATLANTA, GA 30303
17788536 BOARD OF PHARMACY IA    400 S.W. EIGHTH STREET    SUITE E    DES MOINES, IA 50309–4688
17788537 BOARD OF PHARMACY KS    900 JACKSON ROOM 513    TOPEKA, KS 66612
17788538 BOARD OF PHARMACY KY    STATE OFFICE BLDG ANNEX SUITE 300    125 HOLMES STREET    FRANKFORT, KY 40601
17788539 BOARD OF PHARMACY LA    3388 BRENTWOOD DRIVE    BATON ROUGE, LA 70809–1700
17788540 BOARD OF PHARMACY ME    35 STATE HOUSE STATION    AUGUSTA, ME 04333–0035
17788541 BOARD OF PHARMACY MN    2829 UNIVERSITY AVENUE SE #530    MINNEAPOLIS, MN 55414–3251
17788542 BOARD OF PHARMACY MO    PO BOX 7003    JEFFERSON CITY, MO 65102
17788543 BOARD OF PHARMACY MT    301 SOUTH PARK AVE.    4TH FLOOR    HELENA, MT 59620–0513
17788544 BOARD OF PHARMACY ND    1906 E BROADWAY AVE    BISMARK, ND 58501–4700
17788545 BOARD OF PHARMACY NM    5500 SAN ANTONIO DRIVE NE STE C    ALBUQUERQUE, NM 87109
17788546 BOARD OF PHARMACY OK    2920 N LINCOLN BLVD    SUITE A    OKLAHOMA, OK 73105
17788547 BOARD OF PHARMACY OR    800 NE OREGON ST #9    PORTLAND, OR 97232
17788548 BOARD OF PHARMACY SC    SC DEPT LABOR LICENSNG & REGULATION    110 CENTERVIEW DRIVE    COLUMBIA, SC 29210
17788549 BOARD OF PHARMACY WV    232 CAPITOL ST    CHARLESTON, WV 25301
17788550 BOARD OF PHARMACY WY    1712 CAREY AVE    STE 200    CHEYENNE, WY 82002
17788551 BOAS SUZANNE OD    Address on File
17788553 BOCAVIEW OPTICAL    21126 ST ANDREWS BLVD    BOCA RATON, FL 33433
17788557 BODINE ELECTRIC    John Bodine    201 Northfield Road    Northfield, IL 60093
17788558 BODINE ELECTRIC    P.O. BOX 976    DECATUR, IL 62525
17788560 BODINE ENVIRON – REMIT    2 DORRINGTON RD    CARNEGIE, PA 15106
17788562 BOGIE EYE CARE    5622 N PORTLAND AVE STE 200    OKLAHOMA CITY, OK 73112
17788564 BOHN JOSEPH & SWAN EYE CENTER    609 GUILBEAU RD337–981–6430    LAFAYETTE, LA 70506
17788565 BOILERMATIC WELDING INDUSTRIES    17 PECONIC AVENUE    MEDFORD, NY 11763
17788566 BOIS FORTE MED CL IHS    5219 St Johns Drive    Nett Lake, MN 55772
17788580 BOND SCHOENECK & KING PLLC    PO BOX 11607    SYRACUSE, NY 13218
17788581 BOND WROTEN EYE CLINIC    222 VETERANS BLVD    DENHAM SPRINGS, LA 70726
17788590 BOODELL & DOMANSKIS LLC    1 NORTH FRANKLIN STREET    SUITE 1200    CHICAGO, IL 60606
17788594 BOOTIEBUTLER    13720 RIDER TRAIL NORTH    ST LOUIS, MO 63045
17788595 BOPARAI HARRY OD    Address on File
17788596 BORDEN LADNER GERVAIS LLP    40 KING STREET WEST    TORONTO, ON M5H 3Y4    CANADA
17788604 BOSLEY EYE CARE INC    8 LEE ST #134    MOOREFIELD, WV 26836
17788606 BOSTON ANALYTICAL – R&D ONLY    14 MANOR PARKWAY    SALEM, NH 03079
17788608 BOSTON TEACHERS UNION    HEALTH AND WELFARE FUND    180 MT VERNON ST    DORCHESTER, MA 02125
17788613 BOUND TREE MEDICAL LLC    PO BOX 8023    DUBLIN, OH 43016–2023
17788614 BOUNTIFUL EYE CARE CTR LLC    WILKES ROBERT MURRAY JR    491 SOUTH MAIN STREET    BOUNTIFUL, UT 84010
17788625 BRADEN MED SERVICES    44519 Marietta Rd    Caldwell, OH 43724
17788628 BRADLEY A BERTRAM MD    Address on File
17788632 BRANCH HEALTH CLINIC BANGOR    2050 Barb St Ste A    Silverdale, WA 98315
17788633 BRANCH MED CLINIC YUMA MARINE    Bldg 1175    Yuma, AZ 85369

| 17788634 | BRANCH MEDICAL CLINIC | Bldg 1407 Med Clinic Makalapa | Pearl Harbor, HI 96860 |
| 17788635 | BRANCH MEDICAL CLINIC FALLON | 4755 Pasture Rd | Fallon, NV 89496 |
| 17788636 | BRANCH MEDICAL CLINIC PHCY | D Street Bldg 3089 Room 107 | McBh Kaneohe Bay, HI 96863 |
| 17788637 | BRANCH MEDICAL CLINIC VA AFFAIRS | 7151 USS Wasp St | Milton, FL 32570 |
| 17788638 | BRANCH MEDICAL CLINIC VA AFFAIRS | 730 Forrestal St/Bld3775 S.101 | Kingsville, TX 78363 |
| 17788639 | BRANCHSERVE & CUSTOM VAULT | 4 RESEARCH DRIVE | BETHEL, CT 06801 |
| 17788641 | BRANDON BUSBEE | Address on File | |
| 17788642 | BRANDON EYE ASSOCIATES | PO BOX 1506 | BRANDON, FL 33509 |
| 17788643 | BRANDON PHARMACY DEPARTMENT | 220 Grand Regency Blvd | Brandon, FL 33510 |
| 17788644 | BRANDTECH SCIENTIFIC INC | 11 BOKUM RD | ESSEX, CT 06426 |
| 17788646 | BRANT ARTHUR M | Address on File | |
| 17788647 | BRAVERMAN STANLEY MD | Address on File | |
| 17788648 | BRAVERMAN TERRY EYE ASSOCIATES | OEI THOMAS OMAR1100 N MAIN | SAN ANTONIO, TX 78212 |
| 17788649 | BRAVO JAIME MD | Address on File | |
| 17788651 | BRAZUS ADAM MD | Address on File | |
| 17788652 | BREAUD STEPHEN MD | Address on File | |
| 17788653 | BRECHER RUBIN MD LLC | Address on File | |
| 17788656 | BRENNTAG MID SOUTH INC | 3796 RELIABLE PKWY | CHICAGO, IL 60686-0037 |
| 17788657 | BRENNTAG NORTHEAST INC | PO BOX 62111 | BALTIMORE, MD 21264-2111 |
| 17788658 | BRENNTAG SPECIALTIES – REMIT | PO BOX 780510 | PHILADELPHIA, PA 19178-0510 |
| 17788660 | BRENT E WALKER MD | Address on File | |
| 17788663 | BRIAN MCCOLLUM | Address on File | |
| 17788664 | BRIDGEPORT PHARMACY | Mt Warfare Training Bldg. 3005 | Bridgeport, CA 93517 |
| 17788665 | BRIDGETOWN OPTOMETRIC ASSOCIATES | 12923 NW CORNELL RD STE 203 | PORTLAND, OR 97229 |
| 17788671 | BRIGHT ICARE OPTOMETRY | 5810 TEMPLE CITY BLVDLIN YUN CHIAO OD | TEMPLE CITY, CA 91780 |
| 17788673 | BRIGHTHOUSE FUNDS TRUST I BRIGHT HOUSE EATON VANCE | C/O EATON VANCE     ATTN MICHAEL BOTTHOF | 2 INTERNATIONAL PLACE 9TH FLOOR | BOSTON, MA 02110 |
| 17788675 | BRILLIANT EYES LLC | 2450 ATLANTA RD SE STE 200 | SMYRNA, GA 30080 |
| 17788676 | BRITTIS & TANNENBAUM MDS | BRITTIS MARY ELLEN984 NORTH BROADWAYSUIT | YONKERS, NY 10701 |
| 17788681 | BROADBEAN INC | PO BOX 7410661 | SUITE 800 | CHICAGO, IL 60674-0661 |
| 17788683 | BROADWAY EYE INSTITUTE | 5457 N BROADWAY | CHICAGO, IL 60640 |
| 17788684 | BROD ROY B MD | Address on File | |
| 17788686 | BRONKHORST USA LLC | 57 SO COMMERCE WAY STE 120 | BETHLEHEM, PA 18017 |
| 17788689 | BRONX EYE ASSOCIATES | 665 PELHAM PKWY N | EUGENE ORLOFF OD | BRONX, NY 10467 |
| 17788690 | BRONX LEBANON HOSPITAL CTR | 1276 FULTON AVENUE | BRONX, NY 10456 |
| 17788691 | BRONXVILLE EYE ASSOCIATES LLC | 77 PONDFIELD RD | BRONXVILLE, NY 10708 |
| 17788692 | BROOK PLAZA ASC | 5000 AVENUE K | BROOKLYN, NY 11234-2202 |
| 17788693 | BROOK RUN VISION CENTER | 5644 BROOK RD | RICHMOND, VA 23227 |
| 17788694 | BROOK WAREHOUSING SYSTEMS | PO BOX 928 | MANVILLE, NJ 08835 |
| 17788695 | BROOKE ARMY MC–SATELITE | Scott Ave Bldg 2401 | Fort Sam Houston, TX 78234 |
| 17788696 | BROOKE ARMY MC–TMC | 3051 Garden Ave | Fort Sam Houston, TX 78234 |
| 17788697 | BROOKE ARMY MEDICAL CENTER–ROGER BROOKE DR | 3851 Roger Brooke Dr | Fort Sam Houston, TX 78234 |
| 17788698 | BROOKE ARMY MEDICAL CTR PHCY | Scott Ave Bldg 2401 | Fort Sam Houston, TX 78234 |
| 17788699 | BROOKLYN EYE SURGERY CENTER | 1301 AVENUE J7186450600 | BROOKLYN, NY 11230 |
| 17788701 | BROOKLYN OPTICAL | 505 FLUSHING AVENUE | BROOKLYN, NY 11205 |
| 17788702 | BROOKSHIRE GROCERY COMPANY | 1600 WEST SOUTHWEST LOOP 323 | TYLER, TX 75701-8500 |
| 17788703 | BROWN RETINA INSTITUTE | BROWN JEREMIAH17319 IH 35 NORTH, SUITE 3 | SCHERTZ, TX 78154 |
| 17788704 | BROWNMILLER STEVEN OD | Address on File | |
| 17788719 | BROWNMILLER STEVEN OD | Address on File | |
| 17788720 | BROWNSBURG VA CLINIC | 557 PIT RD | BROWNSBURG, IN 46112 |
| 17788721 | BRUKER NANO – REMIT | AXS DIVISION | 5465 E CHERYL PARKWAY | MADISON, WI 53711 |
| 17788724 | BRUMM EYE | 6751 N 72ND ST STE 105IMMANUEL MEDICAL B | OMAHA, NE 68122 |
| 17788726 | BRYAN CAVE LEIGHTON PAISNER LLP | PO BOX 503089 | ST LOUIS, MO 63150-3089 |
| 17788731 | BS&B SAFETY SYSTEMS LLC | PO BOX 973042 | DALLAS, TX 75397-3042 |
| 17788735 | BSI GROUP AMERICA INC | DEPT CH 19307 | PALATINE, IL 60055-9307 |
| 17788736 | BUCK SCIENTIFIC INC | 58 FORT POINT ST | EAST NORWALK, CT 06855 |
| 17788737 | BUCKEYE BUSINESS PRODUCTS INC | P.O. BOX 392340 | CLEVELAND, OH 44193 |
| 17788738 | BUCKS MONT EYE ASSOCIATION | 711 LAWN AVEGEETER PHILLIP MD215–257–805 | SELLERSVILLE, PA 18960-1575 |
| 17788741 | BUENA VISTA OPHTHALMOLOGISTS | KANDA LESLIE AKEMI300 EAST OSBORN ROADSU | PHOENIX, AZ 85012 |
| 17788743 | BUFFALO FEDERAL DET FACIL | 4250 Federal Dr | Batavia, NY 14020 |
| 17788745 | BUFFALO NIAGARA RETINA ASSOCIATES | 6480 MAIN STREETSUITE 1 | WILLIAMSVILLE, NY 14221 |
| 17788746 | BUIST INC | 860 GEORGES RD | MONMOUTH JUNCTION, NJ 08852-3058 |
| 17788747 | BULLSEYE MEDIA | 300 FIRST AVENUE | # 11B | NEW YORK, NY 10009 |
| 17788749 | BUREAU OF PRISONS WASECA | 1000 University Drive S.W | Waseca, MN 56093 |

17788752   BUREAU VERITAS CONSUMER PRODUCTS SERVICE    14624 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
17788755   BURK LINDA MD    Address on File
17788758   BURLINGTON COUNTY EYE PHYSICIANS    711 E MAIN ST    MOORESTOWN, NJ 08057
17788759   BURLINGTON DRUG COMPANY MILTON    SUBSIDIARY OF J M SMITH CORPPO BOX 1779    SPARTANBURG, SC 29304
17788760   BURMAN & ZUCKERBROD OPHTHALMOLOGY ASSOC.    14400 W MCNICHOLS RD3133413450    DETROIT, MI 48235–3916
17788766   BURNS & MCDONNELL ENGINEERING COMP    PO BOX 411883    KANSAS CITY, MO 64141–1883
17788769   BURSTEIN DAVID OD    Address on File
17788770   BURT SANTOS    Address on File
17788774   BUSCH LLC – REMIT    516 VIKING DRIVE    100602    VIRGINIA BEACH, VA 23452
17788781   BUTLER EYE CARE    391 EVANS CITY RD    BUTLER, PA 16001
17788782   BUTLER SNOW LLP    1020 HIGHLAND COLONY PARKWAY    SUITE 1400    RIDGELAND, MS 39157
17788783   BUTLER, ERIC    Address on File
17788788   BUXTON EYE SURGICAL    310 EAST 14TH ST STE 403    NEW YORK, NY 10003
17788789   BW SYS – FORMER THIELE    25242 NETWORK PL    CHICAGO, IL 60673–1252
17788790   BWC STATE INSURANCE FUND    PO BOX 89492    CLEVELAND, OH 44101–6492
17788791   BYLAND JEFFERY OD    Address on File
17788792   BYLAS HEALTH CENTER    101 Medical Drive Pobx149    Bylas, AZ 85530
17788793   BYRD ALAN OD    Address on File
17788795   BYRON CHEMICAL – REMIT    STERLING NATIONAL BANK    PO BOX 75359    CHICAGO, IL 60675–5359
17788215   Baaly, Brahim    Address on File
17788217   Baboolal, Teisha    Address on File
17788218   Baboolal, Udesh    Address on File
17788219   Baca Navarrete, Carolyn N    Address on File
17788220   Baccas, Sanjay    Address on File
17788223   Badalian, Fiodora    Address on File
17788224   Bader, Hannah Rose    Address on File
17788225   Bader, Laurie E    Address on File
17788226   Bader, Martyn    Address on File
17788227   Badger–Palmer, Kisha Tyrene    Address on File
17788228   Badura, Lisa K.    Address on File
17788229   Baez Mieses, Kelvyn M    Address on File
17788230   Baez, Josefa    Address on File
17788232   Bagiao, Eliebert    Address on File
17788233   Bahadur, Ramdularie    Address on File
17788236   Bahnson Environmental Specialties, LLC.    4412 Tryon Road    Raleigh, NC 27606
17788237   Baig, Atiq Urrahman    Address on File
17788238   Bailey, Edward Matthais    Address on File
17788239   Bailey, Mindy E.    Address on File
17788242   Baisden, Vicki Adair    Address on File
17788245   Baker Donelson Bearman Caldwell and Berkowitz, P.C    Charles N. Jolly & Bryan J. Colean    100 Light Street    Baltimore, MD 21202
17788246   Baker, Cade    Address on File
17788247   Baker, Doug Richard    Address on File
17788248   Baker, Lacricha Niema    Address on File
17788249   Baker, Nancy Rae    Address on File
17788250   Baker, Sean William    Address on File
17788251   Baker, Wanda L    Address on File
17788252   Baksh, Bashir    Address on File
17788253   Bakula, Jennifer Ann    Address on File
17788255   Baldassari, Melissa    Address on File
17788258   Ball, Alexa L    Address on File
17788259   Ball, Cynthia A    Address on File
17788260   Ball, Kimberly A    Address on File
17788261   Ballard, Dustin    Address on File
17788262   Balram, Roderick    Address on File
17788270   Bank of America    3950 Paysphere Circle    Chicago, IL 60674
17788272   Bank of America N.A.    135 S LaSalle St    Chicago, IL 60603
17788273   Bank of America N.A.    3950 Paysphere Circle    Chicago, IL 60674
17788274   Bank of America N.A.    Bank of America Corporate Center    100 North Tryon Street    Charlotte, NC 28255
17788271   Bank of America N.A.    Bank of America Securities, Inc.    Whitney M. Fraga, Senior Vice President    135 S LaSalle St    Chicago, IL 60603
17788275   Bank of America, N.A. (Chicago)    Whitney M. Fraga, SVP    135 S LaSalle St    Chicago, IL 60603
17788276   Bankhele, Pratik    Address on File
17788278   Banks, Bernard William    Address on File
17788279   Banks, Carrie L    Address on File
17788280   Banks, Stefan L    Address on File
17788284   Barai, Payal Ashwin    Address on File
17788285   Barbee, Jerel Elliot    Address on File
17788286   Barbee, Lornell L    Address on File
17788287   Barbee, Veronica L    Address on File

| | | | | |
|---|---|---|---|---|
| 17788290 | Barczak, Matthew D | Address on File | | |
| 17788292 | Barker, Jordan M | Address on File | | |
| 17788293 | Barker, Shelby J | Address on File | | |
| 17788295 | Barnes, Danielle | Address on File | | |
| 17788296 | Barnes, Gerad Kincaid | Address on File | | |
| 17788297 | Barnes, Martha Jayne | Address on File | | |
| 17788301 | Barr Laboratories | 400 Interpace Parkway #3 | Parsippany, NJ 07054 | |
| 17788300 | Barr Laboratories | c/o Teva North America | 400 Interpace Parkway #3 | Parsippany, NJ 07054 |
| 17788302 | Barr, James Marton | Address on File | | |
| 17788303 | Barriero, Sherilyn A. | Address on File | | |
| 17788304 | Barrios, Jesus | Address on File | | |
| 17788306 | Bartczak, Andrew Jerry | Address on File | | |
| 17788307 | Bartczak, Halina | Address on File | | |
| 17788308 | Bartels, Samantha Marie | Address on File | | |
| 17788309 | Barter, John Douglas | Address on File | | |
| 17788310 | Barth, Brian G. | Address on File | | |
| 17788311 | Bartley, James Daniel | Address on File | | |
| 17788312 | Basco, Maria | Address on File | | |
| 17788315 | Basdeo, Sharon | Address on File | | |
| 17788319 | Basu, Amitava | Address on File | | |
| 17788320 | Batista, Leandra D Bejerano | Address on File | | |
| 17788321 | Batista, Walfrin | Address on File | | |
| 17788322 | Battersby, Richard Alan | Address on File | | |
| 17788324 | Battles, Lane | Address on File | | |
| 17788325 | Baum, Susan Royer | Address on File | | |
| 17788326 | Bauman, James R | Address on File | | |
| 17788327 | Baumgartner, Jerry | Address on File | | |
| 17788328 | Baumle, Joseph J. | Address on File | | |
| 17788333 | Baxter Jr., Hillard | Address on File | | |
| 17788340 | Baycare Health Systems, Inc. | 1985 Drew Street | Clearwater, FL 33739 | |
| 17788355 | Beahr, William P | Address on File | | |
| 17788356 | Beams, Helena Sunny | Address on File | | |
| 17788357 | Bean, Vashonda L | Address on File | | |
| 17788358 | Beane, Jon Cody | Address on File | | |
| 17788361 | Beaulieu, William A | Address on File | | |
| 17788364 | Becerril, Giovanny Martin | Address on File | | |
| 17788367 | Beck, Aimee Dawn | Address on File | | |
| 17788369 | Beckman Jr, Robert W. | Address on File | | |
| 17788371 | Becraft, Brittany Marie | Address on File | | |
| 17788373 | Becton, Dickinson and Company | Thomas Koning | 1 Becton Drive | Franklin Lakes, NJ 07417 |
| 17788374 | Becton, Dickinson and Company | Vincent A. Forlenza | 7 Loveton Circle | Sparks, MD 21152 |
| 17788380 | Beiler, Maria Ann | Address on File | | |
| 17788381 | Belaire, Dennis | Address on File | | |
| 17788382 | Belcher, Bryan | Address on File | | |
| 17788384 | Bell Container Corporation | 615 Ferry Street | Newark, NJ 07105 | |
| 17788389 | Beltran Aleman, Carlos Ernesto | Address on File | | |
| 17788390 | Beltran, Francis Martin | Address on File | | |
| 17788391 | Benavides, Amalia R | Address on File | | |
| 17788392 | Benavides, Ernestina | Address on File | | |
| 17788393 | Benbenek, Raymond Joseph | Address on File | | |
| 17788407 | Bentley, Mark Everette | Address on File | | |
| 17788410 | Berger, Katherine R. | Address on File | | |
| 17788413 | Berkovich, David | Address on File | | |
| 17788416 | Bermudez, Jeffery | Address on File | | |
| 17788417 | Bernabe, Ronilo F | Address on File | | |
| 17788419 | Berrios, Maria | Address on File | | |
| 17788421 | Berry, Susan Louise | Address on File | | |
| 17788422 | Berry, Tonya Michelle | Address on File | | |
| 17788423 | Bertrand, Karl | Address on File | | |
| 17788424 | Beshay, Mariem S | Address on File | | |
| 17788425 | Bess, Joseph M | Address on File | | |
| 17788426 | Bess, Kenneth W | Address on File | | |
| 17788432 | Betty, John Steven | Address on File | | |
| 17788436 | Bezares, Luis Orlando | Address on File | | |
| 17788437 | Bezmen, Victor | Address on File | | |
| 17788438 | Bhagat, Gunjan H | Address on File | | |
| 17788439 | Bhagat, Nancy Gunjan | Address on File | | |
| 17788440 | Bham, Shobhana | Address on File | | |
| 17788441 | Bhardwaj, Yogita | Address on File | | |
| 17788442 | Bhargava, Shalini | Address on File | | |
| 17788443 | Bhasin, Parul | Address on File | | |
| 17788444 | Bhatia, Priya M | Address on File | | |
| 17788445 | Bhatti, Uzma | Address on File | | |
| 17788446 | Bhavsar, Dharti H | Address on File | | |
| 17788447 | Bhojawala, Rohini Pradip | Address on File | | |
| 17788448 | Bhuiyan, Dawood | Address on File | | |
| 17788449 | Bhutada, Shiv | Address on File | | |
| 17788452 | Bierman, Beata | Address on File | | |

| 17788456 | Bilinski, Kazimierz | Address on File |
|---|---|---|

17788456 Bilinski, Kazimierz     Address on File
17788458 Bill, Michael     Address on File
17788461 Binder, John M     Address on File
17788472 BioScience Laboratories, Inc.     John Dyba     1765 South 19th Avenue     Bozeman, MT 59718
17788468 Biophore Pharma Inc.     Harsha Vemuri     1 Deerpark Drive     Suite F8     Monmouth Junction, NJ 08852
17788474 Biostudy Solutions, LLC.     Charles Bon     4008 Caesar Court     Wilmington, NC 28405
17788477 Birch, James     Address on File
17788482 Biyyala, Srinath     Address on File
17788484 Black, Alexander     Address on File
17788485 Black, Fred Anton     Address on File
17788486 Black, William A     Address on File
17788491 Blackline Systems, Inc.     21300 Victory Blvd     12th Floor     Woodland Hills, CA 91367
17788490 Blackline Systems, Inc.     Karole Morgan – Prager     21300 Victory Blvd.     12th Floor     Woodland Hills, CA 91367
17788492 Blackwell, Yolanda Leigh     Address on File
17788493 Blake, Allison M     Address on File
17788494 Blake, Althea     Address on File
17788495 Blaker, Ada     Address on File
17788499 Blatt, Samuel R     Address on File
17788501 Blinder, Alejandro     Address on File
17788504 Bloink, Lynelle Dawn     Address on File
17788505 Blome, Eric L     Address on File
17788520 BluPax Pharmaceuticals, LLC     400 Raritan Center Parkway     Suite C     Edison, NJ 08837
17788515 Blue Cross and Blue Shield of Illinois, a division     300 East Randolph Street     Chicago, IL 60601–5099
17788522 Blythe, Marcie N     Address on File
17788552 Boblitt, Heather Nicole     Address on File
17788554 Boccanfuso, Tiana     Address on File
17788555 Boddapati, Sasidhar     Address on File
17788556 Boddapati, Subrahmanyam     Address on File
17788559 Bodine Electric of Decatur     Craig Guest     1845 N 22nd Street     PO Box 976     Decatur, IL 62525
17788561 Bogdewicz, Jeffrey Walter     Address on File
17788563 Bogle, Sherry Lynn     Address on File
17788567 Bojang, Mustapha B     Address on File
17788568 Bojic, Vladimir     Address on File
17788569 Boland, Timothy Ryan     Address on File
17788570 Boline, Jacob Daniel     Address on File
17788571 Boll, Christopher     Address on File
17788572 Bollard, Peter     Address on File
17788573 Bolle, Daniel Michael     Address on File
17788574 Bolt, Ruth Ann     Address on File
17788575 Bolton, Michael     Address on File
17788576 Bom, Kevin     Address on File
17788577 Bonaccorsi, Joe P.     Address on File
17788578 Bonanno, Thomas     Address on File
17788579 Bonaparte, Michelle Diane     Address on File
17788582 Bond, Patrice Darcel     Address on File
17788583 Bond, Sharae     Address on File
17788584 Bond, Sheila     Address on File
17788585 Bondili, Gayatri     Address on File
17788586 Bonifacio, Damaris     Address on File
17788587 Bonilla, Aristides     Address on File
17788588 Bonilla, Judith     Address on File
17788589 Bonnett, Maegan Leigh     Address on File
17788591 Bookbinder, Elizabeth Lynette     Address on File
17788592 Boone, Laurie E     Address on File
17788593 Boothe, Douglas S     Address on File
17788597 Borders, Annette Marie     Address on File
17788598 Bordes, Woody     Address on File
17788599 Bork, Angela K     Address on File
17788600 Bork, Morgan     Address on File
17788601 Borke, Wesley Paul     Address on File
17788602 Borowiak, Kathryn Ann     Address on File
17788603 Bosch Packaging Technology, Inc.     90 Boroline Rd.     Allendale, NJ 07401
17788605 Boston Analytical     14 Manor Parkway     Salem, NH 03079
17788607 Boston Analytical, Inc.     James E. Mich     14 Manor Parkway     Salem, NH 03079
17788609 Bottos, Abdel     Address on File
17788610 Bottrell, Terry Homer     Address on File
17788611 Boudreaux, Brophy     Address on File
17788612 Boulier, Xia Cheng     Address on File
17788615 Bowers, Jaren Rand     Address on File
17788616 Bowles, Dakota     Address on File
17788617 Bowles, Jennifer Elaine     Address on File
17788618 Bowman, Alisha L     Address on File
17788619 Bowman, Benita M     Address on File
17788620 Bowman, Shawn Lamar     Address on File

| | | | | | |
|---|---|---|---|---|---|
| 17788621 | Boyd, Alyssa | Address on File | | | |
| 17788622 | Boyd, Anita C | Address on File | | | |
| 17788623 | Boyd, Bradley A | Address on File | | | |
| 17788624 | Boykin, Alvin Vernard | Address on File | | | |
| 17788626 | Bradford, Pierce M | Address on File | | | |
| 17788627 | Bradford, Shawana Nashea | Address on File | | | |
| 17788629 | Bradshaw, Ryan A | Address on File | | | |
| 17788630 | Brady, Shonda D | Address on File | | | |
| 17788631 | Brady, Timothy John | Address on File | | | |
| 17788640 | BrandConnex LLC on behalf of U.S. News & World Rep | | Peter Dwoskin & Lynn Goldberg | 129 W 29th | 11th Fl | New York, NY 10001 |
| 17788645 | Branson, Merijha Leigh | Address on File | | | |
| 17788650 | Brazier, Alexius | Address on File | | | |
| 17788654 | Brecht, Jason Earle | Address on File | | | |
| 17788655 | Breiner, Crystal | Address on File | | | |
| 17788659 | Brent Credille, DVM, PhD, DACVIM | Dr. Brent Credille | 1060 Persimmon Creek Drive | Bishop, GA 30621 | |
| 17788661 | Bretz, Jeremy L. | Address on File | | | |
| 17788662 | Brewer, Karyn Michelle | Address on File | | | |
| 17788666 | Bridgraj, Khemraj | Address on File | | | |
| 17788667 | Bridgraj, Oudit Narine | Address on File | | | |
| 17788668 | Briggerman, Jeffrey Alan | Address on File | | | |
| 17788669 | Briggs, Jason C | Address on File | | | |
| 17788670 | Briggs, Tonte | Address on File | | | |
| 17788672 | Bright, Bradley A. | Address on File | | | |
| 17788673 | Bright, Robert Dean | Address on File | | | |
| 17788674 | Bright, Terrell | Address on File | | | |
| 17788677 | Brimage, Clarisha Sharoen | Address on File | | | |
| 17788678 | Brink, William B | Address on File | | | |
| 17788679 | Brisch, Korey | Address on File | | | |
| 17788680 | British Standards Institute (BSI) | 389 Chiswick High Road | London, W4 4AL | United Kingdom | |
| 17788682 | Britz, Tammy Marie | Address on File | | | |
| 17788685 | Brock, June Donella | Address on File | | | |
| 17788687 | Brodner, Steven L. | Address on File | | | |
| 17788688 | Broedlow, Alexis | Address on File | | | |
| 17788700 | Brookens, Joseph L | Address on File | | | |
| 17788705 | Brown, Beverly | Address on File | | | |
| 17788706 | Brown, Bridget Nicole | Address on File | | | |
| 17788707 | Brown, Christopher A | Address on File | | | |
| 17788708 | Brown, Christopher Jamal | Address on File | | | |
| 17788709 | Brown, Crystal Lynn | Address on File | | | |
| 17788710 | Brown, David Leroy | Address on File | | | |
| 17788711 | Brown, Julie K | Address on File | | | |
| 17788712 | Brown, Karen Sue | Address on File | | | |
| 17788713 | Brown, Kyle Daniel | Address on File | | | |
| 17788714 | Brown, Lenny Alan | Address on File | | | |
| 17788715 | Brown, Michael Terrell | Address on File | | | |
| 17788716 | Brown, Patricia Ann | Address on File | | | |
| 17788717 | Brown, Robert Louis | Address on File | | | |
| 17788718 | Brown, William Randall | Address on File | | | |
| 17788722 | Broyles–Espinosa, Samantha L | Address on File | | | |
| 17788723 | Bruesewitz, Rebecca | Address on File | | | |
| 17788725 | Brumfield, Aaron Dale | Address on File | | | |
| 17788727 | Bruner, Joshua J | Address on File | | | |
| 17788728 | Brunner, Nathan | Address on File | | | |
| 17788729 | Bruns, Ronald | Address on File | | | |
| 17788730 | Brunswick, Justin R. | Address on File | | | |
| 17788732 | Bryan Jr., Jack C | Address on File | | | |
| 17788733 | Brynjelsen, Sean E | Address on File | | | |
| 17788734 | Brzostowski, Michael R | Address on File | | | |
| 17788739 | Buckeye Power Sales | PO BOX 489 | BLACKLICK, OH 43004–0489 | | |
| 17788740 | Buckley, Maria J | Address on File | | | |
| 17788742 | Budde, Susan | Address on File | | | |
| 17788744 | Bueno, Veronica D | Address on File | | | |
| 17788748 | Bukhari, Syed Ahad | Address on File | | | |
| 17788750 | Burch, Joshua L | Address on File | | | |
| 17788753 | Burger, Brenda Kay | Address on File | | | |
| 17788754 | Burgos, Boanerge | Address on File | | | |
| 17788756 | Burkhardt, Robert F | Address on File | | | |
| 17788757 | Burks, Yvonne | Address on File | | | |
| 17788761 | Burmeister, Kenneth | Address on File | | | |
| 17788762 | Burnett, Carlisa | Address on File | | | |
| 17788763 | Burnham, Angela R | Address on File | | | |
| 17788764 | Burnham, Ceirina M | Address on File | | | |
| 17788765 | Burnham, Emil | Address on File | | | |
| 17788767 | Burris, Sheila Yvette | Address on File | | | |
| 17788768 | Burrus, Eric | Address on File | | | |

17788771     Burton, Eric     Address on File
17788772     Burwell, Benjamin     Address on File
17788773     Busboom, Corey     Address on File
17788775     Bush, Anthony Brice     Address on File
17788776     Bush, Betty Jean     Address on File
17788777     Bush, Samantha Erin     Address on File
17788778     Bustos, Melinda S     Address on File
17788779     Butcher, Lynn Wade     Address on File
17788780     Butkevich, Felix     Address on File
17788784     Butler, Khiry D     Address on File
17788785     Butruk, Teresa     Address on File
17788786     Butterfield, Daniel Spangler     Address on File
17788787     Butts, Amanda Dawn     Address on File
17788794     Byrne, Dalton M     Address on File
17788796     Byron Chemical Company, Inc.     Amar Lulla     CIPLA. LTD.     289 Bellasis Road     Mumbai Central     Mumbai, 400 008
17788797     C & S SERVICES     PO BOX 324     SAN JOSE, IL 62682
17788798     C & S WHOLESALE GROCERS     47 OLD FERRY ROAD     BRATTLEBORO, VT 05302
17788799     C & S WHOLESALE GROCERS     PO BOX 821     BRATTLEBORO, VT 05302
17788800     C & S WHOLESALE GROCERS     ROUTE 422PO BOX 67     ROBESONIA, PA 19551
17788801     C ALVET HC WC OPEN MARKET     215 Perry Hill Rd     Montgomery, AL 36109
17788802     C J ZABLOCKI VA MED CTR M     5000 West National Ave     St Louis, MO 63141
17789735     C–SQUARED (FORMER CENTROFLORA)     270 RUE DE NEUDORF     LUXEMBOURG, L–2222     LUXEMBOURG
17789736     C–SQUARED PHARMA LIMITED     Andrew Badrot     Regus, Building 1000     City Gate, Mahon     Cork, T12 W7CV     Ireland
17789737     C–SQUARED PHARMA LIMITED     REGUS BUILDING 1000     CITY GATE MAHON     CORK, T12 W7CV     IRELAND
17789738     C–Squared Pharma Ltd     Jannine Quinn, James Lawler, Tara Fitzpa     Regus, Bldg 1000     City Gate     Mahon, Cork, T12 W7CV     Ireland
17789739     C–squared PHARMA S.a.r.l     270, Rue de Neudorf     Luxembourg, L–2222     Grand Duchy of Luxembourg
17788803     CA DEPT. OF HEALTH SERVICES     LINH LE     1501 CAPITOL AVENUE MS 4604     SACRAMENTO, CA 95814
17788804     CA DEPT. OF HEALTH SERVICES     MIKE WOFFORD     1501 CAPITOL AVE MS 4604     SACRAMENTO, CA 95814
17788805     CA DEPT. OF HEALTH SERVICES     SHELLEY SILVA     830 STILL WATER ROAD MS 4712     WEST SACRAMENTO, CA 95605
17788806     CA Franchise Tax Board     Bankruptcy Section MS A340     PO Box 2952     Sacramento, CA 95812–2952
17788807     CA Franchise Tax Board     Business Entity Bankruptcy MS A345     PO Box 2952     Sacramento, CA 95812–2952
17788808     CA–ADAP     DEPT OF PUBLIC HEALTH     MS7700     PO BOX 997426     ATTN CA ADAP DRUG REBATE     SACRAMENTO, CA 95899–7426
17788810     CA–BCCTP     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     ATTN BCCTP DRUG REBATE     SACRAMENTO, CA 95899–7415
17788811     CA–BCCTP COMPOUND     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     ATTN BCCTP DRUG REBATE     SACRAMENTO, CA 95899–7415
17788812     CA–BCCTP HCPCS     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     ATTN BCCTP DRUG REBATE     SACRAMENTO, CA 95899–7415
17788816     CA–CCS     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     ATTN CCS DRUG REBATE     SACRAMENTO, CA 95899–7415
17788817     CA–CCS COMPOUND DRUG     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     ATTN CCS DRUG REBATE     SACRAMENTO, CA 95899–7415
17788818     CA–COHS ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788819     CA–COHS COUNTY     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788820     CA–COHS HCPCS     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788821     CA–COHS HCPCS ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788825     CA–GHPP     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     ATTN GHPP DRUG REBATE     SACRAMENTO, CA 95899–7415
17788857     CA–MCO     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788858     CA–MCO ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788859     CA–MCO HCPCS     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788860     CA–MCO HCPCS ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788861     CA–MEDI–CAL     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788862     CA–MEDI–CAL ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415
17788863     CA–MEDI–CAL COMPOUND     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415

| 17788865 | CA–MEDI–CAL HCPCS | DHCS ACCT SECT CASH RECEIPTS UNIT | PO BOX 997415 MS 1101 | SACRAMENTO, CA 95899–7415 |
| 17788866 | CA–MEDI–CAL HCPCS ACA | DHCS ACCT SECT CASH RECEIPTS UNIT | PO BOX 997415 MS 1101 | SACRAMENTO, CA 95899–7415 |
| 17788864 | CA–MEDICAL COMPOUND ACA | DHCS ACCT SECT CASH RECEIPTS UNIT | PO BOX 997415 MS 1101 | SACRAMENTO, CA 95899–7415 |
| 17788809 | CABARRUS EYE CENTER PA | LARK KURT K201 LEPHILLIP COURT NE | CONCORD, NC 28025 |
| 17788814 | CABLEVISION – REMIT | PO BOX 360111 | PITTSBURGH, PA 15251–6111 |
| 17788824 | CAERUS US 1 INC | PO BOX 415214 | BOSTON, MA 02241–5214 |
| 17788828 | CAL PRO EYES | 41637 MARGARITA RD | TEMECULA, CA 92591 |
| 17788830 | CALDER PETER D MD | Address on File |
| 17788831 | CALIBRATION LABORATORY LLC | 3330 E 83RD PI | MERRILLVILLE, IN 46410 |
| 17788838 | CALIFORNIA EYE CENTER OPTOMETRY | 14624 SHERMAN WAY STE 204 | VAN NUYS, CA 91405 |
| 17788839 | CALIFORNIA EYE MEDICAL CENTER | 1125 S BEVERLY DR STE 710 | LOS ANGELES, CA 90035 |
| 17788840 | CALIFORNIA EYE PROFESSIONALS | BLASE WILLIAM P MD2390 E FLORIDA AVE | HEMET, CA 92544 |
| 17788842 | CALIFORNIA RETINA ASSOCIATES | 1452 SOUTH LA BRUCHERIE ROAD760–352–7755 | EL CENTRO, CA 92243 |
| 17788843 | CALIFORNIA RETINA ASSOCIATES | MANI HAMID D835 THIRD AVENUESUITE A | CHULA VISTA, CA 91911 |
| 17788847 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17788848 | CALIFORNIA VISION AND VISAGE | 18575 GALE AVE SUITE 168 | CITY OF INDUSTRY, CA 91748 |
| 17788850 | CALL ONE INC (USE ACCT 306295) | PO BOX 76112 | CLEVELAND, OH 44101–4755 |
| 17788853 | CALONJE DIEGO H MD | Address on File |
| 17788856 | CAMBREX PROFARMACO MILANO SRL | ATTN CLAUDIO RUSSOLO | VIA CURIEL 34 | PAULLO, MILANO 20067 | ITALY |
| 17788867 | CAMFIL – DP FILTERS – REMIT | 3302 SOLUTIONS CENTER | CHICAGO, IL 60677–3003 |
| 17788870 | CAMP PENDLETON MED LOG DEPT | Building 220110 – 6th Street | Camp Pendleton, CA 92055 |
| 17788871 | CAMP PENDLETON NAVAL HOSP PHCY | Bldg 100 H135 Code 01h | Camp Pendleton, CA 92055 |
| 17788872 | CAMPBELL, CUNNINGHAM, TAYLOR & HAUN | COLE MATTHEW M1124 WEISGARBER RDSTE 100 | KNOXVILLE, TN 37909 |
| 17788878 | CAMPUS EYE GROUP | 1700 WHITE HORSE HAMILTON RDSTE A3609–58 | HAMILTON SQUARE, NJ 08690–3536 |
| 17788880 | CANADIAN HEALTHCARE LAW (DUNN) INC | 620 RUE DU BOURGOGNE | ROSEMERE, QC J7A 4R7 | CANADA |
| 17788883 | CANGRO INDUSTRIES INC – REMIT | 495 SMITH STREET | FARMINGDALE, NY 11735 |
| 17788884 | CANNON INSTRUMENT COMPANY | 2139 HIGH TECH ROAD | STATE COLLEGE, PA 16803 |
| 17788885 | CANTEEN REFRESHMENT SERVICES | A DIVISION OF CANTEEN | PO BOX 91337 | CHICAGO, IL 60693–1337 |
| 17788887 | CANTON OPTH ASSOC INC | 2600 TUSCARAWAS ST WSTE 200 | CANTON, OH 44708–4644 |
| 17788888 | CANTOR FITZGERALD & CO | 110 E 59TH ST | NEW YORK, NY 10022 |
| 17788891 | CANYON ASP FUND LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788892 | CANYON BALANCED MASTER FUND LTD | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788893 | CANYON BLUE CREDIT INVESTMENT FUND LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788894 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788895 | CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP | C/O AKORN HOLDING CO LLC | 1925 W FIELD CRT | STE 300 | LAKE FOREST, IL 60045 |
| 17788896 | CANYON DISTRESSED TX (B) LLC | C/O AKORN HOLDING CO LLC | 1925 W FIELD CRT | STE 300 | LAKE FOREST, IL 60045 |
| 17788897 | CANYON DISTRESSED TX A LLC | C/O AKORN HOLDING CO LLC | 1925 W FIELD CRT | STE 300 | LAKE FOREST, IL 60045 |
| 17788898 | CANYON EDOF MASTER LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788899 | CANYON GRF MASTER FUND II LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788900 | CANYON NZ DOF INVESTING LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788901 | CANYON VALUE REALIZATION FUND LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788902 | CANYON VALUE REALIZATION MAC 18 LTD | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17788907 | CAPE CORAL EYE CENTER | 4120 DEL PRADO BLVD | CAPE CORAL, FL 33904 |
| 17788908 | CAPE FEAR EYE ASSOCIATES | PATEL SHEEL B1726 METROMEDICAL DRIVE | FAYETTEVILLE, NC 28304 |
| 17788909 | CAPE GIRARDEAU VA HEALTH CARE CENTER | 711 SOUTH MOUNT AUBURN ROAD | CAPE GIRARDEAU, MO 63703 |
| 17788910 | CAPE SURGERY CENTER | PO BOX 647 | DYERSBURG, TN 38025 |

| 17788912 | CAPITAL EYE CARE | 5000 BAKERS MILL LN STE 170 | RICHMOND, VA 23230 |

17788912 CAPITAL EYE CARE 5000 BAKERS MILL LN STE 170 RICHMOND, VA 23230
17788913 CAPITAL EYE CARE LLC STEPHENS ROBERT FREDERIC6720–A ROCKLEDGE BETHESDA, MD 20817
17788914 CAPITAL EYE CENTER 720 W Jones St Raleigh, NC 27603
17788915 CAPITAL TRANSFER CONTROL ACCOUNT C/O COMPUTERSHARE SHAREHOLDER SVCS 250 ROYALL ST CANTON, MA 02021
17788916 CAPITAL WHOLESALE DRUG CO 873 WILLIAMS AVE GRANDVIEW HEIGHTS, OH 43212
17788918 CAPT JAMES A LOVELL FEDERAL HEALTH CAR 2410 Sampson Street Bldg 237 Pharmacy De Great Lakes, IL 60088
17788921 CARDINAL – AP PO BOX 182516 COLUMBUS, OH 43218–2516
17788923 CARDINAL HEALTH 7000 CARDINAL PL DUBLIN, OH 43017
17788927 CARDINAL HEALTH P.R. 120 INC PO BOX 366211ATTN ACCOUNTS PAYABLE SAN JUAN, PR 00936
17788928 CARDINAL HEALTH PHARMACEUTICAL CARDINAL HEALTH PHARMA CONTRACTING JP MORGAN LOCKBOX 22174 131 S DEARBORN ST 6TH FLOOR CHICAGO, IL 60603
17788930 CARDIO PARTNERS – REMIT 29170 NETWORK PLACE CHICAGO, IL 60673–1291
17788931 CARECAM INTERNATIONAL INC 10 PLOG RD ATTN DR JAIN DR GUPTA FAIRFIELD, NJ 07004
17788932 CAREERBUILDER LLC 13047 COLLECTION CENTER DRIVE CHICAGO, IL 60693–0130
17788933 CAREMARKPCS HEALTH LLC BANK OF AMERICA LOCKBOX SERVICES LBX 840112 1950 N STEMMONS FWY STE 5010 DALLAS, TX 75207
17788935 CAREOS 3705 MEDICAL PKWY STE 110 AUSTIN, TX 78705
17788937 CARIM EYE & RETINA CTR LTD CARIM MOIZ M2630 WESTVIEW DRIVE WYOMISSING, PA 19610
17788939 CARL T CURTIS HLTH ED IHS 100 Indian Hills Dr Macy, NE 68039
17788940 CARL T HAYDEN VA MC–IP 650 E Indian School Rd Phoenix, AZ 85012
17788941 CARLIN AUTOMATION 1725 20TH ST ROCK ISLAND, IL 61201
17788942 CARLIN RICHARD MD Address on File
17788944 CARLOS E GOMEZ MORA Address on File
17788951 CARLTEX INTERNATIONAL INC 261 MOUNTAINVIEW AVE SUITE 6 NYACK, NY 10960
17788953 CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD C/O THE CARLYLE GROUP ATTN EUGENE SHTERNFELD ONE VANDERBILT AVE 35TH FLOOR NEW YORK, NY 10017
17788955 CARNEGIE INDIAN HLTH IHS 212 E 4th St Carnegie, OK 73015
17788956 CARNEGIE INDIAN HLTH IHS 212 E. 4TH CARNEGIE, OK 73015
17788957 CARNES GROUP LLC 403 LONGFELLOW DRIVE HIGHLAND VILLAGE, TX 75077
17788958 CAROLINA EYE ASSOCIATES 2170 MIDLAND ROAD SOUTHERN PINES, NC 28387
17788959 CAROLINA MACULA & RETINA 613 LONG POINT RD STE 201JOHN GROSS MD MOUNT PLEASANT, SC 29464
17788960 CAROLINA OPHTHALMOLOGY 55 VILCOM CENTER DR CHAPEL HILL, NC 27514
17788961 CAROLINA OPHTHALMOLOGY PA 1701 OLD VILLAGE ROAD HENDERSONVILLE, NC 28791
17788962 CAROLINA VISION ASSOCIATES 180 NORTH DEAN ST SPARTANBURG, SC 29302–1517
17788963 CAROLINAS HEALTHCARE SYSTEM PO BOX 5379 PORTLAND, OR 97228
17788964 CAROLINE DETENTION FACILITY 11093 SW LEWIS MEMORIAL DRIVE BOWLING GREEN, VA 22427
17788965 CARON PRODUCTS & SERVICES INC PO BOX 715 MARIETTA, OH 45750
17788966 CARPET WEAVERS ATTN STEVE SCOTT 1971 E PERSHING RD DECATUR, IL 62526
17788968 CARR BUSINESS SYSTEMS PO BOX 936715 ATLANTA, GA 31193–6715
17788971 CARRIER CORPORATION PO BOX 93844 CHICAGO, IL 60673–3844
17788973 CARROL EYE CARE 5 CARROLL PLAZA SHOPPING CTRHOOPER HELEN WESTMINSTER, MD 21157
17788984 CARTY EYE ASSOCIATES 830 OLD LANCASTER ROAD BRYN MAWR, PA 19010
17788988 CASCADE EYE & SKIN 5225 CIRQUE DR WKEITH DAHLHAUSER MD UNIVERSITY PLACE, WA 98467
17788989 CASCADE EYE & SKIN CENTERS PC 1703 S MERIDIAN STE 101 PUYALLUP, WA 98371–7590
17788991 CASHCO INC PO BOX 959671 ST LOUIS, MO 63195–9671
17788992 CASHSTAR INC 25 PEARL STREET PORTLAND, ME 04101
17788993 CASSEL MITCHELL MD Address on File
17788997 CASSONE LEASING 1950 LAKELAND AVENUE RONKONKOMA, NY 11779
17789000 CASTER DEPOT DEPT 9014 PO BOX 30516 LANSING, MI 48909–8016
17789002 CASTILLEJOS EYE INSTITUTE CASTILLEJOS MARIA E342 F STREET CHULA VISTA, CA 91910
17789003 CASTLE HILL PHARMACEUTICAL DISTRIBUTORS 706 CASTLE HILL AVENUE BRONX, NY 10473
17789004 CASTLEMAN EYE CENTER 13080 EUREKA RD SOUTHGATE, MI 48195
17789007 CATALENT MICRON TECH – REMIT 25111 NETWORK PLACE CHICAGO, IL 60673–1251
17789009 CATALENT RTP – REMIT 160 PHARMA DR MORRISVILLE, NC 27560
17789011 CATALUR MASTER FUND LP C/O CATALUR CAPITAL MANAGEMENT LP ATTN JOHN VACCARO ONE GRAND CENTRAL PL 60 E 42ND ST, STE 2107 NEW YORK, NY 10165
17789012 CATAMARAN CLO 2013 1 LTD C/O TRIMARAN ADVISORS LLC 600 LEXINGTON AVENUE 7TH FLOOR NEW YORK, NY 10022
17789013 CATAMARAN CLO 2014 2 LTD C/O TRIMARAN ADVISORS LLC 600 LEXINGTON AVENUE 7TH FLOOR NEW YORK, NY 10022
17789014 CATAMARAN CLO 2018 1 LTD C/O TRIMARAN ADVISORS LLC 600 LEXINGTON AVENUE 7TH FLOOR NEW YORK, NY 10022

17789015 CATARACT & EYE DISEASE 9 POINT WEST BLVD SPECIALISTS INCORPORATED SAINT CHARLES, MO 63301
17789016 CATARACT & EYE DISEASE 9 POINT WEST BLVDSPECIALISTS INCORPORATE SAINT CHARLES, MO 63301
17789017 CATARACT & LASER CTR. 349 N MAIN ST ANDOVER, MA 01810–2687
17789018 CATARACT & LASER SURGERY CENTER 95 MECHANIC STREET GARDNER, MA 01440
17789019 CATARACT GLAUCOMA & RETINA CONS OF TX SMITH SHANNON L3302 NE STALLINGS DRIVE NACOGDOCHES, TX 75965
17789021 CATAWABA IND HLTH SRV IHS 2893 STURGIS ROAD ROCK HILL, SC 29731
17789020 CATAWABA IND HLTH SRV IHS 2893 Sturgis Rd Rock Hill, SC 29730
17789022 CATAWABA INDIAN HLTH SERVICES DIAB 2893 Sturgis Rd Rock Hill, SC 29730
17789023 CATHOLIC HEALTH INITIATIVES PO BOX 636000 ATTN GUILLERMO MELENDEZ LITTLETON, CO 80163
17789024 CATIVER BIO INSIGHTS LLC 62 CAMERON AVENUE UNIT 2 SOMERVILLE, MA 02144
17789027 CATTARAUGUS IND RES IHS 36 Thomas Ind School Dr Irving, NY 14081
17789028 CAUCHARD RONALD OD Address on File
17789031 CAYMAN CHEMICAL CO – REMIT 16875 COLLECTIONS CENTER DR CHICAGO, IL 60693
17789033 CC FIRE EQUIPMENT COMPANY INC 4377 EAST FARIES PARKWAY DECATUR, IL 62526
17789034 CDVA VET HOME OF CA WLA 11500 Nimitz Ave Ste 301 Los Angeles, CA 90049
17789035 CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675–5723
17789036 CDW Direct, LLC Jasmin Miller–Luciano 200 N. Milwaukee Avenue Vernon Hills, IL 60061
17789037 CDW Direct, LLC Tara K. Barbieri 2 Corporate Drive Suite 800 Shelton, CT 06484
17789038 CDW Direct, LLC Tara K. Barbieri 200 N. Milwaukee Avenue Vernon Hills, IL 60061
17789043 CEDARBURG HAUSER PHARMACEUTICALS 870 BADGER CIRCLE GRAFTON, WI 53024
17789044 CEI VISION PARTNERS LLC 1945 CEI DRIVE CINCINNATI, OH 45242
17789047 CELGENE CORPORATION 86 MORRIS AVE SUMMIT, NJ 07901
17789049 CELLMARK – REMIT PO BOX 842872 AC 1030430348 LBOX 842872 BOSTON, MA 02284–2872
17789050 CELLRIGHT TECHNOLOGIES LLC – REMIT PO BOX 734780 DALLAS, TX 75373–4780
17789051 CEM CORPORATION ATTN TONY BICKEL PO BOX 200 MATTHEWS, NC 28106–0200
17789052 CEM Corporation Service ATTN TONY BICKEL PO BOX 200 MATTHEWS, NC 28106–0200
17789053 CENTENNIAL EYE AND COSMETIC ASSOCIATES 15901 E BRIARWOOD CIRCLESTE 100303–699–3 AURORA, CO 80016
17789054 CENTER FAMILY VISION 920 PLYMOUTH AVE FALL RIVER, MA 02721
17789055 CENTER FOR EXCELL IN EYE CARE TRATTLER HENRY LEONARD8940 N KENDALL DRI MIAMI, FL 33176
17789056 CENTER FOR EYECARE 123 EGG HARBOR ROAD SUITE 300RAYMOND GIR SEWELL, NJ 08080
17789058 CENTER FOR RETINA & MACULAR DISEASE 250 AVENUE K SWSUITE 201ADAM BERGER MD WINTER HAVEN, FL 33880
17789059 CENTER FOR RETINAL AND MACULAR DISEASES LERNER LEONID E1441 AVOCADO AVENUESUITE NEWPORT BEACH, CA 92660
17789060 CENTER FOR RETINAL DISEASES AND SURGERY 6420 ROCKLEDGE DRSUITE 4900SUBURBAN OUTP BETHESDA, MD 20817
17789061 CENTER FOR SIGHT 1360 E VENICE AVESHOEMAKER DAVID W MD VENICE, FL 34292–3066
17789062 CENTER FOR SIGHT 5871 W CRAIG RDLIANG EVA I MD LAS VEGAS, NV 89130
17789063 CENTER FOR SIGHT BEHFOROUZ MICHAEL A3985 W 106TH STREETSU CARMEL, IN 46032
17789064 CENTER FOR SIGHT HOFELDT GREGORY T1565 NORTH MAIN STREETS FALL RIVER, MA 02720
17789065 CENTER FOR SIGHT PATRIAS MARTIN C1015 LAURENCE AVENUE JACKSON, MI 49202
17789066 CENTER FOR SIGHT OF DELAWARE COUNTY 1553 CHESTER PIKE # 101 CRUM LYNNE, PA 19022
17789067 CENTER FOR SURGERY ENCINITAS 477 N EL CAMINO REAL C–100 ENCINITAS, CA 92024
17789068 CENTER LANE LLC 152 FEEKS LANE LOCUST VALLEY, NY 11560
17789069 CENTER ROAD EYE INSTITUTE 3364 SOUTH CENTER RD BURTON, MI 48519
17789070 CENTERPOINT VENTURE II LLC 1808 SWIFT DRIVE SUITE A OAK BROOK, IL 60523–1501
17789073 CENTERS FOR DISEASE CONTROL & PREVENTION FINANCIAL MGMT OFFICEBOX 15580 ATLANTA, GA 30333
17789076 CENTERWELL PHARMACY WAS HUMANA RS1 ATTN FINANCE DEPARTMENT 8990 W GLENDALE AVENUE GLENDALE, AZ 85305
17789077 CENTERWELL PHARMACY WAS HUMANA RS2 ATTN FINANCE DEPARTMENT 8990 W GLENDALE AVENUE GLENDALE, AZ 85305
17789078 CENTRAL AL VET HLTH MNTGY 8105 Veterans Way Montgomery, AL 36117
17789079 CENTRAL COAST EYE INC 628 CALIFORNIA BLVD SUITE C SAN LUIS OBISPO, CA 93401–2542
17789080 CENTRAL COAST EYE INC 628 CALIFORNIA BLVDSUITE C SAN LUIS OBISPO, CA 93401–2542
17789081 CENTRAL COAST RETINA 821 EAST CHAPEL STREET SUITE 102 SANTA MARIA, CA 93454

| | |
|---|---|
| 17789082 | CENTRAL FLORIDA PREMIER EYE 1852 MAYO DR TAVARES, FL 32778 |
| 17789083 | CENTRAL FLORIDA RETINA CONSULTANTS BARNES C DURHAM3824 OAKWATER CIRCLE ORLANDO, FL 32806 |
| 17789084 | CENTRAL ILLINOIS SCALE COMPANY PO BOX 3158 DECATUR, IL 62524 |
| 17789085 | CENTRAL MN RETINA SPECIALISTS REYNOLDS DALE S2330 TROOP DRIVE# 104 SARTELL, MN 56377 |
| 17789086 | CENTRAL MONTANA EYECARE 2012 14TH ST SWMORGAN LEACH OD GREAT FALLS, MT 59404 |
| 17789087 | CENTRAL SALES CO 200 PRICE INDUSTRIAL LANE HUNTINGTON, WV 25705 |
| 17789088 | CENTRAL TME CLOCK INC 5–23 50TH AVE LONG ISLAND CITY, NY 11101 |
| 17789089 | CENTRAL TRIAD RETINA PA 3333 BROOKVIEW HILLS BLVDSTE 107 WINSTON SALEM, NC 27103 |
| 17789090 | CENTRAL TX RETINA SMITH STEPHEN R7200 N. MOPAC, STE 200 AUSTIN, TX 78731 |
| 17789091 | CENTRAL TX VA OP–PHCY119T 1901 S 1st St Temple, TX 76504 |
| 17789092 | CENTRAL TX VA OP–PHCY119T 1901 SOUTH FIRST STREET TEMPLE, TX 76504 |
| 17789093 | CENTRALIZED MEDICAL MATERIEL MANAGEMENT 693 Neiman Street Cubicle 3w–185 Fort Detrick, MD 21702 |
| 17789094 | CENTRE HOSITALIER UNIV DE SHERBROOK 300 RUE KING EST BUREAU 300 5IEME ETAGE SHERBROOKE, QC J1G 1B1 CANADA |
| 17789095 | CENTRO OFTALMOLOGILO METRO 1112 JESUS T PINERO AVE SAN JUAN, PR 00921 |
| 17789097 | CENTURY EYE CARE MEDICAL CENTER INC AGHAI MEHRDAD1141 W REDONDO BEACH BLVD # GARDENA, CA 90247 |
| 17789098 | CENVEO PO BOX 749004 LOS ANGELES, CA 90074–9004 |
| 17789099 | CERBERUS LLC 3033 WILSON BLVD STE E–185 ARLINGTON, VA 22201 |
| 17789100 | CERILLIANT CORPORATION 811 PALOMA DRIVE SUITE A ROUND ROCK, TX 78665 |
| 17789102 | CERTCO INC PO BOX 7368 MADISON, WI 53707–7368 |
| 17789103 | CESAR CASTILLO INC SAN JUAN INDUSTRIAL PARKPO BOX 191149, S SAN JUAN, PR 00919 |
| 17789105 | CESAR CASTILLO INC/ANIMAL HEALTH PO BOX 191149 SAN JUAN, PR 00919 |
| 17789106 | CESIUM INC DEPT LA 25377 PASADENA, CA 91185–5377 |
| 17789107 | CETUS CAPITAL VI LP C/O CETUS CAPITAL LLC 8 SOUND SHORE DRIVE SUITE 303 GREENWICH, CT 06830 |
| 17789108 | CFAD POLLOCK 1000 Airbase Rd Pollock, LA 71467 |
| 17789109 | CG HSWL FIELD OFFICE ALAMEDA Uscg Island Bldg One Alameda, CA 94501 |
| 17789110 | CG HSWL FIELD OFFICE KODIAK Building N 46 Kodiak, AK 99619 |
| 17789111 | CG HSWL FIELD OFFICE SEATTLE 1519 Alaskan Way S Seattle, WA 98134 |
| 17789112 | CG HSWL FLD OFF ALAMEDA DET 2710 N Harbor Dr San Diego, CA 92101 |
| 17789113 | CHA HOLLYWOOD MEDICAL CENTER LP 1300 N VERMONT AVEBASEMENTDBA HOLLYWOOD LOS ANGELES, CA 90027 |
| 17789117 | CHAIKEN BARRY G MD PC Address on File |
| 17789120 | CHAMPION EYE CARE 6817 SOUTHPOINT PKWY SUITE 1503 JACKSONVILLE, FL 32216 |
| 17789121 | CHAN IAN MD PC Address on File |
| 17789124 | CHANG EYE GROUP 2101 GREENTREE RD SUITE A105 PITTSBURGH, PA 15220 |
| 17789125 | CHANG SHI–HWA WILLIAM MD Address on File |
| 17789130 | CHAR DEVRON H MD Address on File |
| 17789131 | CHAR DEVRON H MD Address on File |
| 17789134 | CHARKIT CHEM – REMIT PO BOX 90 NORWALK, CT 06856–0090 |
| 17789135 | CHARLES COATES Address on File |
| 17789137 | CHARLES RETINA INSTITUTE 1432 KIMBROUGH RD GERMANTOWN, TN 38138 |
| 17789140 | CHARLES RIVER LABS – REMIT GPO BOX 27812 NEW YORK, NY 10087–7812 |
| 17789141 | CHARLES S OVITSKY PC 3500 W PETERSON AVE SUITE 401 CHICAGO, IL 60659 |
| 17789142 | CHARLES VISION CENTER 523 S SANTA FE AVE STE ALARRY CHARLES OD EDMOND, OK 73003–6336 |
| 17789144 | CHARLESSON LLC 5301 BEVERLY DR OKLAHOMA CITY, OK 73105 |
| 17789145 | CHARLESTON AFB WRM 105 Arthur Dr Bldg 1001 Charleston AFB, SC 29404 |
| 17789146 | CHARLESTON CMOP MRX 3725 Rivers Ave North Charleston, SC 29405 |
| 17789147 | CHARLESTON NAVAL HOSPITAL 2418 Nnptc Circle Goose Creek, SC 29445 |
| 17789148 | CHARLOTTE EYE EAR NOSE & THROAT SAUNDERS TIMOTHY G6035 FAIRVIEW ROAD CHARLOTTE, NC 28210 |
| 17789150 | CHARLOTTE VA OUTPAT CLIN 8601 UNIVERSITY EAST DR CHARLOTTE, NC 28262 |
| 17789149 | CHARLOTTE VA OUTPAT CLIN 8601 University East Dr Charlotte, NC 28213 |
| 17789151 | CHASE–LOGEMAN CROSS CREEK CORPORATION CENTER 303 FRIENDSHIP DRIVE GREENSBORO, NC 27409–9794 |
| 17789152 | CHATEAU LA MER 845 SOUTH WELLWOOD AVENUE LINDENHURST, NY 11757 |
| 17789153 | CHATHAM EYE ASSOCIATES 9104 MIDDLEGROUND ROAD SUITE 1 SAVANNAH, GA 31406 |
| 17789154 | CHATHAM EYE ASSOCIATES 9104 MIDDLEGROUND ROAD SUITE 1912–201–16 SAVANNAH, GA 31406 |
| 17789159 | CHAWLA DINESH K MD Address on File |
| 17789162 | CHEHALIS TRIBAL IHS 21 Niederman Rd Oakville, WA 98568 |
| 17789163 | CHELSEA EYE OPHTHALMOLOGY 157 WEST 19 ST NEW YORK, NY 10011 |
| 17789164 | CHEM–AQUA INC 23261 NETWORK PLACE CHICAGO, IL 60673–1232 |
| 17789167 | CHEM–DRY OF MACON COUNTY 124 EAST CERRO GORDO ST DECATUR, IL 62523 |
| 17789168 | CHEMGLASS LIFE SCIENCES LLC 3800 N MILL RD VINELAND, NJ 08360 |
| 17789169 | CHEMO IBERICA SA MANUEL POMBO ANGULA 28 – 3RD FLOOR MADRID, 28050 SPAIN |
| 17789171 | CHEMPOINT.COM 13727 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 17789172 | CHEMTREAT INC – REMIT 15045 COLLECTION DRIVE CHICAGO, IL 60693 |

| 17789173 | CHEMTREC | PO BOX 791383 | BALTIMORE, MD 21279–1383 |
| 17789174 | CHEMWERTH INC | 1764 LITCHFIELD TURNPIKE SUITE 202 | WOODBRIDGE, CT 06525 |
| 17789176 | CHEN HOWARD MD | Address on File |
| 17789180 | CHENANGO EYE ASSOCIATES | 194 GRANDVIEW LNKRAMER J MD | NORWICH, NY 13815–3331 |
| 17789181 | CHENG MABEL MP MD PLLC | Address on File |
| 17789182 | CHEROKE NAT URGIHS OPNT30 | 100 S BLISS AVE | TAHELEQUAH, OK 74464 |
| 17789183 | CHEROKE NAT URGIHS OPNT30 | 100 S Bliss Ave | Tahlequah, OK 74464 |
| 17789184 | CHEROKEE IND HOSP OP IHS | Caller Bx C–268 Hsp Rt | Cherokee, NC 28719 |
| 17789185 | CHEROKEE INDIAN DIAB IHS | Caller Bx C 268 Hosp Rd | Cherokee, NC 28719 |
| 17789186 | CHEROKEE NAT CRC PHY IHS | 1001 S 41st St E | Muskogee, OK 74403 |
| 17789187 | CHEROKEE NATION OP IHS | 100 S Bliss Ave | Tahlequah, OK 74464 |
| 17789188 | CHEROKEE NATION OUTPATIENT HEALTH CENTER | 19600 E Ross St | Tahlequah, OK 74464 |
| 17789189 | CHEROKEE NATION SAM HIDER | 1015 W Washbourne St | Jay, OK 74346 |
| 17789190 | CHEROKEE NATION SAM HIDER | 1015 WASHBOURNE STREET | JAY, OK 74346 |
| 17789191 | CHEROKEE NTN VINITAHCIHS | 27371 S 4410 Rd | Vinita, OK 74301 |
| 17789193 | CHESAPEAKE EYE CARE MANAGEMENT | CIRONE–SCOTT MARIA C2661 RIVA ROAD BUILD | ANNAPOLIS, MD 21401 |
| 17789194 | CHESAPEAKE RETINA CENTERS | 3460 OLD WASHINGTON RD | SUITE 101 | OMAR AHMAD E MD PC | WALDORF, MD 20602 |
| 17789195 | CHESAPEAKE RETINA CENTERS | 3460 OLD WASHINGTON RDSUITE 101OMAR AHMA | WALDORF, MD 20602 |
| 17789196 | CHESEN NEIL MD | Address on File |
| 17789197 | CHESS JEREMEY MD | Address on File |
| 17789198 | CHESTER COUNTY EYE CARE ASSOCIATES | ARENA CRISTAN M915 OLD FERN HILL ROADBUI | WEST CHESTER, PA 19380 |
| 17789200 | CHEYENE VISION CLINIC | 1854 DELL RANGE BLVD | CHEYENNE, WY 82009 |
| 17789201 | CHEYENNE EYE CLINIC | FIRST FLOOR1300 E 20TH ST307–634–2020 | CHEYENNE, WY 82001 |
| 17789204 | CHICAGO CASCADE SERVICES INC | 2122 PALMER DR | SCHAUMBURG, IL 60173 |
| 17789205 | CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE | ATTN A/P | ELMHURST, IL 60126 |
| 17789206 | CHICAGO CORNEA CONSULTANTS | 806 CENTRAL AVE SUITE 300 | HIGHLAND PARK, IL 60035 |
| 17789207 | CHICAGO EYE INSTITUTE | 5086 N ELSTON AVENUE | CHICAGO, IL 60630 |
| 17789208 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | PO BOX 74008508 | CHICAGO, IL 60674–8508 |
| 17789209 | CHICAGO RETINA | MENNER CAROL A1182 N. MILWAUKE AVE | CHICAGO, IL 60642 |
| 17789210 | CHICAGOLAND CATARACT & LASIK | 1880 W WINCHESTER RD SUITE 105 | LIBERTYVILLE, IL 60048 |
| 17789211 | CHICAGOLAND EYE CONSULTANTS | 7447 W TALCOTT ST SUITE 406 | CHICAGO, IL 60631 |
| 17789213 | CHICKASAW NAT TSHMNGO IHS | PO BOX 430 815 E 6TH ST | TISHOMINGO, OK 73460 |
| 17789212 | CHICKASAW NAT TSHMNGO IHS | PO Box 430 | Tishomingo, OK 73460 |
| 17789214 | CHICKASAW NATION HLTH IHS | 2510 Chickasaw Blvd | Ardmore, OK 73401 |
| 17789215 | CHICKASAW NATION MC IHS | 1921 STONECIPER BLVD | ADA, OK 74820 |
| 17789216 | CHICKASAW NATION MC IHS | 1921 Stonecipher Dr | Ada, OK 74820 |
| 17789217 | CHICKASAW NATION MED CTR OUTPATIENT PHAR | 1904 Carl Albert Blvd Ste A | Ada, OK 74820 |
| 17789219 | CHICKASAW NTN REFILL IHS | 933 N Country Club Rd | Ada, OK 74820 |
| 17789220 | CHIEF ANDREW ISAAC IHS | 1408 19th Ave | Fairbanks, AK 99701 |
| 17789221 | CHIEF PHCY SERVICE 119 | 4150 Clement St | Green Cove Springs, FL 32043 |
| 17789222 | CHIEF REDSTONE IND HLT CT | 550 6th Ave N | Wolf Point, MT 59201 |
| 17789224 | CHILDRENS HOSPITAL BOSTON | C/O DIRECTOR OF PHARMACY300 LONGWOOD AVE | BOSTON, MA 02115 |
| 17789225 | CHILDRENS HOSPITAL MEDICAL CENTER – AP | 3333 BURNET AVENUEMAIL LOCATION 5000ATTN | CINCINNATI, OH 45229 |
| 17789226 | CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 2015 | SECAUCUS, NJ 07096 |
| 17789227 | CHILDRENS HOSPITAL OF WISCONSIN | PO BOX 1997 | MILWAUKEE, WI 53201 |
| 17789228 | CHILDRENS HOSPITAL PHARMACY | ATTN PHARMACY DEPARTMENT8200 DODGE ST | OMAHA, NE 68114 |
| 17789229 | CHILDRENS MERCY HOSPITAL | 2401 GILLHAM RDPHARMACY DEPARTMENT | KANSAS CITY, MO 64108 |
| 17789230 | CHILDRENS NATIONAL MEDICAL CTR PHARMACY | 111 MICHIGAN AVE NW | WASHINGTON, DC 20010 |
| 17789231 | CHILDRENS OF MINNESOTA – AP | 5901 LINCOLN DRIVE MAIL STOP CBC–2–ACCAC | EDINA, MN 55436 |
| 17789236 | CHINLE US PUB HLTH SVC OP | Highway 191 | Chinle, AZ 86503 |
| 17789239 | CHIPPEWA CREE TRIB CL IHS | Rocky Boy Route Box 664 | Box Elder, MT 59521 |
| 17789240 | CHIPPEWA VALLEY EYE CLINIC | 2525 COUNTY HIGHWAY I | CHIPPEWA FALLS, WI 54729 |
| 17789241 | CHIRAL TECHNOLOGIES – REMIT | PO BOX 829758 | PHILADELPHIA, PA 19182–9758 |
| 17789244 | CHITIMACHA HLTH HUMAN IHS | 3231 Chitimacha Trail | Charenton, LA 70523 |
| 17789248 | CHOCTAW HLTH CTR O P IHS | 210 HOSPITAL CIRCLE | PHILADELPHIA, MS 39350 |
| 17789247 | CHOCTAW HLTH CTR O P IHS | 210 Hospital Cir | Choctaw, MS 39350 |
| 17789249 | CHOCTAW NAT HLT CLIN IHS | 2204 E Main St | Stigler, OK 74462 |
| 17789250 | CHOCTAW NAT HLT IHS DURNT | 1600 N Washington Ave | Durant, OK 74701 |

| | | | |
|---|---|---|---|
| 17789251 | CHOCTAW NAT HLTH CL – IHS | 902 E Lincoln Rd | Idabel, OK 74745 |
| 17789252 | CHOCTAW NAT HLTH CL – IHS | 902 LINCOLN RD | IDABEL, OK 74745 |
| 17789253 | CHOCTAW NAT HLTHCR OP IHS | 1 Choctaw Way | Talihina, OK 74571 |
| 17789254 | CHOCTAW NAT HLTHCR OP IHS | ONE CHOCTAW WAY | TALIHINA, OK 74571 |
| 17789255 | CHOCTAW NAT IND HLTH IHS | 1127 S George Nigh Expy | McAlester, OK 74501 |
| 17789256 | CHOCTAW NAT IND HLTH IHS | 410 N M St | Hugo, OK 74743 |
| 17789257 | CHOCTAW NATION HEALTH SVC | 1127 S George Nigh Express | Dawsonville, GA 30534 |
| 17789258 | CHOCTAW NATN HLTH CLC MRX | 1585 W LIBERTY RD | DAWSON, GA 39842 |
| 17789262 | CHPC C/O JP MORGAN LOCKBOX | 22174 131 DEARBORN 6TH FLOOR | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | CHICAGO, IL 60603 |
| 17789263 | CHPPS–DSH | CARDINAL HEALTH CLINIC SVC CONSULT | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | CHICAGO, IL 60603 |
| 17789265 | CHRISS & ASSOCIATES | 1925 MIZELL AVENUE SUITE 302 | WINTER PARK, FL 32792 |
| 17789271 | CHRISTUS SAINT MARY OP CTR | 3701 Highway 73 | Port Arthur, TX 77642 |
| 17789272 | CHRISTY–FOLTZ INC | 740 S MAIN ST | DECATUR, IL 62521 |
| 17789273 | CHT USA INC | 805 WOLFE AVENUE | CASSOPOLIS, MI 49031 |
| 17789274 | CHU – SAINTE–JUSTINE | 3175, COTE SAINTE–CATHERINE | MONTREAL, QC H3T 1C5 | CANADA |
| 17789275 | CHU DE QUEBEC – UNIVERSITE LAVAL | 775 RUE SAINT–VIATEUR | BUREAU 319 | QUEBEC, QC G2L 2Z3 | CANADA |
| 17789277 | CHUL CHUQ | PHARMACIE SMEC LOCAL R 1720 | 2705 BOUL LAURIER | QUEBEC, QC G1V 4G2 | CANADA |
| 17789279 | CIAMPA BARBARA OD | Address on File | |
| 17789280 | CIBD DISTRIBUTORS | 701 S PARKER ST STE 1200 | ORANGE, CA 92868 |
| 17789282 | CIBECUE HEALTH CENTER | PO BOX 80037 2W 3RD ST | CIBECUE, AZ 85911 |
| 17789281 | CIBECUE HEALTH CENTER | PO Box 80037 | Cibecue, AZ 85911 |
| 17789284 | CIES W A MD | Address on File | |
| 17789286 | CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND S C SP | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789287 | CIFC FUNDING 2012 IIR LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789288 | CIFC FUNDING 2013 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789289 | CIFC FUNDING 2013 IV LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789290 | CIFC FUNDING 2015 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789291 | CIFC FUNDING 2015 III LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789292 | CIFC FUNDING 2015 IV LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789293 | CIFC FUNDING 2015 V LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789294 | CIFC FUNDING 2016 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789295 | CIFC FUNDING 2017 II LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789296 | CIFC FUNDING 2017 III LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789297 | CIFC FUNDING 2017 V LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789298 | CIFC FUNDING 2018 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789299 | CIFC FUNDING 2018 II LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789300 | CIFC FUNDING 2018 III LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789301 | CIFC FUNDING 2018 IV LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789302 | CIFC LOAN OPPORTUNITY FUND | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789303 | CIFC LOAN OPPORTUNITY FUND II LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789312 | CINTAS FIRE – REMIT | 1705 RT 46 W | LEDGEWOOD, NJ 07852 |
| 17789313 | CINTAS FIRST AID 0793 – REMIT | 609–3 CANTIAGUE ROCK RD | WESTBURY, NY 11590 |
| 17789314 | CINTAS GARMENT/CL ROOM – REMIT | 51 NEW ENGLAND AVE | PISCATAWAY, NJ 08854 |
| 17789315 | CINTAS RENTAL 47P – REMIT | 1025 NATIONAL PARKWAY | SCHAUMBURG, IL 60173 |
| 17789318 | CIPLA LTD | CIPLA HOUSE PENINSULA BUSINESS PARK | MUMBAI CENTRAL | GANPATRAO KADAN MARG LWR PAREL MUMB | MUMBAI, MH 400013 | INDIA |
| 17789319 | CIRCULAR EDGE LLC | 399 CAMPUS DRIVE SUITE 102 | SOMERSET, NJ 08873 |
| 17789321 | CIRINO EYE CENTER | 3898 CENTER ROAD | BRUNSWICK, OH 44212 |
| 17789323 | CISION US INC | 12051 INDIAN CREEK COURT | BELTSVILLE, MD 20705 |
| 17789324 | CITIZEN POTAWATOMI IHS | 2307 Gordon Cooper Dr | Shawnee, OK 74801 |
| 17789325 | CITIZEN POTAWATOMI IHS | 2307 S GORDON COOPER DR | SHAWNEE, OK 74801 |
| 17789326 | CITIZEN POTAWATOMI NW IHS | 781 Grand Casino Blvd | Shawnee, OK 74804 |
| 17789327 | CITUSKALIX SERVICE | 201 CIRCLE DRIVE N | SUITE 116 | PISCATAWAY, NJ 08854 |
| 17789328 | CITY BARREL INC | PO BOX 5563 | NEWARK, NJ 07105 |

17789332  CITY OF DECATUR – UTILITIES BILL  FINANCE DEPARTMENT  PO BOX 2578  DECATUR, IL 62525–2578
17789334  CITYMEDRX LLC  97–17 64TH ROADLOWER LEVEL  REGO PARK, NY 11374
17789335  CIUMMEI JOHN OD  Address on File
17789336  CIUSSS DE LESTRIE  300 RUE KING EST BUREAU 5308  A/S EMILIE BOUFFARD  SHERBROOKE, QC J1G 1B1  CANADA
17789337  CIUSSS DEL EST DE MONTREAL  7401 RUE HOCHELAGA  PAVAILLON LAHAISE AILE 304  MONTREAL, QC H1N 3M5  CANADA
17789338  CIUSSS DU SAGUENAY – LAC–SAINT–JEAN  930 RUE JACQUES – CARTIER E  INSTALLATION CHICOUTIMI PHARMACIE  CHICOUTIMI, QC G7H 7K9  CANADA
17789339  CIUSSS EST DE MONTREAL  PAVILLON LAHAISE 3E ETAGE AILE 303  7401 RUE HOCHELAGA  ATTN GINETTE BELISLE  MONTREAL, QC H1N 3M5  CANADA
17789340  CIUSSS SAGUENAY–LAC–SAINT–JEAN  2201 RUE MONTFORT  JONQUIERE, QC G7X 4P6  CANADA
17789341  CLAREMONT EYE  655 E FOOTHILL BLVD  CLAREMONT, CA 91711
17789342  CLAREMORE COMPOUNDING CENTER INC  PO BOX 398  PRYOR, OK 74361
17789343  CLARIS VISION  51 STATE RD  DARTMOUTH, MA 02747
17789344  CLARK HEALTH CLINIC  Bastogne Dr Ext Bld 5–4257  Fort Bragg, NC 28307
17789345  CLARK TAIT EYE CENTER  7575 W GRAND RIVER SUITE 111  BRIGHTON, MI 48114
17789350  CLARKE DAVID OD  Address on File
17789352  CLARUS EYE CENTRE  345 COLLEGE ST SE – STE C  LACEY, WA 98503
17789358  CLARUSONE SOURCING SERVICES LLP  6 ST ANDREW STREET  LONDON, EC4A 3AE  UNITED KINGDOM
17789362  CLAY–RHYNES EYE CLINIC  1901 UNIVERSITY BLVD  DURANT, OK 74701
17789363  CLAYSON WILLIAMS EYE CENTER  4403 HARRISON BLVDSTE 3600  OGDEN, UT 84403
17789364  CLAYTON CATARACT & LASER SURGERY CTR  1000 CORPORATE CENTER DR STE 180  MORROW, GA 30260
17789365  CLAYTON EYE CENTER  1000 CORPORATE CENTER DR STE 100  MORROW, GA 30260
17789366  CLEAN AIR FLOW INC – REMIT  PO BOX 725  LINCOLNSHIRE, IL 60069
17789367  CLEAN ALL TEC CORP  921 E ELIZABETH AVE  LINDEN, NJ 07036
17789368  CLEAN EARTH ENVIRONMENTAL SOLUTIONS  29338 NETWORK PLACE  CHICAGO, IL 60673–1293
17789369  CLEAN SPACE MODULAR LLC  607 AIRPORT BLVD  DOYLESTOWN, PA 18902
17789370  CLEANROOM COMPLIANCE – REMIT  15595 N MOORE ROAD  LODI, CA 95242
17789371  CLEAR SIGHT NORTHWEST PS  19400 108TH AVE SE SUITE 202  KENT, WA 98031
17789372  CLEAR TALK  5080 N BRUSH COLLEGE RD  DECATUR, IL 62526
17789373  CLEAR VIEW OPTOMETRY PLLC  2910 REYNOLDA RD  WINSTON–SALEM, NC 27106
17789375  CLEARBROOK  A TULLY ENVIRONMENTAL CO  15 GREEN STREET  BAY SHORE, NY 11706
17789376  CLEARSIGHT CENTER  7101 NW EXPWY STE 335DBA CLEARSIGHT VISI  OKLAHOMA CITY, OK 73132
17789377  CLEARSYNTH CANADA INC  2395 SPEAKMAN DRIVE LAB # 1001  MISSISSAUGA, ON L5K 1B3  CANADA
17789379  CLEAVER BROOKS SALES & SERV – REMIT  PO BOX 226865  DALLAS, TX 75222
17789381  CLEBURNE EYE CLINIC  839 N NOLAN RIVER ROAD  CLEBURNE, TX 76033
17789382  CLEMENT COMMUNICATIONS INC  PO BOX 6017  CAROL STREAM, IL 60197–6017
17789383  CLEMENT J ZABLOCKI VA MED CTR  5000 W NATIONAL AVE  MILWAUKEE, WI 53295
17789384  CLEMENT J. ZABLOCKI, VA MED CENTER  5000 W National Ave  Milwaukee, WI 53295
17789386  CLEMEX  800 GUIMOND  LONGUEUIL, QC J4G 1T5  CANADA
17789391  CLEVELAND CLINIC HEALTH SYSTEMS  6801 BRECKSVILLE RD  ATTN A/P RK–25  INDEPENDENCE, OH 44131
17789393  CLIFFORD CHESTER SIMSSVH2  4447 Tram Rd  Panama City, FL 32404
17789395  CLIMATE PROS LLC  55 N BRANDON DR  GLENDALE HEIGHTS, IL 60139
17789396  CLIMET INSTRUMENTS COMPANY  PO BOX 680148  CHICAGO, IL 60695–0148
17789397  CLINTON OK VET–FED SVH2  HIGHWAY 183 PO BOX 1209  CLINTON, OK 73601
17789398  CLINTON OK VET–FED SVH2  PO Box 1209  Clinton, OK 73601
17789399  CLIPPER DISTRIBUTING CO LLC  1302 SOUTH 59TH STREET  SAINT JOSEPH, MO 64507
17789401  CLVD VET AFF MED CTR PARMA OP CLINIC  8701 Brookpark Rd  Parma, OH 44129
17789402  CLYDE E LASSEN NH S VA HOME2  4650 State Road 16  Saint Augustine, FL 32092
17789403  CMOP HINES A–FRAME  5th Avenue Roosevelt  Hines, IL 60141
17789404  CMOP MURFREESBORO UUA  3209 Elam Farms Pkwy  Murfreesboro, TN 37127
17789405  CMP BIG SPRINGS BOP  1900 Simler Ave  Big Spring, TX 79720
17789406  CNTRL AL VET HLTCR SYS EC  2400 Hospital Rd  Tuskegee, AL 36083
17789407  CNTRL TX VETS IP WACO BLDG5  4800 Memorial Dr  Waco, TX 76711
17789408  CO DIV OF PROFESSIONS  OFFICE OF LICENSING – PHARMACY  1560 BROADWAY SUITE 1350  DENVER, CO 80202
17789409  CO STATE VETS HOME PHCY  Moore Drive  Florence, CO 81226
17789493  CO–MCO  COLORADO HEALTH CARE POLICY & FINANCING  DRUG REBATE DEPARTMENT  1570 GRANT STREET – FOURTH FLOOR  DENVER, CO 80203
17789494  CO–MCO CHIP  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MCO CHIP DRUG REBATE  DENVER, CO 80217–5897
17789495  CO–MCO EXPANSION  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MCO EXP DRUG REBATE  DENVER, CO 80217–5897
17789496  CO–MCO INH  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MCO INH DRUG REBATE  DENVER, CO 80217–5897
17789497  CO–MCO NNE  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MCO NNE DRUG REBATE  DENVER, CO 80217–5897

17789501 CO—MEDICAID  CO DOHC POLICY AND FINANCING  PO BOX 5897  1570 GRANT STREET FOURTH FLOOR  ATTN MEDICAID DRUG REBATE  DENVER, CO 80217–5897
17789502 CO—MEDICAID BCC  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN BCC DRUG REBATE  DENVER, CO 80217–5897
17789503 CO—MEDICAID CHIP  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MEDI CHIP DRUG REBATE  DENVER, CO 80217–5897
17789504 CO—MEDICAID EXPANSION  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MEDICAID EXP DRUG REBATE  DENVER, CO 80217–5897
17789505 CO—MEDICAID INH  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MEDI INH DRUG REBATE  DENVER, CO 80217–5897
17789506 CO—MEDICAID NNE  CO DOHC POLICY AND FINANCING  PO BOX 5897  ATTN MEDI NNE DRUG REBATE  DENVER, CO 80217–5897
17789412 COASTAL BEND RETINA PA  AGARWAL SANJAY  5722 ESPLANADE DRIVE  SUITE 100  CORPUS CHRISTI, TX 78414
17789413 COASTAL BEND RETINA PA  AGARWAL SANJAY5722 ESPLANADE DRIVESUITE  CORPUS CHRISTI, TX 78414
17789414 COASTAL EYE CLINIC  3504 BRIDGES ST252 726 1064  MOREHEAD CITY, NC 28557
17789415 COASTAL EYE GROUP  PO BOX 1919  MURRELLS INLET, SC 29576
17789416 COASTAL EYE SPECIALIST MED CNT  1700 N ROSE AVE STE 200WAN LEE W MD  OXNARD, CA 93030–3791
17789417 COASTAL PACIFIC FOOD DIST INC  PO BOX 12809  NORFOLK, VA 23541
17789418 COASTAL TRAINING TECHNOLOGIES CORP  1385 FORDHAM DRIVE  SUITE 105/338  VIRGINIA BEACH, VA 23464
17789419 COASTAL VISION CENTER  6 S 14TH STREET  FERNANDINA BEACH, FL 32034
17789425 COBEX RECORDER INC  6601 LYONS ROAD  SUITE F–8  COCONUT CREEK, FL 33073
17789426 COBORNS INCORPORATED  PO BOX 6146  SAINT CLOUD, MN 56302
17789428 COCHRAN WHOLESALE PHARMACEUTICAL LLC  1304 S BROAD STREET  MONROE, GA 30655
17789430 COFFEE DISTRIBUTING CORP  200 BROADWAY  GARDEN CITY PARK, NY 11040
17789431 COGENT INC DBA BRI – REMIT  PO BOX 411832  KANSAS CITY, MO 64141–1832
17789433 COGNEX  P.O. BOX 27623  NEW YORK, NY 10087–7623
17789434 COHEN EZRA OD  Address on File
17789441 COKINGTIN EYE CLINIC  5520 COLLEGE BLVDSTE 201  OVERLAND PARK, KS 66211
17789442 COLANAR  6 WINTER AVENUE  DEEP RIVER, CT 06417
17789443 COLBERT – REMIT  28355 NORTH BRADLEY ROAD  LAKE FOREST, IL 60045
17789444 COLD CHAIN TECH – REMIT  PO BOX 735875  DALLAS, TX 75373–5875
17789447 COLE–PARMER – REMIT  13927 COLLECTIONS CENTER DR  CHICAGO, IL 60693
17789448 COLES NANCY H MD  Address on File
17789451 COLESCO INC  3200 WASSON RD  CINCINNATI, OH 45209
17789456 COLLET BRIAN MD  Address on File
17789457 COLLINS CONSTRUCTION SERVICES  720 INDUSTRIAL DRIVE UNIT 109  CARY, IL 60013
17789460 COLOR LABEL SOLUTIONS INC  36 AVENIDA MERIDA  SAN CLEMENTE, CA 92673
17789467 COLORADO HEALTH CARE POLICY & FINANCING  BOB ROCHO  11013 W. BROAD STREET  MAGELLAN HEALTH  GLEN ALLEN, VA 23060
17789468 COLORADO HEALTH CARE POLICY & FINANCING  Martin Vincent  11013 W. BROAD STREET  MAGELLANRX  GLEN ALLEN, VA 23060
17789469 COLORADO HEALTH CARE POLICY & FINANCING  TOM LEAHEY  1570 GRANT STREET  COLORADO HEALTH CARE POLICY & FINANCING  DENVER, CO 80203–1714
17789470 COLORADO OPHTHALMOLOGY ASSOCIATES  1666 S UNIVERSITY BLVD  DENVER, CO 80210
17789471 COLORADO RETINA ASSOCIATES PC  850 ENGLEWOOD PKWY SUITE 200  ENGLEWOOD, CO 80110
17789473 COLORADO SPRINGS VA CL OP  25 N Spruce St  Colorado Springs, CO 80905
17789474 COLORADO STATE VETERANS  1919 Quentin St  Aurora, CO 80045
17789475 COLORCON – REMIT  PO BOX 782685  PHILADELPHIA, PA 19178–2685
17789477 COLUMBIA EYE CLINIC PA  PO BOX 290879ATTN A/P  COLUMBIA, SC 29229
17789478 COLUMBIA UNIVERSITY  622 WEST 168TH ST PH–505  DEPT OF ANESTHESIOLOGY  ATTN SABINA SHEVCHENKO  NEW YORK, NY 10032
17789479 COLUMBIA UNIVERSITY  622 WEST 168TH STREETPRESBYTERIAN BUILDI  NEW YORK, NY 10032
17789480 COLUMBIA UNIVERSITY  TROY CAROL M650 W. 168TH STREETBB12–1210  NEW YORK, NY 10032
17789481 COLUMBIA VISION CENTER  701 5TH AVE #315TRINH T HUA OD  SEATTLE, WA 98104
17789482 COLUMBUS EYE CLINIC  425 HOSPITAL DR SUITE 8  COLUMBUS, MS 39705
17789483 COLVILLE PHS INDIAN HLTH  19 LAKE STREET POB 71  NESPELEM, WA 99155
17789484 COLVILLE PHS INDIAN HLTH  PO Box 71  Nespelem, WA 99155
17789488 COMAR LLC  PO BOX 12486  NEWARK, NJ 07101–3586
17789489 COMBINE BUYING GROUP  100 QUENTIN ROOSEVELT BLVDSUITE 101  GARDEN CITY, NY 11530
17789490 COMBINED TROOP MEDICAL CLINIC  192 LINDQUIST RD BLDG 412  FORT STEWART, GA 31314
17789500 COMED  PO BOX 6111  CAROL STREAM, IL 60197–6111
17789507 COMM BASED OP CLINIC515BY  3019 Coit Ave NE  Grand Rapids, MI 49505
17789508 COMMANDER  Pharmacy 700 24th Street  Fort Lee, VA 23801
17789509 COMMANDER (MED)/COAST GUARD GRP  S Broad St  Mobile, AL 36615
17789511 COMMERCIAL SERVICES GROUP INC  4965 US HWY 42  SUITE 1500  LOUISVILLE, KY 40222

17789512 COMMONSPIRIT HEALTH   PO BOX 636000   LITTLETON, CO 80163–6000
17789514 COMMONWEALTH EYE CARE ASSOC   MICHAEL ANDREW J3855 GASKINS RD   HENRICO, VA 23233
17789515 COMMONWEALTH HEALTH CENTE   Navy Hill Road   Saipan, MP 96950
17789516 COMMONWEALTH HEALTH CENTER   Navy Hill Road   Saipan, MP 96950
17789520 COMMUNITY EYE CARE OF INDIANA INC   1400 N RITTER AVE #281   INDIANAPOLIS, IN 46219
17789521 COMMUNITY HOSPITAL   THE MUNSTER MED RES FOUNDATION901 MACART   MUNSTER, IN 46321–2901
17789522 COMMUNITY HOSPITAL SOUTH INC   1402 E COUNTY LINE RDPHARMACY DEPARTMENT   INDIANAPOLIS, IN 46227
17789524 COMPLETE CLEANING COMPANY INC   615 WHEAT LN   WOOD DALE, IL 60191–6599
17789526 COMPLETE EYE CARE   112 EAST WASHINGTON ST   BLOOMINGTON, IL 61701
17789527 COMPLETE HEALTH MCO   PO BOX 935889   ATTN NC COMPLETE HEALTH MCO   ATLANTA, GA 31193–5889
17789528 COMPLETE SECURITY SYSTEMS INC   94 VANDERBURG ROAD   MARLBORO, NJ 07746
17789529 COMPLETE VISION CENTER   840 A STREET   SPRINGFIELD, OR 97477
17789530 COMPLIANCEPATH LLC – REMIT   PO BOX 991   BLACKSBURG, VA 24063
17789531 COMPREHENSIVE EYECARE OF CENTRAL OH   450 ALKYRE RUN DR   CHIORAN GEORGE MD   WESTERVILLE, OH 43082
17789532 COMPREHENSIVE EYECARE OF CENTRAL OH   OF CENTRAL OHIO   450 ALKYRE RUN DR STE 100   WESTERVILLE, OH 43082
17789533 COMPREHENSIVE EYECARE PARTNERS LLC   2850 WEST HORIZON PARKWAY STE 300EMAIL I   HENDERSON, NV 89052
17789534 COMPREHENSIVE RETINA CONSULTANTS   KAUSHAL SHALESH MD1501 N US HWY 441BLDG   THE VILLAGES, FL 32159
17789535 COMPREHENSIVE TEST AND BALANCE INC   55 PARK DRIVE   DOVER, PA 17315
17789539 COMPTROLLER OF MARYLAND   REVENUE ADMINISTRATION DIVISION   110 CARROLL ST   ANNAPOLIS, MD 21411–0001
17789540 COMPUTER AIDED TECHNOLOGY LLC – REMIT   PO BOX 7059   CAROL STREAM, IL 60197–7059
17789541 COMPUTERSHARE INC   DEPT CH 19228   PALATINE, IL 60055–9228
17789542 COMRESOURCE INC   1159 DUBLIN RD SUITE 200   JEAN DENNEY   COLUMBUS, OH 43215
17789545 CONCARE INC   2081 NORTH 15TH AVENUE   MELROSE PARK, IL 60160
17789546 CONCENTRA OCCUPATIONAL HLTH CTRS NJ   CONCENTRA MEDICAL CENTERS   PO BOX 8750   ELKRIGE, MD 21075–8750
17789548 CONCORD EYE CARE   248 PLEASANT STPILLSBURY BLDG STE 160060   CONCORD, NH 03301–2588
17789549 CONCORDANCE HEALTHCARE SOL   PO BOX 94631   CLEVELAND, OH 44101
17789552 CONCUR TECHNOLOGIES INC   62157 COLLECTIONS CENTER DR   CHICAGO, IL 60693
17789555 CONDAX PETER MD   Address on File
17789556 CONF SALISH KOOTENAI IHS   No 5 And 4th Ave East   Polson, MT 59860
17789557 CONF SALISH KOOTENAI IHS   PO Box 880   Saint Ignatius, MT 59865
17789559 CONFIRES FIRE PROTECTION SERVICE LLC   910 OAK TREE ROAD   SOUTH PLAINFIELD, NJ 07080
17789562 CONNECTICUT CHILDRENS MED CTR   282 WASHINGTON ST   HARTFORD, CT 06106–3322
17789563 CONNECTICUT CLEAN ROOM CO   32 VALLEY STREET   PO BOX 840   BRISTOL, CT 06011–0840
17789568 CONNECTICUT DEPT OF SOCIAL SERVICES   JASON GOTT   55 FARMINGTON AVENUE   HARTFORD, CT 06105
17789569 CONNECTICUT DEPT OF SOCIAL SERVICES   JOE MORASUTTI   55 HARTLAND STREET   GAINWELL TECHNOLOGIES   EAST HARTFORD, CT 06108
17789570 CONNECTICUT DEPT OF SOCIAL SERVICES   PAT BARTOLOTTA   55 HARTLAND STREET   GAINWELL TECHNOLOGIES   EAST HARTFORD, CT 06108
17789571 CONNECTICUT EYE CENTER PC   639 PARK RD #100   WEST HARTFORD, CT 06107
17789572 CONNECTICUT EYE PHYSICIANS PC   BEGGINS THOMAS J535 SAYBROOK ROAD   MIDDLETOWN, CT 06457
17789573 CONNECTICUT RETINA CONSULTANTS   2440 WHITNEY AVENUE SUITE 103C/O MELVIN   HAMDEN, CT 06518
17789575 CONNECTICUT STATE VETERAN   287 West St   Rocky Hill, CT 06067
17789576 CONNER TROOP MEDICAL CLINIC   10506 Euphrates River Valley Rd   Fort Drum, NY 13602
17789577 CONNOR COMPANY   PO BOX 5007   PEORIA, IL 61601–5007
17789578 CONNOR NADINE P PHD   Address on File
17789579 CONRAD OBRIEN PC   1500 MARKET STREET   CENTRE SQUARE   WEST TOWER SUITE 3900   PHILADELPHIA, PA 19102
17789580 CONRAD STEPHEN D MD   Address on File
17789583 CONSILIO   1828 L ST SW STE 1070   ACCOUNTS RECEIVABLE DEPARTMENT   WASHINGTON, DC 20036
17789584 CONSTITUTION STATE SERVICES LLC   C/O BANK OF AMERICA   7529 COLLECTIONS CENTER DRIVE   CHICAGO, IL 60693
17789585 CONSULTING OPHTHALMOLOGY   499 FARMINGTON AVE860–368–2235   FARMINGTON, CT 06032
17789586 CONSULTPHARM LLC   405 DICKSON CT   HIGHLAND PARK, NJ 08904
17789588 CONSUMER BUYING ACCT – AVR   N/A   LAKE FOREST, IL 60045
17789589 CONSUMER PRODUCTS CORP   MARIO MEDRI   188 JEFFERSON STREET   SUITE 118   NEWARK, NJ 07105

17789590 CONTACT LENS CENTRE AUSTRALIA      UNIT D–6 HALLMARC BUSINESS PK      CNR WESTALL & CENTRE ROADS      CLAYTON, VIC 03168      AUSTRALIA
17789593 CONTRARIAN FUNDS LLC      411 WEST PUTNAM AVE      SUITE 425      GREENWICH, CT 06830
17789596 CONTROLLED ENVIRONMENT SERVICES INC      695 W 100 S      HEBRON, IN 46341
17789597 CONTROLSOFT INC      5387 AVION PARK DRIVE      HIGHLAND HEIGHTS, OH 44143
17789600 COOK LORAN D MD      Address on File
17789601 COOK LORAN D MD      Address on File
17789609 COOKS CHILDRENS MEDICAL CENTER      801 7TH AVEPHARMACY DEPARTMENT      FORT WORTH, TX 76104
17789610 COOPER LAWRENCE MD      Address on File
17789616 COOPERMAN ELLIOT MD      Address on File
17789617 COOWEESCOOWEE NET30 IHS      395200 W 2900 Rd      Ochelata, OK 74051
17789620 COPPERHILL LOAN FUND I LLC      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17789630 CORDEN PHARMA SPA      VIALE DELL INDUSTRIA, 3      CAPONAGO, MB 20867      ITALY
17789635 CORNEA & REFRACTIVE CONS OF PALM BEACHES      11020 RCA CENTER DR SUITE 2001      PALM BEACH GARDENS, FL 33410
17789636 CORNEA ASSOCIATION OF TEXAS      10740 NORTH CENTRAL EXPRESSWAYSTE 350      DALLAS, TX 75231
17789637 CORNEAL CONSULTANTS OF COLORADO      1501 WEST MINERAL AVE STE 100      LITTLETON, CO 80120
17789638 CORNEAL LENS CORP NZ LTD      UNIT 1, 2 BALLARAT WAY      WIGRAM      CHRISTCHURCH, 08042      NEW ZELAND
17789639 CORNELL UNIVERSITY      PO BOX 4040INVOICE PROCESSING      ITHACA, NY 14852–4040
17789640 CORNERSTONE EYE ASSOCIATES      PARK STEVE B2300 BUFFALO RD.BLDG. 700      ROCHESTER, NY 14624
17789641 CORNERSTONE REALTY ADVISORS LLC      40W117 CAMPTON CROSSINGS DRIVE      SUITE B      ST CHARLES, IL 60175
17789645 CORRECTIVE EYE CENTER      3100 WOOSTER ROAD      ROCKY RIVER, OH 44116
17789646 CORRECTIVE EYE CENTER      35010 CHARDON ROADBUILDING IV SUITE 102      WILLOUGHBY HILLS, OH 44094
17789648 CORROSION FLUID PRODUCTS INC      PO BOX 712465      CINCINNATI, OH 45271–2465
17789651 CORWIN JOEL MD      Address on File
17789654 COSTCO WHOLESALE      ATTN PHARMACY DEPARTMENT      845 LAKE DRIVE      ISSAQUAH, WA 98027
17789665 COUNCIL OAK COMPREHENSIVE HEALTH INPATIE      10109 E 79TH ST      TULSA, OK 74133
17789666 COUNCIL OAK COMPREHENSIVE HEALTH PHARMAC      10109 E 79TH ST OUTPATIENT PHARMACY      TULSA, OK 74133
17789667 COUNTRY HILLS EYE CENTER      875 EAST COUNTRY HILLS DRIVE      OGDEN, UT 84403
17789668 COUNTRYSIDE FIRE PROTECTION DISTRICT      600 DEERPATH DRIVE      VERNON HILLS, IL 60061
17789669 COUPLE OF EYES      9257 NE WINDSOR ST5034662966      HILLSBORO, OR 97006
17789670 COURIS MICHAEL MD      Address on File
17789671 COVANCE LABORATORIES INC      PO BOX 4051      DANVILLE, IL 61834
17789672 COVENANT HEALTHCARE      PO BOX 30085      LANSING, MI 48909
17789673 COVENANT PHYSICIAN PARTNERS      401 COMMERCE ST      NASHVILLE, TN 37219
17789674 COVENANT SURGICAL PARTNERS      401 COMMERCE ST STE 600ATTN ACCOUNTS PAY      NASHVILLE, TN 37219
17789676 COVETRUS NORTH AMERICA (FORMER HSAH)      PO BOX 7153      DUBLIN, OH 43017–0753
17789679 COWLEY MARIANNE MD      Address on File
17789680 COX NINA OD PC      Address on File
17789684 COYOTE LOGISTICS LLC      PO BOX 742636      ATLANTA, GA 30374
17789685 COYOTE TECHNOLOGIES INC      PO BOX 608      AYER, MA 01432
17789686 COZZOLI MACHINE COMPANY      50 SCHOOLHOUSE      SOMERSET, NJ 08873
17789687 CRA INTERNATIONAL INC      200 CLARENDON STREET      BOSTON, MA 02116
17789689 CRANFORD OPHTHAMOLOGY      CALDERONE JOSEPH P JR2 SOUTH AVE ESUITE      CRANFORD, NJ 07016
17789690 CRAVATH SWAINE & MOORE LLP      WORLDWIDE PLAZA      825 EIGHTTH AVENUE      NEW YORK, NY 10019–7475
17787382 CRD NAVAL SPEC WAR 87201      2220 Schofield Rd      Virginia Beach, VA 23459
17787381 CRD PACIFIC PARTNERSHIP 2017      Sembawang Terminal Sg 75957      FPO, AP 96534
17789693 CRDAMC (R) OUTPATIENT PHARMACY      Bldg 36065 Santa Fe Avenue      Fort Hood, TX 76544
17789694 CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17789695 CREDIT SUISSE FLOATING RATE HIGH INCOME FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17789696 CREDIT SUISSE HIGH YIELD BOND FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17789697 CREDIT SUISSE NOVA LUX GLOBAL SENIOR LOAN FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17789698 CREDIT SUISSE SECURITIES (USA) LLC      C/O CREDIT SUISSE SECURITIES      11 MADISON AVENUE 4TH FLOOR      NEW YORK, NY 10010
17789699 CREDIT SUISSE STRATEGIC INCOME FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17789700 CREDITRISKMONITOR.COM INC      PO BOX 2219      HICKSVILLE, NY 11802
17789701 CREEK NATION COMM HSP–IHS      309 NORTH 14TH STREET      OKEMAH, OK 74859
17789703 CREGER FAMILY EYE CARE      PO BOX 27      DILLON, MT 59725

17789704 CRISP 1 NORTH STATE STREET SUITE 1500 CHICAGO, IL 60602
17789706 CRITICAL ENVIRONMENTS PROFESSIONALS INC 3350 SALT CREEK LANE SUITE 116 ARLINGTON HEIGHTS, IL 60005
17789707 CRNA Pharnacy Mile 1115 Richardson Hwy GLENNALLEN, AK 99588
17789708 CRODA INC – REMIT PO BOX 416595 BOSTON, MA 02241–6595
17789710 CROFTS JOHN MD Address on File
17789711 CROPHARM INC 132 PEPES FARM ROAD MILFORD, CT 06460
17789714 CROWE LLP PO BOX 71570 CHICAGO, IL 60694–1570
17789715 CROWN EQUIPMENT – REMIT PO BOX 641173 CINCINNATI, OH 45264–1173
17789717 CROWN PACKAGING 3120 Ashley Phosphate Rd North Charleston, SC 29418
17789727 CRYOSTAR INDUSTRIES INC 109 URBAN AVENUE WESBURY, NY 11590
17789730 CRYSTAL SPRINGS PO BOX 660579 DALLAS, TX 75206–0579
17789731 CSAA INSURANCE EXCHANGE C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17789732 CSC CORPORATION SERVICE COMPANY PO BOX 7410023 CHICAGO, IL 60674–5023
17789733 CSC COVANSYS CORPORATION 22475 NETWORK PLACE CHICAGO, IL 60673–1224
17789734 CSE MEDICAL GROUP INC 351 ROLLING OAKS DRSTE 102 THOUSAND OAKS, CA 91361–1275
17789740 CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197–4349
17789741 CT DEPT OF CONSUMER PROTECTION 165 CAPITOL AVENUE HARTFORD, CT 06106
17789742 CT Dept of Social Services 55 Farmington Ave Hartford, CT 06105
17789743 CT EYE SPECIALIST LLC SOKOL JOSEPH LAWRENCE4 CORPORATE DRIVESU SHELTON, CT 06484
17789744 CT LOGISTICS 12487 PLAZA DRIVE CLEVELAND, OH 44130
17789745 CT–ADAP 410 CAPITAL AVENUE MS#13ACT ATTN CT DRUG ASSISTANCE PROGRAM HARTFORD, CT 06106
17789746 CT–HUSKY B CT MEDICAL ASSISTANCE PROGRAM DXC TECHNOLOGY PO BOX 2951 HARTFORD, CT 00000–6104
17789747 CT–LIA CT MEDICAL ASSISTANCE PROGRAM DXC TECHNOLOGY PO BOX 2951 HARTFORD, CT 00000–6104
17789748 CT–MEDICAID CT MEDICAL ASSISTANCE PROGRAM DXC TECHNOLOGY PO BOX 2951 HARTFORD, CT 00000–6104
17789749 CUCKOS PHARMACEUTICAL PVT LTD – R&D ONLY PLOT NO 132 SECTOR 16 HSIIDC BAHADURGARH, HR 124507 INDIA
17789751 CUDWORTH BETH OD Address on File
17789755 CULVER CITY EYE INSTITUTE 3831 HUGHES AVE STE 500 CULVER CITY, CA 90232
17789756 CUMBERLAND VALLEY RETINA CONS WROBLEWSKI JOHN J 1150 OPAL COURT HAGERSTOWN, MD 21740
17789759 CUMMINS POWER – REMIT PO BOX 786567 PHILADELPHIA, PA 19176–6567
17789762 CURA SCRIPT SD 255 TECHNOLOGY PARK LAKE MARY, FL 32746
17789763 CURIA GLOBAL INC – REMIT 3065 KENT AVE WEST LAFAYETTE, IN 47906
17789765 CURIA SPAIN SAU (FORMER CRYSTAL PHARMA) PARQUE TECNOLOGICO, PARC 105 BOECILLO, VALLADOLID, 47151 SPAIN
17789772 CURTIS W ROSE & ASSOCIATES LLC 14625 BALTIMORE AVE SUITE 251 LAUREL, MD 20707
17789774 CUSTOM DESIGN RESOURCES LTD 6 WASHINGTON AVENUE SMITHTOWN, NY 11787
17789775 CUSTOM LANDSCAPES BY TERESA INC 5705 EAST WILLIAM ST RD DECATUR, IL 62521
17789776 CUSTOM NETWORKS INC 66 TRADMUCK ROAD UNIT 1 WESTFORD, MA 01886
17789777 CUSTOM SERVICES INC ATTN ROGER CHANEY 4675 E FITZGERALD DECATUR, IL 62521
17789778 CUSTOMEYES VISION CARE 105 EAST BELTLINE RD STE 500 CEDAR HILL, TX 75104
17789780 CUTWATER 2014 I LTD C/O US BANK ATTN GAYLE FILOMIA / ANNE CHLEBNIK CORP TR SVS BOSTON 1 FEDERAL ST BOSTON, MA 02110
17789781 CUTWATER 2014 II LTD C/O US BANK ATTN GAYLE FILOMIA / ANNE CHLEBNIK CORP TR SVS BOSTON 1 FEDERAL ST BOSTON, MA 02110
17789782 CV II Gurnee LLC Sean Maher 1808 Swift Road Oak Brook, IL 60523
17789783 CVS CAREMARK – SCOTTSDALE CORPORATE MAIL SERVICESDATA MANAGEMENT M SCOTTSDALE, AZ 85260
17789784 CVS Caremark Part D Services LLC 2211 Sanders Road Northbrook, IL 60062
17789785 CVS HEALTH CORPORATE MAIL SERVICESDATA MANAGEMENT M SCOTTSDALE, AZ 85260
17789786 CVS PHARMACY INC PO BOX 182516 COLUMBUS, OH 43218–2516
17789787 CVS Pharmacy Inc. Cia Tucci One CVS Drive Woonsocket, RI 02895
17789788 CVS/CAREMARK – BENEFIT DRUG PLAN LOCKBOX 848001 1950 N STEMMONS FWY STE 5010 DALLAS, TX 75207
17789789 CVS/PHARMACY INC PO BOX 3120 WOONSOCKET, RI 02895
17789790 CWIH CASTERS WHEELS INDUSTRIAL 8 ENGINEERS LANE FARMINGDALE, NY 11735
17789791 CYKIERT ROBERT MD Address on File
17788813 Cabezas, Alberto Address on File
17788815 Cabrera Perez, Anabel Address on File
17788822 Cadman, Elizabeth A Address on File
17788823 Cadolino, Thomas Address on File
17788826 Cai, Qing Address on File
17788827 Caicedo Paz, Danney Address on File
17788829 Calcasieu Parish Sales & use Tax Department PO Drawer 2050 Lake Charles, LA 70602–2050
17788832 California Attorney General Attn Bankruptcy Department 1300 I St., Ste. 1740 Sacramento, CA 95814–2919

| | | | | |
|---|---|---|---|---|
| 17788833 | California Board of Pharmacy | 2720 Gateway Oaks Drive, Suite 100 | Sacramento, CA 95833 | |
| 17788836 | California Department of Tax and Fee Administratio | 450 N Street | Sacramento, CA 95814 | |
| 17788834 | California Department of Tax and Fee Administratio | Account Information Group MIC 29 | PO Box 942879 | Sacramento, CA 94279–0029 |
| 17788835 | California Department of Tax and Fee Administratio | Special Operations Bankruptcy Team MIC 7 | PO Box 942879 | Sacramento, CA 94279–0074 |
| 17788837 | California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | Sacramento, CA 95814 |
| 17788841 | California Franchise Tax Board | 3321 Power Inn Road | Sacramento, CA 95826–3893 | |
| 17788844 | California Secretary of State | 1500 11th Street | Sacramento, CA 95814 | |
| 17788845 | California State Board of Equalization | Attn Bankruptcy Dept | 3321 Power Inn Rd Ste 250 | Sacramento, CA 95826–3893 |
| 17788846 | California State Board of Equalization | Legal Department | 450 N Street, MIC 121 | PO Box 942879 | Sacramento, CA 94279–0121 |
| 17788849 | Calkins, James R | Address on File | | |
| 17788851 | Call One, Inc. | 225 West Wacker | Floor 8 | Chicago, IL 60606 |
| 17788852 | Callison, Randy Scott | Address on File | | |
| 17788854 | Calyptus Pharmaceuticals Inc. | Shubhayu Sinharoy | 174 Nassau Street #364 | Princeton, NJ 08542 |
| 17788855 | Calyptus Pharmaceuticals, Inc. | 174 Nassau Street # 364 | Princeton, NJ 08542 | |
| 17788868 | Camilo Liranzo, Margaret Angelina | Address on File | | |
| 17788869 | Camon, Kevin | Address on File | | |
| 17788873 | Campbell, Kent Harvey | Address on File | | |
| 17788874 | Campbell, Mark C | Address on File | | |
| 17788875 | Campeau, Frank J | Address on File | | |
| 17788876 | Campi, Stephanie Ann Balletta | Address on File | | |
| 17788877 | Campos, Anthony E | Address on File | | |
| 17788879 | Canada Revenue Agency | 333 Laurier Avenue West | Ottawa, ON KIA 0L9 | Canada |
| 17788881 | Canadian Intellectual Property Office | Commissioner of Patents Ms. Johanne Beli | Place du Portage I 50 Victoria Street, R | Gatineau, QC K1A 0C9 | Canada |
| 17788882 | Canales Hernandez, Rosa | Address on File | | |
| 17788886 | Cantlon, Diana | Address on File | | |
| 17788889 | Cantu Jr., Rogelio | Address on File | | |
| 17788890 | Canver, Veronica A. | Address on File | | |
| 17788903 | Cao, Brian Z. | Address on File | | |
| 17788904 | Cao, Teng | Address on File | | |
| 17788905 | Caoile, Noel | Address on File | | |
| 17788906 | Capasso, Natalie L | Address on File | | |
| 17788911 | Capellan, Maria | Address on File | | |
| 17788917 | Cappadona, George | Address on File | | |
| 17788919 | Caracter, Elouise | Address on File | | |
| 17788920 | Cardenas, Juan | Address on File | | |
| 17788922 | Cardinal Health | 7000 Cardinal Health Place | Dublin, OH 43017 | |
| 17788926 | Cardinal Health Inc. | 7000 Cardinal Health Place | Dublin, OH 43017 | |
| 17788924 | Cardinal Health Inc. | Attn SVP Generic Sourcing | 7500 Cardinal Health Place | Dublin, OH 43017 |
| 17788925 | Cardinal Health Inc. | Robert Spina | 7000 Cardinal Health Place | Dublin, OH 43017 |
| 17788929 | Cardinal Heath, Inc. | 7000 Cardinal Health Place | Dublin, OH 43017 | |
| 17788934 | Carenzo, Edward F | Address on File | | |
| 17788936 | Carey, Matthew | Address on File | | |
| 17788938 | Carino, Lisa | Address on File | | |
| 17788943 | Carlisle, Meaghan | Address on File | | |
| 17788945 | Carlson Bell, Caroline Elizabeth | Address on File | | |
| 17788946 | Carlson, Abby R | Address on File | | |
| 17788947 | Carlson, Eric C | Address on File | | |
| 17788948 | Carlson, James | Address on File | | |
| 17788949 | Carlson, Lisa Ann | Address on File | | |
| 17788950 | Carlson, Micah R | Address on File | | |
| 17788952 | Carlucci, Toni | Address on File | | |
| 17788954 | Carman, Serita L | Address on File | | |
| 17788967 | Carpiniello, David A | Address on File | | |
| 17788969 | Carr, Anne Irene | Address on File | | |
| 17788970 | Carr, Erik W | Address on File | | |
| 17788972 | Carriere, Joan Stacey | Address on File | | |
| 17788974 | Carroll, Douglas | Address on File | | |
| 17788975 | Carroll, Kathryn Grace | Address on File | | |
| 17788976 | Carroll, Rose Mary | Address on File | | |
| 17788977 | Carson, Angela | Address on File | | |
| 17788978 | Carson, Calvin | Address on File | | |
| 17788979 | Carson, Genesis Louise | Address on File | | |
| 17788980 | Cartee, Aaron Aubrey | Address on File | | |
| 17788981 | Carter, Brandon E | Address on File | | |
| 17788982 | Carter, Brenda | Address on File | | |
| 17788983 | Carter, Marcus T | Address on File | | |
| 17788985 | Caruana, Matthew | Address on File | | |
| 17788986 | Cary, Betty Pauline | Address on File | | |
| 17788987 | Casa, Michael | Address on File | | |
| 17788990 | Casey, Tina | Address on File | | |

| 17788994 | Cassell, Blake | Address on File |
| 17788995 | Casselli, Jennifer Marie | Address on File |
| 17788996 | Cassese, Dominique | Address on File |
| 17788998 | Casteel, Keri | Address on File |
| 17788999 | Castelluzzo, Patricia M. | Address on File |
| 17789001 | Castilho Cassiano, Rodrigo | Address on File |
| 17789005 | Castro, Nieves | Address on File |
| 17789006 | Castrorao, Ralph | Address on File |
| 17789008 | Catalent Pharma Solutions LLC | 14 Schoolhouse Road | Somerset, NJ 08873 |
| 17789010 | Catalent USA Woodstock, Inc (Catalent) | 2210 Lakeshore Drive | Woodstock, IL 60098 |
| 17789025 | Catoline Greenwall, Michele R | Address on File |
| 17789026 | Cattanach, Todd | Address on File |
| 17789029 | Cavazos, Jaime A | Address on File |
| 17789030 | Cayanan, Joel | Address on File |
| 17789032 | Cayman Chemical Company Inc. | 1180 E. Ellsworth Road | Ann Arbor, MI 48108 |
| 17789039 | Cea, Jeffrey | Address on File |
| 17789040 | Cearlock, Shannon E | Address on File |
| 17789041 | Cedar Brook 5 Corporate Center, L.P. | 4A Cedar Brook Drive | Cranbury, NJ 08512 |
| 17789042 | Cedar Brook Corporate Center, LP | 4A Cedar Brook Drive | Cranbury, NJ 08512 |
| 17789045 | Celestin, Shensie | Address on File |
| 17789046 | Celgene Corporation | Perry A Karsen | 86 Morris Ave | Summit, NJ 07901 |
| 17789048 | Cellco Partnerships, dba Verizon Wireless | Legal and External Affairs | One Verizon Way, VC52S413 | Basking Ridge, NJ 07920–1097 |
| 17789057 | Center For Medicaid & Chip Services | 7500 Security Boulevard | Baltimore, MD 21244 |
| 17789072 | CenterProperties Trust | 1808 Swift Drive | Attn Executive Vice President, Asset Man | Oak Brook, IL 60523 |
| 17789071 | CenterProperties Trust | Attn Sean Maher | 1808 Swift Road | Oak Brook, IL 60523 |
| 17789074 | Centers for Medicare and Medicaid (CMS) | Janice L. Hoffman | 330 Independence Ave., SW, Room 5309 | Washington, DC 20201 |
| 17789075 | Centers for Medicare and Medicaid Services | 7500 Security Boulevard | Baltimore, MD 21244 |
| 17789096 | Centroflora CMS S.a.r.l. | 26–28, Rue Edward Steichen | Luxembourg, L–2540 | Grand Duchy of Luxembourg |
| 17789101 | Cerisier, Ritchie | Address on File |
| 17789104 | Cesar Castillo Inc. | P.O. Box 191149 | San Juan, PR 00919–1149 |
| 17789114 | Chadha, Balkirat | Address on File |
| 17789115 | Chadha, Jai | Address on File |
| 17789116 | Chaguendo, Brayan | Address on File |
| 17789118 | Chambliss, Marisa Margarita | Address on File |
| 17789119 | Champagne, Edward R | Address on File |
| 17789122 | Chandler, Barbara J. | Address on File |
| 17789123 | Chandler, Kain | Address on File |
| 17789126 | Chang, Huai–Chueh | Address on File |
| 17789127 | Chapman, Michael | Address on File |
| 17789128 | Chapman, Scott Thomas | Address on File |
| 17789129 | Chappelle, Geoff M | Address on File |
| 17789132 | Chargois–Warren, Adrena | Address on File |
| 17789133 | Chariah, Luke | Address on File |
| 17789136 | Charles George VA Medical Center Asheville | 1100 Tunnel Rd | Asheville, NC 28805 |
| 17789139 | Charles River Laboratories, Inc. | 251 Ballardvale Street | Wilmington, MA 01887 |
| 17789138 | Charles River Laboratories, Inc. | Glenn Washer | 251 Ballardvale Street | Wilmington, MA 01887 |
| 17789143 | Charles, James Edward | Address on File |
| 17789155 | Chaudhary, Samran | Address on File |
| 17789156 | Chaudhry, Binash Aroug | Address on File |
| 17789157 | Chauhan, Mina | Address on File |
| 17789158 | Chavis, Jaiden X | Address on File |
| 17789160 | Cheek, Zachary | Address on File |
| 17789161 | Chegireddy, Balakota Reddy | Address on File |
| 17789166 | Chem–Aqua, Inc. | 2727 Chemsearch Blvd. | Irving, TX 75062 |
| 17789165 | Chem–Aqua, Inc. | John Larsson | 2727 Chemsearch Blvd. | Irving, TX 75062 |
| 17789170 | Chemo Iberica, S.A | c/Dulcinea S/N | 28805 Alcala de Henares | Madrid, | Spain |
| 17789175 | Chemwerth, Inc. | 1764 Litchfield Turnpike | Woodbridge, CT 06525 |
| 17789177 | Chen, Guoru | Address on File |
| 17789178 | Chen, Kangping | Address on File |
| 17789179 | Chen, Ting | Address on File |
| 17789192 | Cherukuru, Muralikrishna | Address on File |
| 17789199 | Chevalier, Erica C | Address on File |
| 17789202 | Chiappone, Michael | Address on File |
| 17789203 | Chiappone, Vincent Joseph | Address on File |
| 17789218 | Chickasaw Nation Medical Center | 1921 Stonecipher Dr | Ada, OK 74820 |
| 17789223 | Childers, Angela R | Address on File |
| 17789232 | Childress, Eric T | Address on File |
| 17789233 | Chin, Christina Cynthia Mary | Address on File |
| 17789234 | Chin, Weldon | Address on File |
| 17789235 | Chingre, Sandip D | Address on File |
| 17789237 | Chintakindi, Manjula | Address on File |
| 17789238 | Chiou, Jonathan Alexander | Address on File |
| 17789242 | Chiriboga, Orlando A | Address on File |

17789243 Chirila, Nicoleta Carmen    Address on File
17789245 Chitrapu, Lakshmi    Address on File
17789246 Chkhaidze, Maia    Address on File
17789259 Chowdhury, Emad    Address on File
17789260 Chowdhury, Nadia I    Address on File
17789261 Chowdhury, Rahima    Address on File
17789264 Chris Young    Address on File
17789266 Christensen, Jacki Nicole    Address on File
17789267 Christian, Richmond Emenual    Address on File
17789268 Christian, Sunny N    Address on File
17789269 Christie, Devin Marie    Address on File
17789270 Christie, Roxanne    Address on File
17789276 Chu, John H    Address on File
17789278 Chung, Randy Yong    Address on File
17789283 Cicero, Alan J    Address on File
17789285 Ciesla, Halina    Address on File
17789305 Cintas    1605 Route 300    Newburgh, NY 12550
17789304 Cintas    Andrew Charron    1605 Route 300    Newburgh, NY 12550
17789311 Cintas Corporation    1605 Route 300    Newburgh, NY 12550
17789306 Cintas Corporation    A. Eric Van Dalinda    Location No. 788    1605 Route 300    Newburgh, NY 12550
17789307 Cintas Corporation    Andrew Charron    Location No. 788    1605 Route 300    Newburgh, NY 12550
17789308 Cintas Corporation    Matt Geib – GVP    1605 Route 300    Newburgh, NY 12550
17789309 Cintas Corporation    Miley Massed    Location No. 788    1605 Route 300    Newburgh, NY 12550
17789310 Cintas Corporation    Miley Massed & Dustin Starling    Location No. 788 and No. 62    NY #788    1605 Route 300    Newburgh, NY 12550
17789316 Cioffi, Michael Lawrence    Address on File
17789317 Cipla Limited, and Qualifyze HmbH    Cipla House, Peninsula Business Park    Ganpatrao Kadam Marg    Lower Parel    Mumbai, 400013    India
17789320 Circular Edge, LLC    Sachin Choudhari    399 Campus Drive    Suite #102    Somerset, NJ 08873
17789322 Cisco, Kayleigh    Address on File
17789329 City of Ann Arbor Treasurer    301 East Huron Street    Ann Arbor, MI 48107
17789330 City of Decatur    Randy Miller, Water Services Manager    2600 N. Jasper St.    Decatur, IL 62526
17789331 City of Decatur – Utilities    172 N. 2nd Street    Decatur, IN 46733
17789333 City of St. Louis    Earnings and Payroll Tax Division    1200 Market Street, Room 410    St. Louis, MO 63101
17789346 Clark, Adam M    Address on File
17789347 Clark, Michael A    Address on File
17789348 Clark, Teairra Katrese    Address on File
17789349 Clark, Vallerie    Address on File
17789351 Claros, Dennis    Address on File
17789353 ClarusONE Sourcing Services    10–12 Russell Square    London, WC1B 5EH    United Kingdom
17789354 ClarusONE Sourcing Services    10–12 Russell Square    London, WC1B 5EH    United Kingdom
17789355 ClarusONE Sourcing Services    20 Farringdon Street    London, EC4A 4EN    United Kingdom
17789356 ClarusONE Sourcing Services    6 St. Andrew Street    5th Floor    London, EC4A 3AE    United Kingdom
17789357 ClarusONE Sourcing Services LLP    Hanna Watson    TMF Group. 8th Floor    20 Farringdon Street    Kondon, EC4A 4AB    United Kingdom
17789360 ClarusOne, McKesson    6535 N. State Highway 161    Irving, TX 75039
17789359 Clarusone Sourcing Services LLP    6 St. Andrew Street    5th Floor    London, EC4A 3AE    United Kingdom
17789361 Clay, Jeffrey Patrick    Address on File
17789374 Clearbrook    David Galbraith, Kristin Smith, David Pa    972 Nicolls Road    Deer Park, NY 11729
17789378 Clearsynth Canada, Inc.    Dan Pietrobon    2395 Speakman Drive    Suite 1001    Mississauga, ON L5K 1B3    Canada
17789380 Cleaver Brooks Sales & Service    Michelle R. Frye    502 Crossen Ave    Elk Grove Village, IL 60007
17789385 Clements, Mia A    Address on File
17789387 Clemons, Brian W    Address on File
17789388 Clendenen, Judith Gail    Address on File
17789389 Cleveland Clinic Foundation    Attn Category Manager Pharmacy    1950 Richmond Road    Lyndhurst, OH 44124
17789390 Cleveland Clinic Foundation    Ccto Attn Law Department    3050 Science Park Drive    Beechwood, OH 44122
17789392 Cleveland, Javonta    Address on File
17789394 Clifford, Leonard    Address on File
17789400 Clutter, Kathleen Marie    Address on File
17789410 Coachman, Eric S    Address on File
17789411 Coast Guard Sector Lake Michigan    2420 S Lincoln Memorial Dr    Milwaukee, WI 53207
17789420 Coate, Jacob    Address on File
17789421 Coates, Alfred    Address on File
17789422 Coates, Charles E.    Address on File
17789423 Coates, Toyana    Address on File
17789424 Cobb, Tanya D    Address on File
17789427 Coburn, David Charles    Address on File

| | | | |
|---|---|---|---|
| 17789429 | Cockerill, Maggie | Address on File | |
| 17789432 | Cognata, James A | Address on File | |
| 17789435 | Cohen, Daniel Howard | Address on File | |
| 17789436 | Cohen, Debra Lee | Address on File | |
| 17789437 | Cohen, Jay Elliott | Address on File | |
| 17789438 | Cohn, Zachary | Address on File | |
| 17789439 | Coicou, Jean | Address on File | |
| 17789440 | Coin, Jennifer S | Address on File | |
| 17789445 | Coleman, Kristopher M | Address on File | |
| 17789446 | Coleman, Ronald Nevitt | Address on File | |
| 17789449 | Coles, Jamil Richard | Address on File | |
| 17789450 | Coles, William H | Address on File | |
| 17789452 | Collado, Martina | Address on File | |
| 17789453 | Collado, Ramon | Address on File | |
| 17789454 | Collado, Santa | Address on File | |
| 17789455 | Collado, Yoselin | Address on File | |
| 17789458 | Collins, Matthew Dana | Address on File | |
| 17789459 | Colon, Taylor L | Address on File | |
| 17789461 | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | Denver, CO 80203 |
| 17789462 | Colorado Department of Regulatory Agencies | 1560 Broadway, Suite 110 | Denver, CO 80202 |
| 17789463 | Colorado Department of Revenue | Colorado Department of Revenue | 1375 Sherman St | Denver, CO 80261−0004 |
| 17789464 | Colorado Department of Revenue | Executive Directors Office (Physical Add | PO Box 17087 | Denver, CO 80217−0087 |
| 17789465 | Colorado Dept of Health & Environment | 4300 Cherry Creek Dr South | Denver, CO 80246−1530 |
| 17789466 | Colorado Dept of Revenue | Executive Directors Office (Physical Add | 1375 Sherman St | Denver, CO 80261−0004 |
| 17789472 | Colorado Secretary of State | 1700 Broadway | Suite 200 | Denver, CO 80290 |
| 17789476 | Colorcon, Inc. | 275 Ruth Road | Harleysville, PA 19438 |
| 17789543 | ComResource Inc. | ComResource, Inc | attn Keith Potts | 1159 Dublin Road, Suite 200 | Columbus, OH 43215 |
| 17789485 | Comage, Joy Olivia | Address on File | |
| 17789486 | Comage, Norma | Address on File | |
| 17789487 | Comage, Samantha | Address on File | |
| 17789491 | Comcast | PO BOX 37601 | PHILADELPHIA, PA 19101−0601 |
| 17789492 | Comcast Cable Communications Management | 1701 JFK Blvd, 20th Floor | Philadelphia, PA 19103 |
| 17789498 | Comed | 2 Lincoln Ctr Ste 1 | Oakbrook Terrace, IL 60181−4803 |
| 17789499 | Comed | 50 Lakeview Parkway | Suite 101 | Vernon Hills, IL 60061 |
| 17789510 | Commercial Management Liability | Attn Claims Department | 1221 Avenue of The Americas | New York, NY 10020 |
| 17789513 | Commonwealth Edison Company | 440 S Lasalle St | Chicago, IL 60605 |
| 17789517 | Commonwealth of Australia | Robert Cameron | ABN 83 605 426 759 | 11 Harbour St Commonwealth Bank Place | Sydney, NSW 2000 | Australia |
| 17789518 | Commonwealth of KY Department of Revenue | Legal Support Branch | PO Box 5222 | Frankfort, KY 40602 |
| 17789519 | Commonwealth of Pennsylvania Department of Aging | 400 Market Street | Harrisburg, PA 17101 |
| 17789523 | Compardo, Crystal R | Address on File | |
| 17789525 | Complete Cleaning Company, Inc. | Mark Jamroz | 615 Wheat Lane | Wood Dale, IL 60191 |
| 17789538 | Comptroller of Maryland | 301 W. Preston Street Room 409 | Baltimore, MD 21201−2373 |
| 17789536 | Comptroller of Maryland | Attn Bankruptcy Dept | 80 Calvert St | PO Box 466 | Annapolis, MD 21404−0466 |
| 17789537 | Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | Annapolis, MD 21411−0001 |
| 17789544 | Comrie, Danielle Yvette | Address on File | |
| 17789547 | Concepcion, Crisel | Address on File | |
| 17789550 | Concur Expense Employee Reimbursement | 601 108th Ave NE | Suite 1000 | Bellevue, WA 98004 |
| 17789551 | Concur Expense/Amex P Cards | 601 108th Ave NE | Suite 1000 | Bellevue, WA 98004 |
| 17789554 | Concur Technologies, Inc. | 18400 N. E. Union Hill Road | Richmond, WA 98052 |
| 17789553 | Concur Technologies, Inc. | Melanie Morgan | 18400 N.E. Union Hill Road | Redmond, WA 98052 |
| 17789558 | Confarma France SAS | William Black & Wolfgang Jahn | ZI rue du Canal dAlsace | Hombourg, 68490 | France |
| 17789560 | Conlon, Amanda M | Address on File | |
| 17789561 | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | Hartford, CT 06106 |
| 17789564 | Connecticut Department of Consumer Protection | 450 Columbus Blvd, Ste 901 | Hartford, CT 06103 |
| 17789565 | Connecticut Department of Revenue | 450 Columbus Blvd Suite 1 | Hartford, CT 06103 |
| 17789566 | Connecticut Department of Revenue Services | Department of Revenue Srvices | 450 Columbus Blvd., Ste 1 | Hartford, CT 06103 |
| 17789567 | Connecticut Dept of Environmental Protection | 79 Elm St | Hartford, CT 06106−5127 |
| 17789574 | Connecticut Secretary of State | PO Box 150470 | Hartford, CT 06511−0470 |
| 17789581 | Conroy, Kate | Address on File | |
| 17789582 | Conroy, Megan A | Address on File | |
| 17789587 | ConsultPharma LLC | Deepak Verma | 405 Dickson Court | Highland Park, NJ 08904 |
| 17789591 | Conte, Christopher L | Address on File | |
| 17789592 | Contractor, Viral | Address on File | |

| | | | | |
|---|---|---|---|---|
| 17789594 | Contreras, Ana | Address on File | | |
| 17789595 | Contreras, Chris | Address on File | | |
| 17789598 | Converso, Cynthia | Address on File | | |
| 17789599 | Conway, Joseph L | Address on File | | |
| 17789602 | Cook, Angela K | Address on File | | |
| 17789603 | Cook, Danielle D | Address on File | | |
| 17789604 | Cook, Harold B | Address on File | | |
| 17789605 | Cook, Shawn | Address on File | | |
| 17789606 | Cook, Thomas L | Address on File | | |
| 17789607 | Cook, Vernalyn D | Address on File | | |
| 17789608 | Cooke, Colleen | Address on File | | |
| 17789611 | Cooper, Aldophis | Address on File | | |
| 17789612 | Cooper, Daniel S. | Address on File | | |
| 17789613 | Cooper, Lydia | Address on File | | |
| 17789614 | Cooper, Marilynn K. | Address on File | | |
| 17789615 | Cooper, Reginald Darnell | Address on File | | |
| 17789618 | Coppenbarger, Laura B | Address on File | | |
| 17789619 | Coppenbarger, Richard | Address on File | | |
| 17789621 | Coppola, Ann | Address on File | | |
| 17789625 | Corden PHarma Latina S.p.A | Via del Murillo Km 2, 800 | Sermoneta, LT 04013 | Italy |
| 17789622 | Corden Pharma Bergamo S.p.A | Luisa Torchio, Laura Da Ros & Johanna Ro | Via Bergamo 121 | Treviglia, BG 24047 | Italy |
| 17789623 | Corden Pharma Caponage S.p.A. | Mimoun Ayoub, Ph.D. & Fabrizio Fiordigig | Viale dellIndustria, 3 | Caponage, Monza Brianza 20867 | Italy |
| 17789624 | Corden Pharma Caponago | Brian Case & Fabrizio Fiordigiglio | Viale dellIndustria, 3 | Caponage, Monza Brianza 20867 | Italy |
| 17789626 | Corden Pharma S.p.A. | Fabio Stevanon | Viale dellIndustria, 3 | Caponage, MB 20867 | Italy |
| 17789627 | Corden Pharma S.p.A. | Fabio Stevanon & Angelo Colombo | Viale dellIndustria, 3 | Caponage, MB 20867 | Italy |
| 17789628 | Corden Pharma S.p.A. | Fabrizio Fiordigiglio | Viale dellIndustria, 3 | Caponage, Monza Brianza 20867 | Italy |
| 17789629 | Corden Pharma S.p.A. | Giuseppe Martelli | Viale dellIndustria, 3 | Caponage, Monza Brianza 20867 | Italy |
| 17789631 | Cordes, Bruce | Address on File | | |
| 17789632 | Corey, Hannah L | Address on File | | |
| 17789633 | Corkill, Joanna Marie | Address on File | | |
| 17789634 | Corley, Vickie L | Address on File | | |
| 17789642 | Cornett, Chad J | Address on File | | |
| 17789643 | Cornish, Jessica Nikkole | Address on File | | |
| 17789644 | Corpuz, Merlie Florita | Address on File | | |
| 17789647 | Corrosion Fluid Products Corp. | 1280 Lakeview Drive | Romeoville, IL 60446 | |
| 17789649 | Cortes, Diana | Address on File | | |
| 17789650 | Cortez, Edwin | Address on File | | |
| 17789652 | Coss, Cheryl A | Address on File | | |
| 17789653 | Costco Pharmacy | 999 Lake Dr. | Issaquah, WA 98027 | |
| 17789657 | Costco Wholesale Corporation | 999 Lake Dr. | Issaquah, WA 98027 | |
| 17789655 | Costco Wholesale Corporation | Peggy ONeill | 999 Lake Drive | Issaquah, WA 98027 |
| 17789656 | Costco Wholesale Corporation | Victor Curtis | 999 Lake Drive | Issaquah, WA 98027 |
| 17789658 | Costello, Patrick R | Address on File | | |
| 17789659 | Costner, Flor A | Address on File | | |
| 17789660 | Cothern, Mary Jane | Address on File | | |
| 17789661 | Cotner, Jeffrey L | Address on File | | |
| 17789662 | Cottle, Chawn Marcus | Address on File | | |
| 17789663 | Cotton, Wilbur Ray | Address on File | | |
| 17789664 | Couch, Michael Lionel | Address on File | | |
| 17789675 | Coventry, Steven | Address on File | | |
| 17789677 | Covey, David William | Address on File | | |
| 17789678 | Cowart, Sara Yvette | Address on File | | |
| 17789681 | Cox, Erica JoAnne | Address on File | | |
| 17789682 | Cox, Kristie | Address on File | | |
| 17789683 | Cox, Zachary A | Address on File | | |
| 17789688 | Cranbury Township Environmental Commission | 23−A North Main Street | Cranbury, NJ 08512 | |
| 17789691 | Cravens, Douglas R | Address on File | | |
| 17789692 | Crawford, Briana Tranae | Address on File | | |
| 17789702 | Creel, James M | Address on File | | |
| 17789705 | Crist, Jordan | Address on File | | |
| 17789709 | Croda, Inc. | 300−AColumbus Circle | Edison, NJ 08837 | |
| 17789712 | Crothers, Russell D | Address on File | | |
| 17789713 | Crowder, Sheila Kay | Address on File | | |
| 17789716 | Crown Equipment Corporation d/b/a Crown Lift Truck | 44 South Washington Street | New Bremen, OH 45869 | |
| 17789718 | Crue, William Tucker | Address on File | | |
| 17789719 | Cruz, Amable De Jesus | Address on File | | |
| 17789720 | Cruz, Arturo | Address on File | | |
| 17789721 | Cruz, Christina | Address on File | | |
| 17789722 | Cruz, Gloria | Address on File | | |
| 17789723 | Cruz, Jonathan | Address on File | | |

17789724  Cruz, Madelyn Ramona        Address on File
17789725  Cruz, Nury        Address on File
17789726  Cruz, Willy        Address on File
17789728  Cryostar Industries Inc.        Susan Graf        109 Urban Ave        Westbury, NY 11590
17789729  Crystal Pharma        Parque Tecnologico de Boecillo – Parcela        Boecillo, Valladolid 47151        Spain
17789750  Cuckos Pharmaceutical Pvt. Ltd.        Plot No. 132, Sector 16        NSIIDC        Bahadurgarh, Haryana 124507        India
17789753  Culligan Water of Decatur        2767 N Main St        Decatur, IL 62526
17789752  Culligan of Decatur        2767 N MAIN ST        DECATUR, IL 62526
17789754  Cullina, Corinne M        Address on File
17789757  Cumme, Nathan Troy        Address on File
17789758  Cummings, Nikos Ellis        Address on File
17789760  Cunningham, Amy Marie        Address on File
17789761  Cunningham, Keagan Malique        Address on File
17789764  Curia Global, Inc.        Isaac Kennedy, Adrian Schenck, Geoffrey        21 Corporate Circle        Albany, NY 12203
17789766  Curl, Daniel        Address on File
17789767  Curovic, Petar V        Address on File
17789768  Curren, Joseph John        Address on File
17789769  Currie, Lisa        Address on File
17789770  Currin, Titiana        Address on File
17789771  Curry, Gabriel J        Address on File
17789773  Cusello, Michael        Address on File
17789779  Cutler, Sheryl R        Address on File
17789792  Cyprus Department of Registrar of Companies and Of        Registrar of Companies and Official Rece        Corner Makarios Av. & Karpenisiou Str.        Nicosia, 1427        Cyprus
17789793  D D EISENHOWER ARMY MED CTR        East Hosp Rd Bldg 300 Rm.3g03        Fort Gordon, GA 30905
17790264  D–V MEDICAL SUPPLY INC        2000 W 135TH STREET        GARDENA, CA 90249
17789794  D.T JACOBSON ST NH SVH2        21281 Grayton Ter        Port Charlotte, FL 33954
17789803  DAHL COMPLIANCE CONSULTING LLC        4809 W 148TH STREET        LEAWOOD, KS 66224
17789804  DAHR SAMI S MD        Address on File
17789807  DAKOTA DRUG INC        PO BOX 877        ANOKA, MN 55303–0877
17789808  DALLAS VA IP OPEN MARKET        4500 S Lancaster Rd        Dallas, TX 75216
17789813  DAMBROSIO EYE CARE INC        DAMBROSIO FRANCIS A JR479 OLD UNION TURN        LANCASTER, MA 01523
17789815  DANBURY HOSPITAL        PO BOX 410        DANBURY, CT 06813
17789816  DANBURY PHYS AND SURGEONS        69 SAND PIT RD203–791–2020        DANBURY, CT 06810–4004
17789819  DANKNER EYE ASSOC        2 HAMILL RD STE 345FIERGANG DEAN L MD        BALTIMORE, MD 21210
17789821  DARNALL ARMY COMMUNITY HOSP        Bldg 36 000 Rm 0002        Fort Hood, TX 76544
17789822  DARNALL ARMY HOSPITAL        36000 Darnall Loop Rm 302        Fort Hood, TX 76544
17789823  DARNALL ARMY MEDICAL CENTER        36000 DARNALL LOOP RM 0302        FORT HOOD, TX 76544
17789824  DARNALL ARMY MEDICAL CENTER        36000 Darnall Loop Rm 302        Fort Hood, TX 76544
17789825  DARNALL ARMY MEDICAL CENTER        BLD 2245 58TH ST 761ST SUPPORT        FORT HOOD, TX 76544
17789828  DARNALL ARMY MEDICAL CENTER        BUILDING #420 ROOM 1156        FORT HOOD, TX 76544
17789826  DARNALL ARMY MEDICAL CENTER        Bld 33003 74th & Battalion Ave        Fort Hood, TX 76544
17789827  DARNALL ARMY MEDICAL CENTER        Bldg. #94043 Room #1112        West Fort Hood, TX 76544
17789829  DARWIN CHAMBER COMPANY LLC        2945 WASHINGTON AVE        ST LOUIS, MO 63103
17789834  DATA CONVERSION LABORATORY INC        61–18 190TH ST, 2ND FLOOR        FRESH MEADOWS, NY 11365
17789835  DATA POWER TECHNOLOGY – REMIT        8105 N UNIVERSITY ST        PEORIA, IL 61615
17789836  DATAPOWER INC        400 RARITAN CENTER PKWY        EDISON, NJ 08837
17789837  DATASITE LLC – REMIT        PO BOX 74007252        CHICAGO, IL 60674
17789841  DATWYLER PHARMA PACKAGING USA INC        PO BOX 782011        PHILADELPHIA, PA 19178–2011
17789842  DAUHAJRE JACQUELINE MD PC        Address on File
17789843  DAVID A GOLDMAN MD LLC        Address on File
17789844  DAVID GRANT USAF MED CTR        101 Bodin Cir        Travis AFB, CA 94535
17789845  DAVID GRANT USAF MEDICAL CENTER        101 Bodin Cir        Travis AFB, CA 94535
17789846  DAVID KADING OD        Address on File
17789847  DAVID M GIRARDI OD        Address on File
17789848  DAVIDSON AARON H MD        Address on File
17789849  DAVIDSON ANDREW MD        Address on File
17789853  DAVIS JAMES OD        Address on File
17789854  DAVIS MONTHAN AFB MEDICAL SUPPLY        4175 South Alamo Building 400        Davis–Monthan Air Fo, AZ 85707
17789868  DAVITA RX LLC        1234 Lakeshore Dr        Ste 200        Coppell, TX 75019
17789869  DAY ELEVATOR & LIFT INC        50 HEMPSTEAD GARDENS DRIVE        WEST HEMPSTEAD, NY 11552
17789870  DAY SURGERY        1715 SE TIFFANY AVEDREYER WILLIAM MD772–        PORT SAINT LUCIE, FL 34952–7520
17789871  DAYTON EYE SURGERY CENTER        81 SYLVANIA DR        BEAVERCREEK, OH 45440
17789872  DAYTON VITREO RETINAL ASSOCIATES INC        301 W 1ST STREETSTE 300 3RD FLOOR937 228        DAYTON, OH 45402

17789873 DC DEPT OF HEALTH      4 D.C. Village Lane SW      Washington, DC 20032
17789874 DC DYNA INC      45085 Old Ox Rd      Dulles, VA 20166
17789875 DC Office of Tax and Revenue      1101 4th Street SW Suite 250      Washington, DC 20024
17789876 DC RETINA DOCS PLLC      3317 P ST NW      WASHINGTON, DC 20007
17789877 DC Treasurer      899 N Capitol St NE, 2nd Floor      Washington, DC 20002
17789879 DC–MCO      CONDUENT STATE HEALTHCARE      ACCT OPERATIONS DRUG REBATES      PO BOX 34722      WASHINGTON, DC 20043–4722
17789880 DC–MCO CHIP      CONDUENT STATE HEALTHCARE      ACCT OPERATIONS DRUG REBATES      PO BOX 34722      WASHINGTON, DC 20043–4722
17789881 DC–MCO EARLY OPTION      CONDUENT STATE HEALTHCARE      ACCT OPERATIONS DRUG REBATES      PO BOX 34722      WASHINGTON, DC 20043–4722
17789882 DC–MEDICAID      CONDUENT STATE HEALTHCARE      ACCT OPERATIONS DRUG REBATES      PO BOX 34722      WASHINGTON, DC 20043–4722
17789883 DC–MEDICAID CHIP      CONDUENT STATE HEALTHCARE      ACCT OPERATIONS DRUG REBATES      PO BOX 34722      WASHINGTON, DC 20043–4722
17789884 DC–MEDICAID EARLY OPTION      CONDUENT STATE HEALTHCARE      ACCT OPERATIONS DRUG REBATES      PO BOX 34722      WASHINGTON, DC 20043–4722
17789878 DCH REGIONAL MED CTR      809 UNIVERSITY BLVD EASTATTN PHARMACY      TUSCALOOSA, AL 35401
17789885 DDHU STOCK MAINT DIV (SM3202)      6149 Wardleigh Rd      Hill Air Force Base, UT 84056
17789886 DDP – WAS ROHM – REMIT      PO BOX 734080      CHICAGO, IL 60673–4080
17789891 DE DIETRICH PROCESS SYSTEMS      PO BOX 827759      PHILADELPHIA, PA 19182–7759
17789889 DE Dep of Health and Social Services      Lewis Building, DHSS Campus      1901 N. DuPont Highway      New Castle, DE 19720
17789890 DE Dept of Health and Social Services      Lewis Building, DHSS Campus      1901 N. DuPont Highway      New Castle, DE 19720
17789963 DE–MCO      DRUG REBATE PROGRAM      645 PAPER MILL RD SUITE 1015      NEWARK, DE 00001–9711
17789964 DE–MEDICAID      DRUG REBATE PROGRAM      645 PAPER MILL RD SUITE 1015      NEWARK, DE 00001–9711
17790038 DE–STATE PHARMACY ASSIST      DRUG REBATE PROGRAM      645 PAPER MILL RD SUITE 1015      NEWARK, DE 00001–9711
17789894 DEACONESS HOSPITAL      600 MARY STATTN A/P      EVANSVILLE, IN 47747
17789895 DEALMED MEDICAL SUPPLIES LLC      3512 QUENTIN RD – SUITE 200      BROOKLYN, NY 11234
17789896 DEAN A MCGEE EYE INST      MARILYNN GARRITY608 STANTON L YOUNG BLVD      OKLAHOMA CITY, OK 73104
17789897 DEAN MEAD EGERTON BLOODWORTH CAPOUANO      420 S ORANGE AVENUE      SUITE 700      ORLANDO, FL 32801
17789905 DECATUR BLUEPRINT INC      230 W. WOOD ST.      DECATUR, IL 62523
17789906 DECATUR CONFERENCE CENTER & HOTEL      4191 W US HWY 36      DECATUR, IL 62522
17789907 DECATUR FENCE COMPANY      2150 E LOCUST ST      DECATUR, IL 62521
17789911 DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS      980 WASHINGTON STSTE 120781–251–5555      DEDHAM, MA 02026
17789913 DEEP BLUE RETINA      7900 AIRWAYS BLVD BLDG A1      SOUTHHAVEN, MS 38671
17789914 DEER CREEK SURGERY CENTER      7220 W 129TH STREET      OVERLAND PARK, KS 66213
17789918 DEFENSE DEPLE PUGET WESTERN AREA      467 W STMATERIAL PROCESSING CENTER      BREMERTON, WA 98314
17789919 DEFENSE DISTIBUTION DEPOT YOKOSUKA      C2–C5 AND LC      FPO, XUS 96322      JAPAN
17789920 DEFENSE DISTIBUTION DEPOT YOKOSUKA      PSC 473 Box 11      FPO AP 96349      DSN 315      Yokosuka, 011–81      Japan
17789921 DEGREE CONTROLS – REMIT      PO BOX 419758      BOSTON, MA 02241–9758
17789925 DEL VALLEY VET HOME SVH2      2701 Southampton Rd      Philadelphia, PA 19154
17789931 DELAWARE DIV. OF MEDICAID      LORI NICKLE      645 PAPER MILL ROAD SUITE 1015      DXC TECHNOLOGY      NEWARK, DE 19711–7515
17789932 DELAWARE DIV. OF MEDICAID      UNKYONG GOLDIE      1906 N. DUPONT HIGHWAY LEWIS BLDG      DELAWARE DIV. OF MEDICAID      NEW CASTLE, DE 19720
17789935 DELAWARE EYE CARE CENTER      833 S GOVERNORS AVEGARY MARKOWITZ MD      DOVER, DE 19904
17789936 DELAWARE EYE INSTITUTE      18791 JOHN J WILLIAMS HWYSTE 1      REHOBOTH BEACH, DE 19971
17789937 DELAWARE EYE SURGEONS      2710 CENTERVILLE RD # 102      WILMINGTON, DE 19808
17789938 DELAWARE OPHTHALMOLOGY CONSULTANTS      3509 SILVERSIDE ROADTALLEY BUILDING      WILMINGTON, DE 19810
17789941 DELAWARE VALLEY RETINA ASSOCIATION      4 PRINCESS RDBLDG 100 STE 101      LAWRENCEVILLE, NJ 08648–2302
17789942 DELEON–ROIG NOEL MD      Address on File
17789948 DELOITTE CONSULTING LLP      PO BOX 844717      DALLAS, TX 75284–4717
17789949 DELOITTE TAX LLP      PO BOX 844736      DALLAS, TX 75284–4736
17789951 DELORES MURPHY      Address on File
17789953 DELS POPCORN SHOP OF DECATUR      142 MERCHANT ST      DECATUR, IL 62523
17789956 DELTA DENTAL OF ILLINOIS      PO BOX 803877      CHICAGO, IL 60680–3877
17789957 DELTA INDUSTRIES INC      5235 KATRINE AVE      DOWNERS GROVE, IL 60515
17789959 DELTA SYNTHETIC      15 MINSHENG ST      TUCHENG DISTRICT      NEW TAIPEI CITY, 23679      TAIWAN
17789958 DELTA SYNTHETIC      Zeng Xiong & Jay Liu      15, Minsheng St.      Tucheng Dist.      New Taipei City, 23679      Taiwan

17789965 DENABURG & JORDAN ODS        Address on File
17789968 DENISON PHARMACEUTICALS        1 POWDER HILL ROAD        LINCOLN, RI 02865
17789974 DENOVO (FORMERLY CD GROUP)        6400 LOOKOUT ROAD        SUITE 101        BOULDER, CO 80301
17789977 DENVER RETINA CENTER PC        4500 E CHERRY CREEK S DR # 102        DENVER, CO 80246
17789980 DEPARTMENT OF HOMELAND SECURITY        ATTN USCIS        NEBRASKA SERVICE CENTER        850 S STREET        LINCOLN, NE 68508
17789981 DEPARTMENT OF LABOR AND INDUSTRIES        PO BOX 24106        SEATTLE, WA 98124–6524
17789982 DEPARTMENT OF THE AIR FORCE–BARKSDALE        243 Curtiss Rd Ste 101        Barksdale AFB, LA 71110
17789983 DEPARTMENT OF THE ARMY–HONOLULU        Pharmacy Supply        Honolulu, HI 96859
17789984 DEPARTMENT OF THE ARMY–SCHOFIELD        Schofield Phcy Bldg 676 Rm104        Schofield Barrack, HI 96857
17789985 DEPARTMENT OF THE ARMY–SCHOFIELD        Schofield Phcy Bldg 695        Schofield Barrack, HI 96857
17789996 DEPARTMENT OF VETERANS AFFAIRS        PO BOX 7005        ATTN C/O AGENT CASHIER / IFF        HINES, IL 60141
17789998 DEPT OF BUSINESS AND PROFESSIONAL REG        1940 NORTH MONROE STREET        TALLAHASSEE, FL 32399–1047
17789999 DEPT OF HEALTH & ENV SC        P.O. BOX 100103        COLUMBIA, SC 29202–3103
17790000 DEPT OF HEALTH & HOSP LA        628 N 4TH ST        PO BOX 4489        ATTN FOOD & DRUG UNIT 14        BATON ROUGE, LA 70821–4489
17790001 DEPT OF HEALTH NY        BUREAU OF NARCOTIC ENFORCEMENT        RIVERVIEW CENTER        150 BROADWAY        ALBANY, NY 12204
17790002 DEPT OF HEALTH TN        TN DOH – HIV/STD PROGRAM        ANDREW JOHNSON TOWER 4TH FLOOR        710 JAMES ROBERTSON PARKWAY        NASHVILLE, TN 37243
17790003 DEPT OF HEALTH TX        PO BOX 12008        AUSTIN, TX 78711
17790004 DEPT OF HEALTH WA        PO BOX 1099        OLYMPIA, WA 98507–1099
17790005 DEPT OF HLTH HUMAN SVS        6701 ENGLISH MUFFIN WAY        FREDERICK, MD 21703
17790006 DEPT OF REVENUE AZ        PO BOX 29009        PHOENIX, AZ 85038
17790007 DEPT OF REVENUE IL        555 WEST MONROE        SUITE 1100        CHICAGO, IL 60661
17790008 DEPT OF REVENUE KY        501 HIGH STREET        FRANKFORT, KY 40601
17790009 DEPT OF REVENUE MO        CENTRAL PROCESSING BUREAU        PO BOX 840        JEFFERSON CITY, MO 65105–0840
17790010 DEPT OF REVENUE MS        PO BOX 23075        JACKSON, MS 39225–3075
17790011 DEPT OF REVENUE MT        PO BOX 8021        ATTN DEPARTMENT OF REVENUE        HELENA, MT 59604–8021
17790012 DEPT OF REVENUE PA        PA Department of Revenue        PO BOX 280905        HARRISBURG, PA 17128–0905
17790013 DEPT OF REVENUE WI        PO BOX 3028        MILWAUKEE, WI 53201–3028
17790014 DEPT OF THE AIR FORCE–SEYMOUR JOHNSON        1050 JABARA AVE BLDG 2800        SEYMOUR JOHNSON, NC 27531
17790015 DEPT OF THE AIR FORCE–SEYMOUR JOHNSON        1050 Jabara Ave Bldg 2800        Seymour Johnson AFB, NC 27531
17790016 DEPT OF VET AFFAIRS MED–SAN JUAN        10 Calle Casia        San Juan, PR 00921
17790017 DEPT OF VET AFFAIRS MRX        150 Muir Rd        Washington, DC 20002
17790018 DEPT OF VET AFFAIRS OP CL–FORT WORTH        2201 SE Loop 820        Fort Worth, TX 76119
17790019 DEPT OF VET AFFAIRS–BONHAM        1201 E 9th St        Bonham, TX 75418
17790020 DEPT OF VETERANS AFFAIRS MED VAMC–CENTER, CHIEF AC        4101 Woolworth Ave        Omaha, NE 68105
17790021 DEPT OF VETERANS AFFAIRS–FT HARRISON PHCY        Fort Harrison Vam & Roc        Fort Harrison, MT 59636
17790022 DEPT OF VETERANS AFFAIRS–W. PALM BCH        7305 N Military Trl        Riviera Beach, FL 33410
17790023 DEPT VETERANS AFFAIRS MED CTR–BILOXI        400 Veterans Ave Bldg 1 Rm 2C–115R        Biloxi, MS 39531
17790024 DERICKS SHEET METAL WORKS        631 UNION BLVD        TOTOWA, NJ 07512
17790035 DESCO SYSTEMS LC        9587 DIELMAN ROCK ISLND INDUSTRL DR        OLIVETTE, MO 63132
17790036 DESERT EYE SPECIALISTS        9127 W THUNDERBIRD RD SUITE I–104        PEORIA, AZ 85381
17790037 DESERT OASIS EYE CARE        15256 NORTH 75TH AVE SUITE 380        PEORIA, AZ 85381
17790040 DESTINATION EYECARE        2554 HIGHWAY 394BOWERS MARK OD        BLOUNTVILLE, TN 37617
17790041 DET 3 SUPPLY CO–MED LOG (CRD)        1050 REMOUNT ROAD BLDG 3155        CHARLESTON, SC 29406
17790042 DEUTSCH JAMES MD        Address on File
17790044 DEVENUTO JOSEPH J MD        Address on File
17790049 DEWOLF CHEMICAL – REMIT        PO BOX 842472        BOSTON, MA 02284–2472
17790050 DEXTER DAVID OD        Address on File
17790051 DFAS BVDP SL4701        PO BOX 182317        COLUMBUS, OH 43218–2317
17790053 DHARMA SHASHI K MD        Address on File
17790054 DHEURLE DAVID MD        Address on File
17790055 DHHS MAIN        Hhs Supply Service Ctr 14        Perry Point, MD 21902
17790056 DHL EXPRESS (USA) INC        16592 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17790058 DIABETIC EYE MEDICAL CENTER        1888 CENTURY PARK ESUITE 1550        LOS ANGELES, CA 90067–1702
17790059 DIAGRAPH MARKING AND CODING GROUP        75 REMITTANCE DR STE 1234        CHICAGO, IL 60675–1234
17790060 DIAMOND K EYE CARE        1420 SCHERTZ PKWYSUITE 130        SCHERTZ, TX 78154
17790061 DIAMOND RIGGING CORPORATION        680 KINGSLAND DR        BATAVIA, IL 60510

| 17790062 | DIAMOND VISION | 84 N PARK AVE | ROCKVILLE CENTRE, NY 11570 |
|---|---|---|---|

17790062 DIAMOND VISION 84 N PARK AVE ROCKVILLE CENTRE, NY 11570
17790063 DIANE HOUTMAN Address on File
17790064 DIANE J BURGESS Address on File
17790065 DIAPHARM GMBH & CO KG HAFENWEG 18–20 MUNSTER, D–48155 GERMANY
17790080 DIDAT JULIE OD Address on File
17790081 DIETLEIN JON E MD Address on File
17790082 DIETLEIN JON E MD *USE ACCT 300200* Address on File
17790083 DIFIORE PAUL DR Address on File
17790084 DIGAETANO CATARACT SERVICES 505 HEALTH BLVD DAYTONA BEACH, FL 32114
17790085 DIGBY DONALD J MD PA Address on File
17790087 DIGITAL VOICE NETWORK LLC 756 TAMAQUES WAY WESTFIELD, NJ 07090
17790088 DIGNITY HEALTH 10901 GOLD CENTER DR SUITE 330 RANCHO CORDOVA, CA 95670
17790089 DIGNITY HEALTH SHARED BUSINESS SERVICES 3033 NORTH 3RD AVEATTN ACCOUNTS PAYABLE PHOENIX, AZ 85013
17790091 DILCON CLINIC Hwy 60 Dilkon Schl Campus Winslow, AZ 86047
17790094 DILIGENT CORPORATION PO BOX 419829 BOSTON, MA 02241–9874
17790101 DIRECT ENERGY BUSINESS MARKETING LLC PO BOX 32179 NEW YORK, NY 10087–2179
17790104 DIRECTOR MED LOGISTICS MGMT 149 Hart St–Bldg 1200 Sheppard AFB, TX 76311
17790105 DISC GRAPHICS INC * USE ACCT 300695 * 10 GILPIN AVENUE HAUPPAUGE, NY 11788
17790106 DISC GRAPHICS INC DBA OLIVER INC 10 GILPIN AVENUE HAUPPAUGE, NY 11788
17790107 DISCOUNT DRUG MART 211 COMMERCE DRIVE MEDINA, OH 44256
17790108 DISCOVER VISION CENTER 4741 SOUTH COCHISE DRATTN JAN FALCO INDEPENDENCE, MO 64055
17790110 DISHLER JON MD Address on File
17790112 DISPENSARY Weeksville Road Building 128 Elizabeth City, NC 27909
17790113 DISTEK INC 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902
17790114 DISTINCTIVE EYEWEAR 8401 GOLDEN VALLEY RDSUITE 330 GOLDEN VALLEY, MN 55427
17790115 DISTRICT OF COLUMBIA ALICE WEISS JD 441–4TH ST NW9TH FL CONDUENT WASHINGTON, DC 20001
17790116 DISTRICT OF COLUMBIA ANTOINE NELSON 12365 A RIATA TRACE PARKWAYSUITE 100 CONDUENT AUSTIN, TX 78727
17790117 DISTRICT OF COLUMBIA DARRIN SHAFFER 441–4TH ST NWSUITE 900 S CONDUENT WASHINGTON, DC 20001
17790120 DITTMAN EYECARE INC 156 N MAIN ST BUTLER, PA 16001
17790121 DITTO DAVID P OD Address on File
17790122 DIV OF OCCUPATIONAL & PROF LICENSING PROFESSIONAL LICENSING PO BOX 146741 SALT LAKE CITY, UT 84114–6741
17790123 DIVERSIFIED RACK & SHELVING INC 603 ROUTE 130 NORTH EAST WINDSOR, NJ 08520
17790124 DIVIDEND GROUP LLC 10181 SCRIPPS GATEWAY COURT SAN DIEGO, CA 92131
17790130 DJ JACOBETTI HM VETS SVH2 425 Fisher St Marquette, MI 49855
17790131 DJAFARI VALLA MD Address on File
17790132 DLA Troop Support Asheai Patterson & Tameka Ridout 700 Robbins Avenue Philadelphia, PA 19111–5092
17790133 DLA Troup Support Medical Supply Chain FSG 700 Robbins Ave Philadelphia, PA 19111
17790134 DMC ACCOUNTS PAYABLE PO BOX 02789 DETROIT, MI 48202
17790135 DMD AMERICA INC 205 S SALINA ST STE 400 SYRACUSE, NY 13202
17790136 DMD America Inc. Eric Zimmerman 205 South Salina Street Suite 400 Syracuse, NY 13202
17790137 DMH CORPORATE HEALTH SERVICES 2120 NORTH 27TH STREET DECATUR, IL 62526
17790138 DMS PHARMACEUTICAL GROUP INC 810 BUSSE HIGHWAY PARK RIDGE, IL 60068
17790140 DOBROWOLSKI MICHAEL E OD Address on File
17790141 DOBSON STEVEN OD Address on File
17790142 DOCTOR MY EYES 10900 N SCOTTSDALE RD #301 SCOTTSDALE, AZ 85254
17790143 DOCTORS FRANKEL & HOO ODS 2160 MAIN STREET BRIDGEPORT, CT 06606
17790144 DOCUSIGN INC – REMIT DEPT 3428 PO BOX 123428 DALLAS, TX 73512–3428
17790145 DODD GARY OD Address on File
17790147 DOLAN PLUMBING 696 FRANKLIN BLVD SOMERSET, NJ 08873
17790149 DOLLAR SENIOR LOAN FUND LTD C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790150 DOLLAR SENIOR LOAN MASTER FUND II LTD C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790152 DOMINION EYE ASSOCIATES OF CHESTERFIELD 2385 COLONY CROSSING PLACE MIDLOTHIAN, VA 23112
17790153 DOMINO AMJET – REMIT 1290 LAKESIDE DRIVE GURNEE, IL 60031
17790154 DONALDSON – REMIT PO BOX 207356 DALLAS, TX 75320–7356
17790155 DONG XINZHONG Address on File
17790156 DONKA INC 400 N COUNTY FARM RD WHEATON, IL 60187
17790160 DOORS INC 632–D3 SOUTH AVE GARWOOD, NJ 07027
17790165 DOSARREST INTERNET SECURITY LTD ATTN DOSARREST 186–8120 NO ROAD SUITE 302 RICHMOND BC CANADA RICHMOND, BC V7C 5J8 CANADA
17790166 DOSTAL ERIC DAVID OD Address on File
17790170 DOUGHERTY LASER VISION 4353 PARK TERRACE DR STE 150 WESTLAKE VILLAGE, CA 91361

17790172 DOUGLAS PHARMACEUTICALS AMERICA LIMITED        Kent Durbin        2 Te Pai Pl        Henderson        Auckland, 0610        New Zealand
17790173 DOUGLAS PHARMACEUTICALS AMERICA LIMITED        TE PAI PLACE, LINCOLN        PO BOX 45 027        AUCKLAND, 651        NEW ZEALAND
17790176 DOUGLAS SAKAMOTO MD        Address on File
17790177 DOUGLAS TECHNICAL SERVICES LLC        9 EASTERN LANE        NEW MILFORD, CT 06776
17790178 DOUGLAS TUPPS        Address on File
17790179 DOUROS STELLA MD        Address on File
17790180 DOVE MEDICAL PRESS LIMITED        BEECHFIELD HOUSE WINTERTON WAY        SARAH LEATHER        MACCLESFIELD, SK11 9LP        UNITED KINGDOM
17790181 DOWELLGROUP–MPG LLC        101 ERFORD ROAD        SUITE 300        CAMP HILL, PA 17011
17790182 DOWNSTATE OPHTHAMOLOGY ASSOCIATES        34 PLAZA ST EAST STE 103DR BERG        BROOKLYN, NY 11238
17790183 DOWNTOWN EYE ASSOCIATES        BOURGEOIS KEITH A        1315 ST. JOSEPH PARKWAY        SUITE 1601        HOUSTON, TX 77002
17790184 DOWNTOWN EYE ASSOCIATES        BOURGEOIS KEITH A1315 ST. JOSEPH PARKWAY        HOUSTON, TX 77002
17790186 DP West Lake at Conway LLC        C/O GPT SANTA FE SPRINGS OWNER LP        PO BOX 200507        DALLAS, TX 75320–0507
17790187 DPS GROUP INC        959 CONCORD STREET SUITE 100        FRAMINGHAM, MA 01701
17790188 DPT H&H GRD PRAIRIE OM        854 Avenue R        Smithtown, NY 11787
17790189 DR BRENT CREDILLE – SMBNB        Address on File
17790190 DR BUIE AND ASSOCIATES        516 HAVERHILL LANE        COLLEYVILLE, TX 76034
17790191 DR CARYN PLUMMER        Address on File
17790192 DR CHARLES HILL        Address on File
17790193 DR ERIC RAMOS OD        Address on File
17790194 DR JEFFERY CHAULK        Address on File
17790195 DR KEVIN ANDERSON & ASSOCIATES PC        4103 BOARDWALK DRIVE        FORT COLLINS, CO 80525
17790196 DR MARK STEPHENS        Address on File
17790197 DR ONEIL BISCETTE C/O LANSING OPHTHAL        Address on File
17790198 DR PAUL LOHMANN INC        1757 – 10 VETERANS MEMORIAL HWY        ISLANDIA, NY 11749
17790199 DR PUSZ & SIEGEL EYECARE        2026 E CARSON ST        PITTSBURGH, PA 15203
17790200 DR REDDYS LABS – REMIT        107 COLLEGE ROAD EAST        PRINCETON, NJ 08540
17790201 DR ROBERT KING        Address on File
17790202 DR SRINATH PALAKURTHI        Address on File
17790203 DR STEVEN DAVIS        Address on File
17790204 DR SUNMIN PARK        Address on File
17790209 DRAEGER – REMIT        PO BOX 13369        NEWARK, NJ 07101–3362
17790210 DRAGA IRENE MD        Address on File
17790213 DREAMHOMES BY PATRICK        37 EVERGREEN AVENUE        EAST MORICHES, NY 11940
17790215 DRESSLER LINDA MD        Address on File
17790218 DROGUERIA BETANCES        PO BOX 368        CAGUAS, PR 00726–0368
17790219 DRS MATOBA OPTOMETRISTS LLC        200 UNION BLVD SUITE 415        LAKEWOOD, CO 80228
17790220 DRUGS UNLIMITED INC        PO BOX 11797        SAN JUAN, PR 00910–2897
17790221 DRUMMOND EYE CLINIC        420 S KNOBLOCK ST        STILLWATER, OK 74074
17790223 DRY EYE CENTER OF ALABAMA        3490 INDEPENDENCE DR STE 110        HOMEWOOD, AL 35209
17790224 DRY EYE CENTER OF FLORIDA        930 SOUTH HARBOR CITY BLVD SUITE 200        MELBOURNE, FL 32901
17790225 DSM NUTRITIONAL PRODUCTS INC        3927 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17790226 DSM Nutritional Products, LLC        Tobe Cohen & Joe Buron        45 Waterview Boulevard        Parsippany, NJ 07054
17790227 DTC EYE ASSOCIATES        8400 E PRENTICE AVE SUITE 1200        GREENWOOD VILLAGE, CO 80111
17790236 DUGWAY HEALTH CLINIC– PHCY        5116 KISTER AVE.        DUGWAY, UT 84022
17790238 DUKE UNIVERSITY MEDICAL CENTER DURHAM NC        324 BLACKWELL STWASHINGTON BLDG STE 800B        DURHAM, NC 27708
17790240 DUN & BRADSTREET        P O BOX 75434        CHICAGO, IL 60675–5434
17790244 DUNHAM U S ARMY HEALTH CLINIC        Gibner Rd Bldg 450 Ste 1        Carlisle, PA 17013
17790247 DUNKER ELECTRIC SUPPLY INC        PO BOX 1734        DECATUR, IL 62525
17790249 DUNLOP RYAN DMD INC        6535 N PALM AVE STE 102        FRESNO, CA 93704
17790250 DUNN COMPANY        724 N MERCER STREET        DECATUR, IL 62522–1699
17790254 DUPAGE MEDICAL GROUP        1100 W 31ST ST SUITE 300        DOWNERS GROVE, IL 60515
17790255 DUPAGE OPTICAL INC        BUTZON STEVE PHILIPPE OD207 S ADDISON RD        ADDISON, IL 60101
17790266 DWYER INSTRUMENTS        PO BOX 338        MICHIGAN CITY, IN 46361
17790267 DXC TECHNOLOGY        1775 TYSONS BOULEVARD        TYSONS, VA 22102
17790268 DXC Technology Services LLC        Mitesh Arora        1775 Tysons Boulevard        Tysons, VA 22102
17790271 DYNAGRAPHICS        PO BOX 2730        DECATUR, IL 62524–2730
17790272 DYNAMIC DIAGNOSTICS INC        800 JUNCTION ST        PLYMOUTH, MI 48170
17790273 DYNASTY PHARMACEUTICALS INC        2100 196TH ST SW STE 142        LYNNWOOD, WA 98036
17790275 DZILTH–NA–O–DITH–HLE HLTH        6 Road 7586        Bloomfield, NM 87413
17789795 Da Costa Monteiro, Carla        Address on File
17789796 Dabrowiecka, Joanna        Address on File
17789797 Dadas, Patrick        Address on File
17789798 Dady, Tiasha A        Address on File

| | | | | | |
|---|---|---|---|---|---|
| 17789799 | Daftary, Satish Ramniklal | Address on File | | | |
| 17789800 | Dagar, Sumeet | Address on File | | | |
| 17789801 | Dagg, Jonathan E | Address on File | | | |
| 17789802 | Dahl Compliance Consulting LLC | Brian Dahl | 4809 W. 148th Street | Leawood, KS 66224 | |
| 17789805 | Dai, Le–An | Address on File | | | |
| 17789806 | Daicel Chiral Technologies, Inc. | Joseph M. Barendt Ph.D. | 1475 Dunwoody Drive | Suite 310 | West Chester, PA 19380 |
| 17789809 | Dallavia, James John | Address on File | | | |
| 17789810 | Dalpiaz, Rudolph | Address on File | | | |
| 17789811 | Daly, Robert | Address on File | | | |
| 17789812 | Daly, Thomas James | Address on File | | | |
| 17789814 | Dan, Rekha A | Address on File | | | |
| 17789817 | Daniels, Darius Demario | Address on File | | | |
| 17789818 | Danish Patent and Trademark Office | Director General / Directeur general Mr. | Helgeshoj Alle 81 | Taastrup, 2630 | Denmark |
| 17789820 | Daphnis, Jean Erick | Address on File | | | |
| 17789830 | Das, Apu | Address on File | | | |
| 17789831 | Das, Prasha Elizabeth | Address on File | | | |
| 17789832 | Dashaputra, Kamalesh | Address on File | | | |
| 17789833 | Dasmajumdar, Smita | Address on File | | | |
| 17789838 | Datt, Pramila | Address on File | | | |
| 17789839 | Dattilo, Michael | Address on File | | | |
| 17789840 | Datwyler Pharma Packaging Belgium NV | Industrieterrein Kolmen 1519 | Alken, 3570 | Belgium | |
| 17789850 | Davidson, Bethanie | Address on File | | | |
| 17789851 | Davidson, Jennifer Marie | Address on File | | | |
| 17789852 | Davila, Abel Jose | Address on File | | | |
| 17789855 | Davis, Brandi | Address on File | | | |
| 17789856 | Davis, Charlie | Address on File | | | |
| 17789857 | Davis, Chiwen Kristy | Address on File | | | |
| 17789858 | Davis, Jeffrey Cameron | Address on File | | | |
| 17789859 | Davis, Kaleb William | Address on File | | | |
| 17789860 | Davis, Kimberly K | Address on File | | | |
| 17789861 | Davis, Lana Kaye | Address on File | | | |
| 17789862 | Davis, Peter Evan | Address on File | | | |
| 17789863 | Davis, Queen Alisa | Address on File | | | |
| 17789864 | Davis, Rebecca A | Address on File | | | |
| 17789865 | Davis, Sophia Alfreda | Address on File | | | |
| 17789866 | Davis, Steven Lee | Address on File | | | |
| 17789867 | Davison, Cody Carter | Address on File | | | |
| 17789887 | De Albuquerque, Wendy L. | Address on File | | | |
| 17789888 | De Aza De La Cruz, Mirtha Sayris | Address on File | | | |
| 17789893 | De Leon Fernandez, Bienvenido | Address on File | | | |
| 17789892 | De la Rosa Baez, Steven | Address on File | | | |
| 17789903 | DeBerry, Iyeesha Monique | Address on File | | | |
| 17789916 | DeFazio, Mark Thomas | Address on File | | | |
| 17789960 | DeLuca, Diane Marie | Address on File | | | |
| 17790026 | DeRusso, Gary J. | Address on File | | | |
| 17790034 | DeSaro, Paula Florence | Address on File | | | |
| 17790039 | DeStefano, Frank Gerard | Address on File | | | |
| 17790048 | DeVore, Luanna S. | Address on File | | | |
| 17789898 | Dean, Brittany L | Address on File | | | |
| 17789899 | Dean, Kathy L | Address on File | | | |
| 17789900 | Dean, Timothy | Address on File | | | |
| 17789901 | Deans, Demetrius | Address on File | | | |
| 17789902 | Dear, Artonia A | Address on File | | | |
| 17789904 | Deberry, Torina Michelle | Address on File | | | |
| 17789908 | Decicco, Bradley A. | Address on File | | | |
| 17789909 | Decker, Katelyn Marie | Address on File | | | |
| 17789910 | Decopain, Stephanie | Address on File | | | |
| 17789912 | Dedman, Tracey Ann | Address on File | | | |
| 17789915 | Dees, Romano Atwan | Address on File | | | |
| 17789917 | Defenbaugh, Daniel Jacob | Address on File | | | |
| 17789922 | Del Carmen Jorge Rodriguez, Zulei | Address on File | | | |
| 17789923 | Del Toro, Jose M | Address on File | | | |
| 17789924 | Del Valle Perez, Rey | Address on File | | | |
| 17789926 | Delatte, Tiffany N | Address on File | | | |
| 17789927 | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | Wilmington, DE 19801 |
| 17789928 | Delaware Dept of Health and Social Services | Herman Holloway Sr. Campus | 1901 N. DuPont Highway | New Castle, DE 19720 | |
| 17789929 | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington, DE 19801 |
| 17789930 | Delaware Dept of Natural Resources & Environmental | 89 Kings Highway | Dover, DE 19901 | | |
| 17789933 | Delaware Division of Corporations | 401 Federal Street, | Suite 4, John G Townsend Bldg | Dover, DE 19901 | |
| 17789934 | Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | Wilmington, DE 19801 |

17789939 Delaware Secretary of State	Division of Corporations	Franchise Tax	PO Box 898	Dover, DE 19903
17789940 Delaware State Treasury	820 Silver Lake Blvd., Suite 100	Dover, DE 19904
17789943 Delfino, Erin M	Address on File
17789944 DellaCagna, Louis J.	Address on File
17789945 Delli Santi, Patrick G	Address on File
17789947 Deloitte Consulting LLP	200 Renaissance Center	Suite 3900	Detroit, MI 48243
17789946 Deloitte Consulting LLP	Niranjan John Rao	200 Renaissance Center	Suite 3900	Detroit, MI 48243
17789950 Delong, Joyce Ann	Address on File
17789952 Delossantos, Dhariana	Address on File
17789954 Delta Dental of Illinois	Bernard Glossy	111 Shuman Blvd.	Naperville, IL 60563
17789955 Delta Dental of Illinois	Beth Tortorici	111 Shuman Boulevard	Naperville, IL 60563
17789961 Demark, Deborah Diane	Address on File
17789962 Demauro, Kristin Rachel	Address on File
17789966 Denham, Nancy	Address on File
17789967 Denis, Rosa Zoila	Address on File
17789969 Denka, Daniel Y	Address on File
17789970 Dennis, Cynthia Denene	Address on File
17789971 Dennis, Newton Tavier	Address on File
17789972 Dennis, Takiah Rena	Address on File
17789973 Dennison, Nicole	Address on File
17789975 Denovo Ventures	6400 Lookout Road	Suite 101	Boulder, CO 80301
17789976 Denovo Ventures, LLC	6400 Lookout Road	Suite 101	Boulder, CO 80301
17789978 Deosaran, Tajmattie	Address on File
17789979 Department of Homeland Security	2707 Martin Luther King Jr Ave SE	Washington, DC 20528–0525
17821705 Department of Labor	Division of Unemployment Insurance	P.O. Box 9953	Wilmington, DE 19809
17789988 Department of Veterans Affairs	Curtis M. Brinson	National Acquisition Center	Federal Supply Schedule	P.O. Box 76, Bldg. 37	Hines, IL 60141
17789989 Department of Veterans Affairs	Curtis M. Brinson	National Acquisition Center	P.O. Box 76	Bldg. 37	Hines, IL 60141
17789990 Department of Veterans Affairs	Deborah J. Bukowski	National Acquisition Center	P.O. Box 76	Bldg. 37	Hines, IL 60141
17789991 Department of Veterans Affairs	Erik A. Boehmke	National Acquisition Center	P.O. Box 76	Bldg 37	Hines, IL 60141
17789992 Department of Veterans Affairs	Erik A. Boehmke	OPAL/National Acquisition Center	Building 37, 1st Avenue	One Block North of Cermak	Hines, IL 60141
17789993 Department of Veterans Affairs	Erik A. Boehmke	P.O. Box 76	Bldg. 37, 1st Avenue	North of Cermak Road	Hines, IL 60141
17789994 Department of Veterans Affairs	Erik Boehmke	P.O. Box 76, 1st Avenue	One Block North of 22nd Street	Hines, IL 60141
17789995 Department of Veterans Affairs	National Acquisition Center	P.O. Box 76	Bldg. 37	Hines, IL 60141
17789997 Department of Veterans Affairs Medical Center	508 Fulton St	Durham, NC 27705
17789986 Department of the Treasury	Inernal Revenue Service	Ogden, UT 84201–0009
17789987 Department of the Treasury Internal Revenue Servic	1973 Rulon White Boulevard Mail Stop 491	Branded Prescription Drug Fee	Ogden, UT 84201–0051
17790025 Derrickson, Lashana E.	Address on File
17790027 Desai, Devanshi Prashant	Address on File
17790028 Desai, Hetalben A	Address on File
17790029 Desai, Honey Prakash	Address on File
17790030 Desai, Minaben R	Address on File
17790031 Desai, Rajmin R	Address on File
17790032 Desai, Rakeshkumar Vinubhai	Address on File
17790033 Desai, Riddhi Hemant	Address on File
17790043 Devarakonda, Bharathi	Address on File
17790045 Devore, Cady Lynn Irene	Address on File
17790046 Devore, Donnette	Address on File
17790047 Devore, Elizabeth McKinzie	Address on File
17790052 Dhaon, Madhup Krishna	Address on File
17790057 Di Giacomo, Franco C	Address on File
17790072 DiCarmine, Matthew	Address on File
17790086 DiGennaro, Cristie	Address on File
17790098 DiMarzio, John	Address on File
17790066 Diaz, Brian David	Address on File
17790067 Diaz, Maria	Address on File
17790068 Diaz, Monserrate	Address on File
17790069 Diaz, Nestor J	Address on File
17790070 Diaz, Santiago	Address on File
17790071 Diaz, Yanet M	Address on File
17790073 Dichenko, Yulia	Address on File
17790074 Dichiara, Deborah L	Address on File
17790075 Dick, Timothy Alan	Address on File
17790076 Dickerson, Christopher John	Address on File
17790077 Dickerson, Julie A.	Address on File
17790078 Dickson, Jeffrey S	Address on File

| | | | | | |
|---|---|---|---|---|---|
| 17790079 | Dicristo, Martin | Address on File | | | |
| 17790090 | Diiorio, Patrick | Address on File | | | |
| 17790092 | Diligent Corporation | 1385 Broadway | 19th Floor | New York, NY 10018 | |
| 17790093 | Diligent Corporation | 1385 Broadway | 19th Flr | New York, NY 10018 | |
| 17790095 | Dillon, Elaine M | Address on File | | | |
| 17790096 | Dilone, Esperanza | Address on File | | | |
| 17790097 | Dilone, Luz | Address on File | | | |
| 17790099 | Dingman, Jodi Nichole | Address on File | | | |
| 17790100 | Direct Energy Business Marketing | PO BOX 32179 | NEW YORK, NY 10087–2179 | | |
| 17790102 | Direct Energy Business Marketing, LLC | 194 Wood Ave S, Fl 2 | Iselin, NJ 08830 | | |
| 17790103 | Direct Energy Business Marketing, LLC d/b/a Direct | Adam Acevedo | 194 Wood Avenue South | 2nd Floor | Iselin, NJ 08830 |
| 17790110 | Dismuke, Kenneth | Address on File | | | |
| 17790111 | Dismukes, Annjelenia | Address on File | | | |
| 17790118 | District of Columbia | Department of Energy & Environment | 1200 First Street NE | Washington, DC 20002 | |
| 17790119 | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | Washington, DC 20001 | |
| 17790125 | Diwan, Mariya | Address on File | | | |
| 17790126 | Dixon, Bridgette | Address on File | | | |
| 17790127 | Dixon, David | Address on File | | | |
| 17790128 | Dixson, Julie L. | Address on File | | | |
| 17790129 | Dixson, Michele Renee | Address on File | | | |
| 17790139 | Do, Han | Address on File | | | |
| 17790146 | Dodge, Kristi Lynn | Address on File | | | |
| 17790148 | Dolan, Joseph Michael | Address on File | | | |
| 17790151 | Dominguez, Christopher Michael | Address on File | | | |
| 17790157 | Doolin Jr., Steven E. | Address on File | | | |
| 17790158 | Doolin, Sheila Marie | Address on File | | | |
| 17790159 | Doomes, Brandon | Address on File | | | |
| 17790161 | Dorado–Boladeres, Erislandy | Address on File | | | |
| 17790162 | Dorfman, Arielle | Address on File | | | |
| 17790163 | Dorsey, Benjamin M | Address on File | | | |
| 17790164 | Dorsey, Patricia Bernice | Address on File | | | |
| 17790167 | Dotson, Vicki Lynn | Address on File | | | |
| 17790168 | Doty, Dena L | Address on File | | | |
| 17790169 | Dou, Zihong | Address on File | | | |
| 17790171 | Douglas Pharmaceuticals America Limited | Jeffrey Douglas | Central Park Drive | Lincoln | Auckland, 0610 | New Zealand |
| 17790174 | Douglas Pharmaceuticals Limited | Jeffrey Douglas | Central Park Drive | Lincoln | Auckland, 0610 | New Zealand |
| 17790175 | Douglas S. Boothe, Director, President | Address on File | | | |
| 17790185 | Doyle, Tina | Address on File | | | |
| 17790205 | Dr. Brent Credille, DVCM, DACVIM | Dr. Brent Credille, DVCM, DACVIM | 1060 Persimmon Creek Drive | Bishop, GA 30621 | |
| 17790206 | Dr. Caryn E. Plummer (veterinary ophthalmologist) | Dr. Caryn E. Plummer | 913 South West 106th Place | Micanopy, FL 32667 | |
| 17790208 | Dr. Reddys Laboratories | 107 College Road East | Princeton, NJ 08540 | | |
| 17790211 | Drakes, Sharella Claire | Address on File | | | |
| 17790212 | Drate–Schwerdlin, Ethel | Address on File | | | |
| 17790214 | Drechsel, Don | Address on File | | | |
| 17790216 | Drisgula, Brian | Address on File | | | |
| 17790217 | Drob, James S | Address on File | | | |
| 17790222 | Drury, Joshua C | Address on File | | | |
| 17790228 | Duane Portwood | Address on File | | | |
| 17790229 | Duddupudi, Lalitha | Address on File | | | |
| 17790230 | Dudhat, Vilasben | Address on File | | | |
| 17790231 | Dudick, Mark J. | Address on File | | | |
| 17790232 | Duerr, James | Address on File | | | |
| 17790233 | Duffy, Kathleen | Address on File | | | |
| 17790234 | Duffy, Thomas | Address on File | | | |
| 17790235 | Dugan, Kyle M | Address on File | | | |
| 17790237 | Duke Realty Corp | 2133 North River Road, Suite 200 | Rosemont, IL 60018 | | |
| 17790239 | Dumbard, Ralph David | Address on File | | | |
| 17790241 | Duncan, Lena | Address on File | | | |
| 17790242 | Duncan, Mathew | Address on File | | | |
| 17790243 | Duncan, Richard A | Address on File | | | |
| 17790245 | Dunham, Gary Lee | Address on File | | | |
| 17790246 | Dunigan, Raynard Alan | Address on File | | | |
| 17790248 | Dunlap, Nick Agngarayngay | Address on File | | | |
| 17790251 | Dunn, Dominique | Address on File | | | |
| 17790252 | Dunphy, Jessica Kate | Address on File | | | |
| 17790253 | Dunzello, Frank | Address on File | | | |
| 17790256 | Dur, Ayse Ese | Address on File | | | |
| 17790257 | Duran Ballard, Alaysia | Address on File | | | |
| 17790258 | Duran, Juan | Address on File | | | |
| 17790259 | Duran, Maritza | Address on File | | | |
| 17790260 | Durbin, David A | Address on File | | | |

17790261 Durbin, Raven Marie        Address on File
17790262 Durkin, Shirley C.        Address on File
17790263 Duvall, Alina        Address on File
17790266 Dwyer, Alyssa Diane        Address on File
17790269 Dyer, Awayne Omar        Address on File
17790270 Dymanus, Ewelina        Address on File
17790274 Dziegielewski, Elizabeth M        Address on File
17790276 Dzioba, Dorothy        Address on File
17790277 E JOSEPH NADJI MD        Address on File
17790278 E L PRUITT COMPANY        PO BOX 3306        ATTN A/R        SPRINGFIELD, IL 62708
17790279 E*TRADE Financial Corporate Services, Inc.        James A. Wulforst        4005 Windward Plaza
Drive        Alpharetta, GA 30005
17790320 E–BEAM – REMIT        2775 HENKLE DRIVE        LEBANON, OH 45036
17790280 EAGLE PHARMACY – REMIT        INVENTORY DEPT – DANIELLE KABOT        350 EAGLES LANDING
DRIVE        LAKELAND, FL 33810
17790282 EAGLE PHARMACY LLC        PO BOX 90937C/O ACCOUNTS PAYABLE        LAKELAND, FL
33804
17790283 EAGLE STAINLESS CONTAINER        816 NINA WAY        WARMINSTER, PA 18974
17790284 EAGLE TECHNICAL SERVICES INC        PO BOX 429        EAGLE, WI 53119
17790288 EAS Consulting Group        Charles N. Jolly & Bryan J. Colean        1700 Diagonal Road        Suite
750        Alexandria, VA 22314
17790289 EAST ALABAMA EYE CLINIC        1029 CHRISTINE AVE        ANNISTON, AL 36207
17790290 EAST BAY RETINA CONSULTANTS        3300 TELEGRAPH AVENUE        OAKLAND, CA 94609
17790291 EAST BLISS HDC PHARMACY        Bldg 21227 Torch St        Fort Bliss, TX 79916
17790292 EAST CAROLINA RETINA CONSULT        2501A STANTONSBURG RD        VAN HOUTEN PETER A
MD        GREENVILLE, NC 27834
17790293 EAST CAROLINA RETINA CONSULT        2501A STANTONSBURG RDVAN HOUTEN PETER
A        GREENVILLE, NC 27834
17790294 EAST COAST COMMERCIAL CLEANING        157 PETTICOAT BRIDGE RD        COLUMBUS, NJ
08022
17790295 EAST COAST RETINA        8609 MONTAGUE LANE        MYRTLE BEACH, SC 29588
17790296 EAST FLORIDA EYE INST        509 SE RIVERSIDE DR STE 302FRENKEL RONAL        STUART, FL
34994
17790297 EAST MICHIGAN EYE CENTER        CUKROWSKI CHRISTOPHER F701 S. BALLENGER        FLINT, MI
48532
17790298 EAST SIDE SURGERY CENTER        5800 CENTRE AVE412–924–0056        PITTSBURGH, PA 15206
17790299 EAST TEXAS EYE ASSOCIATES        1306 W FRANK AVE        LUFKIN, TX 75904
17790300 EAST WINDSOR EYE CARE        104 HICKORY CORNER RD SUITE 203        EAST WINDSOR, NJ
08520
17790301 EASTERN INDUSTRIAL AUTOMATION – REMIT        158 LEXINGTON STREET        WALTHAM, MA
02452
17790302 EASTERN NEBRASKA VETERANS HOME        12505 Harrison Tull Dr        Bellevue, NE 68123
17790303 EASTERN NEBRASKA VETERANS HOME        12505 S 40TH STREET        BELLEVUE, NE 68123
17790304 EASTERN WEB HANDLING INC        66 VINCENT CIRCLE        IVYLAND, PA 18974
17790306 EASTSIDE EYE PHYSICIANS        25511 LITTLE MACK AVE STE A        SAINT CLAIR SHORES, MI
48081
17790307 EASTSIDE EYE SURGEONS        178 E 71ST STREET        NEW YORK, NY 10021
17790308 EATON VANCE CLO 2013 1 LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2
INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790309 EATON VANCE CLO 2014 1R LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2
INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790310 EATON VANCE CLO 2015 1 LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2
INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790311 EATON VANCE CLO 2018 1 LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2
INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790312 EATON VANCE FLOATING RATE PORTFOLIO        C/O EATON VANCE        ATTN MICHAEL
BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790313 EATON VANCE INSTITUTIONAL SENIOR LOAN FUND        C/O EATON VANCE        ATTN MICHAEL
BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790314 EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND        C/O EATON VANCE        ATTN
MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790315 EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING        C/O EATON VANCE        ATTN
MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790316 EATON VANCE LIMITED DURATION INCOME FUND        C/O EATON VANCE        ATTN MICHAEL
BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790317 EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND        C/O EATON VANCE        ATTN
MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790318 EATON VANCE VT FLOATING RATE INCOME FUND        C/O EATON VANCE        ATTN MICHAEL
BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790321 EBERBACH CORPORATION        5900 SCHOONER ST        BELLEVILLE, MI 48111
17790325 ECOLAB        P.O. BOX 70343        CHICAGO, IL 60673–0343
17790327 ECONDISC CONTRACTING SOLUTIONS LLC        25522 NETWORK PLACE        CHICAGO, IL
60673–1255
17790334 EDI STAFFING – REMIT        PO BOX 100895        ATLANTA, GA 30384–4174
18095825 EDI Specialists Inc DBA EDI Staffing        31 Bellows Rd PO Box 116        Ranham, MA 02767
17790332 EDI Specialists, Inc dba EDI Staffing        31 Bellows Road        PO Box 116        Raynham, MA 02767
17790333 EDI Specialists, Inc.        31 Bellows Road        PO Box 116        Raynham, MA 02767
17790335 EDITH NOURSE ROGERS MEM        200 Springs Rd Bldg 78        Bedford, MA 01730

17790336 EDMONDS EYE CARE ASSOC. 7315 212TH ST SW SUITE 200 EDMONDS, WA 98026–7610
17790337 EDMONDS EYE CARE ASSOC. 7315 212TH ST SWSUITE 200425–774–2020 EDMONDS, WA 98026–7610
17790338 EDQM COUNCIL OF EUROPE 7 ALLEE KASTNER CS 30026F–67081 STRASBOURG, FRANCE
17790339 EDWARD HINES JR VA HOSPITAL 5000 S FIFTH AVEBLDG 200 SUPPLY WAREHOUS HINES, IL 60141
17790340 EDWARD HINES JR VA HOSPITAL Bldg 200 Room B109 Hines, IL 60141
17790341 EDWARD J JAGELA OD FAAO Address on File
17790344 EDWARDS AFB 95TH MEDICAL GROUP 32 NIGHTENGALE RD BLDG 5518 EDWARDS AIR FORCE BA, CA 93524
17790343 EDWARDS AFB 95TH MEDICAL GROUP 32 Nightengale Rd Bldg 5518 Edwards, CA 93524
17790345 EDWARDS EYE CARE 1488 E MEMORIAL DR AHOSKIE, NC 27910
17790346 EDWARDS JAMES MD Address on File
17790347 EDWARDS VACUUM – REMIT DEPT CH 19935 PALATINE, IL 60055–9935
17790349 EDWIN A DAVISON JR MD Address on File
17790350 EFAX CORPORATE C/O J2 GLOBAL COMMUNICATIONS INC PO BOX 51873 LOS ANGELES, CA 90051–6173
17790351 EG LIFE SCIENCES LLC 55 WALKERS BROOK DRIVE 6TH FLOOR READING, MA 01867
17790353 EG Life Sciences, LLC 55 Walkers Brook Drive 6th FLR Reading, MA 01867
17790354 EG Life Sciences, LLC PO Box 5752 Evanston, IL 60204
17790352 EG Life Sciences, LLC Todd Keebaugh 55 Walkers Brook Drive 6th Floor Reading, MA 01867
17790355 EGEEN INTERNATIONAL CORPORATI 938 RICH PLACE MOUNTAIN VIEW, CA 94040
17790357 EGER EYE GROUP 1501 STATE AVE CORAOPOLIS, PA 15108
17790358 EGLESTON CHILDRENS HEALTH 1405 CLIFTON RD NEATTN PHARMACY MANAGER ATLANTA, GA 30322
17790356 EGeen International Corporation Kalev Kask 1949 Landings Drive Mountain View, CA 94043
17790359 EHRLING BERQUIST USAF HOSPITAL 2501 Capehart Rd Ste 105 Offutt AFB, NE 68113
17790363 EL PASO EYE SURGEONS 1201 N MESA SUITE GPAUL GULBAS MD915–542 EL PASO, TX 79902
17790364 EL RENO INDIAN HLT CT IHS 1801 N. PARKVIEW DRIVE EL RENO, OK 73036
17790365 EL RENO INDIAN HLT CT IHS 1801 Parkview Dr El Reno, OK 73036
17790366 ELAN CHEMICAL – REMIT PO BOX 363 BRATTLEBORO, VT 05302–0363
17790367 ELDORADO RETINA ASSOC PC LANSING MARY B90 HEALTH PARK DRIVESUITE LOUISVILLE, CO 80027
17790368 ELECTRICAL SERVICE COMPANY P.O. BOX 976 1845 NORTH 22ND STREET DECATUR, IL 62525
17790369 ELEMENT MATERIALS TECH CANADA – REMIT LOCKBOX #233701 3701 MOMENTUM PLACE CHICAGO, IL 60689–5337
17790370 ELEMENT MATERIALS TECHNOLOGY – REMIT 9240 SANTA FE SPRINGS ROAD SANTA FE SPRINGS, CA 90670
17790371 ELEMENT MATERIALS TECHNOLOGY PHARM – ORDER 9240 SANTA FE SPRINGS ROAD SANTA FE SPRINGS, CA 90670
17790373 ELEVATOR SAFETY GROUP PO BOX 244 HINSDALE, IL 60522
17790374 ELI LILLY AND COMPANY LILLY CORPORATE CENTERACCOUNTS PAYABLE INDIANAPOLIS, IN 46285
17790375 ELIAS REICHEL TRUST OF 2010 Address on File
17790377 ELITE EYECARE MEDICAL GROUP INC 910 E STOWELL ROAD SANTA MARIA, CA 93454
17790379 ELIZABETH JEFFORDS Address on File
17790380 ELIZABETH W JEFFORDS Address on File
17790383 ELKINSON MARK OD Address on File
17790384 ELLAB INC 303 E 17TH AVE SUITE 10 DENVER, CO 80203
17790392 ELM FREIGHT HANDLERS INC 50 EMJAY BLVD BRENTWOOD, NY 11717
17790393 ELMAN RETINA GROUP PA ELMAN MICHAEL9114 PHILADELPHIA ROADSUITE BALTIMORE, MD 21237
17790394 ELSEVIER INC PO BOX 9533 NEW YORK, NY 10087–9533
17790399 ELY SHOSHONE TRIBE IHS 400 Newe View Ely, NV 89301
17790400 EM PRESS DESIGN INC. 6132 KENWOOD AVENUE DALLAS, TX 75214–3014
17790401 EMANUEL HOSPITAL & HEALTH CENTER DIRECTOR OF PHARMACY SERVICES2801 N GANT PORTLAND, OR 97227
17790403 EMD MILLIPORE 25760 NETWORK PLACE CHICAGO, IL 60673
17790407 EMD MILLIPORE CORPORATION 25802 NETWORK PLACE CHICAGO, IL 60673–1258
17790408 EMD Millipore Corporation 400 Summit Drive Burlington, MA 01803
17790404 EMD Millipore Corporation Elizabeth Mitchell 3050 Spruce Street St. Louis, MO 63103
17790405 EMD Millipore Corporation Raymond Reilly 400 Summit Drive Burlington, MA 01803
17790406 EMD Millipore Corporation Zach Allen & John Astarita 400 Summit Drive Burlington, MA 01803
17790409 EMERALD EYES INC 701 SEA GIRT AVE SEA GIRT, NJ 08750
17790411 EMERGENCY MEDICAL PRODUCTS INC PO BOX 8023 DUBLIN, OH 43016–2023
17790412 EMERGO GROUP EUROPE 2513 BH THE HAGUE MOLENSTRAAT 15, NETHERLANDS
17790413 EMERSON HOSPITAL 133 OLD ROAD TO 9 ACRE COR CONCORD, MA 01742
17790415 EMILY FUNK Address on File

17790416 EMMETT EYE CENTER 1108 S WASHINGTON AVENUE EMMETT, ID 83617
17790419 EMORY HEALTHCARE PO BOX 54407TEC ACCOUNTS PAYABLE ATLANTA, GA 30308
17790420 EMORY UNIVERSITY HOSPITAL 1364 CLIFTON ROAD NEPHARMACY DEPTROOM EG ATLANTA, GA 30322
17790421 EMPIRE FREIGHT LOGISTICS 6567 KINNE ROAD DEWITT, NY 13214
17790422 ENCLARA PHARMACIA 512 ELMWOOD AVENUE SHARON HILL, PA 19079
17790423 ENCLARA PHARMACIA INC 2525 HORIZON LAKE DR STE 101 MEMPHIS, TN 38133
17790427 ENERCON INDUSTR – REMIT PO BOX 773 MENOMENEE FALLS, WI 53052–0753
17790428 ENGIE Power & Gas LLC 920 Railroad Ave Woodmere, NY 11598
17790430 ENPRO INC 75 REMITTANCE DRIVE SUITE 1250 CHICAGO, IL 60675–1270
17790431 ENSIGHT SOLUTIONS LLC PO BOX 843958 KANSAS CITY, MO 64184–3958
17790432 ENVIREN SERVICES INC PO BOX 735 VESTAL, NY 13851–0735
17790433 ENVIROCLEAN JANITORIAL SERVICES LLC PO BOX 6355 EAST BRUNSWICK, NJ 08816
17790435 ENVIRONMENTAL MICRO ANALYSIS INC 460 N EAST STREET WOODLAND, CA 95776
17790436 ENVIRONMENTAL SAFETY MANAGEMENT CORP 21 E SCOTT ST RIVERSIDE, NJ 08075
17790439 ENVISION EYE CARE 515 NORTH 17TH AVENUERAYMOND GOGA OD WAUSAU, WI 54401
17790440 ENVISION EYE CARE – SAVANNAH 321 W MONTGOMERY CROSS ROAD SAVANNAH, GA 31406
17790441 ENVISION EYE CARE PLLC KREBS DAVID B5310 HAMPTON PLACESUITE #2 SAGINAW, MI 48604
17790442 ENVISION FAMILY EYECARE PLLC VINES GARY LYNN333 EAST HARPER AVENUE MARYVILLE, TN 37804
17790443 ENVISION SURGERY CENTER LLC 42442 10TH ST WEST STE G LANCASTER, CA 93534
17790444 EP CANYON LTD C/O CANYON PARTNERS LLC ATTN JAMES PAGNAM 2728 N HARWOOD STREET FLOOR 2 DALLAS, TX 75201
17790445 EPIVAX INC – R&D ONLY 188 VALLEY STREET SUITE 424 PROVIDENCE, RI 02909
17790446 EPS SURGICAL CENTER LLC 1457 SCOTT BLVDMCDOWELL CHARLES W JR MD DECATUR, GA 30030
17790447 EQUINE NETWORK PO BOX 208347 DALLAS, TX 75320–8347
17790448 EQUINIX INC AR PO BOX 736031 DALLAS, TX 75373–6031
17790449 EQUIPNET INC 5 DAN ROAD ATTN FINANCE CANTON, MA 02021
17790450 EQX Real Estate Partners, LP Asset Manager & General Counsel EGF One Conway LLC 2 N. Riverside Plaza, Ste 600 Chicago, IL 60606
17790451 ERDEY SEARCY EYE GROUP 50 MCNAUGHTEN RD STE 200 COLUMBUS, OH 43213
17790452 ERIC WALTERS HOWARD UNIVERSITY Address on File
17790453 ERICKSON ALAN R MD Address on File
17790454 ERIE EYE CLINIC 128 W 12TH ST SUITE 200 ERIE, PA 16501
17790455 ERIE RETINAL SURGERY INC BABEL DOUGLAS BRUCE300 STATE STREETSUITE ERIE, PA 16507
17790456 ERNST & YOUNG LLP PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTION CENTER CHICAGO, IL 60677–3007
17790463 ESPEC NORTH AMERICA 4141 CENTRAL PARKWAY HUDSONVILLE, MI 49426
17790470 ESSENTIAL INGREDIENTS INC 2408 TECH CENTER PARKWAY SUITE 200 LAWRENCEVILLE, GA 30043
17790471 ESSEX SPECIALIZED SURGICAL INSTITUTE 475 PROSPECT AVENUEC/O ASC–CLP DEPT WEST ORANGE, NJ 07052
17790472 ESTALILLA FRANCIS MD Address on File
17790479 ESTRADA JOSEPH OD Address on File
17790480 ESTRADA JOSEPH OD Address on File
17790484 ETHYPHARM 194 BUREAU DE LA COLLINE SAINT–CLOUD CEDEX, 92213 FRANCE
17790483 ETHYPHARM Roseline Joannesse 194 Bureaux de la Colline Batiment D 12eme etage Saint–Cloud Cedex, 92213
17790488 ETRADE FINANCIAL CORP ATTN A/R PO BOX 3512 ARLINGTON, VA 22203
17790490 EUFAULA IND HLTH CTR IHS 800 FOREST AVENUE EUFAULA, OK 74432
17790491 EUFAULA IND HLTH CTR IHS 800 W Forrest Ave Eufaula, OK 74432
17790492 EUGENE SATELLITE OP CLINC 100 River Ave Eugene, OR 97402
17790495 EUREKA VETERANS CLINIC 714 F STRET EUREKA, CA 95501
17790494 EUREKA VETERANS CLINIC 714 F St Eureka, CA 95501
17790496 EUROAPI USA 100 SOMERSET CORPORATE BLVD 2ND FLOOR SUITE 100 BRIDGEWATER, NJ 08807
17790501 EUROFINS BIOPHARMA PRODUCT TESTING 1111 FLINT RD UNIT 36 DOWNSVIEW, ON M3J 3C7 CANADA
17790502 EUROFINS EAG – REMIT PO BOX 203544 DALLAS, TX 75320–3544
17790503 EUROFINS ENVIRONMENT TESTING SE LLC PO BOX 3213 CAROL STREAM, IL 60132–3213
17790504 EUROFINS LANCASTER LAB – REMIT 2425 NEW HOLLAND PIKE LANCASTER, PA 17601
17790510 EUTECH SCIENTIFIC SERVICES INC. 810 NORTH 2ND AVENUE HIGHLAND PARK, NJ 08904
17790511 EVALUATE LIMITED 11–29 FASHION STREET LONDON, E1 6PX UNITED KINGDOM
17790512 EVANS LOGISTICS HOSPITAL Bldg 7500 Room 507 Fort Carson, CO 80913
17790513 EVANS RONDAI MD Address on File
17790514 EVANS U S ARMY COMM HOSPITAL Building 7500 Fort Carson, CO 80913
17790523 EVANSVILLE EYECARE ASSOCIATES 213 MAIN STHAYWOOD ROGER OD812–424–4444 EVANSVILLE, IN 47708

| | |
|---|---|
| 17790524 | EVERETT & HURITE OPHTHAL ASSOC     1835 FORBES AVEACCOUNTS PAYABLE     PITTSBURGH, PA 15219 |
| 17790525 | EVERGREEN EYE CENTER     PO BOX 25020     FEDERAL WAY, WA 98093–2020 |
| 17790526 | EVERLIGHT CHEMICAL INDUSTRIAL CORP     ATTN GRACE WEI     KUANYIN II PLANT     12 INDUSTRILA THIRD RD KUANYIN DIST     TAOYUAN CITY,     TAIWAN |
| 17790528 | EVISORT INC     548 MARKET ST     PMB 20722     SAN FRANCISCO, CA 94104–5401 |
| 17790533 | EVONIK DEGUSSA CORPORATION     PO BOX 32039     NEW YORK, NY 10087–2039 |
| 17790535 | EVOQUA WATER TECHNOLOGIES LLC     28563 NETWORK PLACE     CHICAGO, IL 60673–1285 |
| 17790538 | EXCELLENT VISION     3 WOODLAND ROAD SUITE 112     STONEHAM, MA 02180 |
| 17790539 | EXCELLIS HEALTH SOLUTIONS LLC     4 EAST BRIDGE ST SUITE 300     NEW HOPE, PA 18938 |
| 17790541 | EXCELVISION/FAREVA     27 RUE DE LA LOMBARDIERE     ANNONAY,     FRANCE |
| 17790544 | EXELA PHARMA SCIENCES     1245 BLOWING ROCK BLVD     LENOIR, NC 28645 |
| 17790542 | EXELA PHARMA SCIENCES     Phanesh Koneru     1245 Blowing Rock Blvd     Lenoir, NC 28645 |
| 17790547 | EXPERITEC INC     BOX 18341 M     ST LOUIS, MO 63195 |
| 17790548 | EXPLOSIVE ORDINANCE DISPOSAL     2112 Sumay Dr Unit 5     Santa Rita, GU 96915 |
| 17790549 | EXPONENTIAL BUSINESS & TECHNOLOGIES COMP     10025 VALLEY VIEW ROAD     SUITE 150     EDEN PRAIRIE, MN 55344 |
| 17790550 | EXPR SCRPT STL/TACOMA PHS     4600 N Hanley Rd     Saint Louis, MO 63134 |
| 17790551 | EXPR SCRPT TMP/TACOMA PHS     7909 S Hardy Dr     Tempe, AZ 85284 |
| 17790552 | EXPRESS AUTOMOTIVE TOWING INC     2 PROSPECT ST     METUCHEN, NJ 08840 |
| 17790553 | EXPRESS SCRIPT PHARMACY     DBA EXPRESS SCRIPTS2040 ROUTE 130 NORTH     BURLINGTON, NJ 08016 |
| 17790554 | EXPRESS SCRIPTS     8455 UNIVERSITY PLACE DRDRUG AP HQ23–04     ST LOUIS, MO 63121 |
| 17790555 | EXPRESS SCRIPTS     ATTN JPMORGAN CHASE     EXPRESS SCRIPTS #21648     131 S DEARBORN 6TH FLOOR     CHICAGO, IL 60603 |
| 17790556 | EXPRESS SCRIPTS – TEMPE     DBA EXPRESS SCRIPTS7909 SOUTH HARDY     TEMPE, AZ 85284 |
| 17790557 | EXPRESS SCRIPTS BERKELEY     4600 N Hanley Rd     Saint Louis, MO 63134 |
| 17790558 | EXPRESS SCRIPTS PHARMACY     7909 S Hardy Dr Ste 106     Tempe, AZ 85284 |
| 17790560 | EXPRESS SCRIPTS–SPECIALITY DISTRIBUTION     PO BOX 270005     ST LOUIS, MO 63127 |
| 17790561 | EXTRACT TECHNOLOGY LTD     BRADLEY JUNCTION INDUSTRIAL ESTATE     LEEDS ROAD     HUDDERSFIELD, HD2 1UR     UNITED KINGDOM |
| 17790562 | EXTREME METAL FAB INC     4889 HELMSBURG ROAD     NASHVILLE, IN 47448 |
| 17790565 | EYE & OCULAR SURFACE CENTER OF TEXAS LLC     DI PASCUALE MARIO A600 NORTH LAUREL     EL PASO, TX 79903 |
| 17790566 | EYE & VISION CENTER     2050 PFINGSTEN RDSTE 220ATTN AL     GLENVIEW, IL 60025 |
| 17790567 | EYE AND COSMETIC SURGERY     3210 EAST LAKE MEAD BLVDDR JAMES CARPENT     NORTH LAS VEGAS, NV 89030 |
| 17790568 | EYE AND VISION CARE     4571 CAMINO DEL MIRASOL     SANTA BARBARA, CA 93110 |
| 17790569 | EYE ASSOCIATES     6002 POINTE WEST BLVDSILVERMAN HARRIS MD     BRADENTON, FL 34209 |
| 17790570 | EYE ASSOCIATES NORTHWEST – SEATTLE     1101 MADISON ST STE 600     SEATTLE CLINIC     SEATTLE, WA 98104 |
| 17790571 | EYE ASSOCIATES NORTHWEST PC     1101 MADISON ST STE 600     SEATTLE CLINIC     SEATTLE, WA 98104 |
| 17790572 | EYE ASSOCIATES OF ALEXANDER CITY     3368 US 280 SUITE 215     ALEXANDER CITY, AL 35010 |
| 17790573 | EYE ASSOCIATES OF BOCA RATON     GOLDMAN HOWARD BERNARD950 NW 13TH STREET     BOCA RATON, FL 33486 |
| 17790574 | EYE ASSOCIATES OF IOWA CITY     1018 WILLIAM ST     IOWA CITY, IA 52240 |
| 17790575 | EYE ASSOCIATES OF NEW YORK     133 E 54TH ST STE 200     NEW YORK, NY 10022 |
| 17790576 | EYE ASSOCIATES OF PLANTATION     COHN LEON FRANK499 NW 70 AVESUITE 100     PLANTATION, FL 33317 |
| 17790577 | EYE ASSOCIATES OF SOUTH GEORGIA     3024 N PATTERSON ST     VALDOSTA, GA 31602 |
| 17790578 | EYE ASSOCIATES OF WINTER PARK     1928 HOWELL BRANCH RD     WINTER PARK, FL 32792 |
| 17790579 | EYE ASSOCIATES PC     STEINBERG ROBIN F172 CAMBRIDGE ST     BURLINGTON, MA 01803 |
| 17790580 | EYE BOUTIQUE OF SEDONA     80 HIGHVIEW DR     SEDONA, AZ 86351 |
| 17790581 | EYE CARE & SURGICAL CENTER OF LAUREL     615 MAIN ST     LAUREL, MD 20707 |
| 17790582 | EYE CARE AND CURE CORPORATION     4646 S OVERLAND DRIVE     TUCSON, AZ 85714 |
| 17790583 | EYE CARE ASSOCIATES     1020 3RD AVE     WOODRUFF, WI 54568–1520 |
| 17790584 | EYE CARE ASSOCIATES     4324 VETERANS MEMORIAL BLVDSUITE 201     METAIRIE, LA 70006 |
| 17790585 | EYE CARE ASSOCIATES INC     EYE CARE ASSOCIATES, INC10 DUTTON DR.     YOUNGSTOWN, OH 44502 |
| 17790586 | EYE CARE ASSOCIATES OF NEW JERSEY     65 HARRISTOWN RD SUITE 302     GLEN ROCK, NJ 07452 |
| 17790587 | EYE CARE CENTER OF LAKE COUNTY     310 S GREENLEAF STSTE 209SEILLER BARRY M     GURNEE, IL 60031 |
| 17790588 | EYE CARE CENTER OF NEW JERSEY     108 BROUGHTON AVE # 112     BLOOMFIELD, NJ 07003–3989 |
| 17790589 | EYE CARE CENTER OF NORTHERN COLORADO     MEYERS JOEL STUART1400 DRY CREEK DRIVE     LONGMONT, CO 80503 |
| 17790590 | EYE CARE CENTERS OF WISCONSIN     355 N PETERS AVE     FOND DU LAC, WI 54935 |
| 17790591 | EYE CARE GROUP     504 E CENTER ST336 249 8901     LEXINGTON, NC 27292 |

| | | | |
|---|---|---|---|
| 17790592 | EYE CARE OF EDENTON | 111 VIRGINIA RD | EDENTON, NC 27932 |
| 17790593 | EYE CARE OF ILLINOIS | 5308 W MAIN ST | BELLEVILLE, IL 62226 |
| 17790594 | EYE CARE OF VERMONT | 230 COLLEGE ST SUITE 1 | BURLINGTON, VT 05401–8352 |
| 17790595 | EYE CARE OF VERMONT | 230 COLLEGE STSUITE 1802–658–3330 | BURLINGTON, VT 05401–8352 |
| 17790596 | EYE CARE RIVERA OPTOMETRIC GROUP | 4247 PACIFIC COAST HIGHWAY | TORRANCE, CA 90505 |
| 17790597 | EYE CARE SPECIALISTS | 10150 W NATIONAL AVE | WEST ALLIS, WI 53227–2145 |
| 17790598 | EYE CARE SPECIALISTS | 3455 PINE RIDGE ROAD | NAPLES, FL 34109 |
| 17790599 | EYE CARE SPECIALISTS LLC | 360 S MT AUBURN RDPO BOX 2018573–335–357 | CAPE GIRARDEAU, MO 63703–4920 |
| 17790600 | EYE CARE SPECIALISTS OF MICHIGAN | 2489 TRAUTNER DRIVE | SAGINAW, MI 48604 |
| 17790601 | EYE CARE SURGERY CENTER NORTH TX | 5421 LA SIERRA DR214–361–1443 | DALLAS, TX 75231–4107 |
| 17790602 | EYE CENTER | 5142 ROUTE 30 SUITE 170 | GREENSBURG, PA 15601 |
| 17790603 | EYE CENTER | 65 MOUNTAIN BLVD | WARREN, NJ 07059–5678 |
| 17790604 | EYE CENTER OF ALABAMA | 20 MEDICAL CENTER DRMOSLEY TAYLOR MD | JASPER, AL 35501 |
| 17790605 | EYE CENTER OF CENTRAL GA | ERVIN JOHN C1429 OGLETHORPE STREET | MACON, GA 31201 |
| 17790606 | EYE CENTER OF DELAWARE | 213 GREENHILL AVEDR WAYNE DUNN | WILMINGTON, DE 19805–1844 |
| 17790607 | EYE CENTER OF NAPA VALLEY | BELLER RICHARD A | 895 TRANCAS ST | NAPA, CA 94558 |
| 17790608 | EYE CENTER OF NORTHERN CO | 1725 E PROSPECT RD9702212222 | FORT COLLINS, CO 80525–1307 |
| 17790609 | EYE CENTER OF TEXAS LLP | MAYO MARK L6565 WEST LOOP SOUTHSTE 650 | BELLAIRE, TX 77401 |
| 17790610 | EYE CENTER OF THE NORTH SHORE | LEVY ROBERT G400 HIGHLAND AVENUESUITE 20 | SALEM, MA 01970 |
| 17790611 | EYE CENTER OF UVALDE | 931 E MAIN ST | UVALDE, TX 78801 |
| 17790612 | EYE CENTERS OF FLORIDA | 4101 EVANS AVE | FT MYERS, FL 33901 |
| 17790613 | EYE CENTERS OF OHIO | 730 MCKINLEY AVENUE NW | CANTON, OH 44703 |
| 17790614 | EYE CENTERS OF RACINE & KENOSHA | 9916 75TH STREET SUITE 101 | KENOSHA, WI 53142 |
| 17790615 | EYE CENTERS OF SOUTHEAST TEXAS | 3129 COLLEGE STREET | BEAUMONT, TX 77707 |
| 17790616 | EYE CENTERS OF TENNESSEE | PATTERSON LARRY E | 15 IRIS LANE | CROSSVILLE, TN 38555 |
| 17790617 | EYE CLINIC | 22039 JOHN R ROAD | HAZEL PARK, MI 48030 |
| 17790618 | EYE CLINIC INC | 3545 LINCOLN WAY EFULLER RICHARD DO | MASSILLON, OH 44646 |
| 17790619 | EYE CLINIC LASER AND SURGERY INSTITUTE | BEAUCHENE ROBERT N MD800 N 1ST STREET ST | WAUSAU, WI 54403 |
| 17790620 | EYE CLINIC OF EDMONDS | 21911 76TH AVE W STE 101 | EDMONDS, WA 98026 |
| 17790621 | EYE CLINIC OF WISCONSIN | EDWARDS DOUGLAS T MD800 N FIRST ST SUITE | WAUSAU, WI 54403 |
| 17790622 | EYE CLINIC PC | 668 SKYLINE DRIVE | JACKSON, TN 38301 |
| 17790623 | EYE CLINICS OF MICHIGAN | 19335 ALLEN ROADGUPTA KAMAL MD | BROWNSTOWN, MI 48183 |
| 17790624 | EYE CONSULTANTS OF ATLANTA PC | 3225 CUMBERLAND BLVD STE 900 | LEVINE ELLIOT LOUIS | ATLANTA, GA 30339 |
| 17790625 | EYE CONSULTANTS OF PA | 1 GRANITE POINT DRIVE SUITE 100 | WYOMISSING, PA 19610 |
| 17790626 | EYE DISEASE CONSULTANTS | 193 BRACE RD | WEST HARTFORD, CT 06107 |
| 17790627 | EYE DOCTORS OF LANCASTER | JONES THEODORE D485 ROYER DRIVESTE 103 | LANCASTER, PA 17601 |
| 17790628 | EYE FOUNDATION OF UTAH | 201 E 5900 S STE 201 | MURRAY, UT 84107–5431 |
| 17790629 | EYE HEALTH AMERICA LLC | 330B PELHAM RD SUITE 200 | GREENVILLE, SC 29615 |
| 17790630 | EYE HEALTH NORTHWEST | 1306 DIVISION ST | OREGON CITY, OR 97045 |
| 17790631 | EYE HEALTH PARTNERS | BREGMAN DANIEL K MD341 COOL SPRINGS BLVD | FRANKLIN, TN 37067 |
| 17790632 | EYE HEALTH PARTNERS OF ALABAMA | BATSON PAUL D250 STATE FARM PARKWAYDBA V | BIRMINGHAM, AL 35209 |
| 17790633 | EYE HEALTH SOLUTIONS | 100 S FIFTH STLILY MARK–MAASDAM OD | KNOXVILLE, IA 50138 |
| 17790634 | EYE INSTITUTE OF CORPUS CHRISTI | KRISHNAN RAVINDERAN5729 ESPLANADE DR | CORPUS CHRISTI, TX 78414 |
| 17790635 | EYE INSTITUTE OF HOUSTON | 5400 BISSONNET ST STE A | BELLAIRE, TX 77401 |
| 17790636 | EYE INSTITUTE OF SOUTH JERSEY | PERNELLI DAVID REXECUTIVE SUITES B–63071 | VINELAND, NJ 08361 |
| 17790637 | EYE INSTITUTE OF SOUTHEASTERN MICHIGAN | 10531 W JEFFERSON AVE | RIVER ROUGE, MI 48218 |
| 17790638 | EYE INSTITUTE OF UTAH | 755 E 3900 S | SALT LAKE CITY, UT 84107–2105 |
| 17790639 | EYE LEVEL INC | KARIKOMI ALAN2 N LA SALLE STSTE 155 | CHICAGO, IL 60602 |
| 17790640 | EYE MD LASER & SURGERY CENTER | LEE RICHARD MD481–30TH ST | OAKLAND, CA 94609 |
| 17790641 | EYE MEDICAL CENTER | 7777 HENNESSY BLVD STE 4000 | BATON ROUGE, LA 70808 |
| 17790642 | EYE MEDICAL CLINIC OF FRESNO INC | BIDAR MAZIAR1360 E HERNDON AVENUESUITE 3 | FRESNO, CA 93720 |

17790643  EYE OF THE TIGER        3100 QUAKERBRIDGE RD STE 6        HAMILTON TOWNSHIP, NJ 08619
17790644  EYE ON HEALTH        9305 W THOMAS RD STE 455        PHOENIX, AZ 85037
17790645  EYE PARTNERS PC DBA        2800 ROSS CLARK CIRCLE SUITE 1        DOTHAN, AL 36301
17790646  EYE PHYS OF SUSSEX COUNTY        183 HIGH ST973 383 6345        NEWTON, NJ 07860-9601
17790647  EYE PHYSICIANS & SURGEONS        202 CHERRY ST        MILFORD, CT 06460-3502
17790648  EYE PHYSICIANS & SURGEONS OF AUGUSTA PC        1330 INTERSTATE PARKWAY        AUGUSTA, GA 30909
17790649  EYE PHYSICIANS & SURGEONS OF CHICAGO        2845 N SHERIDAN RD #702        CHICAGO, IL 60657
17790650  EYE PHYSICIANS ASSOCIATES        RISSELL MICHAEL T        EYE PHYSICIAN ASSOC S C        2801 W KK RIVER PKWY #140        MILWAUKEE, WI 53215
17790651  EYE PHYSICIANS OF LANCASTER        810 PLAZA BLVD SUITE 103        LANCASTER, PA 17601
17790652  EYE PHYSICIANS OF SW VIRGINIA PC        328A CUMMINGS ST246-628-3118        ABINGDON, VA 24210-3208
17790653  EYE PHYSICIANS SURGEON PA        1207 N SCOTT STATTN SUSAN        WILMINGTON, DE 19806-4059
17790654  EYE Q OPTICAL        620 STIRLING RD SUITE 105        COOPER CITY, FL 33024
17790655  EYE Q OPTOMETRY        4193 24TH STREET        SAN FRANCISCO, CA 94114-3715
17790656  EYE SERVICES LLC        671 W MAIN STREET        WILMINGTON, OH 45177
17790657  EYE SOCIETY        230 E OHIO ST SUITE 120        CHICAGO, IL 60611
17790658  EYE SPECIALISTS        GOROVOY MARK S12381 S CLEVELAND AVENUESU        FORT MYERS, FL 33907
17790659  EYE SPECIALISTS OF COLORADO        3245 INTERNATIONAL CIR #102        COLORADO SPRINGS, CO 80910
17790660  EYE SPECIALISTS OF MID FLORIDA        407 AVENUE K SEWELCH DANIEL MD        WINTER HAVEN, FL 33880-4126
17790661  EYE SPECIALISTS OF OKLAHOMA        3431 SOUTH BLVD SUITE 105        EDMOND, OK 73013
17790662  EYE SPECIALITY GROUP        KRAUSS ANDREW MVRF SPECIALITY GROUP PLC8        MEMPHIS, TN 38120
17790663  EYE SURGEON ASSOCIATES        PERACHA MOHAMMAD H        725 NORTH MONROE STREET        MONROE, MI 48162
17790664  EYE SURGEONS MEDICAL GROUP        4560 E CESAR CHAVEZ AVENUEC/O PAUL URREA        LOS ANGELES, CA 90022
17790665  EYE SURGEONS PC        COLE CHARLES A JR        485 PARK AVENUE        NEW YORK, NY 10022
17790666  EYE SURGERY & LASER CENTER        445 ASHLEY        SHREVEPORT, LA 71106
17790667  EYE SURGERY & LASER CENTER        NOVAK ANTHONY FRIVER FALLS EYE SURGERY &        RIVER FALLS, WI 54022
17790668  EYE SURGERY ASSOCIATES        2935 MAPLE AVENUE        ZANESVILLE, OH 43701
17790669  EYE SURGERY CENTER OF CHATTANOOGA LLC        7268 JARNIGAN ROAD SUITE 104        CHATTANOOGA, TN 37421
17790670  EYE SURGERY CENTER OF SAN FRANCISCO        1160 POST STREETDEAN HIRABAYASHI MD        SAN FRANCISCO, CA 94109
17790671  EYE SURGERY CENTER OF WEST GEORGIA        2616 WARM SPRINGS RD STE B        COLUMBUS, GA 31904
17790672  EYE SURGERY CENTER OF WESTCHESTER        C/O AMERICAN SURGISITE CENTERSCENTRALIZE        SOMERSET, NJ 08873
17790673  EYE SURGERY CENTER OF WESTCHESTER        C/O AMERICAN SURGISITE CENTERSCENTRALIZE        WEST ORANGE, NJ 07052
17790674  EYE SURGERY CENTER OF WESTERN OHIO        855 W MARKET STREET        LIMA, OH 45805
17790675  EYE SURGERY CENTER OF WHITE MARSH        9512 HARFORD ROADSUITE 5 AND 6ROBERT LOE        BALTIMORE, MD 21234
17790676  EYE SURGERY CONSULTANTS        2500 LUCY LEE PARKWAY        SMITH PORTER MD        POPLAR BLUFF, MO 63901
17790677  EYE SURGERY CONSULTANTS        2500 LUCY LEE PARKWAYSMITH PORTER MD        POPLAR BLUFF, MO 63901
17790678  EYE SURGERY CTR OF AUGUSTA        3658J DEWEY GRAY CR        AUGUSTA, GA 30909
17790679  EYE SURGERY INSTITUTE        GRANDON STANLEY C15212 MICHIGAN AVENUE        DEARBORN, MI 48126
17790680  EYE SURGERY OF MIDDLE TENNESSEE        210 25TH AVENUE NORTH SUITE 920        NASHVILLE, TN 37203
17790681  EYE SURGICAL ASSOCIATION        1710 S 70TH ST402-484-0978        LINCOLN, NE 68506-1676
17790682  EYE TREATMENT CENTER        3900 LONG BEACH BLVD        LONG BEACH, CA 90807
17790683  EYECARE 20/20        9553 FIELDS ERTEL RD        LOVELAND, OH 45140
17790684  EYECARE ASSOCIATES        MADSEN BRUCE WILLIAM2715 SW WILLETTA SUI        ALBANY, OR 97321
17790685  EYECARE ASSOCIATES OF TEXAS PA        634 UPTOWN BLVD972-637-1340        CEDAR HILL, TX 75104
17790686  EYECARE CENTER OF WHEELING        47664 SANCTUARY DR        SAINT CLAIRSVILLE, OH 43950
17790687  EYECARE CENTERS OF FLORIDA        12214 CORTEZ BLVD        BROOKSVILLE, FL 34613
17790688  EYECARE CONSULTANTS OF NEW JERSEY PA        1225 MCBRIDE AVENUESUITE 204        WOODLAND PARK, NJ 07424
17790689  EYECARE GREENGATE        6048 STATE ROUTE 30        GREENSBURG, PA 15601
17790690  EYECARE MEDICAL GROUP        53 SEWALL STREET        PORTLAND, ME 04102
17790691  EYECARE OF GREENVILLE        4501 JOE RAMSEY BLVD E STE 110        GREENVILLE, TX 75401
17790692  EYECARE OF VT        77 B PEARL ST802-878-5509        ESSEX JUNCTION, VT 05452

| | | | |
|---|---|---|---|
| 17790693 | EYECARE PARTNERS LLC | 15933 CLAYTON RD SUITE 210ATTN MARIA HAS | BALLWIN, MO 63011 |
| 17790694 | EYECARE PLUS | 605 JASIME TRAIL | PRATTVILLE, AL 36066 |
| 17790695 | EYECARE PROFESSIONALS PC | 1777 KUSER RD | HAMILTON SQUARE, NJ 08690 |
| 17790696 | EYECARE SERVICES INC | 1313 W HIGH ST419–636–1531 | BRYAN, OH 43506 |
| 17790697 | EYECARE SERVICES PARTNERS MANAGEMENT LLC | 2727 N HARWOOD STREET SUITE 350 | DALLAS, TX 75201 |
| 17790698 | EYECARE SERVICES PARTNERS MANAGEMENT LLC | 2727 N HARWOOD STREETSUITE 350 | DALLAS, TX 75201 |
| 17790699 | EYECARE SPECIALTIES | 601 EAST RUSSELL AVE STE A | WARRENSBURGH, MO 64093 |
| 17790701 | EYEMED VISION CARE – FIDELITY | PO BOX 632530 | CINCINNATI, OH 45263–2530 |
| 17790702 | EYES ON FREMONT LLC | 111 S BROADWAY AVE | RIVERTON, WY 82501 |
| 17790703 | EYESIGHT ASSOC | 216 CORDER RD | GAYTON JOHN MD | WARNER ROBINS, GA 31088 |
| 17790704 | EYESIGHT ASSOC | 216 CORDER RDGAYTON JOHN MD478 923 5872 | WARNER ROBINS, GA 31088 |
| 17790705 | EYESIGHT LASER & SURGERY CENTER | 220 CORDER ROAD | WARNER ROBINS, GA 31088 |
| 17790706 | EYESIGHT SOMERSWORTH | 267 ROUTE 108 – ATTN TERI SANDVEN | SOMERWORTH, NH 03878 |
| 17790707 | EYESOUTH PARTNERS | 5775 GLENRIDGE DR BLDG B | SUITE 500 | ATLANTA, GA 30328 |
| 17790708 | EYESOUTH PARTNERS | 5775 GLENRIDGE DR BLDG BSUITE 500 | ATLANTA, GA 30328 |
| 17790709 | EYESOUTH PARTNERS | 5775 GLENRIDGE DRIVEBUILDING B SUITE 500 | ATLANTA, GA 30328 |
| 17790710 | EZWALL LLC | 1125 PROGRESS WAY | MAYSVILLE, KY 41056 |
| 17790281 | Eagle Pharmacy LLC | Stacy Huss | 350 Eagles Landing Drive | Lakeland, FL 33810 |
| 17790285 | Eaker, Ellison Christine | Address on File |
| 17790286 | Earing, Timothy A | Address on File |
| 17790287 | Earley, Megan | Address on File |
| 17790305 | Easton, Richard J | Address on File |
| 17790319 | Ebby, Sherine | Address on File |
| 17790322 | Eck, Gary A. | Address on File |
| 17790323 | Eckart, Maria | Address on File |
| 17790324 | Eckel, Jeri Lynn | Address on File |
| 17790326 | Ecolab Inc. | Cheryl Vaske | 1 Ecolab Place | EGH/6. St. Paul, MN 55102 |
| 17790329 | Econdisc Contracting Solutions, LLC | 8555 University Place Drive | St. Louis, MO 63121 |
| 17790330 | Econdisc Contracting Solutions, LLC | Econdisc Contracting Solutions, LLC | attn VP & General Manager, Legal Counsel | 8555 University Place Drive | St. Louis, MO 63121 |
| 17790328 | Econdisc contracting Solutions, LLC | 8555 University Place Drive | Saint Louis, MO 63121 |
| 17790331 | Ecxford, Quentin M | Address on File |
| 17790342 | Edward, Severina Kizita | Address on File |
| 17790348 | Edwards, Ryan J | Address on File |
| 17790360 | Eilers, Cassandra Lynn | Address on File |
| 17790361 | Eilts, Kristen K | Address on File |
| 17790362 | Ekiss, Hillary Constance | Address on File |
| 17790372 | Element Materials Technology Wilmington Inc. | Kalyan Potluri | 1301 First State Blvd | Suite C | Wilmington, DE 19804 |
| 17790376 | Elias Reichel, MD , Brandon Busbee, BD | 11 Warwick Lane | Nashville, TN 37205 |
| 17790378 | Elizabeth Jeffords | Address on File |
| 17790381 | Elizabeth Wellington Jeffords, Director | Address on File |
| 17790382 | Elkholy, Nagwa | Address on File |
| 17790385 | Elliott, Deirdre | Address on File |
| 17790386 | Ellis, James W | Address on File |
| 17790387 | Ellis, Keith A | Address on File |
| 17790388 | Ellis, Noel | Address on File |
| 17790389 | Ellis, Siera Marlene | Address on File |
| 17790390 | Ellsworth, Christopher Ian | Address on File |
| 17790391 | Ellzey, Thomas | Address on File |
| 17790395 | Elsin, Rodrigo | Address on File |
| 17790396 | Elston, Diana C | Address on File |
| 17790397 | Eltourroug, Zakaria | Address on File |
| 17790398 | Elwick, Karra A | Address on File |
| 17790402 | Embrey, Melody | Address on File |
| 17790410 | Emerald Professional Protection Products | 285 Pierce Street | Somerset, NY 08873 |
| 17790414 | Emile, Gena Lisa | Address on File |
| 17790417 | Emmons, Misty | Address on File |
| 17790418 | Emond, Timothy | Address on File |
| 17790425 | Endurance American Insurance Company | 303 West Madison | Suite 1800 | Chicago, IL 60606 |
| 17790424 | Endurance American Insurance Company | Attn Claims Department | 1221 Avenue of The Americas | New York, NY 10020 |
| 17790426 | Endurance American Insurance Company Commercial Ma | Attn Professional Lines Underwriting Dep | 1221 Avenue of The Americas | New York, NY 10020 |
| 17790429 | England, Elijah T | Address on File |
| 17790434 | Enviroclean Janitorial Services, LLC | 800B Hartle Street | Sayreville, NJ 08872 |
| 17790437 | Enviroserve Inc. | 5350 E Firehouse Rd. | Decatur, IL 62521 |
| 17790438 | Enviroserve Inc. | PO BOX 208238 | DALLAS, TX 75320–8238 |
| 17790457 | Ervine Jr., Harold C | Address on File |

17790458 Escalona Faria, Ivan Eduardo    Address on File
17790459 Escobales, Javier    Address on File
17790460 Escobar Canales, Maria A    Address on File
17790461 Escobedo, Cristina    Address on File
17790462 Eseed, Najeeb Nabil    Address on File
17790464 Espinal Espinal, Ariela    Address on File
17790465 Espinal Rodriguez, Carolina    Address on File
17790466 Espinal, Gerardo    Address on File
17790467 Espinal, Maria    Address on File
17790468 Espinal, Ramon    Address on File
17790469 Esquivel, Amy    Address on File
17790473 Estell, James H    Address on File
17790475 Estevez Sime, Omar    Address on File
17790474 Estevez de Garcia, Maria Teresa    Address on File
17790476 Estevez, Maria    Address on File
17790477 Estonian Patent Office    Director General/Directeur general Mr. M    Toompuiestee 7    Tallinn, 15041    Estonia
17790478 Estopinal, Tessa M    Address on File
17790481 Estrella, David    Address on File
17790482 Eswarawaka, Rajasekhar    Address on File
17790485 Ethypharm S.A.    H. Lecat    194 Bureaux de la Colline    Saint–Cloud, 92213    France
17790486 Ethypharm S.A.S.    Severine Aubry, Antoine Poncy & Cecile P    194 Bureaux de la Colline    Batiment D    Saint–Cloud Cedex, 92213    France
17790487 Etienne, Olyms    Address on File
17790488 Etyala, Manasa    Address on File
17790493 Eugenis, Peter C    Address on File
17790497 Eurofins Amatsi Analytics    Antoine Balland, Neal Salerno & Alessand    Parc de Genibrat    Fontenille, 31470    France
17790498 Eurofins Amatsi Analytics    Philippe Birckel    Parc de Genibrat    Fontenilles, 31470    France
17790499 Eurofins Biolab S.r.l    Antoine Balland, Neal Salerno & Alessand    Via Bruno Buozzi 2    Vimodrone, Milano 20090    Italy
17790500 Eurofins Biolab Srl    Via Bruno Buozzi, 2    Vimodrone, MI I–20090    Italy
17790509 Eurofins Lancaster Laboratories, Inc.    2425 New Holland Pike    Lancaster, PA 17601
17790505 Eurofins Lancaster Laboratories, Inc.    Antoine Balland, Neal Salerno & Alessand    2425 New Holland Pike    Lancaster, PA 17601
17790506 Eurofins Lancaster Laboratories, Inc.    Brian A. Wiggins    2425 New Holland Pike    Lancaster, PA 17601
17790507 Eurofins Lancaster Laboratories, Inc.    Michael J. McDowell    2425 New Holland Pike    Lancaster, PA 17601
17790508 Eurofins Lancaster Laboratories, Inc.    Neal S.    2425 New Holland Pike    Lancaster, PA 17601
17790515 Evans, John Jeffrey    Address on File
17790516 Evans, Kizzy    Address on File
17790517 Evans, Rusty    Address on File
17790518 Evans, Shamarra    Address on File
17790519 Evans, Shelby Rene    Address on File
17790520 Evans, Tashone    Address on File
17790521 Evans, Taylor Simone    Address on File
17790522 Evans, Vera    Address on File
17790527 Everlight chemical Industrial Corporation    5–6 Floor Chung Ting Bldg    No 77, Tun Hua South Road, Sec 2    Taipei,    Taiwan
17790530 Evisort Inc.    177 Bovet Road    Suite 400    San Mateo, CA 94402
17790529 Evisort Inc.    Jake Sussman    177 Bovet Road    Suite 400    San Mateo, CA 94402
17790531 Evisort, Inc.    Jacob Sussman    177 Bovet Road    Suite 400    San Mateo, CA 94402
17790532 Evonik Corporation    VP Sales    299 Jefferson Road    Parsippany, NJ 07054
17790534 Evoqua Water Technologies    Judlyn Blume    210 6th Ave    Suite 3300    Pittsburgh, PA 15222
17790536 Excel Vision SAS    Thierry Depauw    27 rue de la Lombardiere    Annonay, 07100    France
17790537 Excella GmbH & Co. KG    Nuernberger Str. 12    Feucht, 90537    Germany
17790540 Excellis Health Solutions, LLC    4 East Bridge Street    Suite 300    New Hope, PA 18983
17790543 Exela Pharma Sciences    Phanesh Koneru, Ph.D.    1245 Blowing Rock Blvd.    Lenoir, NC 28645
17790545 Exela Pharma Sciences, LLC    Emily Dumas    1245 Blowing Rock Blvd.    Lenoir, NC 28645
17790546 Exela Pharma Sciences, LLC    Rita Boucher    1245 Blowing Rock Blvd.    Lenoir, NC 28645
17790559 Express Scripts Senior Care Holdings, Inc.    One Express Way    St. Louis, MO 63121
17790563 Exum, Beechem Cornell    Address on File
17790564 Eybel, Grant E    Address on File
17790700 EyeMed    Jen Schrantz (Weitzel)    4000 Luxottica Place    Cincinnati, OH 45040
17790711 F A WILHELM CONTRUCTION    3914 PROSPECT STREET    INDIANAPOLIS, IN 46203
17790712 F Harold Kushner MD    2910 RIVER POINT DR    DAYTONA BEACH, FL 32118
17790713 F W WEBB FORMERLY BERGEN    160 MIDDLESEX TURNPIKE    BEDFORD, MA 01730
17790714 FAB EYE CARE CENTER    286 GRIFFEN STREET    PHOENIXVILLE, PA 19460
17790715 FABBRICA ITALIANA SINTETICI SPA    VIALE MILANO 36    MONTECCHIO MAGGIORE    ALTE CECCATO, VI 36075    ITALY
17790718 FAGADAU W R MD    Address on File
17790719 FAILING REED G JR MD    Address on File
17790721 FAIRVIEW EYE CENTER    21375 LORAIN RD    FAIRVIEW PARK, OH 44126–2122
17790722 FAIRVIEW HEALTH SERVICES    1700 UNIVERSITY AVE W    ATTN ACCOUNTS PAYABLE    ST PAUL, MN 55104
17790723 FAIRVIEW HEALTH SERVICES    PO BOX 59318    MINNEAPOLIS, MN 55459

| 17790725 | FALCK FRANCIS Y JR MD PHD | Address on File |
|---|---|---|
| 17790727 | FALK NAOMI MD | Address on File |
| 17790729 | FALLON TRIBAL HEALTH CTR | 1001 RIO VISTA POB 1980 | FALLON, NV 89406 |
| 17790728 | FALLON TRIBAL HEALTH CTR | 1001 Rio Vista Dr | Fallon, NV 89406 |
| 17790731 | FAMILY EYE CARE | 306 B MUIRS CHAPEL RD336 854 0066 | GREENSBORO, NC 27410 |
| 17790732 | FAMILY EYE PHYSICIANS | 6201 W 95TH STMOHAMMAD AL KHUDARI MD | OAK LAWN, IL 60453 |
| 17790733 | FAMILY EYECARE SPECIALISTS – CALDWELL | 1906 FAIRVIEW AVE #100 | CALDWELL, ID 83605 |
| 17790734 | FAMILY EYECARE SPECIALISTS – NAMPA | 112 E WASHINGTON STKEPLR VISION | BLOOMINGTON, IL 61701 |
| 17790735 | FAMILY MED OUTPATIENT CLNC | 3609 Ocean Ranch Blvd Ste 110 | Oceanside, CA 92056 |
| 17790736 | FAMILY VISION CARE | 316 PINE LAKE AVESOMMER DENNIS OD | LA PORTE, IN 46350–3061 |
| 17790737 | FAMILY VISION CARE | 400 STATE ST | BADEN, PA 15005 |
| 17790738 | FAMILY VISION CENTER | 25 N MAIN STTOWN CENTER | KINGWOOD, TX 77339–3710 |
| 17790740 | FARAH SAMER MD | Address on File |
| 17790742 | FAREVA AMBOISE – R&D ONLY | Z1 29 ROUTE DES INDUSTRIES | POCE SUR CISSE, 37530 | FRANCE |
| 17790744 | FAREVA LA VALLEE | 928 AVENUE LAVOISIER | ZL DE BLAVOZY | ST GERMAIN LAPRADE, 43700 | FRANCE |
| 17790746 | FARM IT OUT DESIGN INC | 8611 REGNIER ROAD | HEBRON, IL 60034 |
| 17790750 | FASTENAL – REMIT | PO BOX 1286 | WINONA, MN 55987–1286 |
| 17790752 | FATHOM HEALTHCARE SOLUTIONS INC | 3500 LYTHRUM WAY | MINNETRISTA, MN 55364 |
| 17790754 | FAVETTA JOHN MD | Address on File |
| 17790755 | FAYETTEVILLE MEDICAL HOME | 2350 Bentridge Ln Apt 105 | Fayetteville, NC 28304 |
| 17790756 | FAYETTEVILLE VA HLTH CARE | 7300 S Raeford Rd | Fayetteville, NC 28304 |
| 17790758 | FBOP METRO DETENTION CTR | 652 Carretera 28 | Catano, PR 00963 |
| 17790759 | FC2242167 | 647 Dunlop Ln Ste 301 | Clarksville, TN 37040 |
| 17790760 | FCI ASHLAND | PO Box 888 | Ashland, KY 41105 |
| 17790761 | FCI ASHLAND | ROUTE 716 PO BOX 888 ST | ASHLAND, KY 41105 |
| 17790762 | FCI BECKLEY BEAVER | 1600 Industrial Park Rd | Beaver, WV 25813 |
| 17790763 | FCI BENNETSVILLE BOP | 696 Muckerman Rd | Bennettsville, SC 29512 |
| 17790764 | FCI BERLIN BOP | 1 Success Loop Road | Berlin, NH 03570 |
| 17790765 | FCI CUMBERLAND | 14601 Burbridge Rd SE | Cumberland, MD 21502 |
| 17790766 | FCI DANBURY | 33 1 2 Pembroke Rd Rt 37 | Danbury, CT 06811 |
| 17790767 | FCI DUBLIN HOSPITAL | 5701 8th St Camp Parks | Dublin, CA 94568 |
| 17790768 | FCI EDGEFIELD | 501 GARY HILL RD POB 723 | EDGEFIELD, SC 29824 |
| 17790769 | FCI EDGEFIELD | PO Box 723 | Edgefield, SC 29824 |
| 17790770 | FCI ELKTON | 8730 Scroggs Rd | Elkton, OH 44415 |
| 17790771 | FCI ESTILL | 100 Prison Road | Estill, SC 29918 |
| 17790773 | FCI FAIRTON | PO BOX 280 HIGHWAY 698 | FAIRTON, NJ 08320 |
| 17790772 | FCI FAIRTON | PO Box 280 | Fairton, NJ 08320 |
| 17790774 | FCI FORREST CITY | 779 Sfc 806 | Forrest City, AR 72335 |
| 17790775 | FCI FORT DIX WEST | 68 Doughboy Loop Pob5000 | Fort Dix, NJ 08640 |
| 17790776 | FCI GILMER | 201 Fci Ln | Glenville, WV 26351 |
| 17790777 | FCI HLTH SERVICE UNIT BOP | PO Box 300 | Ray Brook, NY 12977 |
| 17790778 | FCI HOSP PHAR EL RENO | HWY 66 WEST P O BX 1000 | EL RENO, OK 73036 |
| 17790779 | FCI HOSP PHAR EL RENO | PO Box 1000 | El Reno, OK 73036 |
| 17790780 | FCI HOSP UNIT – LITTLETON | 9595 W Quincy Ave | Littleton, CO 80123 |
| 17790781 | FCI HOSPITAL MILAN | 4000 East Arkona Road Bo | Milan, MI 48160 |
| 17790782 | FCI JESUP | 2600 HIGHWAY 301 | JESUP, GA 31545 |
| 17790783 | FCI JESUP | 2600 S US Highway 301 | Jesup, GA 31599 |
| 17790784 | FCI MARIANNA | 3625 Fci Road | Marianna, FL 32446 |
| 17790785 | FCI MCDOWELL BOP | 101 Federal Dr | Welch, WV 24801 |
| 17790786 | FCI MEDICAL DEPARTMENT | Rural Route 276 Pob 1000 | Loretto, PA 15940 |
| 17790788 | FCI MEMPHIS | 1101 JOHN DENIE RD | MEMPHIS, TN 38134 |
| 17790787 | FCI MEMPHIS | 1101 John a Denie Rd | Memphis, TN 38134 |
| 17790789 | FCI MENDOTA BOP | 33500 W California Ave | Mendota, CA 93640 |
| 17790790 | FCI MIAMI | 15801 SW 137th Ave | Miami, FL 33177 |
| 17790792 | FCI MORGANTOWN | 446 GREENBAG ROAD | MORGANTOWN, WV 26505 |
| 17790791 | FCI MORGANTOWN | 446 Greenbag Rd | Morgantown, WV 26501 |
| 17790794 | FCI OTISVILLE | PO BOX 600 TWO MILE DRIVE | OTISVILLE, NY 10963 |
| 17790793 | FCI OTISVILLE | PO Box 600 | Otisville, NY 10963 |
| 17790795 | FCI OXFORD | PO Box 500 | Oxford, WI 53952 |
| 17790796 | FCI PEKIN | 2600 S 2nd St | Pekin, IL 61554 |
| 17790798 | FCI PETERSBURG | 1060 RIVER RD PO BOX90042 | PETERSBURG, VA 23804 |
| 17790797 | FCI PETERSBURG | 1060 River Rd | Petersburg, VA 23801 |
| 17790799 | FCI PHOENIX | 37900 N 45th Ave Dept 1680 | Phoenix, AZ 85086 |
| 17790800 | FCI SAFFORD BOP | 1529 W State Route 366 | Safford, AZ 85546 |
| 17790801 | FCI SALTERS | 8301 HIGHWAY 521 | SALTERS, SC 29590 |
| 17790802 | FCI SALTERS | 8301 US Highway 521 | Salters, SC 29590 |
| 17790803 | FCI SANDSTONE | 2300 County Rd 29 Pob999 | Sandstone, MN 55072 |
| 17790804 | FCI SCHUYLKILL | ROUTE 901 | MINERSVILLE, PA 17954 |
| 17790805 | FCI SCHUYLKILL | RR 901 | Minersville, PA 17954 |
| 17790806 | FCI SEAGOVILLE | 2113 N Highway 175 | Seagoville, TX 75159 |
| 17790807 | FCI SHERIDAN | 27072 BALLSTON ROAD | SHERIDAN, OR 97378 |

| 17790808 | FCI SHERIDAN | 27072 SW Ballston Rd | Sheridan, OR 97378 |
| 17790809 | FCI TALLADEGA | 565 E Renfroe Rd | Talladega, AL 35160 |
| 17790810 | FCI TALLADEGA | 565 RENFROE ROAD | TALLADEGA, AL 35160 |
| 17790811 | FCI TERMINAL ISLAND | 1299 S Seaside Ave | San Pedro, CA 90731 |
| 17790812 | FCI TERMINAL ISLAND | 1299 SEASIDE AVE | TERMINAL ISLAND, CA 90731 |
| 17790813 | FCI TEXARKANA | 4001 Leopard Drive Po Box | Texarkana, TX 75501 |
| 17790814 | FCI THREE RIVERS | PO Box 4000 | Three Rivers, TX 78071 |
| 17790815 | FCI TUCSON | 8901 S Wilmot Rd | Tucson, AZ 85756 |
| 17790816 | FCI VICTORVILLE | 13777 Air Expressway Blvd | Victorville, CA 92394 |
| 17790817 | FCI–GREENVILLE | PO Box 4000 | Greenville, IL 62246 |
| 17790819 | FCI–YAZOO CITY | 2225 HALEY BARBOUR PKY | YAZOO CITY, MS 39194 |
| 17790818 | FCI–YAZOO CITY | 2225 Haley Barbour Pkwy | Yazoo City, MS 39194 |
| 17790820 | FEATHER RIV TRBL HL–IHS | 2145 5th Ave | Oroville, CA 95965 |
| 17790821 | FED CORR CMP COLEMAN | 846 N.E. 54th Terrace | Coleman, FL 33521 |
| 17790822 | FED CORR IN–HERLONG BOP | 741–925 Herlong Access Rd | Herlong, CA 96113 |
| 17790823 | FED DETENTION CNT MIAMI | 33 NE 4th St | Miami, FL 33132 |
| 17790824 | FED DETENTION CNT PHILAD | 700 Arch St | Philadelphia, PA 19106 |
| 17790825 | FED DETENTION CTR HONOLUL | 351 Elliott St | Honolulu, HI 96819 |
| 17790826 | FED DETENTION CTR HOUSTON | 1200 TEXAS AVENUE | HOUSTON, TX 77002 |
| 17790827 | FED DETENTION CTR HOUSTON | 1200 Texas St | Houston, TX 77002 |
| 17790828 | FED DETENTION CTR SEATAC | 2425 S 200th St | Seatac, WA 98198 |
| 17790830 | FED MEDICAL CNTR FT WORTH | 3150 HORTON ROAD | FORT WORTH, TX 76119 |
| 17790829 | FED MEDICAL CNTR FT WORTH | 3150 Horton Rd | Forest Hill, TX 76119 |
| 17790831 | FED PRISON CAMP PENSC BOP | Fed Prison Camp Penscola | Pensacola, FL 32509 |
| 17790832 | FED PRISON CMP BRYAN | 1100 URSULINE | BRYAN, TX 77803 |
| 17790833 | FED PRISON CMP BRYAN | 1100 Ursuline Ave | Bryan, TX 77803 |
| 17790835 | FED TRANSFER CNT OKL CITY | 7410 S MACARTHUR BLVD | OKLAHOMA CITY, OK 73189 |
| 17790834 | FED TRANSFER CNT OKL CITY | 7410 S MacArthur Blvd | Oklahoma City, OK 73169 |
| 17790836 | FEDEGARI TECHNOLOGIES INC | 1228 BETHLEHEM PIKE | SELLERSVILLE, PA 18960 |
| 17790838 | FEDERAL CORRECTION CTR–OAKDALE | EAST WHATELY RD POB 5050 | OAKDALE, LA 71463 |
| 17790839 | FEDERAL CORRECTION CTR–OAKDALE | PO Box 5050 | Oakdale, LA 71463 |
| 17790840 | FEDERAL CORRECTIONAL INSTITUTE | 1341 HIGHWAY 95 NORTH P O BOX 730 | BASTROP, TX 78602 |
| 17790841 | FEDERAL CORRECTIONAL INSTITUTE | PO Box 730 | Bastrop, TX 78602 |
| 17790842 | FEDERAL CORRECTIONAL INSTITUTION | 11070 Highway 14 | Aliceville, AL 35442 |
| 17790843 | FEDERAL MED CENTER–BUTNER | OLD NC 75 PO BOX 1600 | BUTNER, NC 27509 |
| 17790844 | FEDERAL MED CENTER–BUTNER | PO Box 1600 | Butner, NC 27509 |
| 17790845 | FEDERAL MED CTR CARSWELL | J ST BLDG 3000 POB 27066 | FORT WORTH, TX 76127 |
| 17790846 | FEDERAL MED CTR CARSWELL | PO Box 27066 | Fort Worth, TX 76127 |
| 17790847 | FEDERAL MED CTR–LEXINGTON | 3301 LEESTOWN PIKE | LEXINGTON, KY 40511 |
| 17790848 | FEDERAL MED CTR–LEXINGTON | 3301 Leestown Rd | Lexington, KY 40511 |
| 17790849 | FEDERAL MED CTR–ROCHESTER | 2110 E Center St | Rochester, MN 55904 |
| 17790850 | FEDERAL PRISON CAMP MNTGY | Bldg 1226 Maxwell Afb | Maxwell AFB, AL 36112 |
| 17790851 | FEDERAL PRISON CAMP YANKT | 1100 Douglas Ave # 680 | Yankton, SD 57078 |
| 17790852 | FEDERAL REFORMATORY WOMEN | PO Box A | Alderson, WV 24910 |
| 17790853 | FEDEX | PO BOX 94515 | PALATINE, IL 60094–4515 |
| 17790855 | FEDEX CUSTOM CRITICAL | PO BOX 645135 | PITTSBURGH, PA 15264–5135 |
| 17790856 | FEDEX FREIGHT | DEPT CH | PO BOX 10306 | PALATINE, IL 60055–0306 |
| 17790857 | FEINERMAN GREG MD | Address on File | |
| 17790858 | FEISTMANN JONATHON | Address on File | |
| 17790859 | FELDER KENNETH MD | Address on File | |
| 17790862 | FELDMEIER EQUIPMENT | 6800 TOWN LINE ROAD | SYRACUSE, NY 13211 |
| 17790864 | FELL MILLIE R MD – AP | Address on File | |
| 17790865 | FELLENBAUM PAUL MD | Address on File | |
| 17790866 | FELTON & WONG MDS | Address on File | |
| 17790867 | FENCE PRO | 274 WEST HOFFMAN AVENUE | LINDENHURST, NY 11757 |
| 17790868 | FENCES ALERT | 215 RANKIN STREET | ELIZABETH, NJ 07026 |
| 17790870 | FENTON VISION CENTER | 212 W SILVER LAKE RD | FENTON, MI 48430 |
| 17790872 | FERN CRAIG M MD PC | Address on File | |
| 17790881 | FERRELL EYE CLINIC | 256 LAFAYETTE STREET | LEWISBURG, WV 24901 |
| 17790884 | FESTO – REMIT | 395 MORELAND ROAD | HAUPPAUGE, NY 11788 |
| 17790885 | FFF ENTERPRISES INC | 44000 WINCHESTER ROAD | TEMECULA, CA 92590 |
| 17790886 | FFF Enterprises, Inc. | 4400 Winchester Road | Temecula, CA 92590 |
| 17790888 | FICHTE ENDL & ELMER EYECARE | 2825 NIAGRA FALLS BLVDSTE 130 | AMHERST, NY 14228 |
| 17790889 | FICHTE ENDL & ELMER EYECARE | 6500 PORTER ROAD SUITE 2020 | NIAGARA FALLS, NY 14304 |
| 17790890 | FICK EYECARE INC | 536 EMILY DR | CLARKSBURG, WV 26301 |
| 17790893 | FIDELITY INVESTMENTS INST OPER CO | PO BOX 73307 | CHICAGO, IL 60673–7307 |
| 17790894 | FIDELITY NATIONAL TITLE INSURANCE CO | 485 LEXINGTON AVENUE | 18TH FLOOR | NEW YORK, NY 10017 |
| 17790896 | FIELDS OF VISION EYE CARE | 410 MIRACLE MILE STE 13 | LEBANON, NH 03766 |
| 17790898 | FIGLIULO AND SILVERMAN PC | 10 SOUTH LASALLE ST SUITE 3600 | CHICAGO, IL 60603 |
| 17790900 | FILAMATIC | 4119 FORDLEIGH RD | BALTIMORE, MD 21215 |
| 17790901 | FILLMORE EYE CLINIC INC | 1124 10TH ST | FILLMORE PARLEY | ALAMOGORDO, NM 88310 |

17790905 FINE CHEMICALS CORP (PTY) LTD 15 HAWKINS AVE EPPING 1 CAPE TOWN, 7460 SOUTH AFRICA
17790904 FINE CHEMICALS CORP (PTY) LTD Hilton Mentor 15 Hawkins Avenue Epping Industria, Epping Cape Town, South Africa
17790906 FINGER LAKES OPHTHALMOLOGY HWANG SUNGJUN JOHNTHE EYE CARE CENTER325 CANANDAIGUA, NY 14424
17790907 FINGER PAUL MD Address on File
17790909 FIRE AND POLICE PENSION FUND SAN ANTONIO C/O PINEBRIDGE INVESTMENTS ATTN CHARU SMAKAL 65 E 55TH ST NEW YORK, NY 10022
17790910 FIRE GUARD SPRINKLER CORP 1A MT VERNON ST RIDGEFIELD PARK, NJ 07660
17790911 FIRST CHOICE ELECTRIC INC 34 OVERLOOK DRIVE JACKSON, NJ 08527
17790912 FIRST COAST RETINA CENTER RAPPAPORT KENNETH DEAN8833 PERIMETER PAR JACKSONVILLE, FL 32216
17790913 FIRST EYE CARE 3900 W WHEATLAND ROAD DALLAS, TX 75237
17790914 FIRST TRUST HIGH YIELD OPPORTUNITIES 2027 TERM FUN C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790915 FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUN C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790916 FIRST TRUST SENIOR FLOATING RATE INCOME FUND II C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790917 FIRST TRUST SENIOR LOAN FUND C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790918 FIRST TRUST SHORT DURATION HIGH INCOME FUND C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790919 FIRST TRUST TACTICAL HIGH YIELD ETF C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17790920 FIRST VETERINARY SUPPLY 1821 Reliable Parkway Chicago, IL 60686
17790921 FISH WINDOW CLEANING 28501 WILMOT ROAD # 20 TREVOR, WI 53179
17790923 FISHER SCIENTIFIC Michael Boxer 81 Wyman Street Waltham, MA 02454–9046
17790924 FISHER SCIENTIFIC – REMIT ALL AKORN ACCOUNTS 13551 COLLECTIONS CTR DR CHICAGO, IL 60693
17790927 FISHKIN VISION 85 KINDERKAMACK RD SUITE 201 EMERSON, NJ 07630
17790928 FISHMAN CENTER FOR TOTAL EYE CARE 92–29 QUEENS BLVD SUITE 2–I REGO PARK, NY 11374
17790932 FITE STEVEN MD Address on File
17790934 FITZGERALD FAMILY EYE CARE 1329 OCILLA ROAD DOUGLAS, GA 31533
17790936 FL Dept of Business & Professional Regulation 2601 N Blair Stone Rd Tallahassee, FL 32399
17790937 FL–ADAP ATTN E NELSON & J CALLOWAY REV MNGMT FOR THE ADAP 4052 CYPRESS WAY BIN B 02 TALLAHASSEE, FL 32399
17790954 FL–JCODE FINANCE & ACCOUNTING/DRUG REBATE 2727 MAHAN DRIVE MAIL STOP #14 TALLAHASSEE, FL 32308
17790955 FL–MCO FINANCE & ACCOUNTING/DRUG REBATE 2727 MAHAN DRIVE MAIL STOP #14 TALLAHASSEE, FL 32308
17790956 FL–MCO PHARMACY FINANCE & ACCOUNTING/DRUG REBATE 2727 MAHAN DRIVE MAIL STOP #14 TALLAHASSEE, FL 32308
17790957 FL–MEDICAID FINANCE & ACCOUNTING/DRUG REBATE 2727 MAHAN DRIVE MAIL STOP #14 TALLAHASSEE, FL 32308
17790939 FLANDREAU TRIB CL OP IHS 701 W Broad Ave Flandreau, SD 57028
17790941 FLATIRON CLO 18 LTD C/O NYL INVESTORS LLC QUEENSGATE HOUSE SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1–1102 CAYMAN ISLANDS
17790942 FLATIRON CLO 19 LTD C/O NYL INVESTORS LLC QUEENSGATE HOUSE SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1–1102 CAYMAN ISLANDS
17790943 FLATIRON CLO 2015 1 LTD C/O NYL INVESTORS LLC QUEENSGATE HOUSE SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1–1102 CAYMAN ISLANDS
17790944 FLAVINE NORTH AMERICA INC John DiMeglio 61 South Paramus Road, Suite 565 Paramus, NJ 07652
17790947 FLECKNER MARK MD Address on File
17790948 FLEET & INDUSTRIAL SUPPLY CENTER PSC 473 Box 11 FPO, AP 96349
17790949 FLEET MANAGEMENT ROAD SERVICE 3 SOUTH BAY AVE. MASSAPEQUA, NY 11758
17790967 FLORIDA EYE ASSOCIATES 509 EAST NEW HAVEN AVE MELBOURNE, FL 32901
17790968 FLORIDA EYE CLINIC 160 BOSTON AVE407–774–5203 ALTAMONTE SPRINGS, FL 32701–4706
17790969 FLORIDA EYE INSTITUTE 2750 INDIAN RIVER BLVD VERO BEACH, FL 32960
17790970 FLORIDA EYE MICROSURGICAL INSTITUTE INC 1717 W WOOLBRIGHT RD561–737–5500 BOYNTON BEACH, FL 33426–6319
17790971 FLORIDA EYE SPEC & CATARACT INST–BRANDON 403 VONDERBURG DRIVE BRANDON, FL 33511
17790972 FLORIDA EYE SPECIALISTS 11512 LAKE MEAD AVE # 534 JACKSONVILLE, FL 32256
17790973 FLORIDA EYE SPECIALISTS – LAKE WALES 749 STATE RD 60 EAST LAKE WALES, FL 33853
17790974 FLORIDA MEDICAL CLINIC EYE CTR 38135 MARKET SQATTN A/P ZEPHYRHILLS, FL 33542
17790975 FLORIDA RETINA CENTER 27160 BAY LANDING DRIVE STE 100 BONITA SPRINGS, FL 34135
17790976 FLORIDA RETINA INSTITUTE 95 COLUMBIA ST ORLANDO, FL 32806
17790977 FLORIDA RETINA SPECIALISTS 280 N SYKES CREEK PKWY STE B MERRITT ISLAND, FL 32953

17790982 FLUID TECHNOLOGY CORPORATION 3389 S CLINTON AVE SOUTH PLAINFIELD, NJ 07080
17790983 FLUKE ELECTRONICS CORPORATION 7272 COLLECTION CENTER DR CHICAGO, IL 60693–0072
17790984 FLUTED PARTITION 850 UNION AVENUE BRIDGEPORT, CT 06607
17790985 FLYING FROG CO 2401 E ADAMS AVE ORANGE, CA 92867
17790986 FM2020 75TH MED GRP PHARM 1 5845 E Ave Bldg 412 Hill AFB, UT 84056
17790987 FM2504 USAF 460TH PHARM 1 317 N Telluride St Bldg 7 Aurora, CO 80011
17790988 FM2504 USAF 460TH PHARM 1 BLDG 7 317 N TELLURIDE STREET AURORA, CO 80011
17790990 FMC DEVENS AYER 42 PATTON ROAD AYER, MA 01432
17790989 FMC DEVENS AYER 42 Patton Rd Ayer, MA 01434
17790991 FN2210615 1 West Medical Plaza Ste 230 Saratoga Springs, NY 12866
17790992 FOCUS EYE CARE PC 302 UNION ST2ND FLOOR HACKENSACK, NJ 07601
17790993 FOCUS LABORATORIES 11205 RICHARDSON DRIVE NORTH LITTLE ROCK, AR 72113
17790994 FOELLER PAUL H OD Address on File
17790996 FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON, MA 02210
17790997 FOLKSTON ICE PROCESSING CENTER 3026 HIGHWAY 252 E FOLKSTON, GA 31537
17790998 FONG R MD Address on File
17791003 FOOD AND DRUG ADMINISTRATION PO BOX 979033 ST LOUIS, MO 63197–9000
17791007 FORD EYE CARE CENTER 714 HILL COUNTRY DR KERRVILLE, TX 78028
17791008 FORGACS LAWRENCE OD Address on File
17791009 FORGACS LAWRENCE OD Address on File
17791010 FORGEY DEAN R MD Address on File
17791013 FORREST EYE CENTERS FORREST JOHN W MD705 JESSE JEWELL PKWY S GAINESVILLE, GA 30501
17791015 FORT BELKNAP PHS INDIAN 669 Main St Rr 1 Box 67 Harlem, MT 59526
17791018 FORT BRAGG– MOF Bldg 4–2817 Reilly Road Fort Bragg, NC 28310
17791019 FORT DRUM ARMY HOSPITAL 11050 Mount Belvedere Blvd Fort Drum, NY 13602
17791020 FORT DRUM ARMY HOSPITAL Bldg 11050b Room 123 Fort Drum, NY 13602
17791021 FORT LAUDERDALE RETINA INSTITUTE 1930 NE 47TH STSTE 101 FORT LAUDERDALE, FL 33308
17791022 FORT LEONARD WOOD HOSPITAL 126 Missouri Ave Fort Leonard Wood, MO 65473
17791023 FORT LEONARD WOOD RX PHARMACY 143 Replacement Ave Fort Leonard Wood, MO 65473
17791024 FORT MYER Bldg 525 Room 135 Fort Myer, VA 22211
17791025 FORT SILL–DAPA (REYNOLDS HOSP) Macomb Road–Bldg 1719 Fort Sill, OK 73503
17791026 FORT STEWART Bldg P302 Ste Outpatient Fort Stewart, GA 31314
17791027 FORT STEWART PX SATELLITE PHARMACY 112 Vilseck Rd Bldg 419 Fort Stewart, GA 31315
17791028 FORT WASHAKIE HEALTH CTR 29 Blackcole Dr Fort Washakie, WY 82514
17791029 FORT WAYNE EYE CENTER PARENT JOHN REX MD321 E WAYNE ST FORT WAYNE, IN 46802
17791030 FORT WORTH EYE ASSOCIATES 5000 COLLINWOOD AVE FORT WORTH, TX 76107
17791031 FORTRA LLC – REMIT 11095 VIKING DR SUITE 100 EDEN PRAIRIE, MN 55344
17791032 FORWARD SPACE LLC 8632 SOLUTION CENTER CHICAGO, IL 60677–8006
17791033 FOSBRE TOWN PLUMBING & HEATING LLC 418 NORTH AVENUE DUNELLEN, NJ 08812
17791035 FOSTER MECHANICAL CORP 10452 BAUR BLVD SAINT LOUIS, MO 63132
17791039 FOUNDATION FOR STUDENT COMMUNICATION COMMUNICATION INC 100 CAMPUS TOWN CIRCLE SUITE 103 #148 EWING, NJ 08638
17791040 FOUTCH EYE CARE 2585 Nashville Hwy Smithville, TN 37166
17791043 FOX ARMY HEALTH CENTER PHARMA GOSS ROADBUILDING 4100 REDSTONE ARSENAL, AL 35809
17791042 FOX ARMY HEALTH CENTER PHARMA Goss Road Building 4100 Huntsville, AL 35809
17791044 FOX GLASS COMPANY EAST 45 BLOOMINGDALE RD. HICKSVILLE, NY 11801
17791045 FOX VALLEY OPHTHALMOLOGY 40 W 330 LAFOX ROADUNIT AALAN HEFNER MD SAINT CHARLES, IL 60175
17791048 FRAME RONALD D OD Address on File
17791051 FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257–0531
17791055 FRANK RANDOLPH MD Address on File
17791061 FRANKFORT EYE CENTER ANSARI IRFAN100 DIAGNOSTIC DRIVE FRANKFORT, KY 40601
17791062 FRANKLIN TOWNSHIP 475 DEMOTT LN SOMERSET, NJ 08873
17791064 FRANKLIN TOWNSHIP SEWER AUTHORITY 70 COMMERCE DRIVE SOMERSET, NJ 08873–3470
17791069 FRANTZ EYECARE 9617 GULF RESEARCH LANE FORT MYERS, FL 33912
17791070 FRASER EYE CARE CENTER 33080 UTICA ROAD FRASER, MI 48026
17791071 FRASER HEALTH AUTHORITY BOX 4011 STN LCD1 ATTN ACCOUNTS PAYABLE LANGLEY, BC V2A 8H3 CANADA
17791073 FRECHETTE EYE CENTER 951 N MAIN ST FRANKLIN, IN 46131
17791074 FRED ARIMA OD FAAO Address on File
17791075 FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH ST CANANDAIGUA, NY 14424
17791078 FREEDOM FP FERTILITY PHARMACY STE 120E DBA FREEDOM FP FERTILITY PHARMACY12 KENT BYFIELD, MA 01922
17791079 FREEDOM VISION LASER CENTER 16255 VENTURA BLVD STE 100STEVE NOVOR MD ENCINO, CA 91436–2300
17791081 FREUDENBERG – REMIT INHEALTH TECHNOLOGIES 23686 NETWORK PLACE CHICAGO, IL 60673–1236
17791089 FRIEDMAN SCOTT M MD Address on File

17791091 FRIEDRICHS FAMILY EYE CENTER	1975 VIRGINIA AVENUEGARY FRIEDRICHS OD	MARTENSVILLE, VA 24112
17791092 FRIELING JEFFREY S MD PC	Address on File
17791096 FROMER EYE CENTERS – HARLEM UC	MARK D FROMER MD PC1966 3RD AVE	NEW YORK, NY 10029
17791099 FROST & WELCH MDS	Address on File
17791106 FS INSTALLATION – REMIT	245 ACORN AVE	CENTRAL ISLIP, NY 11722
17791108 FT DEFIANCE PHS IP IHS	12 Nr 649	Fort Defiance, AZ 86504
17791109 FT DEFIANCE PHS IP IHS	PO BOX 649–HWY 12 NR 110	FORT DEFIANCE, AZ 86504
17791111 FT HALL INDIAN HEALTH CTR	PO BOX 717–MISSION ROAD	FORT HALL, ID 83203
17791110 FT HALL INDIAN HEALTH CTR	PO Box 717	Fort Hall, ID 83203
17791112 FT LAUDERDALE EYE INSTITUTE	BURGESS STUART K850 S. PINE ISLAND ROAD	PLANTATION, FL 33324
17791113 FT MOHAVE HEALTH CTR IHS	1607 E Plantation Rd	Mohave Valley, AZ 86440
17791114 FT MOHAVE HEALTH CTR IHS	1607 PLANTATION	MOHAVE VALLEY, AZ 86440
17791115 FT RICHARDSON TC P R	786 D St	Anchorage, AK 99501
17791117 FT RICHARDSON TROOP MED CL AR	786 D STREET RM 102 BLDG 786	FORT RICHARDSON, AK 99505
17791116 FT RICHARDSON TROOP MED CL AR	786 D St Rm 102 Bldg 786	Anchorage, AK 99501
17791118 FT YATES INDIAN HP MRX	1010 River Road	Hines, IL 60141
17791119 FTF PHARMA PVT LTD – R&D ONLY	BLOCK NO 193 211 XCELON IND PARK	CHAK DE INDIA WEIGHT BRIDGE ROAD	VASANA CHACHARWADI	AHMEDABAD, GJ 92618	INDIA
17791122 FTI CONSULTING (SC) INC	PO BOX 418005	BOSTON, MA 02241–8005
17791120 FTI Consulting	227 W. Monroe St.	Suite 900	Chicago, IL 60606
17791121 FTI Consulting	Wall Street Plaza	88 Pine Street	32nd Flr	New York, NY 10005
17791123 FUCHS WAYNE S MD	Address on File
17791128 FUNG BARRY MD	Address on File
17791133 FURTHER	PO BOX 64193	ST PAUL, MN 55164–0193
17790716 Fabrie, James A	Address on File
17790717 Facey Mondesir, Shanique	Address on File
17790720 Fairley, Darius	Address on File
17790724 Faisal, Shahzad	Address on File
17790726 Falcon, Darlene	Address on File
17790730 Falzone, Maria	Address on File
17790739 Fan, Zhihua	Address on File
17790741 Fareva	ZI Poce–sur–Cisse	Amboise, 37401	France
17790743 Fareva Group	Pharma Division	Les Iles Ferays	Tournon sur Rhone, 07300	France
17790745 Farley, Lisa M	Address on File
17790747 Farmabios S.p.a	Via Pavia 1	Gropello Cairoli, PV 27027	Italy
17790748 Farmer, Wd	Address on File
17790749 Farooqui, Jamal	Address on File
17790751 Fastenal Company	3115 Grand Prix Drive	Decatur, IL 62526
17790753 Fauser, David W.	Address on File
17790757 Faynor, Darina	Address on File
17790854 FedEx Corporate Services, Inc. , Federal Express C	Rebecca Panellla	942 South Shady Grove Road	Memphis, TN 38120
17790837 Federal Compliance Solutions, LLC	5 PENNSFORD LANE	MEDIA, PA 19063
17790860 Feldman, Sean Russell	Address on File
17790861 Feldmeier Equipment	6715 Robert Feldmeier Parkway	Syracuse, NY 13211
17790863 Felix, Andrea Elizabeth	Address on File
17790869 Feng, Hui Jun	Address on File
17790871 Ferguson, Brad R	Address on File
17790873 Fernandez –Pineda, Olga Lidia	Address on File
17790874 Fernandez Ramirez, Leidy Josefina	Address on File
17790875 Fernandez Rodriguez, Odalis	Address on File
17790876 Fernandez, Henderson	Address on File
17790877 Fernandez, Joel	Address on File
17790878 Fernandez, Kelvin Joseph	Address on File
17790879 Fernandez, Lourdes Maria	Address on File
17790880 Ferrara, Marilou	Address on File
17790882 Ferretti, Adam Richard	Address on File
17790883 Ferrill, Daniel Edward	Address on File
17790887 Fiad, Bilal	Address on File
17790891 Fidelity Investments	Client Services–ECM	100 Crosby Parkway	M/Z KCX1F–E	Covington, KY 41015
17790892 Fidelity Investments	Client Services–ECM	P.O. Box 770001	Cincinnati, OH 45277–0024
17790895 Fields Jr, John A	Address on File
17790897 Fields, Breana	Address on File
17790899 Figliuolo, Michael	Address on File
17790902 Finazzo, Jerome	Address on File
17790903 Finch, Garrett M	Address on File
17790908 Finnish Patent and Registration Office	Director General Mr. Antti Riivari	FI–00091 PRH,	Finland
17790922 Fishbein, Daniel D	Address on File
17790925 Fisher Scientific Company LLC	2000 Park Lane Drive	Pittsburgh, PA 15275
17790926 Fisher, Jessica L	Address on File
17790929 Fishman, Jonathan	Address on File
17790930 Fitch, Alicia Renee	Address on File

17790931 Fitch, Thomas       Address on File
17790933 Fite, Kathy S       Address on File
17790935 Fitzgerald, Robert J.       Address on File
17790938 Flamenco, Ever       Address on File
17790940 Flannery, Caroline Christine       Address on File
17790945 Flavine North America, Inc.       10 Reuten Drive       Closter, NJ 07624
17790946 Flavine North America, Inc.       61 South Paramus Road       Suite 565       Paramus, NJ 07652
17790950 Fleming, Debbie Ann       Address on File
17790951 Fleming, Ihsaan H       Address on File
17790952 Flesch, Samantha       Address on File
17790953 Flesch–Napoli, Cecilia       Address on File
17790958 Flores Caballero, Sara M       Address on File
17790959 Flores, Ines       Address on File
17790960 Flores, Jose       Address on File
17790961 Flores, Nelson       Address on File
17790962 Florida Attorney General       Attn Bankruptcy Department       PL–01 The Capitol       Tallahassee, FL 32399–1050
17790963 Florida Department of Revenue       5050 West Tennessee Street       Talahassee, FL 32399
17790964 Florida Dept of Environmental Protection       3900 Commonwealth Blvd       Tallahassee, FL 32399–3000
17790965 Florida Dept of Revenue       Attn Bankruptcy Dept       5050 West Tennessee St       Tallahassee, FL 32399–0100
17790966 Florida Division of Corporations       2415 N. Monroe Street       Suite 810       Tallahassee, FL 32303
17790978 Flouret, Donna Jean       Address on File
17790979 Flowers, Cheryl R       Address on File
17790980 Floyd, Jason A       Address on File
17790981 Flugum, Gregory Gunnar       Address on File
17790995 Fogata, Patrick       Address on File
17790999 Fonner, Jacqueline K       Address on File
17791000 Fonseca, Maria       Address on File
17791002 Food and Drug Administration       10903 New Hampshire Ave       Silver Spring, MD 20993–0002
17791001 Food and Drug Administration       Division of User Fee Management       10001 New Hampshire Ave       Silver Spring, MD 20993
17791004 Force, Angela Hope       Address on File
17791005 Force, Briana       Address on File
17791006 Force, Hailey N       Address on File
17791011 Forh, Albertha N       Address on File
17791012 Forino, Joseph       Address on File
17791014 Forster, Desmond       Address on File
17791016 Fort Belvoir Community Hospital       9300 Dewitt Loop Rm C1382       Fort Belvoir, VA 22060
17791017 Fort Bragg Byars Health Clinic       2864 Woodruff St. Bldg 2–1959       Fort Bragg, NC 28310
17791034 Fossa, Talia       Address on File
17791036 Foster, Janet M.       Address on File
17791037 Foster, Mary A       Address on File
17791038 Foster, Sally Ann       Address on File
17791041 Fowler, Amanda Sue       Address on File
17791046 Fraedrich, Kylie       Address on File
17791047 Fraedrich, Ryan William       Address on File
17791049 Francavilla, James       Address on File
17791050 France –National Institute of Industrial Property       Director General/ Directeur general Mr.       15 rue des Minimes       Courbevoie Cedex, CS 50001 92677       France
17791052 Francis, Bertrand William       Address on File
17791053 Francis, Jennifer A       Address on File
17791054 Francois, Welyken       Address on File
17791056 Frank, Georgette       Address on File
17791057 Frank, Gregory       Address on File
17791058 Frank, Jennifer N       Address on File
17791059 Frank, Michael       Address on File
17791060 Franke, Patricia A       Address on File
17791063 Franklin Township       72 Veronica Building 72       Somerset, NJ 08873
17791065 Franklin Township Sewer Authority       72 Veronica Building 72       Somerset, NJ 08873
17791066 Franklin, Kelly L.       Address on File
17791067 Franklin, Ronnie C       Address on File
17791068 Franolic, John       Address on File
17791072 Frazier, Aaron M       Address on File
17791076 Fredrick, Chad       Address on File
17791077 Fredrickson, Corinne       Address on File
17791080 Freeman, Monterius       Address on File
17791082 Freund, Michael A       Address on File
17791084 Freyr Inc.       150 College Rd West       Suite 102       Princeton, NJ 08540
17791085 Freyr Inc.       1925 West Field Court       Suite 300       Lake Forest, IL 60045
17791083 Freyr Inc.       Prasanna NG       150 College Rd West       Ste 102       Princeton, NJ 08540
17791086 Frick, Thomas A       Address on File
17791087 Friedberg, Ryan Howard       Address on File
17791088 Friedle, Peggy       Address on File
17791090 Friedman, April A       Address on File
17791093 Frizalone, Joseph Angelo       Address on File
17791094 Froberg, Tammy Lee       Address on File
17791095 Frohling, Larry Allen       Address on File

17791097 Frontier Technology LLC, dba MicroAge    Kyle Yencer    15210 S 50TH St Ste 180    Phoenix, AZ 85044–9136
17791098 Frontier Technology, LLC dba Microage    309 Waverly Oaks Road    Waltham, MA 02452
17791100 Frost, Richard Paul    Address on File
17791101 Fry, Lisa L    Address on File
17791102 Fry, Robert Allen    Address on File
17791103 Frydenger, Joseph J    Address on File
17791104 Frye, Issac D    Address on File
17791105 Frye, Reese Lee    Address on File
17791107 Ft Belvoir Family Health CTR    3700 Fettler Park Dr    Dumfries, VA 22025
17791124 Fulcrum Operating Company, LLC    Asset Manager    8725 W. Higgins Rd, Ste 805    Attn Mr Peter J. Broccolo    Chicago, IL 60631
17791125 Fulk, Kyle    Address on File
17791126 Fullmer, Sharli M    Address on File
17791127 Fundora, Mildred    Address on File
17791129 Funk, Emily    Address on File
17791130 Funkhouser, Curtis L    Address on File
17791131 Furber, Brett E    Address on File
17791132 Furlow, Anna    Address on File
17791134 Further by Health Equity    Wes Pierce    P.O. Box 982814    El Paso, TX 79998–2814
17791135 Furusho, David    Address on File
17791136 G&K–VIJUK INTERN CORP    715 CHURCH ROAD    ELMHURST, IL 60126
17791137 G.J. MERLI VETS CTR SVH2    401 Penn Ave    Scranton, PA 18503
17791138 GA–AMERIGROUP COM CARE CMO MEDICAL    DEPT OF HEALTH    PO BOX 734669    ATTN AMERIGROUP CMTY CARE CMO MEDI    DALLAS, TX 75373–1426
17791139 GA–AMERIGROUP COM CARE CMO REBATE    DEPT OF COMM HEALTH    PO BOX 734669    ATTN AMERIGROUP CMTY CARE CMO REBA    DALLAS, TX 75373–1426
17791140 GA–CARESOURCE CMO MEDICAL REBATE    DEPT OF COMM HEALTH    PO BOX 734669    ATTN CARESOURCE CMO MEDICAL    DALLAS, TX 75373–1426
17791141 GA–CARESOURCE CMO REBATE    DEPT OF COMM HEALTH    PO BOX 734669    ATTN CARESOURCE CMO REBATE    DALLAS, TX 75373–1426
17791148 GA–FFSU JCODE    DEPT OF COMMUNITY HEALTH    PO BOX 734668    DALLAS, TX 00007–5373
17791175 GA–MEDICAID    DEPT OF COMMUNITY HEALTH    PO BOX 734668    ATTN GA FFS REBATE PROGRAM    DALLAS, TX 00007–5373
17791183 GA–PEACH STATE HLTH PLAN CMO MEDICAL    DEPT OF COMM HEALTH    PO BOX 734669    ATTN PEACH STATE HLTH PLAN CMO MED    DALLAS, TX 75373–1426
17791184 GA–PEACH STATE HLTH PLAN CMO REBATE    DEPT OF COMM HEALTH    PO BOX 734669    ATTN PEACH STATE HLTH PLAN CMO REB    DALLAS, TX 75373–1426
17791224 GA–WELLCARE OF GA CMO MEDICAL    DEPT OF COMM HEALTH    PO BOX 734669    ATTN WELLCARE OF GA CMO MEDICAL    DALLAS, TX 75373–1426
17791225 GA–WELLCARE OF GA CMO REBATE    DEPT OF COMM HEALTH    PO BOX 734669    ATTN WELLCARE OF GA CMO REBATE    DALLAS, TX 75373–1426
17791145 GADSDEN EYE ASSOCIATES PC    PO BOX 8567    GADSDEN, AL 35902
17791147 GAFFANEY THOMAS DDS    Address on File
17791150 GAILEY EYE CLINIC    1008 N MAIN ST    BLOOMINGTON, IL 61702
17791151 GAILEY EYE SURGERY – DECATUR    646 W PERSHING ROAD    DECATUR, IL 62526
17791152 GAINESVILLE OPHTHALMOLOGY    MCDONALD LAUREN M7109 NW 11TH PLACESUITE    GAINESVILLE, FL 32605
17791154 GALANG–QAHWASH MARIA MD    Address on File
17791155 GALBRAITH LABORATORIES INC    2323 SYCAMORE DRIVE    KNOXVILLE, TN 37921
17791157 GALENICUM HEALTH S L    Sergio Malagrida    St. Gabriel, 50    Esplugues de Llobregat    Barcelona, 08950    Spain
17791158 GALENICUM HEALTH S L – R&D ONLY    CARRER SANT GABRIEL 50    BARCELONA, 08950    SPAIN
17791164 GALLER EYE CARE    100 HIGHLAND AVE SUITE 304    PROVIDENCE, RI 02906
17791165 GALLERANI RICHARD W OD    Address on File
17791168 GALLOWAY EYE CARE PROFESSIONALS    5688 A W BROAD ST    GALLOWAY, OH 43119
17791169 GALLUP RSSC    2400 Fuhs Ave # 3090    Gallup, NM 87301
17791172 GAMA REAL ESTATE HOLDINGS    243 Dixon Ave    Amityville, NY 11701
17791179 GANIBAN GARY J MD    Address on File
17791181 GANTI SHASHI MD    Address on File
17791185 GARCIA CHARLES MD PA    Address on File
17791196 GARDAWORLD SECURITY SERVICES    Stephan Cretier    2300, Rue Emile–Belanger    St–Laurent, QC H4R 3J4    Canada
17791197 GARDAWORLD SECURITY SERVICES – REMIT    PO BOX 843886    KANSAS CITY, MO 64184–3886
17791198 GARDEN CITY OPTOMETRISTS PA    707 EAST KANSAS PLAZA    GARDEN CITY, KS 67846
17791199 GARDEN CITY SURGICENTER    400 ENDO BOULEVARD    GARDEN CITY, NY 11530
17791200 GARDEN STATE EYE CENTER    ROTHKOPF MOSHE M1195 HIGHWAY 70    LAKEWOOD, NJ 08701
17791201 GARDEN STATE RETINA ASSOCIATES LLC    555 SHREWSBURY AVENUE    SHREWSBURY, NJ 07702
17791207 GAROON IRA MD    Address on File
17791208 GARRETT EYE AND LASER CENTER    1301 CARPENTER AVE    IRON MOUNTAIN, MI 49801
17791210 GARTNER INC    PO BOX 911319    DALLAS, TX 75391–1319
17791212 GARVEY CORPORATION    208 S. ROUTE 73    BLUE ANCHOR, NJ 08037

17791216 GASTON EYE ASSOCIATES 2325 ABERDEEN BLVD STE A704–853–3937 GASTONIA, NC 28054–0614
17791217 GATE SOFTWARE LLC 8400 E PRENTICE AVE SUITE 1500 GREENWOOD VILLAGE, CO 80111
17791227 GDL INTERNATIONAL 7111 WEST 151ST STREET SUITE 312 OVERLAND PARK, KS 66223
17791229 GEISINGER MEDICAL CENTER PHARMACY 100 N ACADEMY AVEPHARMACY DEPARTMENT 15– DANVILLE, PA 17822
17791230 GEISS MICHAEL MD Address on File
17791231 GEM JANITORIAL SUPPLY CO INC 60 BROWN AVE SPRINGFIELD, NJ 07081
17791232 GENE S HAN MD Address on File
17791233 GENE TAYLOR CB OP VA PHCY 600 N MAIN STREET POB 541 MOUNT VERNON, MO 65712
17791234 GENE TAYLOR CB OP VA PHCY PO Box 541 Mount Vernon, MO 65712
17791235 GENERICHEM – REMIT 5 TAFT RD TOTOWA, NJ 07511–0457
17791237 GENESEO FAMILY EYE CARE LLC 4384 LAKEVILLE RD GENESEO, NY 14454
17791238 GENESIS ENGINEERS INC 1850 N GRAVERS ROAD SUITE 300 PLYMOUTH MEETING, PA 19462
17791240 GENETCO INC 711 UNION PARKWAY RONKONKOMA, NY 11779
17791241 GENEVA EYE CLINIC KING KEVIN M 1000 RANDALL ROAD SUITE 100 GENEVA, IL 60134
17791242 GENEVA EYE CLINIC KING KEVIN M1000 RANDALL ROADSUITE 100 GENEVA, IL 60134
17791243 GENEVA LABS – REMIT 1001 PROCTOR DRIVE ELKHORN, WI 53121
17791244 GENIS ILONA MD Address on File
17791245 GENTILE RETINA 200 OLD COUNTRY RD SUITE 366 MINEOLA, NY 11501
17791246 GEORGE AMATUZZI OD Address on File
17791247 GEORGE SERRANO Address on File
17791250 GEORGETOWN EYE CARE 103 S BRADFORD LN #102 GEORGETOWN, KY 40324
17791252 GEORGETOWN PHARMACAL LLC – R&D ONLY 4545 CENTER BLVD SUITE 3101 LONG ISLAND CITY, NY 11109
17791254 GEORGIA CENTER FOR SIGHT 651 S MILLEDGE AVEJING DONG MD706–546–92 ATHENS, GA 30605
17791257 GEORGIA DEPT OF COMMUNITY HEALTH Jen Egbert 11013 WEST BROAD STREET SUITE 500 MAGELLAN RX MANAGEMENT GLEN ALLEN, VA 23060
17791258 GEORGIA DEPT OF COMMUNITY HEALTH Martin Vincent 1013 WEST BROAD STREET SUITE 500 MAGELLAN RX MANAGEMENT GLEN ALLEN, VA 23060
17791259 GEORGIA DEPT OF COMMUNITY HEALTH REBECCA MORRISON 2 PEACHTREE STREET NW PHARMACY SERVICES Medical Assistance Plans–Pharmacy Ser ATLANTA, GA 30303
17791261 GEORGIA EYE INST SURGERY CENTER 4720 WATERS AVE3RD FLOOR ATTN DR WILLIAM SAVANNAH, GA 31404
17791262 GEORGIA EYE INSTITUTE OF THE SOUTHEAST 4720 WATERS AVE9126295987 SAVANNAH, GA 31404
17791263 GEORGIA EYE LLC 140–B TRINITY PLACE ATHENS, GA 30607
17791264 GEORGIA MOUNTAIN OPHTHALMOLOGY CAMP MATTHEW WILSON150 INTERSTATE SOUTH JASPER, GA 30143
17791265 GEORGIA OPHTHALMOLOGISTS PO BOX 2898 COVINGTON, GA 30014
17791270 GERBER ARTHUR MD Address on File
17791274 GERMANTOWN RETINA 20680 SENECA MEADOWS PARKWAYSUITE 211 GERMANTOWN, MD 20876
17791276 GERRESHEIMER GLASS INC ATTN A/R 537 CRYSTAL AVE VINELAND, NJ 08360
17791277 GERSTEL 701 DIGITAL DR STE J LINTHICUM, MD 21090
17791279 GETINGE USA – REMIT 45 BARBOUR POND DRIVE WAYNE, NJ 07470
17791282 GIANT EAGLE STORE INC 101 KAPPA DR PITTSBURGH, PA 15238–2809
17791286 GIBSON DUNN & CRUTCHER LLP PO BOX 840723 LOS ANGELES, CA 90084–0723
17791291 GILBERT FARLEY & ASSOCIATES 3731 BOULEVARD COLONIAL HEIGHTS, VA 23834
17791295 GILLETT RICHARD L MD Address on File
17791301 GIOVANETTI EYE CARE 5537 BRIDGETOWN RD CINCINNATI, OH 45248
17791304 GIRTON MANUFACTURING CO INC BOX 900 160 WEST MAIN STREET MILLVILLE, PA 17846
17791306 GIVAUDAN FLAVORS – REMIT 1199 EDISON DRIVE CINCINNATI, OH 45216
17791307 GL SCIENCES INC 4733 TORRANCE BLVD STE 255 TORRANCE, CA 90503
17791308 GLACIAL CAPITAL LLC C/O AURELIUS CAPITAL MANAGEMENT LP 535 MADISON AVENUE 31ST FLOOR NEW YORK, NY 10022
17791309 GLAD EYECARE AND SURGERY CENTE 2061 Palm Bay Road Northeast, Suite 100 Palm Bay, FL 32905
17791310 GLADSDEN ROBERT E Address on File
17791313 GLASS BOTTLE OUTLET 110 WEST INTERLAKE BLVD LAKE PLACID, FL 33852
17791314 GLAUCOMA CARE CENTER OF NJ 349 E NORTHFIELD RD STE 120 LIVINGSTON, NJ 07039
17791315 GLAUCOMA CENTER OF MICHIGAN SIEGEL LES I29201 TELEGRAPH RD STE 301 SOUTHFIELD, MI 48034
17791316 GLAUCOMA CONSULTANTS OF NEW YORK 2148 OCEAN AVE SUITE 603 BROOKLYN, NY 11229
17791317 GLAUCOMA CONSULTANTS OF ST. LOUIS 224 SOUTH WOODS MILL ROADSTE # 700 S CHESTERFIELD, MO 63017
17791318 GLAXOSMITHKLINE LLC 1250 S COLLEGEVILLE RD COLLEGEVILLE, PA 19426
17791319 GLEN ALSPAUGH CO 9808 CLAYTON RD ST LOUIS, MO 63124

| 17791320 | GLENDALE EYE MEDICAL GROUP | 500 N CENTRAL AVENUE STE 400 | GLENDALE, CA 91203 |
| 17791322 | GLINT INC | 1000 W MAUDE AVE | SUNNYVALE, CA 94085 |
| 17791324 | GLOBAL INDUSTRIAL EQUIPMENT INC | 29833 NETWORK PLACE | CHICAGO, IL 60673-1298 |
| 17791325 | GLOBAL PACKS LLC | P.O. BOX 100053 | BROOKLYN, NY 11210 |
| 17791326 | GLOBAL RESEARCH MANAGEMENT | 1510 S CENTRAL AVE #300 | GLENDALE, CA 91204 |
| 17791327 | GLOBALRX | 2220 LEAH DR SUITE 2 | HILLSBOROUGH, NC 27278 |
| 17791330 | GMM PFAUDLER US INC | 1000 WEST AVE PO BOX 23600 | ROCHESTER, NY 14692-3600 |
| 17791331 | GMM Pfaudler US, Inc. | 100 West Avenue | Rochester, NY 14692-3600 |
| 17791332 | GMP PROJECT – REMIT | 79 PEACHTREE ROAD | BASKING RIDGE, NJ 07920 |
| 17791335 | GMP PUBLICATIONS INC | PO BOX 335 | MEDFORD, NJ 08055 |
| 17791333 | GMP Project Services | PO Box 298 | Basking Ridge, NJ 07920 |
| 17791334 | GMP Project Services LLC | PO Box 298 | Basking Ridge, NJ 07920 |
| 17791346 | GOLDEN EYE ASSOCIATES | 105 COTTAGE RD | CARTHAGE, TX 75633 |
| 17791349 | GOLDMAN EDWARD J MD | Address on File | |
| 17791350 | GOLDMAN SACHS & CO LLC | C/O GOLDMAN SACHS & CO 2001 ROSS AVENUE SUITE 2800 | DALLAS, TX 75201 |
| 17791351 | GOLDSBORO EYE CLINIC LTD | ZWERLING CHARLES SAMUEL 2709 MEDICAL OFFICE PLACE | GOLDSBORO, NC 27530 |
| 17791354 | GOLUB CORPORATION | PO BOX 1074 | SCHENECTADY, NY 12301 |
| 17791365 | GOOD VISION OPTICAL | 1050 N WESTMORELAND STE 457 | DALLAS, TX 75211 |
| 17791372 | GORDON FLESCH CO INC | BIN 88236 | MILWAUKEE, WI 53288-0236 |
| 17791374 | GORDON L SEAMAN INC | 29 OLD DOCK ROAD | YAPHANK, NY 11980 |
| 17791375 | GORDON SHANZLIN NEW VISION INSTITUTE | 8910 UNIVERSITY CENTER LN STE 800 | SAN DIEGO, CA 92122 |
| 17791376 | GORDON THOMAS OD | Address on File | |
| 17791382 | GOSSLEE JEFFREY MD APMC | Address on File | |
| 17791383 | GOTHENBURG EYECARE & OPTICAL | 902 AVENUE D STE 102BKIMBERLY JOHNSON OD | GOTHENBURG, NE 69138 |
| 17791384 | GOTTLIEB LOUIS | Address on File | |
| 17791387 | GOVERNMENT COUNSEL LLC | 4 DOCKSIDE LANE #500 | KEY LARGO, FL 33037 |
| 17791390 | GP PHARM SA | Berta Ponsati Placa de Europa 9–11, 13th floor | Hospitalet de Llobregat Barcelona, 08908 Spain |
| 17791391 | GP PHARM SA | PL. ELS VINYETS – ELS FOGARS 2 CTRA. COMARCAL C–244 KM 22 | SANT QUINTI DE MEDIONA BARCELONA, 08777 SPAIN |
| 17791394 | GRAFTEL LLC | 95 CHANCELLOR DR | ROSELLE, IL 60172 |
| 17791398 | GRAIN PROCESSING CORP – REMIT | 25560 NETWORK PLACE | CHICAGO, IL 60673-1255 |
| 17791400 | GRAINGER DECATUR | DEPT 865497671 | PALATINE, IL 60038-0001 |
| 17791401 | GRAINGER HI-TECH | DEPT 865497671 | PALATINE, IL 60038-0001 |
| 17791402 | GRAINGER NJ | DEPT 831065651 | PALATINE, IL 60038-0001 |
| 17791407 | GRANBURY EYE CLINIC | MUELLER NICOLE A1201 MEDICAL PLAZA COURT | GRANBURY, TX 76048 |
| 17791408 | GRAND ISLAND VETS HM SVH2 | 2300 W CAPITAL | GRAND ISLAND, NE 68803 |
| 17791409 | GRAND ISLAND VETS HM SVH2 | 2300 W Capital Ave | Grand Island, NE 68803 |
| 17791410 | GRAND RAPIDS OPHTHAMOLOGY | DUNNING THOMAS PGRAND RAPIDS OPHTHALMOLO | GRAND RAPIDS, MI 49525 |
| 17791411 | GRAND RAPIDS VETERANS HOME SVH2 | 3000 Monroe Avenue N.W. | Grand Rapids, MI 49505 |
| 17791412 | GRAND RONDE H W RETAIL | 9605 Grand Ronde Rd | Grand Ronde, OR 97347 |
| 17791413 | GRAND RONDE HLT WELLN IHS | 9615 Grand Ronde Rd | Grand Ronde, OR 97347 |
| 17791414 | GRAND STRAND RETINA PC | 14361 OCEAN HWY UNIT 2B | PAWLEYS ISLAND, SC 29585 |
| 17791418 | GRANT SCOTT MD | Address on File | |
| 17791420 | GRANT THORNTON LLP | 33562 TREASURY CENTER | CHICAGO, IL 60694-3500 |
| 17791423 | GRAPHICS EAST | 16005 STURGEON ST | ROSEVILLE, MI 48066 |
| 17791424 | GRASSI RETINA MD SC | Address on File | |
| 17791431 | GRAYSTONE EYE | 2060 HICKORY BLVD SWATTN LISA M JOHNSON | LENOIR, NC 28645 |
| 17791432 | GRAYSTONE OPHTHAMOLOGY | PO BOX 2588 ATTN DEBBIE SMITH | HICKORY, NC 28603 |
| 17791433 | GREAT FALLS CLINIC | 1400 29TH ST S | GREAT FALLS, MT 59405-5353 |
| 17791434 | GREAT LAKES EYE CARE | 2848 NILES ROAD SUITE B | SAINT JOSEPH, MI 49085 |
| 17791435 | GREATER DECATUR CHAMBER OF COMMERCE | 101 SOUTH MAIN STREET SUITE 102 | DECATUR, IL 62523 |
| 17791436 | GREATER LAFAYETTE RETINA CENTER | KUSUMI RODNEY BLAINE1013 N. 13TH ST | LAFAYETTE, IN 47904 |
| 17791437 | GREATER POTOMAC RETINA | PATEL CHETANKUMAR B7101 GUILFORD DRIVESU | FREDERICK, MD 21704 |
| 17791439 | GREEN EYE CARE | 404 E 117TH ST | NEW YORK, NY 10035 |
| 17791440 | GREEN GLENN J MD | Address on File | |
| 17791442 | GREENBERG CHARLES H MD | Address on File | |
| 17791443 | GREENE JOSHUA MD | Address on File | |
| 17791445 | GREENEVILLE COMMUNITY HOSPITAL EAST | 1420 TUSCULUM BLVD | GREENEVILLE, TN 37745 |
| 17791446 | GREENFIELD GLOBAL USA INC | 58 VALE ROAD | BROOKFIELD, CT 06804 |
| 17791447 | GREENHILL & CO LLC | 300 PARK AVENUE | NEW YORK, NY 10022 |
| 17791449 | GREENHILL PHARMACY | 164 PARSIPPANY ROAD | PARSIPPANY, NJ 07054 |
| 17791450 | GREENHILL TRADING INC | 5701 FOSTER AVE | BROOKLYN, NY 11234 |

| | | |
|---|---|---|
| 17791452 | GREENWAY PRODUCTS & SRVS | 14 HOME NEWS ROW | NEW BRUNSWICK, NJ 08901 |

17791452 GREENWAY PRODUCTS & SRVS      14 HOME NEWS ROW       NEW BRUNSWICK, NJ 08901
17791453 GREENWICH OPHTHALMOLOGY ASSOC      2046 WEST MAIN STREET STE 2DR.JOSEPH CON      STAMFORD, CT 06902
17791454 GREENWOOD GROUP LLC      4455 GENESEE ST      CHEEKTOWAGA, NY 14225
17791459 GREIDER BRADLEY MD      Address on File
17791460 GREMILLION CHARLES M MD      Address on File
17791473 GROH & ASSOCIATES INC      22480 NEW YORK AVE      PORT CHARLOTTE, FL 33952
17791475 GROSINGER&SPIGELMAN EYE SURGEONS      1750 S TELEGRAPH RDSTE 205      BLOOMFIELD HILLS, MI 48302–0166
17791477 GROSSE POINTE EYE CENTER      20845 MACK AVE      GROSSE POINTE WOODS, MI 48236
17791479 GROSSNICKLE EYE CENTER      2251 DUBOIS DR      WARSAW, IN 46580
17791480 GROUP HEALTH COOPERATIVE      8202 EXCELSIOR DRSAUK TRAILS HEALTH CENT      MADISON, WI 53717–1906
17791481 GROVE LOCK & SAFE INC      12 GROVE STREET      PLAINFIELD, NJ 07060
17791482 GRUBE RETINA CLINIC      GRUBE THOMAS J107 3RD AVE. NW      MANDAN, ND 58554
17791483 GRUEN EYE CENTER      GRUEN RICHARD A10 CROSSROADS DRIVESUITE      OWINGS MILLS, MD 21117
17791485 GS1 US INC      DEPT 781271      PO BOX 78000      DETROIT, MI 48278–1271
17791486 GSI – SVH1 – OPNMKTNET30      2701 Meridian St N      Huntsville, AL 35811
17791487 GSI SVH1 ALEXANDER AL      1784 Elkahatchee Rd      Alexander City, AL 35010
17791488 GSI SVH1 BAY MINETTE      300 Faulkner Dr      Bay Minette, AL 36507
17791490 GUARNIERI JOSEPH MD      Address on File
17791491 GUAYNABO AMBULATORY SURGICAL GROUP      CITY VIEW PLAZA STE 1010CARR 165 KM 1.2      GUAYNABO, PR 00968–8080
17791495 GUEVARRA MICHELLE C MD      Address on File
17791498 GUIDEPOINT SECURITY – REMIT      2201 COOPERATIVE WAY      SUITE 225      HERNDON, VA 20171
17791501 GUILDFORD JAMES MD      Address on File
17791503 GUILLORY SAMUEL MD      Address on File
17791506 GULATI A K MD      Address on File
17791508 GULF COAST RETINA CENTER(ASSOCIATES)      MONTZKA DAN P2055 LITTLE RD      TRINITY, FL 34655
17791509 GULF SOUTH EYE ASSOCIATES      4224 HOUMA BLVD STE 100      METAIRIE, LA 70006
17791510 GULFCOAST EYE CARE      1515 9TH AVENUE NORTH      SAINT PETERSBURG, FL 33705
17791512 GUNDERSEN LUTHERAN MED CTR      HOSPITAL PHARMACY1910 SOUTH AVE      LA CROSSE, WI 54601
17791514 GUNTERSVILLE EYE CLINIC      PO BOX 999      GUNTERSVILLE, AL 35976
17791517 GUPTA EYE CENTER LLC      310 S COUNTY FARM RD SUITE B      WHEATON, IL 60187
17791519 GUSTIN SHARI OD      Address on File
17791142 Gad Consulting Services      4008 Barrett Drive Suite 201      Raleigh, NC 27609
17791143 Gadiraju, Sarada      Address on File
17791144 Gadireddy, Tirumala      Address on File
17791146 Gaertner, William F      Address on File
17791149 Gagnon, Patrick      Address on File
17791153 Galajda, Andrzej P      Address on File
17791156 Galen, James Joseph      Address on File
17791159 Galicia, Brando      Address on File
17791160 Galinis, Michael Anthony      Address on File
17791161 Gallagher Brokerage      Attn Kate Ackert      2850 Golf Road      Rolling Meadows, IL 60008
17791162 Gallagher, Diane Renee      Address on File
17791163 Gallagher, Sharon Joyce      Address on File
17791166 Gallimore, Errol      Address on File
17791167 Gallo, Felix Thomas      Address on File
17791170 Galter, David M.      Address on File
17791171 Galvan, Remigio      Address on File
17791173 Gama Realty Holdings LLC      243 DIXON AVENUE      AMITYVILLE, NY 11701
17791174 Gamble, Paul      Address on File
17791176 Ganan, Mark Douglas      Address on File
17791177 Ganapuram, Sirisha Reddy      Address on File
17791178 Ganbarg, Michael H.      Address on File
17791180 Gant, Kenya Marie      Address on File
17791182 Gao, Jianjun      Address on File
17791186 Garcia Moreno, Maria      Address on File
17791187 Garcia, Anthony J      Address on File
17791188 Garcia, Blanca      Address on File
17791189 Garcia, Celines      Address on File
17791190 Garcia, Cristobal      Address on File
17791191 Garcia, Harrigson      Address on File
17791192 Garcia, Luz      Address on File
17791193 Garcia, Martin      Address on File
17791194 Garcia, Ricardo Malik      Address on File
17791195 Garcia–Jones, Bridget      Address on File
17791202 Garishvili, David Revazovich      Address on File
17791203 Garmon, Tommy      Address on File
17791204 Garner, Chris Stephen      Address on File
17791205 Garner, Hayden James      Address on File
17791206 Garner, Tiffany R      Address on File
17791209 Garrison, Tracy Ann      Address on File

| 17791211 | Gartner, Inc. | 56 Top Gallant Road | Stamford, CT 06902 |
| 17791213 | Garza, Elaine Marie | Address on File | |
| 17791214 | Gaskin, Michelle | Address on File | |
| 17791215 | Gasper Jr., Robert A | Address on File | |
| 17791218 | Gateway Analytical LLC | Daniel Cohen | 2009 Kramer Road | Gibsonia, PA 15044 |
| 17791219 | Gauci, Francis | Address on File | |
| 17791220 | Gause, Clarence | Address on File | |
| 17791221 | Gavaskar, Kaustubh | Address on File | |
| 17791222 | Gavin, Nicholas T | Address on File | |
| 17791223 | Gavin, Stacy M | Address on File | |
| 17791226 | Gawlikowski, Anna G. | Address on File | |
| 17791228 | Gee, Denise Lynn | Address on File | |
| 17791236 | GeneriSys LLC | 18422 Bearpath Trail | Eden Prairie, MN 55347 |
| 17791239 | Genet, Catherine C | Address on File | |
| 17791248 | George, Beth Ann | Address on File | |
| 17791249 | George, Boby | Address on File | |
| 17791251 | Georgetown Pharmacal LLC | Raj Singh | 4545 Center Blvd. | Suite 3101 | Long Island, NY 11109 |
| 17791253 | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | Atlanta, GA 30334–1300 |
| 17791255 | Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr Drive, SE | Suite 1456 – East Tower | Atlanta, GA 30334 |
| 17791256 | Georgia Department of Revenue | 1800 Century Blvd NE | Atlanta, GA 30345 |
| 17791260 | Georgia Dept of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. | Atlanta, GA 30345 |
| 17791266 | Georgia Secretary of State | 2 MLK, JR Drive, | Suite 313 Floyd West Tower | Atlanta, GA 30334–1530 |
| 17791267 | Georgia State Board of Pharmacy | 2 Peachtree Street NW | Atlanta, GA 30303 |
| 17791268 | Gerard, Mitchell | Address on File | |
| 17791269 | Gerardot, Jema | Address on File | |
| 17791271 | Gerke, Marie Brigid | Address on File | |
| 17791272 | Gerling, Vanessa Natalie | Address on File | |
| 17791273 | German Patent and Trade Mark Office | President / President Ms. Cornelia Rudlo | Zweibruckenstrasse 12 | Munich, 80331 | Germany |
| 17791275 | Gerondel, Raymond | Address on File | |
| 17791278 | Gesmundo, Miguel J | Address on File | |
| 17791280 | Getinge, USA | 1777 East Henrietta Road | Rochester, NY 14623 |
| 17791281 | Ghode, Amit Suresh | Address on File | |
| 17791283 | Giarraputo, Gary Edward | Address on File | |
| 17791284 | Gibbens, Trista E | Address on File | |
| 17791285 | Gibraltar Laboratories, Inc. | 122 Fairfield Road | Fairfield, NJ 07004 |
| 17791287 | Gibson, Stephanie | Address on File | |
| 17791288 | Gierlach, Ashley Joy | Address on File | |
| 17791289 | Gierlach, Sandra Jean | Address on File | |
| 17791290 | Gil de la Rosa, Rafael | Address on File | |
| 17791292 | Gilbert, David | Address on File | |
| 17791293 | Gill, Jaspreet | Address on File | |
| 17791294 | Gill, Michael Lamar | Address on File | |
| 17791296 | Gillett, Jeanice Lynn | Address on File | |
| 17791297 | Gillett, Mitchell L | Address on File | |
| 17791298 | Gillett, Scott Michael | Address on File | |
| 17791299 | Gillette, Robin Lynn | Address on File | |
| 17791300 | Giner, Darryl L | Address on File | |
| 17791302 | Gipson, Flechia M | Address on File | |
| 17791303 | Giraldo, Alvaro | Address on File | |
| 17791305 | Gittens, Stephen | Address on File | |
| 17791311 | Glaeser, Lauren L | Address on File | |
| 17791312 | Glass Bottle Outlet | Paul Gruber | 110 WEST INTERLAKE BLVD | LAKE PLACID, FL 33852 |
| 17791321 | Glenn, Christy Sue | Address on File | |
| 17791323 | Glitz, Christopher | Address on File | |
| 17791328 | Glogowski, Nicholas C | Address on File | |
| 17791329 | Glover, Aminda | Address on File | |
| 17791336 | Gockel, Benjamin | Address on File | |
| 17791337 | Gockel, Stephanie | Address on File | |
| 17791338 | Godwin, Scott | Address on File | |
| 17791339 | Goetsch, Christopher E | Address on File | |
| 17791340 | Goforth, Leatrice Raynette | Address on File | |
| 17791341 | Goforth, Peggy L | Address on File | |
| 17791342 | Goin, Samiyyah W | Address on File | |
| 17791343 | Goines, Shakirah M | Address on File | |
| 17791344 | Golbach, Jennifer L | Address on File | |
| 17791345 | Goldberg, Joel | Address on File | |
| 17791347 | Golden State Medical Supply | 5187 Camino Ruiz | Carmarillo, CA 93012 |
| 17791348 | Golden State Medical Supply Inc | 5187 Camino Ruiz | Camarillo, CA 93012 |
| 17791352 | Gollapalli, Ramarao | Address on File | |
| 17791353 | Goller, Edward D | Address on File | |
| 17791355 | Golubow, Glenda | Address on File | |
| 17791356 | Gomez, Marleny E | Address on File | |
| 17791357 | Gomez, Rosa Elena | Address on File | |

| 17791358 | Gonsalves, Tina Marie | Address on File | | |
|---|---|---|---|---|
| 17791359 | Gonzalez, Ania | Address on File | | |
| 17791360 | Gonzalez, Christopher E | Address on File | | |
| 17791361 | Gonzalez, Jennifer | Address on File | | |
| 17791362 | Gonzalez, Jonnathan David | Address on File | | |
| 17791363 | Gonzalez, Ruth Eugenia | Address on File | | |
| 17791364 | Gooch, Joann | Address on File | | |
| 17791366 | Good, Jessica L | Address on File | | |
| 17791367 | Goodman, Lemark Rashawn | Address on File | | |
| 17791368 | Goodrich, Dusty Renee | Address on File | | |
| 17791369 | Goodwill, Dorina L | Address on File | | |
| 17791370 | Goodwin, Brianna | Address on File | | |
| 17791371 | Goradia, Bhavi | Address on File | | |
| 17791373 | Gordon Flesch Company, Inc. | Matthew Shipley | 2675 Research Park Drive | Madison, WI 53711 |
| 17791377 | Gordy, Noelani Ann | Address on File | | |
| 17791378 | Gordy, Sean Anthony | Address on File | | |
| 17791379 | Gorelko, Katherine | Address on File | | |
| 17791380 | Gorman, Michael K | Address on File | | |
| 17791381 | Gossard, John Edward | Address on File | | |
| 17791385 | Gough, Lisa | Address on File | | |
| 17791386 | Gouru, Sampath Ayyappa | Address on File | | |
| 17791388 | Gower, Natasha D | Address on File | | |
| 17791389 | Goyal, Sandhya | Address on File | | |
| 17791392 | Grabowski, Raebecca | Address on File | | |
| 17791393 | Graeser, Brittney L | Address on File | | |
| 17791395 | Graham, Aundrya E | Address on File | | |
| 17791396 | Graham, Katherine Nicole | Address on File | | |
| 17791397 | Graham, William E. | Address on File | | |
| 17791399 | Grain Processing Corporation | Mark Richetts | 1600 Oregon Street | Muscatine, IA 52761 |
| 17791403 | Gramm, Reid | Address on File | | |
| 17791404 | Granados, Abel | Address on File | | |
| 17791405 | Granados, Oswaldo | Address on File | | |
| 17791406 | Granato, Joseph L | Address on File | | |
| 17791415 | Grande, John F. | Address on File | | |
| 17791416 | Grandon, Tiffany | Address on File | | |
| 17791417 | Grandy, Tina M | Address on File | | |
| 17791419 | Grant Thornton LLP | Steven Sparks | 175 W. Jackson Blvd | 20th Flr | Chicago, IL 60604 |
| 17791421 | Grant, Marissa M | Address on File | | |
| 17791422 | Grant, Wyman E. | Address on File | | |
| 17791425 | Graverson, Todd T | Address on File | | |
| 17791426 | Graves, Sherrie L | Address on File | | |
| 17791427 | Graves, Tevin Davonte | Address on File | | |
| 17791428 | Graves, Tina | Address on File | | |
| 17791429 | Gray, Anita | Address on File | | |
| 17791430 | Gray, Todd Erin | Address on File | | |
| 17791438 | Greeley, David | Address on File | | |
| 17791441 | Green, Adair | Address on File | | |
| 17791444 | Greene, Tiffany N | Address on File | | |
| 17791448 | Greenhill & Co. LLC | Robert Hill | 1271 Avenue of the Americas | New York, NY 10020 |
| 17791451 | Greenwall, Donald | Address on File | | |
| 17791455 | Gregorio, Rowenna | Address on File | | |
| 17791456 | Gregory, Chelsea Marie | Address on File | | |
| 17791457 | Gregory, Lawrence | Address on File | | |
| 17791458 | Gregory, Michael | Address on File | | |
| 17791461 | Grey, Mark S | Address on File | | |
| 17791462 | Gries, William | Address on File | | |
| 17791463 | Griffin, Brittany Lynn | Address on File | | |
| 17791464 | Griffin, Thomas | Address on File | | |
| 17791465 | Griffiths, Athol George | Address on File | | |
| 17791466 | Griffiths, Joseph Conrad | Address on File | | |
| 17791467 | Griggs, Larrinda B | Address on File | | |
| 17791468 | Grigsby, BreAnna M | Address on File | | |
| 17791469 | Grigsby, Isaac Karneon | Address on File | | |
| 17791470 | Grimes–Rice, Marsha A | Address on File | | |
| 17791471 | Grimm, Ryan C. | Address on File | | |
| 17791472 | Grocholski, Nancy Ann | Address on File | | |
| 17791474 | Groninger & co. GmbH | Jeus Groninger | Hofackerstrasse 9 | Crailsheim, 74564 | Germany |
| 17791476 | Gross, Dawn Marie | Address on File | | |
| 17791478 | Grossenbach, Scott Robert | Address on File | | |
| 17791484 | Grueter, Jennifer Lynn | Address on File | | |
| 17791489 | Guadarrama, Wendy | Address on File | | |
| 17791492 | Gubbins, William B | Address on File | | |
| 17791493 | Gudel, Jonathan | Address on File | | |
| 17791494 | Gueci, Justin | Address on File | | |
| 17791496 | Guevarra, Mark Ryan Ticzon | Address on File | | |
| 17791497 | Gui, Jun | Address on File | | |
| 17791499 | GuidePoint Security LLC | 2001 Cooperative Way | Suite 225 | Herndon, VA 20171 |

17791500 Guido Mora, Andres        Address on File
17791502 Guillen, Rosa        Address on File
17791504 Guise, Michael        Address on File
17791505 Gujarathi, Sangeeta Mohan        Address on File
17791507 Gulati, Ankur        Address on File
17791511 Gulick, Holly M        Address on File
17791513 Gunter, Tammy M        Address on File
17791515 Guo, Kawai        Address on File
17791516 Guo, Wenjuan        Address on File
17791518 Gurm, Jasjot Kaur        Address on File
17791520 Guthrie, Ray Milton        Address on File
17791521 Gutierrez, Luis        Address on File
17791522 Guzman, Jose        Address on File
17791523 Guzman, Juan        Address on File
17791524 Guzzinati, Michele        Address on File
17791525 H C PHARMACY CENTRAL        SUITE 2003175 EAST CARSON ST        PITTSBURGH, PA 15203
17791526 H E BUTT GROCERY        PO BOX 839977WAREHOUSE A/P        SAN ANTONIO, TX 78283–3977
17791527 H R STEWART INC        52 W CRYSTAL ST        ATTN SHEILA LUCCHETTI        CARY, IL 60013
17791528 H&C ANIMAL HEALTH LLC        18403 LONGS WAY UNIT 102        PARKER, CO 80134
17791529 H2M ARCHITECTS + ENGINEERS        538 BROADHOLLOW ROAD        4TH FLOOR EAST        MELLVILLE, NY 11747
17791530 HA THOMAS OD        Address on File
17791531 HAAPANEN BROTHERS        1400 ST PAUL AVE        GURNEE, IL 60031
17791532 HACH COMPANY        2207 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17791533 HACKENSACK MEDICAL CENTER        30 PROSPECT AVENUEPHARMACY DEPARTMENT        HACKENSACK, NJ 07601
17791539 HAGEDORN & GANNON CO INC        550 AXMINISTER DRIVE        FENTON, MO 63026–2904
17791540 HAINES VISION CENTER        1319 N BRIGHTLEAF BLVD STE E        SMITHFIELD, NC 27577
17791542 HALCYON LOAN ADVISORS FUNDING 2014 3 LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17791545 HALIFAX HEALTH        PO BOX 2830ATTN ACCOUNTS PAYABLE        DAYTONA BEACH, FL 32120
17791546 HALL JOHN OD        Address on File
17791552 HALOCARBON LIFE SCIENCES LLC        6525 THE CORNERS PARKWAY        SUITE 200        PEACHTREE CORNERS, GA 30092
17791551 HALOCARBON LIFE SCIENCES LLC        David Bacon        6525 The Corners Parkway        Suite 200        Peachtree Corners, GA 30092
17791556 HAMBURGER HARRY A MD        Address on File
17791558 HAMILTON COMPANY – REMIT        PO BOX 10030        RENO, NV 89520–0012
17791559 HAMILTON DRAYAGE INC        44 RAILROAD STREET        HUNTINGTON STATION, NY 11746
17791560 HAMILTON SURGICAL INSTITUTE        5201 HAMILTON BLVD        ALLENTOWN, PA 18106
17791564 HAMPTON ROADS RETINA CTR        ADLEBERG JON MICHAEL516 INNOVATION DRIVE        CHESAPEAKE, VA 23320
17791569 HANNAFORD BROS CO        PO BOX 519        SALISBURY, NC 28145
17791574 HANSCOM THOMAS MD        Address on File
17791579 HARBERT STONEVIEW MASTER FUND LTD        C/O HARBERT FUND ADVISORS        2100 THIRD AVENUE NORTH SUITE 600        BIRMINGHAM, AL 35203
17791580 HARBERT STONEVIEW OPPORTUNITY FUND I LP        C/O HARBERT FUND ADVISORS        2100 THIRD AVENUE NORTH SUITE 600        BIRMINGHAM, AL 35203
17791581 HARDEMAN COUNTY VISION CTR        725 W MARKET ST        WALTERS GEORGE JR OD        BOLIVAR, TN 38008–0391
17791587 HARLINGEN VA OUTPT CLINIC        2106 Treasure Hills Blvd        Harlingen, TX 78550
17791588 HARMINDER KAILEY        Address on File
17791589 HAROONI MARK MD        Address on File
17791592 HARPERS POINT EYE ASSOCIATES        8211 CORNELL ROAD        CINCINNATI, OH 45249
17791595 HARRELL–FISH INC        PO BOX 1998        BLOOMINGTON, IN 47402
17791596 HARRINGTON INDUSTRIAL PLASTICS        PO BOX 638250        CINCINNATI, OH 45263–8250
17791599 HARRIS ALAN MD        Address on File
17791600 HARRIS TEETER        PO BOX 400        MATTHEWS, NC 28106–0400
17791603 HARRY S TRUMAN MEM HOSP        800 Hospital Dr        Columbia, MO 65201
17791604 HART EYE CENTER        HART WILLIAM MD1920 WEST SALE ROADBUILDI        LAKE CHARLES, LA 70605
17791609 HARTCORN PLUMBING & HEATING INC        850 SOUTH SECOND STREET        RONKONKOMA, NY 11779
17791612 HARTIG DRUG COMPANY        703 MAIN STREET        DUBUQUE, IA 52001
17791615 HARVARD DRUG COMPANY        341 Mason Rd        La Vergne, TN 37086–3606
17791616 HARVARD EYE ASSOCIATES        23961 CALLE DE LA LOUISASTE 300        LAGUNA HILLS, CA 92653
17791617 HARVARD UNIVERSITY        PO BOX 381588        CAMBRIDGE, MA 02238
17791620 HASKELL HEALTH CLINIC IHS        2415 MASSACHUSETTS        LAWRENCE, KS 66046
17791621 HASKELL HEALTH CLINIC IHS        2415 Massachusetts St        Lawrence, KS 66046
17791622 HASS VISION CENTER        120 N HICKORY ST        OWOSSO, MI 48867
17791623 HASTY DALE OD        Address on File
17791625 HATEM GHALEB F MD        Address on File
17791627 HATTIESBURG EYE CLINIC SURG CENTER        SURGERY CENTER        100 W HOSPITAL DR        HATTIESBURG, MS 39402
17791628 HATTIESBURG EYE CLINIC SURG CENTER        SURGERY CENTER100 W HOSPITAL DR        HATTIESBURG, MS 39402

| 17791634 | HAUPAL RED TAIL HAWK HEALTH CENTER | 3042 W QUEEN CREEK RD | CHANDLER, AZ 85286 |
| 17791633 | HAUPAL RED TAIL HAWK HEALTH CENTER | 3042 W Queen Creek Rd | Chandler, AZ 85248 |
| 17791635 | HAUPT PHARMA – R&D ONLY | PFAFFENREIDERSTRASSE 5 | WOLFRATSHAUSEN, 82515 GERMANY |
| 17791637 | HAUSER ROSS EYE INSTITUTE | 1630 GATEWAY DR | SYCAMORE, IL 60178 |
| 17791642 | HAWAII EYE CLINIC | YAMAMOTO IZUMIHAWAII EYE CLINIC, INC. | 1441 KAPIOLANI BLVD. SUITE 1910 HONOLULU, HI 96814 |
| 17791644 | HAWKEYE CLINIC OF SOUTH DAKOTA | 112 E WASHINGTON ST F112 | BLOOMINGTON, IL 61701 |
| 17791645 | HAWKINS INC – REMIT R&D | PO BOX 860263 | MINNEAPOLIS, MN 55486 |
| 17791652 | HAZARDOUS MATERIALS TRAINING PRGM | PROGRAM | 504 E ARMORY MC–504 | ATTN PAM HARTKE CHAMPAIGN, IL 61820 |
| 17791654 | HCA WEST FLORIDA DIVISION | 12901 STARKEY RD STE 1000ATTN A/P | LARGO, FL 33773 |
| 17791655 | HD SMITH LLC | 1 W 1ST Ave Ste 100 | Conshohocken, PA 19428–1800 |
| 17791657 | HEALTH INDUSTRY BUSINESS | PO BOX 29650 | DEPT 880159 | PHOENIX, AZ 85038–9650 |
| 17791660 | HEALTH TRUST PURCHASING GROUP | HEALTHTRUST C/O WELLS FARGO BANK | ACCOUNT # 2079900143067 PO BOX 751576 CHARLOTTE, NC 28262 |
| 17791661 | HEALTH TRUST PURCHASING GROUP DSH | WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2NC0802 1525 W WT HARRIS BLVD CHARLOTTE, NC 28262 |
| 17791662 | HEALTHCARE MATERIALS MGMT SVCS | 188 STRONACH CRESCENT | LONDON, ON N5V 3A1 CANADA |
| 17791664 | HEALTHCHECK360 | 800 MAIN ST | DUBUQUE, IA 52001 |
| 17791665 | HEALTHSOURCE DISTRIBUTORS LLC | 7200 RUTHERFORD ROAD SUITE 150 | BALTIMORE, MD 21244 |
| 17791666 | HEALTHTRUST PURCHASING GROUP | PO BOX 751576 | C/O WELLS FARGO | CHARLOTTE, NC 28275–1576 |
| 17791668 | HEALTHVIEW EYE CARE CENTER | THUMS JULIE A OD | PO BOX 547 | MEDFORD, WI 54451 |
| 17791669 | HEALTHY BLUE MCO | PO BOX 935889 | ATTN NC HEALTHY BLUE MCO | ATLANTA, GA 31193–5889 |
| 17791670 | HEALTHY VISION | POWERS JAMES P5413 US HIGHWAY 19 | NEW PORT RICHEY, FL 34652 |
| 17791671 | HEART BUTTE HLTHSTATION | PO Box 80 | Heart Butte, MT 59448 |
| 17791672 | HEATON EYE ASSOCIATES | NICKEL TODD M3415 GOLDEN ROAD | TYLER, TX 75701 |
| 17791676 | HECTOR LEON MD | Address on File |
| 17791684 | HELEN YEUNG MD | Address on File |
| 17791688 | HEMLOCK ASSOCIATES INC | 638 LARKFIELD ROAD | EAST NORTHPORT, NY 11731 |
| 17791690 | HEMMO PHARMACEUTICALS – ORDER | Ground Floor, Piramal Ananta, Agastya Co | LBS Marg, Kamani Junction, Kurla West, Mumbai Maharashtra, 400 070 India |
| 17791692 | HENDERSON CONSTRUCTORS INC | Bob Hoeppner | 350 E Butler Ave | New Britain, PA 18901 |
| 17791699 | HENRY FORD MEDICAL CENTER | 2799 W GRAND BLVDHOSPITAL PHARMACY | DETROIT, MI 48202 |
| 17791700 | HENRY SCHEIN – GIV | 520 ROCK BLVD | RENO, NV 89502 |
| 17791701 | HENRY SCHEIN INC | 520 SOUTH ROCK BLVDATTN A/P DEPT | RENO, NV 89502 |
| 17791712 | HERITAGE EYE CENTER | 1501 RED BUD | MCKINNEY, TX 75069 |
| 17791713 | HERITAGE WELCH – REMIT | PO BOX 856421 | MINNEAPOLIS, MN 55485–6421 |
| 17791716 | HERNANDEZ LUIS MD | Address on File |
| 17791730 | HERRERA BO OD | Address on File |
| 17791736 | HEYDE RAYMOND MD | Address on File |
| 17791737 | HF ACQUISITION CO LLC | 22314 70TH AVE W STE 1 | MOUNTLAKE TERRACE, WA 98043 |
| 17791738 | HI NARCOTICS ENFORCEMENT DIVISION | 3375 KOAPAKA STREET | SUITE D100 HONOLULU, HI 96819 |
| 17791760 | HI–MCO | HAWAII MEDICAID DRUG REBATES | CONDUENT STATE HEALTHCARE LLC PO BOX 1480 HONOLULU, HI 96806–1480 |
| 17791761 | HI–MEDICAID | HAWAII MEDICAID DRUG REBATES | CONDUENT STATE HEALTHCARE LLC PO BOX 1480 HONOLULU, HI 96806–1480 |
| 17791777 | HI–VAC SPECIALISTS | 109 FARMHOUSE DRIVE | GREENTOWN, PA 18426 |
| 17791739 | HICKAM AIR FORCE BASE CLINIC | 900hangar Ave Hangar4 Bldg2060 | Honolulu, HI 96853 |
| 17791744 | HIGH COUNTRY MACULA RETINA & VITREOUS | 2055 SOUTH PACHECO ST STE 600 | SANTA FE, NM 87505 |
| 17791746 | HIGHLAND CLINIC OPHTHALMOLOGY | 1455 E BERT KOUNS INDUSTRIAL LOOP SHREVEPORT, LA 71105 |
| 17791748 | HILCO – AP | 575 WEST STREET | MANSFIELD, MA 02048 |
| 17791749 | HILCO EYE CARE AND CURE CORP | 4646 S OVERLAND DRIVE | TUCSON, AZ 85714 |
| 17791751 | HILL VISION SERVICES | 12601 OLIVE BLVD | ST LOUIS, MO 63141 |
| 17791758 | HILLSBORO EYE CLINIC | 512 E MAIN ST | HILLSBORO, OR 97123 |
| 17791759 | HILTON HEAD MACULA AND RETINA | 15 A LAFAYETTE PLACE | HILTON HEAD ISLAND, SC 29926 |
| 17791764 | HINES CMOP BLDG 37 MRX | 5th Avenue & Roosevelt Rd | Hines, IL 60141 |
| 17791765 | HINES SIGHT | 2480 S DOWNING ST STE G–30 | DENVER, CO 80210 |
| 17791771 | HIPAA EXAMS INC | 14201 E 4TH AVE | SUITE 4–360 | AURORA, CO 80011 |
| 17791774 | HIRELIFESCIENCE LLC | 446 STAGECOACH ROAD | MILLSTONE, NJ 08510 |
| 17791775 | HIRERIGHT LLC | PO BOX 847891 | DALLAS, TX 75284–7891 |
| 17791778 | HLT SRV UNIT FCI FLORENCE | 5880 State Highway 67 | Florence, CO 81226 |

17791779 HLTH SRVS UNT FPC DULUTH        Stebner Road Bldg 216        Duluth, MN 55814
17791780 HMPG PHARMACY LLC        4090 JACKSONS POINTE COURT        ZELIENOPLE, PA 16063
17791781 HMR OF ALABAMA RLH PHARMACY        Hmr of Alabama Inc.        Pell City, AL 35125
17791782 HO PETER MD        Address on File
17791787 HOCHMAN MICHAEL MD        Address on File
17791794 HOFFMAN DAVID MD        Address on File
17791795 HOFFMANN NEOPAC AG        BURGDORFSTRASSE 22        OBERDIESSBACH, 3672        SWITZERLAND
17791796 HOGAN CHRISTOPHER MD        Address on File
17791803 HOLLAND APPLIED TECHNOLOGIES INC        7050 HIGH GROVE BLVD        BURR RIDGE, IL 60527
17791804 HOLLAND COMMUNITY HOSPITAL        602 MICHIGAN AVEATTN PHARMACY        HOLLAND, MI 49423
17791806 HOLLIDAYSBURG ST VA SVH2        138 Veterans Blvd        Duncansville, PA 16635
17791807 HOLLINGSHEAD EYE CENTER        360 E MALLARD DR STE 200DR MARK HOLLINGS        BOISE, ID 83706
17791808 HOLLYWOOD EYE INSTITUTE        9999 SHERIDAN ST UNIT 100        HOLLYWOOD, FL 33024
17791812 HOME DEPOT – REMIT        DEPT 32–2536842754        PO BOX 9001043        LOUISVILLE, KY 40290–1043
17791813 HOMEFIELD ENERGY – REMIT        23532 NETWORK PLACE        CHICAGO, IL 60673–1235
17791814 HOMETOWN PHARMACY PARTNERSHIP LLC        333 LOWVILLE RD        RIO, WI 53960
17791815 HONEYWELL INC        PO BOX 70274        CHICAGO, IL 60673
17791819 HOPE EYE CENTER PLLC        4645 SOUTHWEST FWY STE 100        HOUSTON, TX 77027
17791820 HOPE HILLS – WOMACK MEDICAL CENTER        3351 South Peak Drive        Hope Mills, NC 28348
17791822 HOPI HEALTH CARE CENTER        PO BOX 4000 HWY 264 MIMKR        POLACCA, AZ 86042
17791821 HOPI HEALTH CARE CENTER        PO Box 4000        Polacca, AZ 86042
17791823 HOPITAL DE CHICOUTIMI        305 RUE ST VALLIER        DEPARTEMENT DE PHARMACIE        CHICOUTIMI, QC G7H 5H6        CANADA
17791828 HORIBA INSTRUMENTS        PO BOX 512936        LOS ANGELES, CA 90051–0936
17791829 HORIZON EYE CARE        WEIDMAN FREDERICK HD135 SOUTH SHARON AMI        CHARLOTTE, NC 28211
17791830 HORIZON HEALTH NETWORK        PO BOX 5200        SAINT JOHN, NB E2L 4L4        CANADA
17791832 HORNFELD MARK DO        Address on File
17791835 HOSPITAL FOR SICK CHILDREN        555 UNIVERSITY AVE        TORONTO, ON M5G 1X8        CANADA
17791838 HOUSTON EYE ASSOCIATES        2855 GRAMERCY STREET        HOUSTON, TX 77025
17791839 HOUSTON EYE ASSOCIATES – PEARLAND        10907 MEMORIAL HERMANN DR STE 150        PEARLAND, TX 77584
17791840 HOUSTON RETINA ASSOCIATES        LAM MICHAEL K7789 SOUTHWEST FREEWAYSUITE        HOUSTON, TX 77074
17791844 HOWARD UNIVERSITY HOSPITAL        2041 Georgia Ave NW        Washington, DC 20060
17791847 HOWERTON EYE CLINIC        2610 S I H 35SUITE A        AUSTIN, TX 78704–5703
17791850 HQ – ARMY/AIR FORCE EXCH SVC        PO BOX 660261ATTN FA–A        DALLAS, TX 75266
17791851 HRLM Consulting, LLC        20 Overton Road        Ossining, NY 10562
17791852 HSB VETERINARY SUPPLY INC        16 BARNHART DR        HANOVER, PA 17331
17791854 HTE TECHNOLOGIES        DEPT 23930        PO BOX 790100        ST LOUIS, MO 63179–0100
17791855 HU HU KAM MEM HOSP OP IHS        Seed Farm Career Ctr Rds        Sacaton, AZ 85147
17791860 HUBERMAN R MD        Address on File
17791863 HUDGINS STEPHEN J MD        Address on File
17791864 HUDSON HEALTHCARE PARTNERS LLC        48 NORMANDY LANE        MANHASSET, NY 11030
17791865 HUDSON VALLEY EYE ASSOCIATES        TOSTANOSKI JEAN R24 SAW MILL RIVER ROADS        HAWTHORNE, NY 10532
17791866 HUDSON VALLEY EYE SURGEON        VASSAR BROTHERS MEDICAL MALL200 WESTAGE        FISHKILL, NY 11524
17791867 HUDSON VALLEY OPHTHALMOLOGY        820 UNION STFLOOR 1        HUDSON, NY 12534
17791868 HUDSON VALLEY PLASTICS (FORMER PIETRYKA)        85 CHARLES COLMAN BLVD        PAWLING, NY 12564
17791877 HUNKELER EYE INSTITUTE        7950 COLLEGE BLVD        OVERLAND PARK, KS 66210
17791880 HUNTER ASSOCIATES LABORATORY INC        11491 SUNSET HILLS ROAD        RESTON, VA 20190–5280
17791886 HUNTINGTON MEM HOSP PHARM        100 W CALFORNIA BLVDPO BOX 7013        PASADENA, CA 91109
17791888 HUNTSVILLE VA CLINIC        500 MARKAVIEW ROAD        HUNTSVILLE, AL 35805
17791887 HUNTSVILLE VA CLINIC        500 Markaview Rd NW        Huntsville, AL 35805
17791896 HUY LE HOANG OD        Address on File
17791897 HUYNH MAI PHUONG DDS INC        8270 MIRA MESA BLVD STE D        SAN DIEGO, CA 92126
17791898 HY TEST SAFETY SHOE SERVICE        7330 N 60TH STREET        MILWAUKEE, WI 53223
17791907 HY–VEE INC        5820 WESTOWN PARKWAY        WEST DES MOINES, IA 50266
17791899 HYDRO SERVICE AND SUPPLY INC        PO BOX 12197        RESEARCH TRIANGLE PARK, NC 27709
17791900 HYG FINANCIAL SERVICES INC – OR        800 Walnut St        Des Moines, IA 50309–3605
17791901 HYG FINANCIAL SERVICES, INC.        PO BOX 35701        BILLINGS, MT 59107
17791902 HYGEN PHARMACEUTICALS        8635 154TH AVE NE STE 100        REDMOND, WA 98052–3564
17791903 HYH INTERNATIONAL CARGO SERVICES INC        9107 NW 105TH WAY        MEDLEY, FL 33178
17791905 HYMAN PHELPS & MCNAMARA PC        700 THIRTEENTH STREET N.W STE 1200        WASHINGTON, DC 20005–5929
17791906 HYSPECO INC        2118 E ROCKHURST        SPRINGFIELD, MO 65802
17791534 Hackney, Erin Nicole        Address on File

17791535 Hackney, Malik     Address on File
17791536 Hadsall, Chelsea Marie     Address on File
17791537 Haemonetics Corporation     William Granville     400 Wood Rd.     Braintree, MA 02184
17791538 Hagan Jr., Jesse David     Address on File
17791541 Hajomar, Eyhab     Address on File
17791543 Hale, Kelly Anne     Address on File
17791544 Halford, Carol Jean     Address on File
17791547 Hall, Gregory R     Address on File
17791548 Hall, Linda E     Address on File
17791549 Hall, Tina Marie     Address on File
17791550 Halliday, Norman Labonimigha     Address on File
17791553 Halocarbon Products Corporation     David Bacon     6525 The Corners Parkway     Suite 200     Peachtree Corners, GA 30092
17791554 Halocarbon Products Corporation     Paul Cross     6525 The Corners Parkway     Suite 200     Peachtree Corners, GA 30092
17791555 Ham, Daniel P.     Address on File
17791557 Hamid, Khalil Ahmad     Address on File
17791561 Hamilton, Antonio D     Address on File
17791562 Hamilton, Chenise     Address on File
17791563 Hamilton, Mickey R     Address on File
17791565 Han, Yuri     Address on File
17791566 Handyside, Jason R     Address on File
17791567 Handyside, Lindsay D.     Address on File
17791568 Haney, Brian Eugene     Address on File
17791570 Hanners, Steven B.     Address on File
17791571 Hannon, Alvin N     Address on File
17791572 Hanrahan, Christian A.     Address on File
17791573 Hansaria, Sonia     Address on File
17791575 Hanson, Ashton C     Address on File
17791576 Hanu, Rekha     Address on File
17791577 Hapetta White, Eva H     Address on File
17791578 Haque, Tania     Address on File
17791582 Hardin, Carol J     Address on File
17791583 Hardin, Chandler Duane     Address on File
17791584 Harding, Brittany Anne     Address on File
17791585 Hargrove, Tanisha K     Address on File
17791586 Hari, Srividhya     Address on File
17791590 Harper, Eddie Marquise     Address on File
17791591 Harper, Linda Gale     Address on File
17791593 Harrell, George W     Address on File
17791594 Harrell, Samuel Jacob     Address on File
17791597 Harrington, Kevin Matthew     Address on File
17791598 Harripersad, Moonesar     Address on File
17791601 Harris, Jacob     Address on File
17791602 Harrison, Rahel W     Address on File
17791605 Hart, Cristina L     Address on File
17791606 Hart, Dolorian Dion     Address on File
17791607 Hart, Timothy A     Address on File
17791608 Hartcorn Plg & Htg. Inc     850 South 2nd Street     Ronkonkoma, NY 11779
17791610 Hartell, Doris G     Address on File
17791611 Harter, Cheryl Ann     Address on File
17791613 Hartmann, Eileen M     Address on File
17791614 Hartmann, Jennifer Anne Manasco     Address on File
17791618 Harvey, Connie Sue     Address on File
17791619 Haryprasad, Subendra     Address on File
17791624 Hatch, Neil Richard     Address on File
17791626 Hatem, Thomas Joseph     Address on File
17791629 Haubner, Brian Wayne     Address on File
17791630 Haubner, Bruce A     Address on File
17791631 Haubner, Colton Thomas     Address on File
17791632 Hauck, Akiko     Address on File
17791636 Haupt Pharma Wolfratshausen GmbH     Franz Clementschitsch     PFAFFENREIDERSTRASSE 5     WOLFRATSHAUSEN, 82515     GERMANY
17791638 Hawaii Attorney General     Attn Bankruptcy Department     425 Queen Street     Honolulu, HI 96813
17791639 Hawaii Dept of Commerce and Consumer Affairs     Business Registration Division     335 Merchant Street     Room 201     Honolulu, HI 96813
17791640 Hawaii Dept of Health     1250 Punchbowl Street     Honolulu, HI 96813
17791641 Hawaii Dept of Taxation     Attn Bankruptcy Dept     PO Box 259     Honolulu, HI 96809–0259
17791643 Hawaii Narcotics Enforcement Division     3375 Koapaka Street, Ste D100     Honolulu, HI 96819
17791646 Hawkins, Janice E.     Address on File
17791647 Hawks Troop Medical Clinic     192 Lindquist Rd Bldg 412     Fort Stewart, GA 31314
17791648 Hayes, Nicole A     Address on File
17791649 Hayes, Norman Thomas     Address on File
17791650 Hayes, Richard     Address on File
17791651 Hayson, Ryan C     Address on File
17791653 Hazelrigg, Matthew     Address on File
17791656 Health Canada – Sante Canada     70 Columbine Driveway     Ottawa, ON K1A 0K9     Canada

17791658 Health Preparedness Partners LLC    1818 INDEPENDENCE SQUARE SUITE A    ATLANTA, GA 30338
17791659 Health Resources and Services Administration    Carole Johnson    5600 Fishers Lane    Rockville, MD 20857
17791663 HealthCheck360    Regan Pudlo    800 Main Street    P.O. Box 1475    Dubuque, IA 52001
17791667 HealthTrust Purchasing Group, L.P    1100 Dr. Martin L. King Jr. Blvd    Suite 1100    Nashville, TN 37203
17791673 Hebert, April C    Address on File
17791674 Heck, William G    Address on File
17791675 Heckman, Brianna DC    Address on File
17791677 Hedenberg, Judy K.    Address on File
17791678 Heffren, Mark A    Address on File
17791679 Heft, Matthew B    Address on File
17791680 Hegger, Tyler Keith    Address on File
17791681 Heigenhauser, Laura M    Address on File
17791682 Hein, Preston W    Address on File
17791683 Heinold, Amy Lynn    Address on File
17791685 Hellenic Industrial Property Organzation    Director General Mr. Panagiotis Kanellop    5, Gianni Stavroulaki str.    151 25 Paradissos Amaroussiou    Athens,    Greece
17791686 Helmerichs, Derek David    Address on File
17791687 Helms, Kelsey Jeanne    Address on File
17791689 Hemmings, Richard I. C.    Address on File
17791691 Hemrajani, Dilip S    Address on File
17791693 Henderson Constructors Inc.    350 E. Butler Ave.    New Britain, PA 18901
17791694 Henderson, Dorrell Eugene    Address on File
17791695 Henderson, Timothy J    Address on File
17791696 Hendricks, Cory    Address on File
17791697 Heneghan, Cathryn S.    Address on File
17791698 Henriquez, Xiomara J.    Address on File
17791702 Henry Schein, Inc.    135 Duryea Road    Melville, NY 11747
17791703 Henry, Alexis    Address on File
17791704 Henry, Julia Lee    Address on File
17791705 Hensen, Jacquelyn Renea    Address on File
17791706 Hensley, Pamela S.    Address on File
17791707 Henson, Diana    Address on File
17791708 Hepp, Michael Kevin    Address on File
17791709 Herbers, Richard    Address on File
17791710 Herbert, Diamond J    Address on File
17791711 Herceg, Christine S.    Address on File
17791714 Hernandez Antunez, Christina    Address on File
17791715 Hernandez Arredondo, Elizabeth    Address on File
17791717 Hernandez Pascacio, Julenny    Address on File
17791718 Hernandez Plasencia, Elisa    Address on File
17791719 Hernandez, Angie    Address on File
17791720 Hernandez, Christopher    Address on File
17791721 Hernandez, Emmanuel    Address on File
17791722 Hernandez, Jose    Address on File
17791723 Hernandez, Kelvin    Address on File
17791724 Hernandez, Olivia    Address on File
17791725 Hernandez, Pablo    Address on File
17791726 Hernandez, Roberto    Address on File
17791727 Hernandez, Sheyla Antonina    Address on File
17791728 Hernandez, Yuliana    Address on File
17791729 Herner, Gary L.    Address on File
17791731 Herrera, Johvanny F    Address on File
17791732 Herrera, Leticia    Address on File
17791733 Herrmann, Amanda Rachelle    Address on File
17791734 Herron, Richard    Address on File
17791735 Hertzel, Matthew    Address on File
17791740 Hicks, Rebecca    Address on File
17791741 Hidalgo, Brian D    Address on File
17791742 Higginbottom, Constance Ann    Address on File
17791743 Higgs, Elliott A    Address on File
17791745 Highers, Jannine    Address on File
17791747 Hilaire, Richard Luc    Address on File
17791750 Hilco Vision    Brad Johnson    33 West Bacon Street    Plainville, MA 02762
17791752 Hill Williams, Rakya Chabre    Address on File
17791753 Hill, Heather Lynn    Address on File
17791754 Hill, Michael    Address on File
17791755 Hill, Nathan    Address on File
17791756 Hill, Tammy Terell    Address on File
17791757 Hill, Willie D    Address on File
17791762 Himes, James    Address on File
17791763 Hinds, Georlene    Address on File
17791766 Hines, Tyler Lee    Address on File
17791767 Hinge Health    Daniela Serafica    455 Market Street, Suite 700    San Francisco, CA 94105
17791768 Hinkelman, Amber Lynn    Address on File
17791769 Hinkelman, Joshua Joel    Address on File

17791770    Hinkle, Robert William     Address on File
17791772    Hippalgaonkar, Ketan     Address on File
17791773    Hira, Vijayveer     Address on File
17791776    Hitchcock, Tina R.     Address on File
17791783    Ho, Alexander J     Address on File
17791784    Ho, Anh Dao Le     Address on File
17791785    Ho, Warren Quoc     Address on File
17791786    Hobson, Courtney     Address on File
17791788    Hoeft, Andrew John     Address on File
17791789    Hoeft, Zachery     Address on File
17791790    Hofbauer, Joseph     Address on File
17791791    Hoff, Brian K     Address on File
17791792    Hoff, Brianna     Address on File
17791793    Hoff, Pamela Sue     Address on File
17791797    Hogan, Aloysius Joseph     Address on File
17791798    Hogan, Sheradon J     Address on File
17791799    Holani, Kewal Krishan     Address on File
17791800    Holder, kandys     Address on File
17791801    Holeman, Margaret L     Address on File
17791802    Holeman, Sherie L     Address on File
17791805    Holliday, William Henry     Address on File
17791809    Holmlund, Billie R     Address on File
17791810    Holt, Bradine Mae     Address on File
17791811    Holt, Rebecca     Address on File
17791816    Hood, Amber L     Address on File
17791817    Hood, Sean M     Address on File
17791818    Hood, Tureather     Address on File
17791824    Hopper, Timothy M     Address on File
17791825    Hoque, Mohammad     Address on File
17791826    Horat, Joana     Address on File
17791827    Horger, James F     Address on File
17791831    Hormilla, Maxwell Antonio     Address on File
17791833    Hortelano, Nichola Kalaw     Address on File
17791834    Horvat, Raluca Ioana     Address on File
17791836    Hossain, Mohammad Zakir     Address on File
17791837    Hott, Julie     Address on File
17791841    Houston, Jordan     Address on File
17791842    Houtman, Diane Marie     Address on File
17791843    Hovey, Amber Michelle     Address on File
17791845    Howard, Erica     Address on File
17791846    Howell, Dean J     Address on File
17791848    Howerton Jr., Bruce Michael     Address on File
17791849    Hoyos, Martha     Address on File
17791853    Htay, Than     Address on File
17791856    Hu, Linlin     Address on File
17791857    Hu, Ming     Address on File
17791858    Huang, Mingchuan     Address on File
17791859    Huang, Shiyu     Address on File
17791861    Huda, Syed Farrukh     Address on File
17791862    Hudek, Ryan J     Address on File
17791869    Hudson, Bryan Terrence     Address on File
17791870    Hudson, Sharon Leary     Address on File
17791871    Hudspath, Joseph M     Address on File
17791872    Huezo Cortez, Juan     Address on File
17791873    Huff, Lisa     Address on File
17791874    Hugel, Richard Andrew     Address on File
17791875    Hughes, Malik     Address on File
17791876    Hulewicz, Malgorzata     Address on File
17791878    Hunt, James L.     Address on File
17791879    Hunt, Rita     Address on File
17791881    Hunter Jr., Robert M     Address on File
17791882    Hunter, Anyssa     Address on File
17791883    Hunter, Arlene     Address on File
17791884    Hunter, Derek L     Address on File
17791885    Hunter, Robin Dale     Address on File
17791889    Hupp, Lisa     Address on File
17791890    Huskisson, Jessica L     Address on File
17791891    Hussain, Mumtaz Shaik     Address on File
17791892    Hussey, John Kevin     Address on File
17791893    Huston, Thomas     Address on File
17791894    Hutchins, Heather Nicole     Address on File
17791895    Hutton, James Daniel     Address on File
17791904    Hyman Phelps     700 THIRTEENTH STREET N.W STE 1200     WASHINGTON, DC 20005–5929
17791908    I CARE SAN ANTONIO     1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200     ROBERT RICE MD     SAN ANTONIO, TX 78207
17791909    I4I     720 KING STREET WEST SUITE 805     TORONTO, ON M5V 2T3     CANADA
17791911    IA–FEDERAL JCODE     PO BOX 850195     MINNEAPOLIS, MN 55485–0195
17791912    IA–FEDERAL JCODE MCO     PO BOX 850195     MINNEAPOLIS, MN 55485–0195

17791913 IA–FEDERAL MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791914 IA–FEDERAL REBATE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791915 IA–FFSU JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791917 IA–MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791918 IA–MCOU JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791919 IA–MEDICAID        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791910 IACH PHARMACY        600 Caisson Hill Rd        Fort Riley, KS 66442
17791916 IAL TOTAL SECURITY        500 WEST MAIN STREET        SMITHTOWN, NY 11787
17791920 IBM        PO BOX 643600        PITTSBURGH, PA 15264–3600
17791922 ICON (FORMERLY OPTUMINSIGHT 10–15)        4 INNOVATION DRIVE        DUNDAS, ON L9H 7P3        CANADA
17791923 ICON EYECARE        3900 E MEXICO AVE SUITE 102        DENVER, CO 80210
17791924 ICONTECH PHARMACEUTICAL CONSULTING LLC        10 DEER RUN TRAIL        FORT MONTGOMERY, NY 10922–0388
17791926 ICONTRACTS INC        1011 US ROUTE 22 WEST SUITE 104        BRIDGEWATER, NJ 08807
17791946 ID–MEDICAID        DOH AND WELFARE        11013 W BROAD STREET SUITE 500        ATTN ID MEDI REBATE PROGRAM        GLEN ALLEN, VA 23060
17791947 ID–MEDICAID EXPANSION        DOH AND WELFARE        11013 W BROAD ST SUITE 500        ATTN ID MEDI EXP REBATE PROGRAM        GLEN ALLEN, VA 23060
17791930 IDAHO EYE CENTER        2025 E 17TH ST208 524 2025        IDAHO FALLS, ID 83404–6430
17791931 IDAHO HEALTH AND WELFARE        TAMI EIDE        3232 ELDER STREET        BOISE, ID 83705
17791932 IDAHO HEALTH AND WELFARE        TAMI EIDE        3232 ELDER STREET        IDAHO MEDICAID PHARMACY PROGRAM        BOISE, ID 83705
17791933 IDAHO HEALTH AND WELFARE        WENDY MOODY        4300 COX ROAD        MAGELLAN MEDICAID MANAGEMENT        GLEN ALLEN, VA 23060
17791940 IDAHO STATE TAX COMMISSION        PO BOX 83784        BOISE, ID 83707–3784
17791941 IDAHO STATE VETERANS HOME        320 COLLINS RD        BOISE, ID 83702
17791942 IDAHO STATE VETERANS HOME        320 N Collins Rd        Boise, ID 83702
17791943 IDAHO STATE VETS HOME – L        821 21st Ave        Lewiston, ID 83501
17791945 IDEAL EYE CARE        6028 S FORT APACHE RD SUITE 101        LAS VEGAS, NV 89148
17791949 IES Engineers        1720 Walton Road        Blue Bell, PA 19422
17791950 IHC JICARILLA HEALTH CTR        12000 Stone Lake Rd        Dulce, NM 87528
17791951 IHC TAOS PICURIS SERV UNT        1090 Goat Springs Road        Taos, NM 87571
17791953 IHS PUEBLO OF SANDIA EDI        203 Sandia Day School Rd        Bernalillo, NM 87004
17791954 IHS WEWOKA HLTH CTR MRX        14 Mi E On 270 Off Hwy 56        Wewoka, OK 74884
17791956 IKA WORKS        PO BOX 890161        CHARLOTTE, NC 28289–0161
17791957 IKA Works Inc.        Michael Janssen        2635 NorthChase Pkwy S.E.        Wilmington, NC 28405
17791959 IL DEPT OF HEALTHCARE & FAMILY SERVICES        TYLER WHITE        201 S. GRAND AVE EAST 2ND FLOOR        SPRINGFIELD, IL 62763–0002
17791960 IL EMERGENCY MANAGEMENT AGENCY        1035 OUTER PARK DRIVE        SPRINGFIELD, IL 62704
17791961 IL ENVIRONMENTAL PROTECTION AGENCY        PO BOX 19276        SPRINGFIELD, IL 62794–9276
17791962 IL LIQUOR CONTROL COMMISSION        300 W JEFFERSON ST SUITE 300        SPRINGFIELD, IL 62702
17791963 IL STATE VETERINARY MEDICAL ASSOC        1121 CHATTHAM RD        SPRINGFIELD, IL 62704
17791964 IL VET HOME–MANTENO SVH 2        1 Veterans Dr        Manteno, IL 60950
17791965 IL VET HOME–MANTENO SVH 2        ONE VETERANS DRIVE        MANTENO, IL 60950
17791967 IL–JCODE        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791984 IL–MCO        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791985 IL–MCOU JCODE        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791986 IL–MEDICAID        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791968 ILLINI SUPPLY INC        111 ILLINI DR        ATTN AR        FORSYTH, IL 62535
17791970 ILLINOIS COLLEGE OF OPTOMETRY        3241 S MICHIGAN AVEATTN BUSINESS OFFICE3        CHICAGO, IL 60616–3849
17791975 ILLINOIS DEPT. OF FIN & PROF REGULATION        DIV OF PROFESSIONAL REGULATION        320 WEST WASHINGTON ST 3RD FL        SPRINGFIELD, IL 62786
17791977 ILLINOIS EYE CENTER        KOLETTIS YANNIS N8921 NORTH WOOD SAGE RO        PEORIA, IL 61615
17791978 ILLINOIS LABOR LAW POSTER SERVICE        1337 WABASH AVENUE SUITE B        SPRINGFIELD, IL 62704–4982
17791979 ILLINOIS RETINA ASSOCIATES        PACKO KIRK H11516 W 183RD PLACESUITE SW        ORLAND PARK, IL 60467
17791983 ILLINOIS VETS HOME SVH2        1707 N 12th St        Quincy, IL 62301
17791987 IMA North America Inc.        7 New Lancaster Road        Leominster, MA 01453
17791988 IMADA INC        3100 DUNDEE RD STE 707        NORTHBROOK, IL 60062
17791990 IMC–INNOVATIONS INC        321 CALLE RUISENOR        MANATI, PR 00674
17791991 IMC–Innovations, Inc.        Israel Melendez, Jr.        321 Calle Ruisenor        Manati, PR 00674–6505
17791989 IMCD GROUP (FORMERLY MUTCHLER)        PO BOX 5168        CAROL STREAM, IL 60197–5168
17791992 IMMIGRAT CUSTOMS PEARSALL        566 Veteran Dr        Pearsalt, TX 78061
17791993 IMMIGRATION & CUSTOM        300 EL RANCHO WAY        DILLEY, TX 78017
17791994 IMMIGRATION CUSTOM        1623 E J St Ste 1        Tacoma, WA 98421
17791995 IMMIGRATION CUSTOM        1623 EAST J STREET        TACOMA, WA 98421
17791996 IMMIGRATION DETENTION FACILITY(INS)        625 Evans St        Elizabeth, NJ 07201

| | | | |
|---|---|---|---|
| 17791997 | IMMIGRATION&CUSTOMS PEARSALL | 566 Veteran Dr | Pearsall, TX 78061 |
| 17791998 | IMMIGRATIONS CUSTOMS VA | 15850 Export Plaza Dr | Houston, TX 77032 |
| 17791999 | IMPACT ANALYTICAL INC | 1940 N STARK RD | MIDLAND, MI 48642 |
| 17792000 | IMPACT FIRE SERVICES – REMIT | PO BOX 735064 | DALLAS, TX 75373 |
| 17792002 | IMPERIAL DISTRIBUTORS INC | 150 BLACKSTONE RIVER ROAD | WORCESTER, MA 01607 |
| 17792003 | IMPERIAL POINT MEDICAL CENTER | 1608 SE 3RD AVE | FORT LAUDERDALE, FL 33316–2564 |
| 17792004 | IMS Health Incorporated | Thomas Stazzone | 660 West Germantown Pike | Plymouth Meeting, MA 19462 |
| 17792005 | IMTAKT USA | 2892 NW UPSHUR ST STE A | PORTLAND, OR 97210 |
| 17792066 | IN–MCO | 26593 NETWORK PLACE | CHICAGO, IL 60673–1265 |
| 17792067 | IN–MEDICAID | 26593 NETWORK PLACE | CHICAGO, IL 60673–1265 |
| 17792006 | IND HLTHCR RESRCE CTR IHS | 550 S Peoria Ave | Tulsa, OK 74120 |
| 17792007 | IND HLTHCR RESRCE CTR IHS | 550 S. PEORIA | TULSA, OK 74120 |
| 17792008 | INDCO | 4040 EARNINGS WAY | NEW ALBANY, IN 47150–2275 |
| 17792009 | INDEED INC | MAIL CODE 5160 | PO BOX 660367 | DALLAS, TX 75266–0367 |
| 17792010 | INDEPENDENT PHARMACY COOPERATIVE | 1550 COLUMBUS ST | SUN PRAIRIE, WI 53590 |
| 17792012 | INDIAN HEALTH CENTER | 1323 Bia Route 4 | Fort Thompson, SD 57339 |
| 17792013 | INDIAN HEALTH CENTER | 40520 CO HWY 34 | OGEMA, MN 56569 |
| 17792014 | INDIAN HEALTH CENTER | 40520 County Highway 34 | Ogema, MN 56569 |
| 17792015 | INDIAN HEALTH CENTER | 701 East Sixth St Box879 | Mclaughlin, SD 57642 |
| 17792016 | INDIAN HEALTH CENTER | LOWER BRULE PO BOX 248 | LOWER BRULE, SD 57548 |
| 17792017 | INDIAN HEALTH CENTER | PO Box 248 | Lower Brule, SD 57548 |
| 17792018 | INDIAN HEALTH CENTER IHS | 110 Washington | Wagner, SD 57380 |
| 17792020 | INDIAN HEALTH CTR OUTPAT | PO BOX 120 HWY 18 EAST | PINE RIDGE, SD 57770 |
| 17792019 | INDIAN HEALTH CTR OUTPAT | PO Box 120 | Pine Ridge, SD 57770 |
| 17792021 | INDIAN HLTH CLI PHCY IHS | Hwy–S–6 Golsh Rd Pob406 | Pauma Valley, CA 92061 |
| 17792022 | INDIAN HLTH SRVC HOSP IHS | 1201 Heritage Cir | Pawnee, OK 74058 |
| 17792023 | INDIAN HOSPITAL | Us Highway 77 | Winnebago, NE 68071 |
| 17792024 | INDIAN HOSPITAL 0 P EDI | 425 7th St NW | Cass Lake, MN 56633 |
| 17792025 | INDIAN HOSPITAL O P | 1010 River Road | Fort Yates, ND 58538 |
| 17792026 | INDIAN HOSPITAL O P | 24760 Hospital Drive Hwy1 | Redlake, MN 56671 |
| 17792027 | INDIAN HOSPITAL O P PHS | 24276 166th St | Eagle Butte, SD 57625 |
| 17792028 | INDIAN HOSPITAL OP PHS | Hwy 5 Box 160 | Belcourt, ND 58316 |
| 17792030 | INDIAN HOSPITAL OUTPAT | 400 SOLDIER CREEK ROAD | ROSEBUD, SD 57570 |
| 17792029 | INDIAN HOSPITAL OUTPAT | 400 Soldier Creek Dr | Rosebud, SD 57570 |
| 17792031 | INDIAN HOSPITAL PHCY | 3200 Canyon Lake Dr | Rapid City, SD 57702 |
| 17792037 | INDIANA FAMILY & SOCIAL SERVICE ADMIN. | LESLIE LUGO | 402 W WASHINGTON STREET ROOM W374 | OPTUMRX | INDIANAPOLIS, IN 46204 |
| 17792038 | INDIANA FAMILY & SOCIAL SERVICE ADMIN. | MARTHA BLAIR | 150 WEST MARKET STREET SUITE 300 | OPTUMRX | INDIANAPOLIS, IN 46204 |
| 17792039 | INDIANA FAMILY & SOCIAL SERVICE ADMIN. | STEVE SMITH | 1200 ALTMORE AVENUE ALTMORE TWO, SUITE 6 | OPTUMRX | SANDY SPRINGS, GA 30342 |
| 17792040 | INDIANA PROFESSIONAL LICENSING | AGENCY | 402 WEST WASHINGTON ST RM W072 | INDIANAPOLIS, IN 46204 |
| 17792043 | INDIANA UNIVERSITY HEALTH | PO BOX 7175 | METHODIST HOSPITAL | ATTN A/P | INDIANAPOLIS, IN 46207 |
| 17792044 | INDIANA VETERANS HOME | 3851 N River Rd | West Lafayette, IN 47906 |
| 17792045 | INDOCO API DIVISION | INDOCO HOUSE 166 CST RD | SANTACRUZ (E) | MUMBAI, 400098 | INDIA |
| 17792046 | INDOFF INCORPORATED | PO BOX 842808 | KANSAS CITY, MO 64184–2808 |
| 17792048 | INDUSTRIAL CONTROLS DISTRIBUTORS | DEPARTMENT 116241 | PO BOX 5211 | BINGHAMTON, NY 13902–5211 |
| 17792049 | INDUSTRIAL PROCESS MEASUREMENT INC | 3910 PARK AVENUE UNIT 7 | EDISON, NJ 08820 |
| 17792054 | INFINITY EYE CARE | 12629 WATER RIDGE DRMARK A SNYDER OD LLC | MCCORDSVILLE, IN 46055 |
| 17792055 | INFINITY EYE CENTER | 2 ETHEL ROAD #203B | EDISON, NJ 08817 |
| 17792056 | INFOCUS MARKETING INC | 14157 ROBERT PARIS COURT | SUITE B | CHANTILLY, VA 20151 |
| 17792057 | INFORMA BUSINESS INTELLIGENCE INC | PO BOX 415214 | BOSTON, MA 02241–5214 |
| 17792058 | INFORMATION & COMPUTING SERVICES | PO BOX 638345 | CINCINNATI, OH 45263–8345 |
| 17792060 | INGLES MARKETS INC | 2913 US HIGHWAY 70 WEST | BLACK MOUNTAIN, NC 28711–9103 |
| 17792064 | INMAR BRAND FORMER C MFG SRVCS | 635 VINE STREET | WINSTON–SALEM, NC 27101 |
| 17792065 | INMAR COUPONS CANADA ULC | MILLENIUM PROCESS COUPON INC | P.O. BOX 639 | SAINT JOHN, NB E2L 4A5 | CANADA |
| 17792068 | INNOVATIVE STAFF SOLUTIONS | PO BOX 633219 | CINCINNATI, OH 45263–3219 |
| 17792069 | INNOVATIVE VISION | 9711 MONTGOMERY RD | CINCINNATI, OH 45242 |
| 17792070 | INORGANIC VENTURES | ATTN CUSTOMER SERVICE | 300 TECHNOLOGY DR | CHRISTIANSBURG, VA 24073 |
| 17792071 | INOUE PERFUMERY MFG CO LTD | 1–36–11 OKUSAWA | TOKYO, 158–0083 | JAPAN |
| 17792072 | INPATIENT PHARMACY | 77 Nealy Ave Bldg 255 Rm 3120 | Langley AFB, VA 23665 |
| 17792073 | INS DETENTION FACILITY | 3250 N Pinal Pkwy | Florence, AZ 85132 |
| 17792074 | INS DETENTION FACILITY | Buena Vista Road | Bayview, TX 78566 |
| 17792075 | INS MEDICAL FACILITY | 1115 N Imperial Ave | El Centro, CA 92243 |

17792076 INS MEDICAL FACILITY 8915 Montana Ave El Paso, TX 79925
17792078 INSIGHT EYE CARE 800 US HYW 259N KILGORE, TX 75662
17792079 INSIGHT EYECARE 25720 COPPER KING WAY CALUMET, MI 49913
17792080 INSIGHT GLOBAL INC PO BOX 198226 ATLANTA, GA 30384–8226
17792081 INSIGHT SURGERY & LASER CENTER LLC INSIGHT SURGERY & LASER CENTER3973 NORTH ZANESVILLE, OH 43701
17792082 INSIGHT VISION GROUP 11960 LIONESS WAY STE 190 PARKER, CO 80134
17792083 INSIGHT VISION GROUP 4430 ARAPAHOE AVE SUITE 155 BOULDER, CO 80303
17792084 INSTITUTIONAL EYE CARE P.O.BOX 390 LEWISBURG, PA 17837
17792085 INSTITUTO DE OJOS Y PIEL PO BOX 190990HATO REY STATION SAN JUAN, PR 00919
17792086 INSTRUMENTATION TECHNICAL SERVICES INC 20 HAGERTY BLVD STE 1 ATTN STEPHEN FETTERS WEST CHESTER, PA 19382
17792087 INSURANCE RESTORATION SPECIALISTS 30 ABEEL RD MONROE TWP, NJ 08831
17792089 INTALERE INC BOX B110402 PO BOX 88402 MILWAUKEE, WI 53288–8402
17792091 INTEGHEALTH SYSTEM PC GROSSMAN REX DANIELDBA EYE CENTER OF SOU BLOOMINGTON, IN 47403
17792092 INTEGRATED CLINICAL RESEARCH LEE SEONG Y5441 HEALTH CENTER DR ABILENE, TX 79606
17792094 INTEGRICHAIN INC PO BOX 360700 PITTSBURGH, PA 15251–6700
17792098 INTELLIGENT MEASUREMENT SOLUTIONS PO BOX 8823 GRAND RAPIDS, MI 49518
17792102 INTERCHEM CORPORATION 120 RT 17 NORTH PARAMUS, NJ 07652–2819
17792105 INTERIOR SPECIALTY CONSTRUCTION PO BOX 3233 DECATUR, IL 62524
17792106 INTERMOUNTAIN HEALTHCARE PO BOX 30184ACCOUNTS PAYABLE SALT LAKE CITY, UT 84130–0184
17792111 INTERNATIONAL MOLASSES CORP PO BOX 898 SADDLE BROOK, NJ 07663
17792112 INTERNATIONAL SOCIETY OF AUTOMATION 67 T W ALEXANDER DRIVE RESEARCH TRIANGLE PARK, NC 27709
17792113 INTERNATIONAL VITAMIN CORP PO BOX 734818 CHICAGO, IL 60673–4818
17792115 INTERPORT MAINTENANCE CO INC 635 DELANCY STREET NEWARK, NJ 07105
17792118 INTERTEK – REMIT PO BOX 416482 BOSTON, MA 02241–6482
17792120 INTERTEK FRANCE ALLEE DE LA FOSSE MOREE HEUDEBOUVILLE, 27400 FRANCE
17792122 INTRACOASTAL EYE 6740 ROCK SPRING RD STE 100 WILMINGTON, NC 28405
17792123 INTRALINKS INC PO BOX 392134 PITTSBURGH, PA 15251–9134
17792126 INTRAPAC CORPORATION PO BOX 775683 CHICAGO, IL 60677–5683
17792127 INVERNESS EYE CARE 252 INVERNESS CENTER DR BIRMINGHAM, AL 35242
17792128 IORFINO ANTHONY MD PA Address on File
17792132 IOWA DEPARTMENT OF HUMAN SERVICES KRISTEN CARLSON 45 COMMERCE DRIVE SUITE 5 CHANGE HEALTHCARE AUGUSTA, ME 04332
17792133 IOWA DEPARTMENT OF HUMAN SERVICES SHARI MARTIN 45 COMMERCE DRIVE SUITE 5 CHANGE HEALTHCARE AUGUSTA, ME 04332
17792134 IOWA DEPARTMENT OF HUMAN SERVICES SUSAN PARKER 1305 EAST WALNUT STREET DES MOINES, IA 50315–0114
17792140 IOWA VETERANS HOME SVETHOME1 1301 Summit St Marshalltown, IA 50158
17792143 IPD ANALYTICS LLC 1170 KANE CONCOURSE STE 300 BAY HARBOR ISLANDS, FL 33154
17792144 IPS INTEGRATED PROJECT SERVICE 721 ARBOR WAY BLUE BELL, PA 19422
17792145 IPS Integrated Project Services LLC Eugene K. Martini 721 Arbor Way Suite 100 Blue Bell, PA 19422
17792146 IQVIA Frank Papaianni One IMS Drive Plymouth Meeting, PA 19462
17792147 IQVIA (FORMER QUINTILES & IMS HEALTH) PO BOX 8500–784290 PHILADELPHIA, PA 19178–4290
17792149 IRELAND ARMY COMMUNITY HOSP 851 IRELAND LOOP FORT KNOX, KY 40121
17792148 IRELAND ARMY COMMUNITY HOSP 851 Ireland Ave Fort Knox, KY 40121
17792150 IRELAND ARMY HOSPITAL 289 Ireland Ave Bldg 851 Fort Knox, KY 40121
17792152 IRON COUNTY EYE CENTER 229 W GENESEE ST906–265–9931 IRON RIVER, MI 49935
17792154 IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087–7128
17792155 IRON MOUNTAIN RECORDS MANAGEMENT PO BOX 915004 DALLAS, TX 75391–5004
17792156 IRWIN ARMY COMMUNITY HOSPITAL Attn Mcxx Ph Building 600 Fort Riley, KS 66442
17792161 ISLAND RETINA WEBER PAMELA ANN1500 WILLIAM FLOYD PARKW SHIRLEY, NY 11967
17792162 ISLETA HLT CTR USPHS IHS 1 Sagebrush Street Isleta, NM 87022
17792166 ISP3 SOLUTION PROVIDERS INC 1055 WEST HASTINGS STREET SUITE 300 VANCOUVER BC, BC V6E 2E9 CANADA
17792168 IT GOVERNANCE LTD UNIT 3 CLIVE COURT CAMBRIDGESHIRE, ELY CB7 4EH UNITED KINGDOM
17792170 IUVO BIOSCIENCE – REMIT 7500 W HENRIETTA RD RUSH, NY 14543
17792171 IVC VISION SOLUTIONS INC 18 PASSAIC AVE UNIT 7 FAIRFIELD, NJ 07004
17792172 IWK PACKAGING SYSTEMS INC 2 CRANBERRY ROAD STE A1B PARSIPPANY, NJ 07054
17792173 IWK Packaging Systems, Inc. 2 Cranberry Road Unit A1–B Parsippany, NJ 07054
17792174 IWK VERPACKUNGSTECHNIK GMBH LORENZSTRASSE 6 STUTENSEE, 76297 GERMANY
17792175 IWK Verpackungstechnik GmbH Lorenzstrasse 6 Stutensee, D–76297 Germany
17792176 IWORKS LASER & VISION 425 W GRAND AVE SUITE 1002 DAYTON, OH 45405
17792177 IYER MOHAN N MD Address on File
17791921 Icelandic Intellectual Property Office (ISIPO) Director General / Directeur general Ms. Engjateigi 3 Reykjavik, 105 Iceland

17791925 IconTech Pharmaceuticals Consulting LLC    10 DEER RUN TRAIL    FORT MONTGOMERY, NY 10922−0388
17791927 Icrom s.p.a    Aline Sassi    Via delle Arti 33    Concorezzo, Monza e Brianza 20863    Italy
17791928 Idaho Attorney General    Attn Bankruptcy Department    700 W. Jefferson Street Suite 210    PO Box 83720    Boise, ID 83720−0010
17791929 Idaho Dept of Environmental Quality    1410 North Hilton    Boise, ID 83706
17791934 Idaho Secretary of State    700 West Jefferson    PO Box 83720    Boise, ID 83720−0080
17791935 Idaho State Pharmacy Board    11341 W Chinden Blvd    Boise, ID 83714
17791937 Idaho State Tax Commission    800 E Park Blvd    Boise, ID 83712
17791938 Idaho State Tax Commission    800 E. Park Blvd    Plaza IV    Boise, ID 83712−7742
17791936 Idaho State Tax Commission    Attn Bankruptcy Dept    PO Box 36    Boise, ID 83722−0410
17791939 Idaho State Tax Commission    PO Box 76    Boise, ID 83707−0076
17791944 Idan, Asel Raied    Address on File
17791948 Idowu, James    Address on File
17791952 Ihe, Uchechukwu C    Address on File
17791955 Iji, Ojor E    Address on File
17791958 Ikugbayigbe, Seun A    Address on File
17791966 Iles, Sarah R    Address on File
18096294 Illini Supply, Inc.    111 Illini Drive    Forsyth, IL 62535
17791969 Illinois Attorney General    Attn Bankruptcy Department    James R. Thompson Ctr    100 W. Randolph St.    Chicago, IL 60601
17791971 Illinois Department of Revenue    Bankruptcy Unit    PO Box 19035    Springfield, IL 62794−9035
17791972 Illinois Department of Revenue    Willard Ice Building 101 West Jefferson    Springfiled, IL 62702
17791973 Illinois Dept of Financial & Professional Regulati    320 W Washington St, 3rd Floor    Springfield, IL 62786
17791974 Illinois Dept of Revenue    Attn Bankruptcy Unit    James R Thompson Center − Concourse Leve    100 West Randolph Street    Chicago, IL 60601−3274
17791976 Illinois Environmental Protection Agency    1021 North Grand Avenue, East    PO Box 19276    Springfield, IL 62794−9276
17791980 Illinois Secrectary of State    Department of Business Services    501 S Second Street    Room 350    Springfield, IL 62756
17791981 Illinois Secretary of State    Jesse White    213 State Capitol    Springfield, IL 62756
17791982 Illinois State Treasurer    Legal Dept    James R Thompson Center    100 W Randolph St Suite 15−600    Chicago, IL 60601
17792001 Impens, Lisa Le    Address on File
17792011 Indian Harbor Insurance Company    Regulatory Office    505 Eagleview Blvd., Suite 100    Exton, PA 19341−1120
17792032 Indiana Attorney General    Attn Bankruptcy Department    Indiana Govt Center South    302 West Washington St 5th Fl    Indianapolis, IN 46204
17792033 Indiana Department of Revenue    100 N Senate Ave IGCN Room N105    Indianapolis, IN 46204
17792034 Indiana Department of Revenue    PO Box 7206    Indianapolis, IN 46204
17792035 Indiana Dept of Environmental Mgmt    Office of Legal Counsel    100 North Senate Ave    Indianapolis, IN 46204−2251
17792036 Indiana Dept of Revenue    Bankruptcy Section MS 108    100 N Senate Ave N240    Indianapolis, IN 46204
17792041 Indiana Secretary of State    Business Services Division    302 West Washington St    Rm E−018    Indianapolis, IN 46204
17792042 Indiana University Health    340 W 10th Street    Indianapolis, IN 46202
17792047 Indukuri, Srinivasa Raju    Address on File
17792050 Infante Bacilio, Jose    Address on File
17792051 Infante, Peter    Address on File
17792053 Infinite Talent, Inc.    2600 Tower Oaks Blvd.    Suite 700    Rockville, MD 20852
17792052 Infinite Talent, Inc.    Attention General Counsel    2600 Tower Oaks Blvd Suite 700    Rockville, MD 20852
17792059 Information & Computing Services, Inc.    1650 Prudential Drive    Suite 300    Jacksonville, FL 32207
17792061 Ingram, Heather N    Address on File
17792062 Ingram, Wayne R    Address on File
17792063 Ingrum, Collin Michael    Address on File
17792077 Insect Research & Development Limited    Ian F. Burgess    6 Quy Court    Colliers Lane    Stow−cum−Quy    Cambridge, CB25 9AU
17792088 Insurance Restoration Specialists Inc.    Tim Jarema    30 Abeel Road    Monroe Township, NJ 08831
17792090 Intalere, Inc.    Attn Rick Law    Two City Place Drive    Suite 400    St. Louis, MO 63141
17792093 Integrichain    8 Penn Center    1628 JFK Boulevard    Philadelphia, PA 19103
17792095 Integrichain, Inc.    8 Penn Center    1628 JFK Boulevard    Philadelphia, PA 19103
17792097 Intellectual Property Office of New Zealand (IPONZ    Commissioner of Patents and Designs Mr.    Marion Square    Wellington, 6 I 41    New Zealand
17792096 Intellectual Property Office of New Zealand (IPONZ    Commissioner of Patents and Designs Mr.    PO Box 9241    Marion Square    Wellington, 6141    New Zealand
17792099 Interchem Corporation    H Lee Armstrong    120 Route 17 North    Paramus, NJ 07652
17792100 Interchem Corporation    Luisa Torchio, Laura Da Ros & Johanna Ro    120 Route 17N    Paramus, NJ 07652
17792101 Interchem Corporation    Reino Isotalo & Ronald J. Mannino    120 Route 17 North    Paramus, NJ 07652
17792103 Interek USA Inc.    Glenn Graves    Intertek USA Inc    200 Westlake Park Blvd, Suite 400    Houston, TX 77079
17792104 Interior Specialty Construction    Reed Sullivan    880 East Pershing Road    Decatur, IL 62526

| 17792107 | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | Baltimore, MD 21201 |
|---|---|---|---|---|
| 17792108 | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia, PA 19104 |
| 17792109 | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia, PA 19101–7346 |
| 17792110 | Internal Revenue Service | Internal Revenue Service | Ogden, UT 84201–0012 | |
| 18080977 | International Molasses LLC | 250 Pehle Ave. Ste 306 | Park 80 West Bldg 2 | Saddle Brook, NJ 07663–250 |
| 17792114 | International Vitamin Corporation | Richard E. Connor | 1 Park Plaza | Suite 800 | Irvine, CA 92614 |
| 17792116 | Interstate Gas Supply Inc. | 6100 Emerald Pkwy | Dublin, OH 43016 | |
| 17792117 | Interstate Gas Supply, Inc. d.b.a IGS Energy | Scott Arthur | 6100 Emerald Pkwy | Dublin, OH 43016 |
| 17792119 | Intertek France | Jordi Valls & Mrs. Soria Catherine | Ecoparc 2 | Heudebouville, 27400 France |
| 17792121 | Intertek France SASU | Soria Catherine | ZAC Ecoparc 2 | Heudebouville, 27400 France |
| 17792124 | Intralinks, Inc. | 622 3rd Avenue | 10th Flr | New York, NY 10017 |
| 17792125 | Intralinks, Inc. | 685 3rd Avenue | 9th Flr | New York, NY 10017 |
| 17792129 | Iovine, Biagio | Address on File | | |
| 17792130 | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street Des Moines, IA 50319 |
| 17792131 | Iowa Board of Pharmacy Examiners | 400 SW Eigth St, Suite E | Des Moines, IA 50309 | |
| 17792135 | Iowa Department of Revenue | Hoover State Office Building | 1305 E Walnut | Des Moines, IA 50319 |
| 17792136 | Iowa Dept of Natural Resources | Wallace State Office Building | 502 East 9th Street, 4th Floor | Des Moines, IA 50319–0034 |
| 17792137 | Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | Des Moines, IA 50306–0330 |
| 17792138 | Iowa Secretary of State | 321 East 12 Street | Des Moines, IA 50319 | |
| 17792139 | Iowa Secretary of State | 321 East 12th Street | Des Moines, IA 50319 | |
| 17792141 | Iozzo, Pamela Ann | Address on File | | |
| 17792142 | Ipaye, David | Address on File | | |
| 17792151 | Ireland Intellectual Property Unit | Principal Officer Mr. Eugene Lennon | 23 Kildare Street | Dublin 2, D02 TD30 Ireland |
| 17792153 | Iron Mountain | 100 Stevenson Court | Suite 104 | Roselle, IL 60172 |
| 17792157 | Isaac, Wendy | Address on File | | |
| 17792158 | Islam, Mohammad Shahidul | Address on File | | |
| 17792159 | Islam, Mohammed Wahdul | Address on File | | |
| 17792160 | Islam, Sharah | Address on File | | |
| 17792163 | Isomedix Operations Inc. | Kenneth E. Kohler | 5960 Heisley Road | Mentor, OH 44060 |
| 17792164 | Isomedix Operations Inc. | Luke Trauger & Rick Olsen | 3459 South Clinton Ave | South Plainfield, NJ 07080 |
| 17792165 | Isomedix Operations, Inc. | Latrice Sutherland | 2500 Commerce Drive | Libertyville, IL 60048 |
| 17792167 | Isrie, Deochan | Address on File | | |
| 17792169 | Italian Patent and Trademark Office | Directeur general / Director General Mr. | 19, via Molise | Roma, 00187 Italy |
| 17792178 | Iyer, Geetha Chandrasekaran | Address on File | | |
| 17792179 | Izbinskiy, Alexsandr | Address on File | | |
| 17792180 | J HOPKINS USFHPWALGREENS BETH | 5100 Jaindl Blvd Uniformed Svcs Family H | Bethlehem, PA 18017 | |
| 17792181 | J HOPKINS USFHPWALGREENS BETH | BBQ MAIN STREET | LAKE FOREST, IL 60045 | |
| 17792182 | J KNIPPER AND COMPANY INC | LOCKBOX# 3662 | PO BOX 8500 | PHILADELPHIA, PA 19178–3662 |
| 17792183 | J M Smith Corporation | 9098 Fairforest Road | Spartanburg, SC 29301 | |
| 17792184 | J P MORGAN SECURITIES LLC | 500 STANTON CHRISTIANA | #DE3–4128 | NEWARK, DE 19713 |
| 17792185 | J RICE PLASTIC CONTAINERS | 283 59TH STREET | BROOKLYN, NY 11220 | |
| 17792186 | J. Knipper and Company, Inc. | One Healthcare Way | Lakewood, NJ 08701 | |
| 17792189 | JAB TECHNOLOGY CONSULTING LLC | 4910 S VINCENNES AVE APT 2 | CHICAGO, IL 60615 | |
| 17792188 | JAB Technology Consulting LLC | Jermaine Blyden | 4910 S Vincennes Ave | Apt 2 | Chicago, IL 60615 |
| 17792192 | JACKSON LEWIS PC | PO BOX 4169019 | BOSTON, MA 02241–6019 | |
| 17792198 | JACKSONVILLE FACULTY CLINIC | PO BOX 44008 | JACKSONVILLE, FL 32231 | |
| 17792200 | JACOBI INDUSTRIES | 131 MIDDLE ISLAND RD | MEDFORD, NY 11763 | |
| 17792202 | JACOBSON ADVANCED EYE CARE | 1357 SECOND AVE | CUMBERLAND, WI 54829 | |
| 17792204 | JACQUELINE LITTZI MD | Address on File | | |
| 17792206 | JAF LOGISTICS | 1319 NORTH BROAD STREET | HILLSIDE, NJ 07205 | |
| 17792210 | JAIMIE BAKER | Address on File | | |
| 17792214 | JALLOW SULAYMAN E MD PA | Address on File | | |
| 17792217 | JAMES A HALEY VA MED O P | 12210 Bruce B Downs Blvd | Tampa, FL 33612 | |
| 17792218 | JAMES A HALEY VETERANS HOSPITAL | Vamc–James A Haley Veterans Hospital | Tampa, FL 33612 | |
| 17792219 | JAMES BAUERSMITH | Address on File | | |
| 17792221 | JAMES E BAUERSMITH | Address on File | | |
| 17792222 | JAMES LIANG | Address on File | | |

17792224　JAMS WHOLESALE DISTRIBUTION SERVICES LLC　　4811 LYONS TECHNOLOGY PARKWAYUNITS 23, 2　　COCONUT CREEK, FL 33073
17792225　JANED　　48 ALLEN BLVD.　　FARMINGDALE, NY 11735
17792228　JANIGIAN ROBERT H JR MD　　Address on File
17792234　JARVIS WELDING LP　　124 E PINE ST　　CANTON, IL 61520
17792237　JBP PRINTING ASSOCIATES　　PO BOX 606　　CREWE, VA 23930
17792238　JD FACTORS LLC　　ATTN ASSIGNEE FOR SHIELDS DINA　　PO BOX 687　　WHEATON, IL 60187
17792239　JDK GROUP SOLUTIONS LLC　　C/O MARK BOYER　　19502 E ROGERS POST RD　　CLAREMORE, OK 74019
17792240　JDK Group Solutions, LLC　　204 South Adair　　Pryor, OK 74361
17792242　JDLR Consulting LLC　　3521 SUTTON LOOP　　FREMONT, CA 94536
17792244　JECO ELECTRIC INC　　90A RAYNOR AVENUE　　RONKONKOMA, NY 11779
17792246　JEFF WASSERSTEIN　　Address on File
17792248　JEFFREY ELLIS THOMAS　　Address on File
17792249　JEFFREY HORN MD　　Address on File
17792250　JEFFREY WASSERSTEIN　　Address on File
17792251　JEFFRIES EYE CLINIC　　PO BOX 7094　　SPRINGDALE, AR 72766
17792253　JEMCO　　50 GALESI DRIVE SUITE #25　　WAYNE, NJ 07470
17792254　JEMEZ HEALTH CENTER IHS　　110 Sheepsprings Road　　Jemez Pueblo, NM 87024
17792259　JERRY L. PETTIS MEMORIAL　　11201 Benton St　　Loma Linda, CA 92357
17792260　JESE BRN VAOP OPEN MARKET　　820 S Damen Ave　　Chicago, IL 60612
17792262　JH QUILLEN INPT VAMC-621　　Sidney Lamont St Box 4000　　Mountain Home, TN 37684
17792268　JJ HOWARD OUTPT BRICK　　970 Route 70　　Brick, NJ 08724
17792269　JM SCIENCE INC　　PO BOX 250/2408 BEDELL RD　　GRAND ISLAND, NY 14072-0250
17792270　JM Smith Corporation　　Jeff Foreman　　9098 Fairforest Road　　Spartanburg, SC 29301
17792271　JOBSON MEDICAL INFORMATION LLC　　PO BOX 35021　　NEWARK, NJ 07193-5021
17792273　JOEL CLINIC – PHARMACY (DOD)　　Logistics Avenue Bldg M-4861　　Fort Bragg, NC 28307
17792275　JOHALI MEDICAL INC　　4647 – 4651 NW 103RD AVENUE　　SUNRISE, FL 33351
17792277　JOHN H BRADLEY VA OP CLN　　10 Tri Park Way　　Appleton, WI 54914
17792278　JOHN KOULOUTSIS　　Address on File
17792279　JOHN L MCCLELLAN I P PHCY　　4300 W 7th St Rm GC188　　Little Rock, AR 72205
17792280　JOHN L MCCLELLAN I P PHCY　　4300 W SEVENTH ST RMGC188　　LITTLE ROCK, AR 72205
17792281　JOHN MORAN EYE CENTER　　TESKE MICHAEL PUNIVERSITY OF UTAH65 MARI　　SALT LAKE CITY, UT 84132
17792282　JOHN PILAVAS MD　　Address on File
17792283　JOHN S WHORFF OD　　Address on File
17792284　JOHNS HOPKINS AT KESWICK　　3910 KESWICK RD, 4TH FLOOR　　NORTH BUILDING, SUITE N4300　　BALTIMORE, MD 21211
17792285　JOHNS HOPKINS AT KESWICK　　3910 KESWICK RD, 4TH FLOORNORTH BUILDING　　BALTIMORE, MD 21211
17792286　JOHNS HOPKINS HEALTH SYSTEMS　　PO BOX 33499410-522-9800　　BALTIMORE, MD 21218
17792287　JOHNSON CITY EYE SURGERY CENTER　　110 MED TECH PARKWAY SUITE 2　　JOHNSON CITY, TN 37604
17792288　JOHNSON CNTL FIRE FORMER SIMPLEX G　　DEPT CH 10320　　PALATINE, IL 60055-0320
17792289　JOHNSON CONTROLS – REMIT　　NORTH JERSEY BRANCH 1-866-589-8652　　264 FERNWOOD AVE　　EDISON, NJ 08837
17792290　JOHNSON CONTROLS SECURITY SOLUTIONS　　PO BOX 371967　　PITTSBURG, PA 15250-7967
17792294　JOHNSON MATTHEY　　Address on File
17792296　JOHNSON OPTOMETRIC ASSOCIATES　　1340 NORTH MAIN ST　　FUQUAY-VARINA, NC 27526
17792297　JOHNSON SCALE & BALANCE CO INC　　36 STILES LANE　　PINE BROOK, NJ 07058
17792298　JOHNSON SPACE CENTER PHARMACY　　2101 Nasa Pkwy　　Houston, TX 77058
17792317　JOHNSTON MEMORIAL HOSPITAL　　16000 JOHNSTON MEMORIAL DRIVE　　ABINGDON, VA 24211
17792319　JOHNSTONE SUPPLY　　135 SCHMITT BOULEVARD　　FARMINGDALE, NY 11735
17792320　JOHNSTOWN FAMILY VISION　　1513 SCALP AVENUE SUITE 280　　JOHNSTOWN, PA 15904
17792321　JONES & SULLIVAN ENTERPRISES INC　　2955 N DINNEEN STREET　　DECATUR, IL 62526
17792322　JONES B ERIC MD　　Address on File
17792324　JONES WALKER LLP　　ATTN ACCOUNTING　　201 ST CHARLES AVE　　50TH FLOOR　　NEW ORLEANS, LA 70170-5100
17792342　JORDAN INDUSTRIAL CONTROLS　　PO BOX 108　　MOUNT ZION, IL 62549
17792347　JORGE A SANTOS　　Address on File
17792350　JOSEF JEFFREY MD　　Address on File
17792351　JOSEF TIMLICHMAN LAW PLLC　　110-25 72ND DRIVE　　SUITE 2F　　FOREST HILLS, NY 11375
17792352　JOSEPH DAY OD　　Address on File
17792353　JOSEPH T FAN MD INC　　Address on File
17792354　JOSEPHBERG ROBERT MD　　Address on File
17792356　JOSH LOBEL　　Address on File
17792360　JOSHUA LOBEL　　Address on File
17792364　JP PARADISE LANDSCAPING LLC　　12 SYCORA LN　　ISLANDIA, NY 11749
17792365　JSKALDES CONSULTING LLC　　120 EAST BECKS BLVD　　RINGOES, NJ 08551
17792366　JSKaldes Consulting LLC.　　John S. Kaldes　　120 East Becks Blvd　　Ringoes, NJ 08551
17792371　JUSTICE OPHTHALMICS INC　　830 HERBERT COVE SUITE 108　　CORDOVA, TN 38018
17792373　JW EQUIPMENT MAINTENANCE LLC　　725 WALNUT AVENUE　　LANGHORNE, PA 19047

| | | | | |
|---|---|---|---|---|
| 17792187 | Jaakkoo–Taara Oy | Thomas Brusila | Ruissalontie 4 | Turku, 20200 | Finland |

17792187 Jaakkoo–Taara Oy        Thomas Brusila        Ruissalontie 4        Turku, 20200        Finland
17792190 Jabbar, Abdul        Address on File
17792191 Jackson Lewis P.C.        200 Connell Drive        Suite 2000        Berkeley Heights, NJ 07922
17792193 Jackson, Angel D        Address on File
17792194 Jackson, Kelly        Address on File
17792195 Jackson, Lloyd        Address on File
17792196 Jackson, Terry J        Address on File
17792197 Jackson, Yahne Miere        Address on File
17792199 Jacob, Dorinda        Address on File
17792201 Jacobs, Samantha E        Address on File
17792205 Jadeja, Parthrajsinh Vikramsinh        Address on File
17792207 Jagadeesh, Yogitha        Address on File
17792208 Jagoda, Bartosz        Address on File
17792209 Jagonase, Lourde A        Address on File
17792211 Jain, Rishabh        Address on File
17792212 Jain, Ritu        Address on File
17792213 Jaiprashad, Roneka        Address on File
17792215 Jamal, Shahin        Address on File
17792216 Jameel, Kamran        Address on File
17792220 James Bauersmith, Director        Address on File
17792223 James, Latesha Cherese        Address on File
17792226 Janes, Regina        Address on File
17792227 Jani, Shital N        Address on File
17792229 Jansen, Bryan Christopher        Address on File
17792230 Jaquay, Rebekah        Address on File
17792231 Jarrett XHamilton, Ameisha D        Address on File
17792232 Jarrett, Kathy R.        Address on File
17792233 Jarrett–Xhamilton, Aziz DeJuan        Address on File
17792235 Jasiak, Carrie Ann        Address on File
17792236 Javed, Hamid Mahmood        Address on File
17792242 Jean–Joseph, Guimmy        Address on File
17792243 Jean–Pierre, Claudel        Address on File
17792245 Jedry, Olga        Address on File
17792247 Jeff Wasserstein, Director        Address on File
17792252 Jemas, Andrew W        Address on File
17792255 Jenkins, Ronald Bruce        Address on File
17792256 Jennifer Sedler        4417 SUNFLOWER DRIVE        DOYLESTOWN, PA 18902
17792257 Jensen, Adam Bradley        Address on File
17792258 Jeong, Linda S        Address on File
17792261 Jewell, Rebecca        Address on File
17792263 Jha, Tarishi        Address on File
17792264 Jigme, Tenzin        Address on File
17792265 Jimenez, Amparo        Address on File
17792266 Jimenez, Ricardo        Address on File
17792267 Jinks, Jacqueline Kay        Address on File
17792272 Joe Bonaccorsi        Address on File
17792274 Joern, Catherine L        Address on File
17792276 Johannesen, Christian        Address on File
17792291 Johnson Controls Security Solutions LLC        500 Bi County Blvd        Farmingdale, NY 11735
17792292 Johnson Controls Security Solutions LLC        6 Aerial Way.        Syosset, NY 11791
17792293 Johnson Controls, Inc.        6 Aerial Way.        Syosset, NY 11791
17792295 Johnson Matthey Inc, Merck & Co Inc, Pasadena Rese        Division General Counsel        johnson matthey, inc        1401 King Road        West Chester, PA 19380
17792299 Johnson, Angela K        Address on File
17792300 Johnson, Anthony Shamar        Address on File
17792301 Johnson, Craig Francis        Address on File
17792302 Johnson, Donnisha Shauntae        Address on File
17792303 Johnson, Iyonzi        Address on File
17792304 Johnson, Izaiha        Address on File
17792305 Johnson, Jacob Andrew        Address on File
17792306 Johnson, Kimberly J        Address on File
17792307 Johnson, LaShaunda Marie        Address on File
17792308 Johnson, Melissa Satania        Address on File
17792309 Johnson, Natalie Rene        Address on File
17792310 Johnson, Patrick        Address on File
17792311 Johnson, Randy        Address on File
17792312 Johnson, Susan        Address on File
17792313 Johnson, Sylvia Tempestt        Address on File
17792314 Johnson, Tanicesha Shantez Marie        Address on File
17792315 Johnson, Terry        Address on File
17792316 Johnson, Zanisha T        Address on File
17792318 Johnston, James D.        Address on File
17792323 Jones Lang LaSalle Americas (Illinois), L.P.        Address on File
17792325 Jones, Eddie C        Address on File
17792326 Jones, Frederick        Address on File
17792327 Jones, Frederick I        Address on File
17792328 Jones, Galana        Address on File
17792329 Jones, Jaron David        Address on File

17792330 Jones, Joel Mcelwin      Address on File
17792331 Jones, Kyle Dean      Address on File
17792332 Jones, Lamar      Address on File
17792333 Jones, Makia      Address on File
17792334 Jones, Michelle      Address on File
17792335 Jones, Nicole J      Address on File
17792336 Jones, Renee E      Address on File
17792337 Jones, Schenitta M      Address on File
17792338 Jones, Theresa S      Address on File
17792339 Jones, Therese Ann      Address on File
17792340 Jones, Tyler      Address on File
17792341 Jones, Viola A      Address on File
18096293 Jordan T. Klein      132 S. Water St., Suite 610      Decatur, IL 62523
17792343 Jordan, Amanda Diane      Address on File
17792344 Jordan, Barbara      Address on File
17792345 Jordan, Jeremy      Address on File
17792346 Jordan, Leisa A      Address on File
17792348 Jorn, Sarah R      Address on File
17792349 Jose, Alexander      Address on File
17792355 Josephs, Mark      Address on File
17792357 Joshi, Leena      Address on File
17792358 Joshi, Maulesh G      Address on File
17792359 Joshi, Sweta P      Address on File
17792361 Jotwani, Gaurang      Address on File
17792363 Joule, Inc.      1235 Route 1 South      Edison, NJ 08837
17792362 Joule, Inc.      Stephen W. Demanovich      1235 Route 1 South      Edison, NJ 08837
17792367 Juguan, Virgel      Address on File
17792368 Jump, Brenda J      Address on File
17792369 Jurina, Joseph M      Address on File
17792370 Jurkiewicz, Mark      Address on File
17792372 Juszkiewicz, Pawel      Address on File
17792374 K A N A PHARMACY IHS      3449 E Rezanof Dr      Kodiak, AK 99615
17792585 K–LIGHT LABORATORIES      15705 ARROW HIGHWAY      SUITE 3      IRWINDALE, CA 91706
17792687 K–VA–T FOOD STORES INC      26393 HILLMAN HWYPO BOX 129FOOD CITY DIS      ABINGDON, VA 24210
17792384 KAISER PERMANENT (FORMER GRP HEALTH COOP      PO BOX 34919A/P      SEATTLE, WA 98124
17792385 KAISER PERMANENTE      PO BOX 12929ACCOUNTS PAYABLE      OAKLAND, CA 94604–2929
17792390 KAMLESH SHAH DESIGNS INC      1 LIBERTY WAY      CRANBURY, NJ 08512
17792391 KAMPS INC – REMIT      2900 PEACH RIDGE AVE NW      GRAND RAPIDS, MI 49534
17792392 KAMPSCHROEDER BRAD OD      Address on File
17792393 KANAKANAK HOSPITAL IP IHS      6000 KANAKANAK RD POB 130      DILLINGHAM, AK 99576
17792394 KANAKANAK HOSPITAL IP IHS      PO Box 130      Dillingham, AK 99576
17792406 KANSAS SOLDIERS HOME SVH2      201 Custer Avenue      Fort Dodge, KS 67801
17792407 KANSKY RANDY OD      Address on File
17792408 KANTAR LLC      PO BOX 7247–7413      PHILADELPHIA, PA 19170–7413
17792411 KAPLAN HOWARD J MD PC      Address on File
17792415 KAPS–ALL PACKAGING SYSTEMS      200 MILL RD      RIVERHEAD, NY 11901–3125
17792420 KARL STONECIPHER MD      Address on File
17792423 KARSAY COFFEE      PO BOX 156      1050 HAMILTON STREET      SOMERSET, NJ 08875–0156
17792425 KASA, SRINIVASULU      Address on File
17792427 KASSALOW JORDAN OD      Address on File
17792431 KATSKY KORINS LLP      ATTN ACCOUNTS RECEIVABLE      605 THIRD AVENUE      NEW YORK, NY 10158
17792434 KATZ STEVEN MD      Address on File
17792436 KATZEN EYE GROUP      7106 RIDGE RD 130      ROSEDALE, MD 21237
17792437 KATZEN EYE GROUP      HARLAN JOSEPH B JR1209 YORK RD      LUTHERVILLE, MD 21093
17792438 KAUFMAN EYE INSTITUTE      KAUFMAN STUART J      6329 GALL BOULEVARD (US 301)      ZEPHYRHILLS, FL 33542
17792439 KAUFMAN J MARK OD      Address on File
17792446 KAY DENNIS MD      Address on File
17792447 KAYE DAVID B MD      Address on File
17792448 KAYENTA USPHS IND HLT O P      Hwy 163 Bldg Ka–2010      Kayenta, AZ 86033
17792451 KBS PHARMA      2715 SAM BASS ROAD STE 563      ROUND ROCK, TX 78681
17792452 KC PRINTING SERVICES (USE ACCT 307112)      22292 N PEPPER RD UNIT C      LAKE BARRINGTON, IL 60010
17792454 KEARFOTT EYE GROUP      1155 MARKLEY ROAD      LONDON, OH 43140
17792455 KEATING DENNIS MD      Address on File
17792456 KEB AMERICA INC      5100 VALLEY INDUST BLVD S      SHAKOPEE, MN 55379
17792457 KEE SAFETY INC      100 STRADTMAN ST      BUFFALO, NY 14206
17792463 KEEPING IT GREEN INC      8815 CALEB ROAD      ARGENTA, IL 62501
17792464 KEER ELECTRICAL SUPPLY CO      287 MT PLEASANT AVE      NEWARK, NJ 07104
17792465 KEESLER AFB MAIN PHARMACY      301 Fisher Street Bld 0468      Biloxi, MS 39534
17792466 KEESLER AFB MEDICAL CENTER      301 Fisher St Rm 1A132      Keesler AFB, MS 39534
17792469 KELLER ARMY HOSPITAL      Bldg 900 1st Floor      West Point, NY 10996

| | | |
|---|---|---|
| 17792474 | KELLEY SUPPLY | PO BOX 100 | ABBOTTSFORD, WI 54405–0100 |

17792474 KELLEY SUPPLY    PO BOX 100    ABBOTTSFORD, WI 54405–0100
17792475 KELLEYS SEPTIC TANK & SEWER SVC INC    1955 W ST LOUIS BRIDGE RD    DECATUR, IL 62521
17792476 KELLIS EYE CENTER    150 SEVENTH AVE SUITE 100    CHARDON, OH 44024
17792478 KELLOGG EYE CENTER UNIVERSITY    1000 WALL STROB ROOM 2110    ANN ARBOR, MI 48105
17792479 KELLY CSDC FM7080    601 Davy Crockett Rd    San Antonio, TX 78226
17792480 KELLY EYE CENTER    8851 ELLSTREE LN STE 200    RALEIGH, NC 27617
17792481 KELLY PHILLIP MD    Address on File
17792482 KELLY SERVICES INC    1212 SOLUTIONS CENTER    CHICAGO, IL 60677–1002
17792495 KENTUCKY DEPT FOR MEDICAID SERVICES    FATIMA ALI    275 E MAIN STREET    KENTUCKY DEPT FOR MEDICAID SERVICES    FRANKFORT, KY 40601
17792496 KENTUCKY DEPT FOR MEDICAID SERVICES    SUSAN IRBY    11013 W. BROAD STREET    Magellan Health    GLEN ALLEN, VA 23116
17792497 KENTUCKY DEPT FOR MEDICAID SERVICES    TAMMY A SLINKER    11013 W. BROAD STREET    Magellan Health    GLEN ALLEN, VA 23060
17792502 KEPLR VISION    112 E WASHINGTON ST    BLOOMINGDALE, IL 61701
17792504 KERRI PILLEN OD    Address on File
17792505 KERRY INGREDIENTS & FLAVOURS – REMIT    PO BOX 409141    ATLANTA, GA 30384–9141
17792507 KESSLER LAWRENCE H OD    Address on File
17792509 KETCHIKAN TRIBAL HLTH CLINIC IHS    2960 Tongass Ave    Ketchikan, AK 99901
17792510 KEVIN BAIN    Address on File
17792512 KEWA PUEBLO HLTH CORP    85 W. Highway 22    Santo Domingo, NM 87052
17792513 KEY WHITMAN EYE CENTER    11442 NORTH CENTRAL EXPRESSWAY    DALLAS, TX 75243
17792514 KEYENCE CORP OF AMERICA    DEPT CH 17128    PALATINE, IL 60055–7128
17792516 KEYSOURCE ACQUISITION LLC    7800 PALACE DRIVESUITE 200    CINCINNATI, OH 45249
17792518 KEYSTONE COLLECTIONS GROUP    PO BOX 489    IRWIN, PA 15642
17792519 KEYSTONE EYE ASSOCIATES LLC    9126 BLUE GRASS RDPATEL RAVI D MD    PHILADELPHIA, PA 19114
17792520 KHADEM JOHN J MD    Address on File
17792521 KHAJA FAIZ MD    Address on File
17792522 KHAN SAMEENA MD    Address on File
17792532 KHOURI GEORGE G MD    Address on File
17792534 KICKAPOO IHS HLTH CTR IHS    PO Box 1059    McLoud, OK 74851
17792536 KIERNAN JOSEPH MD    Address on File
17792541 KIM JAMES M MD DBA BELLINGHAM BAY OPHTH    3125 HOWE PLACE    SUITE 101    BELLINGHAM, WA 98226
17792542 KIM JAMES M MD DBA BELLINGHAM BAY OPHTH    3125 HOWE PLACESUITE 101    BELLINGHAM, WA 98226
17792546 KIMBROUGH AMBULATORY CARE CTR    Bldg 2484    Fort Meade, MD 20755
17792547 KIMBROUGH ARMY HOSPITAL    Bldg 2480 Room D05    Fort Meade, MD 20755
17792551 KING & SPALDING LLP    PO BOX 116133    ATLANTA, GA 30368–6133
17792553 KING DANIEL MD    Address on File
17792554 KING VALVE AND HOSE LLC    10947B LIN VALLE DR    ST LOUIS, MO 63123
17792559 KINGFISHER CONTROLS LLC    701 E 2675 NORTH RD    MECHANICSBURG, IL 62545
17792560 KINGFISHER INTERNATIONAL – R&D ONLY    165 MOSTAR ST UNIT 8    STOUFFVILLE, ON L4A 0Y2    CANADA
17792565 KIRBY RISK CORPORATION    27561 NETWORK PLACE    CHICAGO, IL 60673–1275
17792567 KIRK EYE CENTER – CHICAGO    7427 LAKE ST    RIVER FOREST, IL 60305
17792569 KIRKLAND & ELLIS LLP    300 N LASALLE ST    CHICAGO, IL 60654
17792570 KIRKPATRICK DANIEL OD    Address on File
17792571 KIRMANI MUZZAFAR MD    Address on File
17792573 KIRTLAND AFB SATELLITE PHARM    7901 Gibson Blvd SE Bld 20169    Kirtland AFB, NM 87117
17792574 KISLINGER MARK B MD    Address on File
17792575 KITTYHAWK PHAMACY    2130 Sycamore St    Wright Patterson AFB, OH 45433
17792576 KIVLIN EYE CLINIC    2303 SCHNEIDER AVE SE STE 100KIVLIN JIM    MENOMONIE, WI 54751–7005
17792577 KLAMATH HEALTH PHARM IHS    330 CHILOQUIN BLVD    CHILOQUIN, OR 97624
17792578 KLAMATH HEALTH PHARM IHS    330 S Chiloquin Blvd    Chiloquin, OR 97624
17792579 KLEIN BETTY MD, PC    Address on File
17792580 KLEINSCHMIDT INC    PO BOX 7158    DEERFIELD, IL 60015–7158
17792586 KLIK IT LIMITED    450 BROOK DRIVE    GREEN PARK    READING, RG2 6UU    UNITED KINGDOM
17792587 KLM OPHTHALMOLOGY (OFFICE)    1301 AVE J2ND FLOORATTN CARMEN LASALLE    BROOKLYN, NY 11230
17792590 KLUBER LUBRICATION NORTH AMERICA    LOCK BOX #730031    DALLAS, TX 75373–0031
17792593 KNIGHT ERIC OD    Address on File
17792600 KNOXVILLE ORTHOPAEDIC SURGERY CENTER    CALHOUN DOUGLAS N MD256 FORT SANDERS WES    KNOXVILLE, TN 37922
17792601 KO WILSON MD    Address on File
17792604 KOEHLER INSTRUMENT COMPANY INC    85 CORPORATE DRIVE    HOLTSVILLE, NY 11742–2007
17792608 KOHNER MANN & KAILAS S C    4650 N PORT WASHINGTON RD    2ND FLR N    MILWAUKEE, WI 53212
17792613 KOLODNER HARRY MD    Address on File

| 17792615 | KOMATKE HTH PHCY–GILA IHS | 17487 S Healthcare Dr | Laveen, AZ 85339 |
| 17792616 | KOMISHANES PHARMACY | 199 STUYVESANT AVENUE | NEWARK, NJ 07106 |
| 17792618 | KONICA MINOLTA SENSING – REMIT | DEPT CH 19334 | PALATINE, IL 60055–9334 |
| 17792619 | KONOWAL VISION CENTER | 9500 CORKSCREW PALM CIR SUITE 3 | ESTERO, FL 33928 |
| 17792624 | KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 | MINNEAPOLIS, MN 55485–5064 |
| 17792631 | KOVACH EYE INSTITUTE | KOVACH KEVIN J152 N ADDISON AVESUITE 100 | ELMHURST, IL 60126 |
| 17792634 | KOWETA IND HLTH FAC IHS | 31870 E State Highway 51 | Coweta, OK 74429 |
| 17792635 | KOWETA IND HLTH FAC IHS | 31870 E. HIGHWAY 51 | COWETA, OK 74429 |
| 17792636 | KOZIOL–THOMS EYE ASSOCIATES | 1211 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS, IL 60005 |
| 17792638 | KPH HEALTHCARE SERVICES INC | 520 EAST MAIN ST | GOUVERNEUR, NY 13642 |
| 17792639 | KRAFT CHEMICAL COMPANY | PO BOX 75673 | CLEVELAND, OH 44101–4755 |
| 17792641 | KRALL OPTOMETRIC CLINIC | 1415 N SANBORN BLVDBOX 777 | MITCHELL, SD 57301–1015 |
| 17792642 | KRAMER PHILIP W MD | Address on File | |
| 17792651 | KRESLOFF EYE ASSOCIATES | 900 HADDON AVE STE 102 | COLLINGSWOOD, NJ 08108 |
| 17792652 | KRIKOR BARSOUMIAN MD | Address on File | |
| 17792656 | KROGER NASHVILLE–RASC | PO BOX 305103 | NASHVILLE, TN 37230–5103 |
| 17792657 | KROGER RASC / RALPHS | 2620 ELM HILL PIKEATTN CALL CENTER | NASHVILLE, TN 37214 |
| 17792658 | KROLL (LEGAL) | PO BOX 847509 | DALLAS, TX 75284–7509 |
| 17792661 | KRUSS SCIENTIFIC INSTRUMENTS INC | 1020 CREWS RD SUITE K | MATTHEWS, NC 28105 |
| 17792662 | KS DEPT of HEALTH & ENVIRO, DHCF | ANNETTE GRANT | 900 SW JACKSON ST. SUITE 900–N | GAINWELL TECHNOLOGIES | TOPEKA, KS 66612 |
| 17792663 | KS DEPT of HEALTH & ENVIRO, DHCF | CINDY HEMMINGER | 6511 SE FORBES AVE | GAINWELL TECHNOLOGIES | TOPEKA, KS 66619 |
| 17792664 | KS–ADAP | DIV OF HEALTHCARE FINANCE | ATTN DRUG REBATE | PO BOX 2428 | TOPEKA, KS 66601 |
| 17792666 | KS–MCO | DIV OF HEALTHCARE FINANCE | ATTN DRUG REBATE | PO BOX 2428 | TOPEKA, KS 66601 |
| 17792667 | KS–MEDICAID | DIV OF HEALTHCARE FINANCE | ATTN DRUG REBATE | PO BOX 2428 | TOPEKA, KS 66601 |
| 17792668 | KUEHNE & NAGEL SERVICES LTD | PO BOX 2039 | CAROL STREAM, IL 60132–2039 |
| 17792670 | KUFFEL RONALD R JR MD | Address on File | |
| 17792674 | KUMAR SANJIV MD PA | Address on File | |
| 17792678 | KUNESH SURGERY CENTER | KUNESH JOHN CHARLES2601 FAR HILLS AVENUE | DAYTON, OH 45419 |
| 17792679 | KUNG JOHN S MD | Address on File | |
| 17792680 | KURIACHAN EYE INSTITUTE | 6750 MACARTHUR BLVD STE 331 | IRVING, TX 75039 |
| 17792685 | KUTZSCHER BERND MD | Address on File | |
| 17792688 | KWAJALEIN MISSILE RANGE HOSP | 2116 Engine Test Road | Hickam AFB, HI 96853 |
| 17792689 | KWIAT EYE AND LASER | 100 HOLLAND CIRCLE DR | AMSTERDAM, NY 12010 |
| 17792690 | KY–AETNA MCO | DEPT OF MEDICAID SVCS PDL DRUG REB | 275 E MAIN ST 6W–A | ATTN AETNA MCO PROG | FRANKFORT, KY 40621 |
| 17792691 | KY–COVENTRY CARES | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792692 | KY–FFS EXPANSION | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792693 | KY–HUMANA | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792695 | KY–MCO | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792696 | KY–MCO ANTHEM PROGRAM | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792697 | KY–MCO EXPANSION | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792698 | KY–MEDICAID | DEPARTMENT OF MEDICAID SERVICES | ATTN DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792699 | KY–UHC MCO | DEPT OF MEDICAID SVCS PDL DRUG REB | 275 E MAIN ST 6W–A | ATTN UHC MCO PROGRAM | FRANKFORT, KY 40621 |
| 17792700 | KY–WELLCARE | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | FRANKFORT, KY 40621–0001 |
| 17792694 | KYLE HEALTH CENTER PHCY | 1000 Health Center Circle | Kyle, SD 57752 |
| 17792375 | Kabaria, Jayaben Shamjibhai | Address on File | |
| 17792376 | Kabir, Mohammad Nasimul | Address on File | |
| 17792377 | Kabir, Mohammed Nurul | Address on File | |
| 17792378 | Kader, Md Manjurul | Address on File | |
| 17792379 | Kadulla, Chenchu Ramarao | Address on File | |
| 17792380 | Kafer, Jonathan McKindree | Address on File | |
| 17792381 | Kager, Dylan L | Address on File | |
| 17792382 | Kaiser Foundation Health Plan Inc. | 1 Kaiser Plz | Oakland, CA 94612–3610 |
| 17792383 | Kaiser Foundation Hospitals | Dale Kramer | 300 Pullman Street | LIvermore, CA 94551 |
| 17792386 | Kalinowski, Adam | Address on File | |
| 17792387 | Kalluri, Meghana | Address on File | |
| 17792388 | Kamal, Mohammad M | Address on File | |
| 17792389 | Kamara, Alpha Dadd | Address on File | |

17792395    Kanhai, Obrian        Address on File
17792396    Kanhoye, Rohindranath        Address on File
17792397    Kannan, Vinayagam        Address on File
17792398    Kansas Attorney General        Attn Bankruptcy Department        120 SW 10th Ave., 2nd Fl        Topeka, KS 66612−1597
17792399    Kansas Board of Pharmacy        800 SW Jackson, Room 1414        Topeka, KS 66612
17792400    Kansas Department of Revenue        Business Registration        PO Box 3506        Topeka, KS 66625−3506
17792401    Kansas Department of Revenue        PO Box 3506        Topeka, KS 66625−3506
17792402    Kansas Dept of Health and Environment        Charles Curtis State Office Building        1000 SW Jackson        Topeka, KS 66612
17792403    Kansas Dept of Revenue        Attn Bankruptcy Collection        Scott State Office Building        120 SE 10th Avenue        Topeka, KS 66612−1588
17792404    Kansas Dept of Revenue        Secretarys Office        Mills Buidling        109 SW 9th Street, 4th Floor        Topeka, KS 66612
17792405    Kansas Secretary of State        Memorial Hall, 1st Floor        120 S.W. 10th Avenue        Topeka, KS 66612−1594
17792409    Kanyadhara, Ajaykumar        Address on File
17792410    Kanyok, Raymond        Address on File
17792412    Kapps, Nicolas        Address on File
17792413    Kapraun, Benjamin Jay        Address on File
17792414    Kapraun, Gage        Address on File
17792416    Kara, Barbara        Address on File
17792417    Karalic, Mejrima        Address on File
17792418    Karanevskii, Maxim        Address on File
17792419    Karki, Anupam        Address on File
17792421    Karne, Swetha        Address on File
17792422    Karnuth, Susan James        Address on File
17792424    Karsten, Grant W        Address on File
17792426    Kasper, Mark M        Address on File
17792428    Kaster, Gregory Thomas        Address on File
17792429    Katkade, Bhushan B        Address on File
17792430    Katona, Jennifer L.        Address on File
17792432    Katt, Melissa A        Address on File
17792433    Katwaroo, Satdai        Address on File
17792440    Kaufman, Beth Zelnick        Address on File
17792441    Kaur, Amandeep        Address on File
17792442    Kaur, Anmol        Address on File
17792443    Kaur, Harmeet        Address on File
17792444    Kavanagh, Daniel M        Address on File
17792445    Kawczinski, Julie A        Address on File
17792449    Kazmi, Safia        Address on File
17792450    Kazmi, Sanaa A.        Address on File
17792453    Keane, Karin        Address on File
17792458    Kee Safety, Inc.        Micah Brill        100 Stradtman Street        Buffalo, NY 14206
17792459    Keefe, David J        Address on File
17792460    Keefe, Savannah Franchelle        Address on File
17792461    Keel, Carmen Marie        Address on File
17792462    Keenan, Stephanie Dawn        Address on File
17792467    Kehoe, Jennifer        Address on File
17792468    Keita, Cheick        Address on File
17792470    Keller, Jason A        Address on File
17792471    Keller, Jason W        Address on File
17792472    Keller, Megan R        Address on File
17792473    Keller, Stanley D        Address on File
17792477    Kellis, Johnny W        Address on File
17792483    Kelly Services, Inc.        Justin Cristelli        999 W. Big Beaver Road        Troy, MI 48084
17792484    Kelly Services, Inc.        Victoria Murdock        999 W. Big Beaver Road        Troy, MI 48084
17792485    Kelm, Douglas Edward        Address on File
17792486    Kemal, Subinur Ilshat        Address on File
17792487    Kempin, Heidi Marie        Address on File
17792488    Kendrex, Troy Anthony Lamont        Address on File
17792489    Kenig−Bujnarowski, Bogumila        Address on File
17792490    Kent, Justin M        Address on File
17792491    Kentucky Attorney General        Attn Bankruptcy Department        700 Capitol Avenue        Capitol Building, Suite 118        Frankfort, KY 40601−3449
17792493    Kentucky Department of Revenue        501 High Street        Baton Rouge, KY 40601
17792492    Kentucky Department of Revenue        Division of Sales and Use Tax        Station 67        PO Box 181        Frankfort, KY 40602−0181
17792494    Kentucky Dept for Environmental Protection        300 Sower Blvd, 2nd Floor        Frankfort, KY 40601
17792498    Kentucky Dept of Revenue        Attn Bankruptcy Dept        501 High St        Frankfort, KY 40601−2103
17792499    Kentucky Secretary of State        700 Capital Avenue        Suite 152        Frankfort, KY 40601
17792500    Kentucky State Treasurer, Pharmacy Licensing        125 Holmes St, Ste 300        Frankfort, KY 40601
17792501    Kepchar, Mark W.        Address on File
17792503    Keppler, Gregory S        Address on File
17792506    Kerzner Contracting Corp        10 Cleveland Ave.        Sayville, NY 11782
17792508    Kessler, Kevin Patrick        Address on File
17792515    Keyence Corporation of America        Jax Thompson        669 River Drive        Suite 403        Elmwood Park, NJ 07407

17792517  Keysource Medical Inc.      7820 Palace Drive      Cincinnati, OH 45249
17792523  Khan, Aslam M.      Address on File
17792524  Khan, Jesmin      Address on File
17792525  Khan, Mahfuz Akhtar      Address on File
17792526  Khan, Md Moniruzzaman      Address on File
17792527  Khan, Mohammed Nazmul      Address on File
17792528  Khan, Saeed Z.      Address on File
17792529  Khan, Saman Sarfaraz      Address on File
17792530  Khan, Uzma      Address on File
17792531  Khirdekar, Ravindra      Address on File
17792533  Kicchaiahgari, Geetha Reddy      Address on File
17792535  Kidwell, Susan C      Address on File
17792537  Kieselmann, Shawn R      Address on File
17792538  Kilker, Mark      Address on File
17792539  Killion, Christy H      Address on File
17792540  Kilzer, Forrest Allen      Address on File
17792543  Kim, Benjamin      Address on File
17792544  Kim, Brandon Hubert      Address on File
17792545  Kim, Kevin      Address on File
17792548  Kinder, Barbara      Address on File
17792549  Kindermann, Tammy S      Address on File
17792550  Kindred, Amin      Address on File
17792552  King & Spalding, LLC      1185 Avenue of the Americas      35th Floor      New York, NY 10036
17792555  King, Amy Jean      Address on File
17792556  King, Grant      Address on File
17792557  King, Nashanta S      Address on File
17792558  King, Stacy Ann      Address on File
17792561  Kinney, Nora Bell      Address on File
17792562  Kinnon, Ciera T      Address on File
17792563  Kipnis, Dennis      Address on File
17792564  Kiraly, Jamie Diane      Address on File
17792566  Kirchoff, Kenneth      Address on File
17792568  Kirk, Raven Michelle      Address on File
17792572  Kirsh, Jesse      Address on File
17792581  Kleinschmidt Inc.      Contracts Administrator      Kleinschmidt Inc.      459 Lake Cook Road      Deerfield, IL 60015
17792582  Kleinschmidt Inc.      Steve Schmidt      450 Lake Cook Road      Deerfield, IL 60015
17792583  Kleinschmidt Inc.      Stevie Schmidt      450 Lake Cook Road      Deerfield, IL 60015
17792584  Klem, Zachary A      Address on File
17792588  Klosek, Agnieszka      Address on File
17792589  Klosek, Karolina P      Address on File
17792591  Knackmuhs, Daneylle Lyn      Address on File
17792592  Knapp, Dale F      Address on File
17792594  Knight Jr., William F      Address on File
17792595  Knight, Christopher R      Address on File
17792596  Knight, Danielle      Address on File
17792597  Knight, Erik      Address on File
17792598  Knight, Richard      Address on File
17792599  Knox, Kendra Renee      Address on File
17792602  Kochensparger, Andrea      Address on File
17792603  Kodavati, Veerendra      Address on File
17792605  Koehler, Adam Daniel      Address on File
17792606  Koeppel, Sarah Elizabeth      Address on File
17792607  Koh, Gg Xuan      Address on File
17792609  Kokane, Rohit      Address on File
17792610  Kolle, Michael      Address on File
17792611  Kolluru, Keerthi Mahitha      Address on File
17792612  Koloch, Doris R      Address on File
17792614  Kolodziej, Audrey Lynn      Address on File
17792617  Kommanaboyina, Brahmaiah      Address on File
17792620  Korando, Zachariah P      Address on File
17792621  Koranteng, Daniel O      Address on File
17792622  Koritala, Sirisha      Address on File
17792623  Korn Ferry      Todd McGovern      NW 5064 PO BOX 1450      MINNEAPOLIS, MN 55485–5064
17792625  Koshy, Alex      Address on File
17792626  Kostic, Milosh      Address on File
17792627  Kotadia, Neeta Dharmesh      Address on File
17792628  Kotasthane, Aditi Arvind      Address on File
17792629  Kote, Mahesh Dattatray      Address on File
17792630  Kotini, Kishorkumar      Address on File
17792632  Kovach, Kenneth      Address on File
17792633  Kowalski, Steven Alan      Address on File
17792637  Kozlowski, Christopher Thomas      Address on File
17792640  Kraft, Jennifer Lynn      Address on File
17792643  Kramer, Alaina Jean      Address on File
17792644  Kramer, Jodi L      Address on File
17792645  Kramer, Lori Ann      Address on File
17792646  Kramer, Quinn Michele      Address on File

17792647 Kramer, Zachary Ryan      Address on File
17792648 Krause, Karen L.      Address on File
17792649 Krell, Gerald Dean      Address on File
17792650 Krell, Julie A      Address on File
17792653 Kristjanson Development Partners      827 Swain Court      Belle Mead, NJ 08502
17792654 Krithivasan, Maalavika      Address on File
17792655 Krizanova, Katarina      Address on File
17792659 Kropp, Renee Marie      Address on File
17792660 Krueger, Austyn Ellyn      Address on File
17792665 Ksiazak, Jennifer Anne      Address on File
17792669 Kuehne + Nagel Inc.      Dan Osterberg – Treasurer      10 Exchange Place      Jersey City, NJ 07302
17792671 Kufner, Gregory Stanley      Address on File
17792672 Kuhn, Jamie      Address on File
17792673 Kuklinski, Brian Herbert      Address on File
17792675 Kumar, Pradeep      Address on File
17792676 Kundu, Madan      Address on File
17792677 Kundu, Subhas C      Address on File
17792681 Kurian, Joseph M      Address on File
17792682 Kurra, Gopi Praveen      Address on File
17792683 Kutinsky, Bruce      Address on File
17792684 Kutok, Vicki Rose      Address on File
17792686 Kuziemski, Andrzej B.      Address on File
17792701 L. Perrigo Company      Jeff Needham      515 Eastern Avenue      Allegan, MI 49010
17792702 LA Dept of Health and Hospitals      628 North 4th Street      Baton Rouge, LA 70821
17792703 LA EYE MEDICAL GROUP      3055 WILSHIRE BLVD #100      LOS ANGELES, CA 90010
17792704 LA POINTE HEALTH CLINIC      5979 Desert Storm Ave      Fort Campbell, KY 42223
17792705 LA SIGHT      WALLACE DAVID ALAN11600 WILSHIRE BLVDSUI      LOS ANGELES, CA 90025
17792706 LA TUNA HTH SV CT ANTHONY      8500 Doniphan Rd–Box 1000      Anthony, NM 88021
17792723 LA–FFSU JCODE      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792744 LA–MCO      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792745 LA–MCO EXPANSION      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792746 LA–MCO EXPANSION JCODE      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792747 LA–MCOU JCODE      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792748 LA–MEDICAID      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792749 LA–MEDICAID EXPANSION      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792750 LA–MEDICAID EXPANSION JCODE      REBATE PAYMENTS      DHH DRUG      PO BOX 62951      NEW ORLEANS, LA 00007–0162
17792707 LABCONCO CORP – REMIT      PO BOX 801133      KANSAS CITY, MO 64180
17792708 LABCORP EARLY DEVELOPMENT – REMIT      LABORATORIES INC      PO BOX 2464      BURLINGTON, NC 27216
17792709 LABEL SUPPLIES & SERVICES      960 ROUTE 6 #192      MAHOPAC, NY 10541
17792710 LABELMASTER      PO BOX 46402      CHICAGO, IL 60646–0402
17792711 LABORATOIRE UNITHER      ZL DE GUERIE      1 RUE DE IARQUERUE      COUTANCES, 50200      FRANCE
17792712 LABORDE EYE GROUP      LABORDE ROBERT PAUL630 5TH AVENUE WEST      HENDERSONVILLE, NC 28739
17792716 LAC–LOS ANGELES COUNTY DEPARTMENT OF HEA      313 N FIGUEROA SUITE 1234      LOS ANGELES, CA 90012
17792714 LACINY BROTHERS INC      6622 VERNON AVENUE      ST LOUIS, MO 63130
17792715 LACKLAND SATELLITE PHARMACY      2265 McChord St Bldg 1300      Lackland AFB, TX 78236
17792717 LACREEK DISTRICT CLINIC      119 S 1st Ave      Martin, SD 57551
17792718 LACREEK PHARMACY      119 S 1ST AVE      MARTIN, SD 57551
17792721 LAFAYETTE EYE SPECIALISTS      JULIE FOREMAN LLC1245 S COLLEGE RD BLDG      LAFAYETTE, LA 70503
17792724 LAFORCE INC      PO BOX 10068      GREEN BAY, WI 54307
17792725 LAGRECA EYE CLINIC      2475 VILLAGE LN      BILLINGS, MT 59102–2497
17792726 LAHAYE EYE & AMB SURGERY CTR      201 RUE IBERVILLESTE 800337–942–2024      LAFAYETTE, LA 70508–8500
17792727 LAHEY CLINIC HOSPITAL      41 MALL RDPO BOX 541      BURLINGTON, MA 01805–0001
17792729 LAKE FOREST ACUTE CARE      1025 W EVERETT RD      LAKE FOREST, IL 60045
17792730 LAKE FOREST ACUTE CARE IL & UT      PO BOX 571148      BILLING DEPARTMENT      SALT LAKE CITY, UT 84157
17792731 LAKE NORMAN OPHTHALMOLOGY      132 GATEWAY BLVD SUITE C      MOORESVILLE, NC 28117
17792732 LAKE SHORE RETINA      PO BOX 10616DR SRI MAGULURI      CHICAGO, IL 60610
17792733 LAKESHORE EYECARE      951 W SEMINOLE RD      MUSKEGON, MI 49441
17792734 LAKESIDE OPHTHALMOLOGY CENTER      42524 HAYES RD STE 400MOBLEY ROBERT MD      CLINTON TOWNSHIP, MI 48038–3643
17792736 LALLY VISION CARE      101 NE DOUGLAS ST      LEES SUMMIT, MO 64063
17792738 LAMA PAUL MD      Address on File
17792740 LAMBERT H MICHAEL MD      Address on File

17792743 LAMBERTVILLE EYE ASSOCIATES DANIELS KENNETH M4 COLEBROOK COURT PRINCETON, NJ 08540
17792751 LAMINAR FLOW INC PO BOX 2427 IVYLAND, PA 18974–0043
17792753 LANCASTER RETINA SPECIALISTS 2150 HARRISBURG PIKE STE 370 LANCASTER, PA 17601
17792754 LANCER SALES USA INC 1150 EMMA OAKS TRAIL STE 140 ATTN A/P LAKE MARY, FL 32746
17792755 LANCO YORK INC 864 EAST 25TH STREET PATERSON, NJ 07513
17792756 LANDAUER INC 2 SCIENCE ROAD GLENWOOD, IL 60425
17792757 LANDSCAPES BY SALTALMACCHIA PO BOX 5272 WEST BABYLON, NY 11704
17792762 LANGLEY AIR FORCE BASE MED CTR 73 Nealy Ave Bldg 256 Langley AFB, VA 23665
17792764 LANNIN W CRAIG DO Address on File
17792775 LARSEN MICHAEL P OD Address on File
17792776 LAS VEGAS PAIUTE TRIB IHS 1257 PAIUTE CIRCLE LAS VEGAS, NV 89106
17792777 LASALLE NETWORK 200 NORTH LASALLE STREET STE 2500 CHICAGO, IL 60601
17792781 LASER & SURGERY CENTER 345 COLLEGE STREET SESTE A LACEY, WA 98503
17792782 LASER EYE SURGERY OF ERIE HAVERLY ROBERT FREDERICK311 WEST TWENTY– ERIE, PA 16502
17792783 LASIK EYE CENTER 5832 BEACH BLVD STE 109 BUENA PARK, CA 90621
17792785 LATINA MARK A MD Address on File
17792787 LAUDERDALE EYE SPECIALISTS 4800 NE 20TH TERRACE SUITE 305 FORT LAUDERDALE, FL 33308
17792789 LAUREL EYE CLINIC 50 WATERFORD PIKE BROOKVILLE, PA 15825
17792795 LAWRENCE MEMORIAL HOSPITAL 325 MAINE STATTN PHARMACY LAWRENCE, KS 66044
17792798 LAWTON FT SILL VET SVH2 501 S East Flower Md Rd Lawton, OK 73501
17792799 LAWTON VA OP CLINIC – FED 4304 Thomas Fort Sill, OK 73503
17792800 LBJ TROPICAL MEDICAL CENT American Samoa Government Pago Pago, AS 96799
17792801 LCO COMM HLTH IHS 13380 W Trepania Rd Hayward, WI 54843
17792802 LDI COLOR TOOLBOX 50 JERICHO QUADRANGLE JERICHO, NY 11753
17792804 LEADIANT BIOSCIENCES INC 9841 WASHINGTON BOULEVARD STE 500YASHI B GAITHERSBURG, MD 20878
17792808 LEADIANT FORMER SIGMA–TAU PO BOX 79306 BALTIMORE, MD 21279
17792810 LECHEE HEALTH IHS 3 Miles S Copper Mine Rd Page, AZ 86040
17792812 LEE DAVID H MD Address on File
17792813 LEE INDUSTRIES PROCESS SYSTEMS & EQUIP PO BOX 687 50 WEST PINE STREET PHILIPSBURG, PA 16866
17792827 LEEPER HAROLD F MD Address on File
17792829 LEGARRETA EDWARD A MD Address on File
17792830 LEGEN RAYMOND OD Address on File
17792832 LEGILITY – WAS COUNSEL ON CALL 216 CENTERVIEW DRIVE 7 CITY PARK SUITE 250 BRENTWOOD, TN 37027
17792833 LEGISYM LLC 9325 TARVER DR SUITE C–101 TEMPLE, TX 76502
17792835 LEHMANN R P MD Address on File
17792842 LELOOK OPTICAL & MEDICAL EYE CENTER 1024 NW 10TH AVE FORT LAUDERDALE, FL 33311–6137
17792843 LEMOORE NAVAL HOSPITAL 937 FRANKLIN AVE LEMOORE, CA 93246
17792844 LEMOORE NAVAL HOSPITAL 937 Franklin Blvd Lemoore, CA 93246
17792848 LENTZ & MURPHY OD Address on File
17792849 LENTZ MILLING COMPANY 2045 N 11TH STREET PO BOX 13159 READING, PA 19612–3159
17792851 LEONARD SANDERS MD Bldg 3–2744 Malvesti Road Fort Bragg, NC 28310
17792855 LES EMBALLAGES WINPAK 9003 PAYSPHERE CIRCLE CHICAGO, IL 60674
17792857 LESMAN INSTRUMENT CO PO BOX 7640 CAROL STREAM, IL 60197–7640
17792858 LESSINGS FOOD SERVICE MANAGEMENT 3500 SUNRISE HWY BLDG 100 STE 100 GREAT RIVER, NY 11739
17792859 LEUPP CLINIC (NAVAJO NATION) Hwy 15/Leupp Schools Rd Leupp, AZ 86035
17792861 LEVIN EYE CARE 1838 GREENE TREE RD # 200 PIKESVILLE, MD 21208
17792862 LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES LEVIN GARY JANTHE GREENVIEW PAVILION3000 THORNDALE, PA 19372
17792864 LEVITZKY MUNRO MD Address on File
17792867 LEWIS BRISBOIS BISGAARD & SMITH LLP 633 WEST 5TH STREET SUITE 4000 LOS ANGELES, CA 90071
17792868 LEWIS CORPORATE OFFICE 2701 S MINNESOTA AVE STE 1 SIOUX FALLS, SD 57105
17792871 LEXAMED LTD 705 FRONT STREET TOLEDO, OH 43605
17792872 LEXINGTON EYE ASSOCIATES MULLON JENNIFER P21 WORTHEN ROAD LEXINGTON, MA 02421
17792873 LEXINGTON TECH – REMIT PO BOX 3214 FARMINGDALE, NY 11735
17792874 LEXINGTON VA MEDICAL MRX 1101 Veterans Dr Highlands Ranch, CO 80129
17792875 LEXINGTON VAMC I P–596A4 1101 Veterans Dr Lexington, KY 40502
17792876 LGC STANDARDS – REMIT 276 ABBY RD MANCHESTER, NH 03103
17792879 LIANG JAMES MD Address on File
17792883 LIBERTY PROCUREMENT CO INC PO BOX 3118 UNION, NJ 07083
17792884 LIBRE PETER E MD Address on File
17792885 LICENSELOGIX LLC 140 GRAND STREET PLAZA WHITE PLAINS, NY 10601
17792888 LIEB DOUGLAS F MD LLC Address on File
17792889 LIFE TECHNOLOGIES CORP 12088 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693
17792891 LIFELINE PHARMACEUTICALS LLC 1301 NW 84 AVESUITE 101 MIAMI, FL 33126

17792892  LIFETIME EYE CARE       1700 18TH ST       CHARLESTON, IL 61920
17792894  LIGH JONATHAN J MD       Address on File
17792895  LIGHTHOUSE INSTRUMENTS LLC       2050 AVON COURT       CHARLOTTESVILLE, VA 22902
17792898  LIMBERG MICHAEL MD       Address on File
17792900  LIMITED TO OFFICIAL FEDERAL DUTIES ONLY       Leland Charles Cleveland Medical
Direct       Greenville, SC 29605
17792901  LIN EYE SURGERY & LASER       1441 KAPIOLANI BLVD, STE 1488       HONOLULU, HI 96814
17792902  LIN ROBERT T MD       Address on File
17792905  LINC SYSTEMS LLC       PO BOX 494       DECATUR, IL 62525–1804
17792906  LINCOLN MEDICAL & MENTAL HEALTH CENTER       234 EAST 149TH STCENTRAL
PHARMACY       BRONX, NY 10451
17792908  LINDA M LEPIK MD       Address on File
17792909  LINDEN OAKS HEALTH CLINIC       55 Centennial Pkwy       Cameron, NC 28326
17792910  LINDEN OPTOMETRY       477 E COLORADO BLVD       PASADENA, CA 91101–2024
17792912  LINDENMEYR MUNROE       1 CATHERINE STREET       TETERBORO, NJ 07608
17792915  LINKEDIN CORPORATION       62228 COLLECTIONS CENTER DR       CHICAGO, IL 60693–0622
17792916  LION TECHNOLOGY INC       570 LAFAYETTE ROAD       SPARTA, NJ 07871
17792917  LIONEL R JOHN HLT CTR IHS       987 R C Hoag Dr       Salamanca, NY 14779
17792918  LIONHEART CRITICAL POWER SPECIALISTS INC       13151 EXECUTIVE COURT       HUNTLEY, IL
60142
17792920  LIPOID LLC – REMIT       744 BROAD STREET       NEWARK, NJ 07102
17792923  LIPSTOCK KENNETH D MD       Address on File
17792924  LIQUENT LLC (CALYX)       5282 PAYSPHERE CIRCLE       CHICAGO, IL 60674
17792925  LISA BUNIN MD       Address on File
17792926  LISA THAYER MAHONEY       Address on File
17792927  LITTELL RANDALL OD       Address on File
17792929  LITTLE ROCK AFB       1090 ARNOLD DRIVE       LITTLE ROCK, AR 72099
17792928  LITTLE ROCK AFB       1090 Arnold Dr       Little Rock Air Force Base, AR 72099
17792933  LIVELLO CAPITAL SPECIAL       OPPORTUNITIES MASTER FUND LP       C/O LIVELLO CAPITAL
MANAGEMENT LP       1 WORLD TRADE CENTER 85TH FLOOR       NEW YORK, NY 10007
17792935  LIVINGSTON VITREO–RETINAL ASSOCIATES       349 E NORTHFIELD ROADSUITE
100       LIVINGSTON, NJ 07039
17792939  LIVONIA OUTPATIENT SURGERY CENTER       33400 WEST SIX MILE RD STE B       LIVONIA, MI
48152
17792940  LLADO DIAZ JOSE MD       Address on File
17792943  LO EYE CARE       2001 COOLIDGE ROADATTN SHERRI ELLIOT       EAST LANSING, MI 48823
17792948  LODEN VISION CENTERS       520 RIVERGATE PARKWAY       GOODLETTSVILLE, TN 37072
17792950  LODGE GRASS HEALTH CLINIC       Lodge Grass Health Clinic       Lodge Grass, MT 59050
17792952  LOGAN INSTRUMENTS CORP       PO BOX 5785       19C SCHOOLHOUSE RD       SOMERSET, NJ
08875
17792956  LOGMEIN – REMIT       320 SUMMER STREET       BOSTON, MA 02210
17792961  LOMBARDO JOVIN C MD       Address on File
17792963  LONE STAR VISION       5044 TENNYSON PKWY SUITE B972–378–4104       PLANO, TX 75024
17792964  LONG ISLAND HOME CENTER       152 BEVERLY ROAD       HUNTINGTON STATION, NY 11746
17792965  LONG ISLAND OPHTHALMIC CARE PLLC       MARIS PETER J G JR230 HILTON
AVENUESUITE       HEMPSTEAD, NY 11550
17792966  LONG ISLAND VITREO RET CONS – CONTOLLER       CONTROLLER       200 MOTOR PARKWAY
A2       HAUPPAUGE, NY 11788
17792973  LONZA WALKERSVILLE – REMIT       12261 COLLECTIONS CENTER DRIVE       CHICAGO, IL
60693
17792975  LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FU       C/O LOOMIS SAYLES       ONE
FINANCIAL CENTER 25TH FLOOR       BOSTON, MA 02111
17792980  LOS GATOS EYE CARE       15563 UNION AVENUE       LOS GATOS, CA 95032
17792981  LOSADA VISION       6001 VINELAND RD STE 105       ORLANDO, FL 32819
17792984  LOTUS VISION       3400–A OLD MILTON PKWY SUITE 520       ALPHARETTA, GA 30005
17792986  LOUIS S ANGIOLETTI MD DBA ANGIOLE       Address on File
17792999  LOUISIANA EYE & LASER       1310 NORTH 19TH STREET       MONROE, LA 71201
17793000  LOUISIANA EYE & LASER       231 WINDERMERE BLVD318 487 2020       ALEXANDRIA, LA
71303
17793001  LOUISIANA EYE & LASER       65 MEDICAL PARK BLVD       PINEVILLE, LA 71360
17793003  LOUISIANA WHOLESALE DRUG       P.O. BOX 5002085 I–49 S SERVICE RD       SUNSET, LA
70584
17793010  LOWE J PETER MD       Address on File
17793015  LOWER SIOUX IHS       39648 Reservation Highway 3       Morton, MN 56270
17793018  LOWES       PO BOX 530954       ATLANTA, GA 30353–0954
17793020  LOYOLA UNIVERSITY CHICAGO       820 N MICHIGAN AVEWALTER KEITH JONES       CHICAGO, IL
60611
17793022  LSCI–ALLENWOOD       PO BOX 1500 ROUTE 15       WHITE DEER, PA 17887
17793021  LSCI–ALLENWOOD       PO Box 1500       White Deer, PA 17887
17793023  LU ARTHUR MD       Address on File
17793027  LUCENT VISION       5175 E PACIFIC COAST HWY SUITE 102       LONG BEACH, CA 90804
17793029  LUCILLE BONANNO       Address on File
17793030  LUCILLE BONANNO       Address on File
17793033  LUIS SALAZAR       Address on File
17793034  LUKE AFB 56TH MEDICAL GROUP       Bld 1130 7219 N Litchfield Rd       Luke Air Force Base, AZ
85309
17793037  LUMMI PHS IHS       2592 KWINA ROAD       BELLINGHAM, WA 98226

| | | | | |
|---|---|---|---|---|
| 17793038 | LUMYNA SPECIALIST FUNDS EVENT | ALTERNATIVE FUND | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 |
| 17793039 | LUMYNA SPECIALIST FUNDS EVENT | ALTERNATIVE FUND | C/O P SCHOENFELD ASSET MGMT LP | 1350 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| 17793044 | LUSK EYE SPECIALISTS | 451 ASHLEY RIDGE BLVD | SHREVEPORT, LA 71106 | |
| 17793045 | LUTTRULL JEFFREY MD | Address on File | | |
| 17793046 | LYNN CONSULTING | 2905 SAINT HELEN CIRCLE | SILVER SPRING, MD 20906 | |
| 17793048 | LYNN EYE SURGERY CENTER | 2230 LYNN RD STE 106 | THOUSAND OAKS, CA 91360 | |
| 17793051 | LYNNFIELD DBA FREEDOM FERTILITY STE 120F | DBA FREEDOM FERTILITY PHARMACY 12 KENT WA | BYFIELD, MA 01922 | |
| 17793052 | LYOPHILIZATION TECHNOLOGY INC | 30 INDIAN DRIVE | IVYLAND, PA 18974 | |
| 17793054 | LYSTER ARMY HEALTH CLINIC | Building 301 Andrews Ave | Fort Rucker, AL 36362 | |
| 17792771 | LaRocco, Michael | Address on File | | |
| 17792778 | LaSalle Staffing Inc. d/b/a LaSalle Network | Robert Trzcinski | 200 N LaSalle Street | Suite 2500 Chicago, IL 60607 |
| 17792779 | LaSalle Staffing LLC D/B/A LaSalle Network | Robert Trzcinski | 200 N. LaSalle Street | Suite 2500 Chicago, IL 60607 |
| 17792713 | Laboy, Thomas | Address on File | | |
| 17792719 | Laemmerhirt, Michael K | Address on File | | |
| 17792720 | Lafata, Frank Patrick | Address on File | | |
| 17792722 | Lafayette Parish School System – Sales Tax Divisio | PO Box 3883 | Lafayette, LA 70502–3883 | |
| 17792728 | Lake County Environmental Health | 500 West Winchester Road | Libertyville, IL 60048 | |
| 17792735 | Lakka, Venkataramana D | Address on File | | |
| 17792737 | Lam, Andrew | Address on File | | |
| 17792739 | Lamasky, Joanne Therese | Address on File | | |
| 17792741 | Lambert, Ashley R | Address on File | | |
| 17792742 | Lambert, Martha S | Address on File | | |
| 17792752 | Lamp, Steven A. | Address on File | | |
| 17792758 | Lane, Juli A | Address on File | | |
| 17792759 | Lane, Sarah Catherine | Address on File | | |
| 17792760 | Lane, Tiffany Anne | Address on File | | |
| 17792761 | Lang, Keith Alan | Address on File | | |
| 17792763 | Langley, Ryanne | Address on File | | |
| 17792765 | Lanzo Rincon, Olga | Address on File | | |
| 17792766 | Lappin, Jason | Address on File | | |
| 17792767 | Larck, Andrew James | Address on File | | |
| 17792768 | Larck, Krysten | Address on File | | |
| 17792769 | Largent, Jo Ellen | Address on File | | |
| 17792770 | Lari, Fawzan | Address on File | | |
| 17792772 | Larossa, John | Address on File | | |
| 17792773 | Larrick, Kaleigh | Address on File | | |
| 17792774 | Larry, Mendie D | Address on File | | |
| 17792780 | Lasek, Jennifer Lynn | Address on File | | |
| 17792784 | Laskin, Anthony Carl | Address on File | | |
| 17792786 | Laucik, Daniel J | Address on File | | |
| 17792788 | Lauffer, Michael William | Address on File | | |
| 17792790 | Lautrup, Tamara | Address on File | | |
| 17792791 | Law 360 – Portfolio Media Inc. | 111 West 19th Street, 5th Floor | New York, NY 10011 | |
| 17792792 | Lawhorne, Taniesha | Address on File | | |
| 17792793 | Lawless, Anthony D | Address on File | | |
| 17792794 | Lawless, Gregory P. | Address on File | | |
| 17792796 | Lawrence, Tammy | Address on File | | |
| 17792797 | Lawson Jr, Aric J | Address on File | | |
| 17792811 | LeCluse, William | Address on File | | |
| 17792854 | LeRoy, Camilla R | Address on File | | |
| 17792803 | Leadian Biosciences, Inc. | Tom Fitzgerald | 9841 Washington Blvd. | Suite 500 Gaithersburg, MD 20878 |
| 17792805 | Leadiant Biosciences, Inc. | Giuseppe Izzi | 9841 Washington Blvd. | Suite 500 Gaithersburg, MD 20878 |
| 17792806 | Leadiant Biosciences, Inc. | Kelly Tisdale | 9841 Washington Blvd. | Suite 500 Gaithersburg, MD 20878 |
| 17792807 | Leadiant Biosciences, Inc. | Tom Fitzgerald | 9841 Washington Blvd. | Suite 500 Gaithersburg, MD 20878 |
| 17792809 | Lebron, Samuel | Address on File | | |
| 17792814 | Lee Industries, Inc. | 50 West Pine Street | Philipsburg, PA 16866 | |
| 17792815 | Lee, Casey J | Address on File | | |
| 17792816 | Lee, Clint C | Address on File | | |
| 17792817 | Lee, Elaine Tse | Address on File | | |
| 17792818 | Lee, James J | Address on File | | |
| 17792819 | Lee, Jonathan David | Address on File | | |
| 17792820 | Lee, Karen A. | Address on File | | |
| 17792821 | Lee, King Cheng | Address on File | | |
| 17792822 | Lee, Lorelie | Address on File | | |
| 17792823 | Lee, Oliver | Address on File | | |
| 17792824 | Lee, Richard | Address on File | | |
| 17792825 | Lee, Stephanie | Address on File | | |
| 17792826 | Leefers, Alicia Marie | Address on File | | |
| 17792828 | Lees, Kimberly D. | Address on File | | |

17792831 Legette–Kennedy, Derrick     Address on File
17792834 Legisym, LLC     Sarah Tarver     7363 West Adams Avenue     Suite 101     Temple, TX 76502
17792836 Leidig, Carol–Jean     Address on File
17792837 Leigh, Tammy L     Address on File
17792838 Leinard, Mitchel E     Address on File
17792839 Leiras Fine Chemicals OY     Reino Isotalo & Ronald J. Mannino     Messukentankatu 8     P.O. Box
979     Turku, FIN–20101     Finland
17792840 Lek Pharmaceuticals d.d Lendava Site     Trimlini 2d     Lendava, SI–9220     Austria
17792841 Lella, Ravi     Address on File
17792845 Lemus, Saul     Address on File
17792846 Lenahan, Sean Michael     Address on File
17792847 Lent, Mary Ellen     Address on File
17792850 Leon, Gabriel     Address on File
17792852 Leone, Vincent     Address on File
17792853 Leonor, Christopher Enrique     Address on File
17792856 Lesch, Michelle     Address on File
17792860 Leureyro, Jorge     Address on File
17792863 Levine, Brian Scott     Address on File
17792865 Levy, Rupert Vivian     Address on File
17792866 Lewis Brisbois Bisgaard & Smith LLP     John Salvucci     550 E. Swedesford Road     Suite
270     Wayne, PA 19087
17792869 Lewis, Liesbeth     Address on File
17792870 Lewis, Sarah Ashley     Address on File
17792877 Li, Joseph     Address on File
17792878 Li, Liyue     Address on File
17792880 Liang, Beiquan     Address on File
17792881 Liang, James C     Address on File
17792882 Liang, Yueling     Address on File
17792886 Lichtenwalter, Todd Alan     Address on File
17792887 Lichter, Steven J     Address on File
17792890 Lifeline Pharmaceuticals LLC     Rick Nielsen     1301 NW 84th Ave     Suite 101     Miami, FL
33126
17792893 Liggett, Ricky Allen     Address on File
17792896 Liles, Elysha Marie     Address on File
17792897 Liliah, Anand     Address on File
17792899 Limberis, Joyleen     Address on File
17792903 Lin, Wing     Address on File
17792904 Lin, Yuh–Herng     Address on File
17792907 Linda Jeong     3800 LIZETTE LANE     GLENVIEW, IL 60026
17792911 Lindenmeyer, Kaurie     Address on File
17792913 Lindley, Lane Christian     Address on File
17792914 Lindquist, Michael Owen     Address on File
17792919 Lipcaman, Joyce Ann     Address on File
17792921 Lipoid, LLC.     Bruce H. Baretz     744 Broad Street     Newark, NJ 07102
17792922 Lipsey, Michael A     Address on File
17792930 Little, Matthew     Address on File
17792931 Liu, Ting Feng Michael     Address on File
17792932 Liu, Xiaoping     Address on File
17792934 Lively, Richard L     Address on File
17792936 Livingston, Carl Sondergaard     Address on File
17792937 Livingston, Paige Leslie     Address on File
17792938 Livongo     150 W Evelyn Avenue, Unit 150     Mountain View, CA 94041
17792941 Llerena Hualpa, Josue Gerardo     Address on File
17792942 Lloyd, Katurah C     Address on File
17792944 Lock, Laura J     Address on File
17792945 Lockas, Shannon Marie     Address on File
17792946 Lockwood, Gregory R.     Address on File
17792947 Lockwood, Jolene K     Address on File
17792949 Loder, Christopher     Address on File
17792951 Loehr, Michael     Address on File
17792957 LogMeIn USA Inc.     333 Summer Street     Boston, MA 02210
17792953 Logan, Karen Lee     Address on File
17792954 Logan, Kenneth     Address on File
17792955 Logan, Trisha     Address on File
17792958 Logsdon, Alex C     Address on File
17792959 Logsdon, Kimberly S     Address on File
17792960 Lombardi, Richard F.     Address on File
17792962 Londono, Victor Alonso     Address on File
17792967 Long, Carolyn A.     Address on File
17792968 Long, Christopher     Address on File
17792969 Long, Jonathan     Address on File
17792970 Long, Rachel Ann     Address on File
17792971 Longbons, Michael B     Address on File
17792972 Lonza Biologics Inc.     101 International Dr     Portsmouth, NH 03801–2815
17792974 LookingGlass Cyber Solutions, Inc. & ZeroFOX, Inc.     Michael Taxay & Tim Bender     10740 Parkridge
Blvd.     Suite 200     Reston, VA 20191
17792976 Loor, Maria M     Address on File
17792977 Lopez, Maria Altagracia     Address on File

17792978   Lopez, Marissa   Address on File
17792979   Lopez, Salvador R.   Address on File
17792982   Lotho, Stephen G   Address on File
17792983   Lott, Terri K   Address on File
17792987   Louis, John   Address on File
17792988   Louis, Richie   Address on File
17792985   Louis– Jean, Guerlins   Address on File
17792989   Louisiana Attorney General   Attn Bankruptcy Department   PO Box Box 94005   Baton Rouge, LA 70804
17792990   Louisiana Board of Pharmacy   3388 Brentwood Drive   Baton Rouge, LA 70809
17792991   Louisiana Board of Wholesale Drug Distributors   12091 Bricksome Ave, Suite B   Baton Rouge, LA 70816
17792993   Louisiana Department of Health   JONETTE VALEGA   8591 UNITED PLAZA BLVD.   GAINWELL TECHNOLOGIES   BATON ROUGE, LA 70809
17792992   Louisiana Department of Health   Jennifer Egbert   11013 W. BROAD STREET   MAGELLANRx   GLEN ALLEN, VA 23060
17792994   Louisiana Department of Health   MELWYN WENDT   628 NORTH 4TH STREET   LOUISIANA DEPARTMENT OF HEALTH   BATON ROUGE, LA 70802
17792995   Louisiana Department of Revenue   6 I 7 North Third Street   Baton Rouge, LA 70802
17792996   Louisiana Department of Revenue   617 North Third Street   Boston, LA 70802
17792997   Louisiana Dept of Environmental Quality   602 North Fifth Street   Baton Rouge, LA 70802
17792998   Louisiana Dept of Revenue   Attn Bankruptcy Division   617 N 3rd St   Baton Rouge, LA 70802
17793002   Louisiana Secretary of State   8585 Archives Avenue   Baton Rouge, LA 70809
17793004   Lourash, Randall J.   Address on File
17793005   Loury, Mary Elizabeth B   Address on File
17793006   Love, LaTonya   Address on File
17793007   Love, Rebekah Sue   Address on File
17793008   Lovell, James Allen   Address on File
17793009   Lovely, Michelle L   Address on File
17793011   Lowe, Matthew Leon   Address on File
17793012   Lowe, Nicole I   Address on File
17793013   Lowe, Susan L   Address on File
17793014   Lowe, Wendi C   Address on File
17793016   Lowery, Christy   Address on File
17793017   Lowery, Quentin Dijion   Address on File
17793019   Loy, Mindy Nicole   Address on File
17793024   Luberiaga, David   Address on File
17793025   Lucana, Ruth   Address on File
17793026   Luce, Chelsea E   Address on File
17793028   Lucille Bonanno   Lucille Bonanno   1068 N Broadway   Massapequa, NY 11758
17793032   Lui, Lung   Address on File
17793035   Luken–Peach, Rebecca H   Address on File
17793036   Lukens, Melissa B   Address on File
17793040   Lunagariya, Chandrakant H   Address on File
17793041   Lundeen, Bernadette M   Address on File
17793042   Lung, Aaron W   Address on File
17793043   Luo, Weiru   Address on File
17793047   Lynn Consulting, LLC   Steven Lynn   2905 Saint Helen Circle   Silver Spring, MD 20906
17793049   Lynn, Courtney   Address on File
17793050   Lynn, Kelley Eva   Address on File
17793053   Lysiak, Adam Miroslaw   Address on File
17793055   M O INDUSTRIES INC   9 WHIPPANY RD   B1–2   WHIPPANY, NJ 07981
17793056   M&M CANVAS & AWNINGS   180 OVAL DRIVE   ISLANDIA, NY 11749
17793057   M&M CONTROL SERVICE INC   P.O. BOX 250   GRAYSLAKE, IL 60030
17793058   M. Jacob & Sons, dba MJS Packaging   David Lubin   35601 Veronica Street   Livonia, MI 48501
17793153   MA–MCO   MASSHEALTH   MANAGED CARE DRUG REBATE PRGM MCO   PO BOX 417688   BOSTON, MA 02241–7688
17793154   MA–MEDICAID   MASS HEALTH DRUG REBATE PROGRAM   PO BOX 3070   BOSTON, MA 02241–3070
17793155   MA–MEDICAID SR CARE OPTIONS   FFS MEDICAID PROGRAM REBATE MASC   COMMONWEALTH OF MA   PO BOX 417688   BOSTON, MA 02241–7688
17793060   MAADHO DISTRIBUTORS INC   118 N BEDFORD RD   SUITE 100   MOUNT KISCO, KY 10549
17793062   MABRY EYE CENTER   1210 PREMIER DR SUITE 110   CHATTANOOGA, TN 37421
17793063   MAC MOD ANALYTICAL INC   PO BOX 587   CHADDS FORD, PA 19317
17793064   MACDILL AFB MED GROUP/SGL   3250 ZEMKE AVE BLDG 1078   MACDILL AFB, FL 33621
17793065   MACDILL AFB MED GROUP/SGL   3250 Zemke Ave Bldg 1078   Tampa, FL 33621
17793073   MACSEN DRUGS – R&D ONLY   SHIVAM RESIDENCY   DUEGA NURSERY ROAD   UDAIPUR, RA 313001   INDIA
17793074   MACULA & DIABETIC EYE CENTER   5117 26TH ST W STE BPETER LIVINGSTON MD   BRADENTON, FL 34207
17793075   MACULA & RETINA INSTITUTE   411 NORTH CENTRAL AVESUITE 115   GLENDALE, CA 91203
17793076   MACULACARE   20 EAST 46TH ST STE 1401ROSBERGER DANIEL   NEW YORK, NY 10017
17793080   MADIGAN ARMY MED CTR INPATIENT   Bldg 9040 Rec Station G 93 1   Tacoma, WA 98431
17793081   MADIGAN ARMY MED CTR.   Building 9665 – Section 1   Tacoma, WA 98431

17793082 MADIGAN ARMY PUYALLUP CLINIC        10507 156th St E Bld B9 Ste112        Puyallup, WA 98375
17793083 MADISON PARK FUNDING X LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793084 MADISON PARK FUNDING XI LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793085 MADISON PARK FUNDING XII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793086 MADISON PARK FUNDING XIII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793087 MADISON PARK FUNDING XIV LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793088 MADISON PARK FUNDING XIX LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793089 MADISON PARK FUNDING XL        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793090 MADISON PARK FUNDING XLI LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793091 MADISON PARK FUNDING XLIII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793092 MADISON PARK FUNDING XVII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793095 MAFCO WORLDWIDE CORP        PO BOX 821074        PHILADELPHIA, PA 19182–1074
17793098 MAGNANTE EYE CARE        975 MEZZANINE DRIVE        LAFAYETTE, IN 47905
17793108 MAIN PHARMACY–USAF PATRICK AFB        1361 S Patrick Dr        Patrick AFB, FL 32925
17793109 MAIN PX–PHARMACY        127 Gold Vault Rd        Fort Knox, KY 40121
17793113 MAINE DHHS        ANNE–MARIE TODERICO, PHARMD        STATE HOUSE STATION #11 109 CAPITOL STRE        DHHS Office of MaineCare Services        AUGUSTA, ME 04333–0011
17793114 MAINE DHHS        JAN WRIGHT        STATE HOUSE STATION #11 109 CAPITOL STRE        DHHS Office of MaineCare Services        AUGUSTA, ME 04333–0011
17793115 MAINE DHHS        JAN WRIGHT        STATE HOUSE STATION #11 109 CAPITOL STRE        MAINE DHHS        AUGUSTA, ME 04333–0011
17793116 MAINE EYE CARE ASSOC        PUTNAM JAMES R325A KENNEDY MEMORIAL DR        WATERVILLE, ME 04901
17793117 MAINE EYE CENTER        15 LOWELL ST2077748277        PORTLAND, ME 04102
17793118 MAINE HEALTH DATA ORGANIZATION        102 STATE HOUSE STATION        AUGUSTA, ME 04333
17793119 MAINE MEDICAL CENTER        ATTN ACCOUNTS PAYABLE22 BRAMHALL STREET        PORTLAND, ME 04102
17793126 MAINE VETERANS HOME PHARMACY        5 COMMUNITY DRIVE        AUGUSTA, ME 04330
17793125 MAINE VETERANS HOME PHARMACY        5 Community Dr Ste 3        Augusta, ME 04330
17793127 MAINSTAY FLOATING RATE FUND        C/O MAINSTAY FUNDS TRUST        51 MADISON AVENUE        2ND FLOOR        NEW YORK, NY 10010
17793128 MAINSTAY VP FLOATING RATE PORTFOLIO        C/O MAINSTAY FUNDS TRUST        51 MADISON AVENUE        2ND FLOOR        NEW YORK, NY 10010
17793129 MAIRS MICHAEL M MD        Address on File
17793130 MAISEL JAMES M MD        Address on File
17793131 MAJOR LINDSEY & AFRICA LLC        15208 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–5208
17793133 MAKRIS VISION GROUP        3300 W PURDUE AVE        MUNCIE, IN 47304
17793141 MALIK & POPIEL PC        7606 TRANSIT ROAD SUITE 200        BUFFALO, NY 14221
17793142 MALIK MASUD MD        Address on File
17793145 MALKANI RETINA CENTER        MALKANI SUNIL MOHAN9201 CYPRESS LAKE DRI        FORT MYERS, FL 33919
17793151 MALVERN PANALYTICAL – REMIT        117 FLANDERS ROAD        WESTBOROUGH, MA 01581–1042
17793159 MANAGED HEALTHCARE ASSOC        PO BOX 931830        ATLANTA, GA 31193–1830
17793160 MANATEE EYE CLINIC        EDELMAN ROBERT ECOASTAL EYE INSTITUTE217        BRADENTON, FL 34208
17793161 MANCEL ASSOC – REMIT        19 ROSE HILL CT        HAMPTON, NJ 08827
17793162 MANCHESTER BRICK VISION CENTER INC        359 BRICK BLVDMALLOY CHRISTOPHER OD        BRICK, NJ 08723–6010
17793163 MANCHESTER MEMORIAL HOSPITAL        ATTN PHARMACY        71 HAYNES ST        MANCHESTER, CT 06040
17793164 MANCHESTER OPHTHALMOLOGY        732 MAIN STREET        MANCHESTER, CT 06040
17793165 MANCINE OPTICAL COMPANY INC        2910 ROUTE 130 NORTH        DELRAN, NJ 08075
17793169 MANDELL RETINA CENTER        MANDELL BARRY A397 LITTLE NECK ROAD3300        VIRGINIA BEACH, VA 23452
17793170 MANGO CHARLES MD        Address on File
17793171 MANHATTAN RETINA & EYE        67 E 78TH STREET & PARK AVE UNIT C        NEW YORK, NY 10075
17793173 MANIILAQ MEDICAL CTR IHS        5TH ST GRIZZLEY POB 256        KOTZEBUE, AK 99752
17793174 MANIILAQ MEDICAL CTR IHS        PO Box 256        Kotzebue, AK 99752
17793177 MANN EYE INSTITUTE        5115 FANNIN ST SUITE 1000        HOUSTON, TX 77004
17793182 MANNY CANET SERVICES        8 FLUTE LANE        HOLBROOK, NY 11741
17793189 MAPLE GROVE EYE CARE        8955 W HACKAMORE DRIVE        BOISE, ID 83709
17793193 MARANO EYE CARE        MARANO MATTHEW JR200 SOUTH ORANGE AVENUE        LIVINGSTON, NJ 07039
17793197 MARCHENYC LLC        39 GRAND BLVD        BRENTWOOD, NY 11717

| | |
|---|---|
| 17793200 | MARCHESINI GROUP USA 43 FAIRFIELD PLACE WEST CALDWELL, NJ 07006–6206 |
| 17793202 | MARCOR DEVELOPMENT – REMIT PO BOX 785917 PHILADELPHIA, PA 19178–5917 |
| 17793205 | MARCUS SERGIU MD Address on File |
| 17793206 | MARDEN EDWARDS LIMITED 2 NIMROD WAY EAST DORSET TRADE PARK WIMBORNE DORSET, BH21 75 UNITED KINGDOM |
| 17793208 | MARGARET R PARDEE MEM HOSPITAL PHARMACY800 NORTH JUSTICE STREET HENDERSONVILLE, NC 28791 |
| 17793211 | MARIETTA EYE CLINIC PO BOX 878 MARIETTA, GA 30061 |
| 17793212 | MARIETTA EYE CLINIC – BILLING PO BOX 878 MARIETTA, GA 30060 |
| 17793213 | MARIN OPHTHALMIC SURGERY CENTER 901 E ST SUITE 270 SAN RAFAEL, CA 94901 |
| 17793214 | MARINE CORP EXCHANGE PHARMACY Bldg 1231 Rm 207–Hamilton Blvd Camp Lejeune, NC 28542 |
| 17793217 | MARINES SPECIAL OPERATIONS COMMAND Bldg 465 Stone Bay Camp Lejeune, NC 28542 |
| 17793218 | MARION EYE CENTER 1462 MARION WALDO RDATTN SHERRY ELLIS MARION, OH 43302 |
| 17793219 | MARION EYE CENTER PO BOX 1178 MARION, IL 62959–7678 |
| 17793220 | MARIONEAUX STEPHANIE MD Address on File |
| 17793222 | MARK A RECHAN Address on File |
| 17793223 | MARK D FROMER MD PC Address on File |
| 17793224 | MARK GRAYTOK OD Address on File |
| 17793225 | MARK MONROY Address on File |
| 17793226 | MARK RECHAN Address on File |
| 17793228 | MARK VEND CO 3000 MACARTHUR BLVD NORTHBROOK, IL 60062–1902 |
| 17793229 | MARKEM IMAJE CORPORATION PO BOX 3542 BOSTON, MA 02241 |
| 17793230 | MARKET PERFORMANCE GROUP LLC PO BOX 3062 CAROL STREAM, IL 60132–0001 |
| 17793231 | MARKETLAB INC 3027 MOMENTUM PLACE CHICAGO, IL 60689–5330 |
| 17793238 | MARQUIS BEVERAGE SERVICE 1234 W CERRO GORDO DECATUR, IL 62522 |
| 17793241 | MARSHALL OPHTHALMOLOGY 215 MANSION ST MARSHALL, MI 49068 |
| 17793247 | MARTIN ARMY COMM HOSP–YPORF1 8125 Marne Rd Bldg 9220 Rm 274 Fort Benning, GA 31905 |
| 17793248 | MARTIN ARMY COMMUNITY HOSPITAL 7950 Martin Loop Fort Benning, GA 31905 |
| 17793249 | MARTIN ARMY HOSP. – FT BENNING Marne Rd Bldg 9200 Fort Benning, GA 31905 |
| 17793250 | MARTIN PETERSEN COMPANY 9800 55TH STREET KENOSHA, WI 53144 |
| 17793263 | MARTINS POINT HEALTH CARE 901 WASHINGTON AVE PORTLAND, ME 04104 |
| 17793262 | MARTINS POINT HEALTH CARE 901 Washington Ave Portland, ME 04103 |
| 17793264 | MARTINS POINT HEALTH CARE CENTER 161 Corporate Dr Portsmouth, NH 03801 |
| 17793265 | MARTINS POINT HEALTH CARE CENTERS 331 Veranda St Portland, ME 04103 |
| 17793266 | MARTINS POINT HEALTH CARE DAPA 901 Washington Ave Portland, ME 04103 |
| 17793267 | MARTINS POINT HLTH CARE CTR 161 Corporate Dr Portsmouth, NH 03801 |
| 17793268 | MARTUCCIO EYE CARE 302 NILES CORTLAND RD NE WARREN, OH 44484 |
| 17793270 | MARY BLACK MEM HOSP PO BOX 3217DBA MARY BLACK HEALTH SYSTEM– SPARTANBURG, SC 29304–3217 |
| 17793273 | MARYLAND DEPARTMENT OF HEALTH (MDH) ATHOS ALEXANDROU 300 WEST PRESTON STREET 4TH FLOOR MARYLAND DEPARTMENT OF HEALTH (MDH) BALTIMORE, MD 21201 |
| 17793274 | MARYLAND DEPARTMENT OF HEALTH (MDH) DORINE RASCOE 201 WEST PRESTON STREET 2ND FLOOR MARYLAND DEPARTMENT OF HEALTH (MDH) BALTIMORE, MD 21201 |
| 17793278 | MARYLAND STATE RETIREMENT AND PENSION SYSTEM C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045 |
| 17793279 | MARYLEBONE LANE MASTER FUND PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1–1104 CAYMAN ISLANDS |
| 17793280 | MARYVIEW MEDICAL CENTER INPATIENT PHARMACY3636 HIGH STREET PORTSMOUTH, VA 23707 |
| 17793283 | MASS EYE PHYSICIANS 19 VILLAGE SQUARE CHELMSFORD, MA 01824 |
| 17793284 | MASS GENERAL BRIGHAM 399 REVOLUTION DR SUITE 327ACCOUNTS PAYA SOMERVILLE, MA 02145 |
| 17793292 | MASSACHUSETTS EYE RESEARCH AND SURGERY FOSTER CHARLES STEPHEN1440 MAIN STREETSU WALTHAM, MA 02451 |
| 17793300 | MATHESON TRI–GAS – PITTSBORO IN PO BOX 842724 DALLAS, TX 75284–2724 |
| 17793307 | MATRIX ABSENCE MANAGEMENT INC PO BOX 953217 ST LOUIS, MO 63195–3217 |
| 17793308 | MATRIX DISTRIBUTORS INC 410–450 NORTH AVENUE EAST CRANFORD, NJ 07016 |
| 17793310 | MATTAX NEU PRATER SURGERY CENTER 1265 E PRIMROSE ST SPRINGFIELD, MO 65804 |
| 17793315 | MAW RICHARD J MD Address on File |
| 17793316 | MAXOR NATIONAL PHARMACY SVSC CORP Building 19 West Road Garden City, NY 11530 |
| 17793317 | MAXOR PHARMACIES POLK MAIL ORD 216 S Polk St Amarillo, TX 79101 |
| 17793319 | MAXOR PHARMACY PORT ARTHUR 8791 9th Ave Port Arthur, TX 77642 |
| 17793320 | MAXOR–N PHARMACY/HMO 1046B Hercules Ave Houston, TX 77058 |
| 17793321 | MAXWELL HOSPITAL/SGL 300 SOUTH TWINING STREET MAXWELL AFB, AL 36112 |
| 17793322 | MAXWELL HOSPITAL/SGL 300 Twining St Maxwell AFB, AL 36112 |
| 17793328 | MAYANS JOSE MD Address on File |
| 17793329 | MAYDEW–THIBAULT OPTOMETRY LLC MAYDEW TROY O216 S. OAK STREETP.O. BOX 1 PRATT, KS 67124 |
| 17793332 | MAYNARD RALPH OD Address on File |
| 17793333 | MAYO CLINIC FLORIDA 4500 SAN PABLO ROAD JACKSONVILLE, FL 32224 |
| 17793334 | MAYO FOUNDATION 200 FIRST STREET SWDEPT 10000 ROCHESTER, MN 55905 |

17793337 MAYRON CHARLES MD        Address on File
17793338 MAYS CHEMICAL – REMIT        PO BOX 844598        BOSTON, MA 02284–4598
17793342 MAZZPAC LLC        94 SALEM CHURCH RD        NEWARK, DE 19713
17793343 MCAFEE U.S. ARMY HEALTH CLNC        530 ROCK ISLAND        WHITE SANDS MISSILE RANGE, NM 88002
17793344 MCC NEW YORK        150 Park Row        New York, NY 10007
17793345 MCC SAN DIEGO        Bop 808 Union Street        San Diego, CA 92101
17793350 MCCAWLEY PERIODONTICS        800 E BROWARD BLVDSUITE 706        FORT LAUDERDALE, FL 33301
17793351 MCCAWLEY THOMAS K DDS        Address on File
17793352 MCCHORD PHARMACY        690 Barnes Blvd        Joint Base Lewis McChord, WA 98438
17793354 MCCLELLAN VA O P CLINIC        5342 Dudley Blvd        McClellan, CA 95652
17793362 MCCORMACK IRRIGATION OF LONG ISLAND INC        PO BOX 1577        MILLER PLACE, NY 11764
17793366 MCCRONE ASSOCIATES INC        850 PASQUINELLI DRIVE        WESTMONT, IL 60559–5531
17793368 MCDONALD ARMY HOSPITAL        Bldg 576 Mah Receiving –Rm 332        Fort Eustis, VA 23604
17793370 MCDONOUGH ATTORNEY & COUNSELOR PLLC        334 DEER PARK AVENUE        BABYLON, NY 11702
17793375 MCGILL EDWARD MD        Address on File
17793376 MCGILL HOSE & COUPLING INC        41 BENTON DRIVE        EAST LONGMEADOW, MA 01028
17793381 MCHENRY JOHN G MD        Address on File
17793393 MCKESSON DRUG REF – REMIT        PO BOX 848442        DALLAS, TX 75284–8442
17793394 MCKESSON FINANCIAL CENTER        PO BOX 4017        DOCUMENT PROCESSING        DANVILLE, IL 61834–4017
17793396 MCKESSON MEDICAL–SURGICAL INC        PO BOX 4059        DANVILLE, IL 61834
17793398 MCKESSON SPECIALTY CARE DISTRIBUTION LLC        PO BOX 4017        DOCUMENT PROCESSING        DANVILLE, IL 61834–4017
17793399 MCKESSON–MULTI SOURCE –DC COST        6555 State Hwy 161        Irving, TX 75039
17793404 MCLEOD REGIONAL MEDICAL CENTER – AP        555 E CHEVES STPO BOX 100551        FLORENCE, SC 29502
17793405 MCMASTER–CARR SUPPLY COMPANY        P.O. BOX 7690        CHICAGO, IL 60680–7690
17793406 MCO 7500 JCODE        NE DHHS–MLTC        ATTN MEDICAID DRUG REBATE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        LINCOLN, NE 68509–5026
17793407 MCO 7500 POINT OF SALE        NE DHHS–MLTC        ATTN MEDICAID DRUG REBATE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        LINCOLN, NE 68509–5026
17793408 MCO MOLINA        KY STATE TREASURER        DEPARTMENT OF MEDICAID SERVICES        275 E MAIN ST 6W–A        ATTN DIRECTOR OF PHARMACY SVCS        FRANKFORT, KY 40621
17793409 MCPHERSON HOSPITAL INC        1000 HOSPITAL DRIVE        MCPHERSON, KS 67460
17793412 MCRD BRANCH MEDICAL CLINIC PHARMACY        670 Blvd Defrance        Parris Island, SC 29905
17793413 MD–BCC FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793414 MD–BCCD        MARYLAND DOH        PREV & HEALTH PROMO ADMIN        PO BOX 13528        BALTIMORE, MD 21203–2399
17793416 MD–KDP        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793417 MD–MADAP        500 N CALVERT ST 5TH FLOOR        ATTN BRENDA LEISTER        BALTIMORE, MD 21202–3679
17793418 MD–MCHP MCO        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793419 MD–MCHP–FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793420 MD–MCO        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793421 MD–MDH FAMILY PLANNING FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793422 MD–MEDICAID        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793423 MD–NEW ADULTS FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793424 MD–NEW ADULTS MCO        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793426 MD–STATE ONLY        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793415 MDC BROOKLYN        100 29th St        Brooklyn, NY 11232
17793425 MDRP EPOXY FLOORING & PAINTING        101 BACHE PLACE        DUNELLEN, NJ 08812
17793427 MDV/NASH FINCH        1133 KINGWOOD AVE        NORFOLK, VA 23502
17793428 MDX MEDICAL INC DBA SAPPHIRE DIGITAL        DBA SAPPHIRE DIGITAL        160 CHUBB AVE SUITE 301        ACCTS RECEIVABLE        LYNDHURST, NJ 07071
17793439 ME–DED        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–DED        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793480 ME–JCODE HOSPITAL        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–JCODE HOSPITAL        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793481 ME–JCODE MEDICAL        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–JCODE MEDICAL        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793489 ME–MEDICAID        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–MEDICAID        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793429 MEADOWS VISION CLINIC        3218 NE 12TH STE A        RENTON, WA 98056

| | | | |
|---|---|---|---|
| 17793430 | MEADVILLE MEDICAL CENTER | PHARMACY1034 GROVE STREET | MEADVILLE, PA 16335 |
| 17793432 | MECCO PARTNERS LLC | 290 EXECUTIVE DRIVE SUITE 200 | CRANBERRY TOWNSHIP, PA 16066 |
| 17793433 | MECHANICAL EQUIPMENT CO INC | DEPT AT 952499 | ATLANTA, GA 31192–2499 |
| 17793434 | MECHANICAL TECHNOLOGIES LLC | 10 BLOOMFIELD AVE SUITE 6 | PINE BROOK, NJ 07058 |
| 17793435 | MECHANISMS DESIGNS AND MANUFACTURE | ATTN ALAN SHEARS 411 S 3RD ST | DIVERNON, IL 62530 |
| 17793437 | MED EYE ASSOCIATES | 5858 SW 68 STREET305 661–8588 | MIAMI, FL 33143–5188 |
| 17793438 | MED SUPPLY OFFICE KELLER ARMY | Receiving Warehouse Bldg 813 | West Point, NY 10996 |
| 17793440 | MEDEX PHARMACY | 9600 FONDREN RD #B3 | HOUSTON, TX 77096 |
| 17793441 | MEDICAID CHIP FFS JCODE | ATTN FISCAL – DRUG REBATE PROGRAM 600 E BLVD AVE DEPT 325 | BISMARCK, ND 58505–0261 |
| 17793442 | MEDICAID IHS | 700 GOVERNORS DRIVE | PIERRE, SD 57501 |
| 17793443 | MEDICAL CENTER OPHTHAMOLOGY ASSOCIATES | 9157 HUEBNER RD | SAN ANTONIO, TX 78240 |
| 17793444 | MEDICAL CLINIC/SGSL | 90 Vandenburg Dr Bld 1900 | Hanscom AFB, MA 01731 |
| 17793445 | MEDICAL DEPARTMENT | 238 Bldg 246 | Yorktown, VA 23690 |
| 17793446 | MEDICAL EYE ASSOCIATES | GENGE MILAN R1707 MEDICAL PARK DRIVE | WILSON, NC 27893 |
| 17793447 | MEDICAL EYE CENTER | 1333 E BARNETT RD | MEDFORD, OR 97504 |
| 17793448 | MEDICAL LOGISTICS | 3458 Neely Rd | Trenton, NJ 08641 |
| 17793449 | MEDICAL LOGISTICS COMPANY | Bldg 989 2nd Supply Battalion | Camp Lejeune, NC 28542 |
| 17793450 | MEDICAL LOGISTICS FM2300 AFB | 4881 Sugar Maple Dr | Wright Patterson AFB, OH 45433 |
| 17793451 | MEDICAL MGMNT RESOURCE GROUP | DEP/AP63 SOUTH ROCKFORD DRIVE 220 | TEMPE, AZ 85281 |
| 17793452 | MEDICAL PACKAGING INC | 8 KINGS COURT | FLEMINGTON, NJ 08822 |
| 17793453 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | PO BOX 31244 | SALT LAKE CITY, UT 84131 |
| 17793454 | MEDICARE GAP | PO Box 1270 | Lawrence, KS 66044 |
| 17793455 | MEDICHEM TRADEX SA – REMIT | VIA FUSONI 2 LUGANO, 6900 | SWITZERLAND |
| 17793458 | MEDINA EYE CARE | 2903 N ST MARYS | SAN ANTONIO, TX 78212 |
| 17793460 | MEDLINE INDUSTRIES INC | THREE LAKES DRIVE | NORTHFIELD, IL 60093 |
| 17793463 | MEDPRO SYSTEMS LLC | ATTN JEFF SIDOTI 100 STIERLI COURT STE 100 | MT ARLINGTON, NJ 07856 |
| 17793464 | MEDSHORTS LLC | 200 E ROBINSON ST SUITE 1250 | ORLANDO, FL 32801 |
| 17793466 | MEDTECH PRODUCTS INC | 660 WHITE PLAINS ROADSUITE 250 | TARRYTOWN, NY 10591 |
| 17793470 | MEHAN EYE | 1020 WOODMAN DRIVE #200 | DAYTON, OH 45432 |
| 17793472 | MEHTA NALIN MD | Address on File | |
| 17793476 | MEHTA, PALLAVI H | Address on File | |
| 17793477 | MEIJER | 2929 WALKER AVE NW | GRAND RAPIDS, MI 49544 |
| 17793483 | MELBOURNE UNITED LASER VISION | 3141 SKYWAY CIRCLE UNIT 101 | MELBOURNE, FL 32937 |
| 17793487 | MELINDA OROURKE MD | Address on File | |
| 17793490 | MEMORIAL EYE INSTITUTE | 4100 LINGLESTOWN RD | HARRISBURG, PA 17112 |
| 17793491 | MEMORIAL HERMANN HOSPITAL SYS | PHARMACY DEPARTMENT6411 FANNINDBA HERMAN | HOUSTON, TX 77030 |
| 17793492 | MEMORIAL MEDICAL CENTER | PO BOX 19288 | SPRINGFIELD, IL 62794 |
| 17793493 | MEMORIAL VISION | 14032 B MEMORIAL DR | HOUSTON, TX 77079 |
| 17793494 | MEMORIALCARE | PO BOX 20892ATTN ACCOUNTS PAYABLE | FOUNTAIN VALLEY, CA 92728 |
| 17793495 | MENDENHALL INDUSTRIES CORPORATION | 4773 NORTHGATE BOULEVARD | MYRTLE BEACH, SC 29577 |
| 17793499 | MENGER PETER MD | Address on File | |
| 17793500 | MENOMINEE TRIBAL CLI IHS | W 3275 Wolf River Road | Keshena, WI 54135 |
| 17793508 | MERCY HOSPITAL | 992 N VILLAGE AVEATTN PHARMACY DEPT | ROCKVILLE CENTRE, NY 11570 |
| 17793509 | MERCY MED CTR DES MOINES MB8200 | PO BOX 636000CHI ACCTS PAYABLE SUPPORT C | LITTLETON, CO 80163–6000 |
| 17793510 | MEREDYTH SURGERY CENTER | 2709 MEREDYTH DR STE 110 JOSEPH BERG MD | ALBANY, GA 31707 |
| 17793511 | MEREDYTH SURGERY CENTER | 2709 MEREDYTH DR STE 110JOSEPH BERG MD22 | ALBANY, GA 31707 |
| 17793512 | MERIDEN EYE CARE | 658 BROAD ST | MERIDEN, CT 06450 |
| 17793514 | MERIDIAN OPTHALMIC ASSOC | EVERETT THURMAN KEITH1300 25TH AVENUE | MERIDIAN, MS 39301 |
| 17793518 | MESCALERO INDIAN HOSP O P | 1 ABALONE LOOP PO BX 210 | MESCALERO, NM 88340 |
| 17793519 | MESCALERO INDIAN HOSP O P | PO Box 210 | Mescalero, NM 88340 |
| 17793520 | MESKWAKI PHCY SAC FOX IHS | 1646 305th St | Tama, IA 52339 |
| 17793521 | MESSERSCHMIDT FORREST OD | Address on File | |
| 17793523 | METRO MEDICAL SUPPLY INC | 305 TECH PARK DRIVESUITE 113 | LA VERGNE, TN 37086 |
| 17793525 | METROHM USA – REMIT | PO BOX 405562 | ATLANTA, GA 30384–5562 |
| 17793527 | METROLINA EYE ASSOCIATES | 2015 RANDOLPH ROADSUITE 108 | CHARLOTTE, NC 28207 |
| 17793528 | METROPOLITAN CORR CHICAGO | 71 W Van Buren St | Chicago, IL 60605 |
| 17793529 | METROPOLITAN DETENTION CENTER | 535 N Alameda St | Los Angeles, CA 90012 |

| | | |
|---|---|---|
| 17793530 | METROPOLITAN EYE CENTER ST CLAIR SHORE | 21711 GREATER MACK AVEJAMES KLEIN MD |
| | SAINT CLAIR SHORES, MI 48080–2418 | |
| 17793533 | METTLER TOLEDO – REMIT | 22670 NETWORK PLACE | CHICAGO, IL 60673–1226 |
| 17793534 | METTLER TOLEDO HI SPEED – REMIT | 1571 NORTHPOINTE PARKWAY | LUTZ, FL 33558 |
| 17793535 | METTLER–TOLEDO PROCESS ANALYTICS – REMIT | 23669 NETWORK PLACE | CHICAGO, IL 60673–1236 |
| 17793536 | METTLER–TOLEDO RAININ – REMIT | CS@RAININ.COM | 7500 EDGEWATER DRIVE | OAKLAND, CA 94621 |
| 17793539 | MEYER MARCUS MD | Address on File |
| 17793540 | MI DEPTOF AG & RURAL DEV | PO BOX 30776 | LANSING, MI 48909 |
| 17793541 | MI–ADAP | MDHHS DAP | PO BOX 30437 | DETROIT, MI 48909 |
| 17793659 | MI–MCO | MI DEPT OF HLTH AND HUMAN SVCS | STATE OF MICHIGAN DCH | DEPT 77951 | PO BOX 77000 | ATTN MI MCO PROGRAM DRUG REBATE | DETROIT, MI 48277–7951 |
| 17793660 | MI–MEDICAID | MI DEPT OF HLTH AND HUMAN SVCS | STATE OF MICHIGAN DCH | DEPT 77951 PO BOX 77000 | ATTN MEDICAID DRUG REBATE | DETROIT, MI 48277–7951 |
| 17793542 | MIAMI VALLEY HOSPITAL | 110 N MAIN ST STE 451ATTN ACCOUNTS PAYAB | DAYTON, OH 45402 |
| 17793544 | MICCOSUKEE HLTH CTR IHS | Mile Marker 70 Us Hwy 41 | Miami, FL 33194 |
| 17793545 | MICHAEL ERIC ROSENBERG MD | Address on File |
| 17793546 | MICHAEL LANDOLFI MD | Address on File |
| 17793547 | MICHAEL TRAN MD | Address on File |
| 17793549 | MICHELLE ROBISON MD | Address on File |
| 17793550 | MICHIANA EYE CENTER | 2216 CASSOPOLIS ST | ELKHART, IN 46514 |
| 17793560 | MICHIGAN DHHS | MICHAEL MELVIN | 400 S. PINE STREET | ATTN Michael Melvin – Pharmacy Services | LANSING, MI 48933 |
| 17793561 | MICHIGAN DHHS | TRISH BOUCK | 400 S. PINE STREET | ATTN TRISH BOUCK–PHARMACY MANAGMENT | LANSING, MI 48933 |
| 17793562 | MICHIGAN EYE CARE INSTITUTE | 701 SOUTH BALLENGER HWY | FLINT, MI 48532 |
| 17793563 | MICHIGAN FIRST AID & SAFETY | 16177 COMMON RDPO BOX 386 | ROSEVILLE, MI 48066 |
| 17793564 | MICHIGAN GLAUCOMA SPECIALISTS PC | WATNICK RICHARD L25350 KELLY ROAD | ROSEVILLE, MI 48066 |
| 17793565 | MICHIGAN RETINA VITREOUS INSTITUTE | BOSKOVICH STEVEN A MD1290 SOUTH LINDEN R | FLINT, MI 48532 |
| 17793566 | MICHIGAN SURGICAL CENTER | 2075 COOLIDGE RD | EAST LANSING, MI 48823–1378 |
| 17793567 | MICRO FILTRATIONS INC | 112 POPLAR AVENUE | SANFORD, FL 32771 |
| 17793569 | MICRO MEASUREMENT LABORATORIES INC | 1300 S WOLF RD | ATTN A/P | WHEELING, IL 60090 |
| 17793574 | MICRO–OPTICS | 68–23 FRESH MEADOW LANE | FRESH MEADOWS, NY 11365 |
| 17793571 | MICROAGE | PO BOX 93655 | LAS VEGAS, NV 89193–3655 |
| 17793570 | MICROAGE | Rob Zack | 15210 S. 50th Street, Suite 180 | Phoenix, AZ 85044 |
| 17793572 | MICROBIOLOGICS INC | 200 COOPER AVE N | ST CLOUD, MN 56303 |
| 17793573 | MICROGENICS – REMIT | BANK OF AMERICA | 7055 COLLECTIONS CENTER DR | CHICAGO, IL 60693 |
| 17793575 | MICROSOFT CORPORATION | PO BOX 842103 | DALLAS, TX 75284–2103 |
| 17793576 | MICROSURGICAL EYE CONS | WITKIN ANDRE J MD | 31 CENTENNIAL DR | PEABODY, MA 01960 |
| 17793577 | MICROWEST SOFTWARE SYSTEMS INC | 10981 SAN DIEGO MISSION RD | SUITE 210 | SAN DIEGO, CA 92108 |
| 17793578 | MID AMERICA RETINA CONSULTANTS PA | 10740 NALL AVENUESUITE 220 | OVERLAND PARK, KS 66211 |
| 17793579 | MID ATLANTIC EYE PHYSICIANS | 204 BECKER DR | ROANOKE RAPIDS, NC 27870 |
| 17793580 | MID ATLANTIC RETINA | BROWN GARY CHRISTIAN4060 BUTLER PIKESTE | PLYMOUTH MEETING, PA 19462 |
| 17793581 | MID FLORIDA SURGERY CENTER | 17564 US HWY 441 | MOUNT DORA, FL 32757 |
| 17793582 | MID SOUTH CMOP #764 MRX | 5171 Sam Jared Dr | Murfreesboro, TN 37130 |
| 17793590 | MID–DEL VISION SOURCE | 2008 S POST RD | MIDWEST CITY, OK 73130 |
| 17793596 | MID–MISSOURI SURGERY CENTER LLC | 1410 FORUM KATY PKWY SUITE 102 | COLUMBIA, MO 65203 |
| 17793583 | MIDAS PHARMACEUTICALS INC | 300 INTERPACE PARKWAY STE 420 | PARSIPPANY, NJ 07054 |
| 17793587 | MIDCAP FINANCIAL TRUST | C/O MIDCAP FINANCIAL SERVICES LLC | 7255 WOODMONT AVE | SUITE 300 | BETHESDA, MD 20814 |
| 17793588 | MIDCAP FINANCIAL TRUST, AS AGENT | 7255 WOODMONT AVENUE | SUITE 300, BETHESDA, MD 20814 |
| 17793589 | MIDCAP FUNDING IV TRUST, AS AGENT | c/o MIDCAP FINANCIAL SERVICES | 7255 WOODMONT AVENUE | SUITE 300 | BETHESDA, MD 20814 |
| 17793591 | MIDDLESEX COUNTY UTILITIES AUTHORITY | 2571 MAIN STREET | PO BOX 159 | SAYREVILLE, NJ 08872 |
| 17793593 | MIDDLETOWN TRI STATE EYE | 75 CRYSTAL RUN RDSTE 120 | MIDDLETOWN, NY 10941 |
| 17793595 | MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIRCLE | CHICAGO, IL 60674 |
| 17793597 | MIDSOUTH RETINA ASSOC | 6005 PARK AVE STE 624B | MEMPHIS, TN 38119–5221 |
| 17793598 | MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | DECATUR, IL 62524–3517 |
| 17793599 | MIDTOWN OPHTHOLMOLOGY | LORENZO–LATKANY MONICA225 E 38TH ST | NEW YORK, NY 10016 |
| 17793600 | MIDWEST CENTER FOR SIGHT | 8901 W GOLD RD SUITE 300 | DES PLAINES, IL 60016 |
| 17793601 | MIDWEST EYE CENTER | 500 THOMAS MORE PKWY | CRESTVIEW HILLS, KY 41017 |
| 17793602 | MIDWEST EYE CENTER – KENWOOD ASC | 8044 MONTGOMERY RD SUITE 155 | CINCINNATI, OH 45236 |

| 17793603 | MIDWEST EYE INSTITUTE | 10300 N ILLINOIS ST STE 2000ATTN SHELLEY | CARMEL, IN 46290 |
|---|---|---|---|

17793603 MIDWEST EYE INSTITUTE 10300 N ILLINOIS ST STE 2000ATTN SHELLEY CARMEL, IN 46290
17793604 MIDWEST EYE PC ROBERT TODD ARTHUR2600 WARRENVILLE ROAD, DOWNERS GROVE, IL 60515
17793605 MIDWEST EYE PROFESSIONALS 9661 W 143RD ST SUITE 202 ORLAND PARK, IL 60462
17793606 MIDWEST FIBER – REMIT 422 S WHITE OAK RD NORMAL, IL 61761
17793607 MIDWEST RETINA ASSOCIATES FLETCHER ROBERT CORMAN1010 CARONDELET DR KANSAS CITY, MO 64114
17793608 MIDWEST RETINA INC 6655 POST ROAD DUBLIN, OH 43016
17793609 MIDWEST VISION PARTNERS 500 W MADISON ST SUITE 3110 CHICAGO, IL 60661
17793610 MIELE PROFESSIONAL 9 INDEPENDENCE WAY PRINCETON, NJ 08540
17793613 MIGNONE MEDICAL EYE CARE PC 202 STEVENS AVE MOUNT VERNON, NY 10550
17793615 MIKART INC 1750 CHATTAHOOCHEE AVE ATLANTA, GA 30318
17793614 MIKART INC Michael Kallelis 1750 Chattahoochee Ave. Atlanta, Ga 30318
17793620 MIKE O CALLGHAN FED HOSPITAL 4700N LAS VEGAS BLVD NELLIS AIR FORCE BAS, NV 89191
17793621 MIKE O CALLGHAN FED HOSPITAL 4700N Las Vegas Blvd N Nellis AFB, NV 89191
17793623 MILAUSKAS EYE INST 72057 DINAH SHORE DR STE D RANCHO MIRAGE, CA 92270
17793624 MILE HIGH EYE INSTITUTE 180 E HAMPDEN AVE STE 200 ENGLEWOOD, CO 80113
17793625 MILE HIGH RETINA PLLC 4999 E KENTUCKY AVE STE 200 DENVER, CO 80246
17793628 MILESTONE INC 25 CONTROLS DRIVE SHELTON, CT 06484
17793629 MILFORD–FRANKLIN EYE CENTER HATCH JOHN F750 UNION ST FRANKLIN, MA 02038
17793632 MILLAN LLC – LECH E MILEWSKI 31724 WEST 91 STREET DE SOTO, KS 66018
17793635 MILLENNIUM EYE CARE MISHKIN STEVEN K500 WEST MAIN ST FREEHOLD, NJ 07728
17793636 MILLER & MARTIN PLLC 832 GEORGIA AVENUE SUITE 1200 CHATTANOOGA, TN 37402–2289
17793637 MILLER EYE CENTER MILLER RICHARD ALAN2995 EASTROCK DRIVE ROCKFORD, IL 61109
17793638 MILLER OPHTHALMOLOGY MILLER KENNETH SCOTT101 OLD SHORT HILLS WEST ORANGE, NJ 07052
17793641 MILLER PROCTOR NICKOLAS INC 2 HUDSON ST SLEEPY HOLLOW, NY 10591
17793658 MILO C HUEMPFNER VA CBOPC 2851 University Ave Green Bay, WI 54311
17793662 MINDSHIFT TECHNOLOGIES INC 500 COMMACK RD SUITE 140 COMMACK, NY 11725
17793664 MINDSIGHT – REMIT 2001 BUTTERFIELD RD STE 250 DOWNERS GROVE, IL 60515
17793665 MINES JONATHAN MD Address on File
17793667 MINI GRAPHICS INC 140 COMMERCE DRIVE HAUPPAUGE, NY 11788
17793668 MINITAB INC QUALITY PLAZA 1829 PINE HALL RD STATE COLLEGE, PA 16801–3210
17793671 MINNESOTA DEPARTMENT OF HUMAN SERVICES SHARON FEINSTEIN–ROSENBLUM 540 CEDAR STREET ST. PAUL, MN 55155
17793676 MINNESOTA EYE INSTITUTE 3401 SOUTH BROADWAY ALEXANDRIA, MN 56308
17793680 MINNESOTA VETERANS HOME 5101 MINNEHAHA AVE SO MINNEAPOLIS, MN 55417
17793679 MINNESOTA VETERANS HOME 5101 Minnehaha Ave Minneapolis, MN 55417
17793686 MIROSLAVA–ZELEZNIK–LANDIS OD 1768–C GOLDEN MILE HWY MONROEVILLE, PA 15146
17793687 MIRSKY ROBERT MD Address on File
17793690 MISC CASH RECEIPTS N/A LAKE FOREST, IL 60045
17793692 MISSION HOSP REG MED CTR PHY 27700 MEDICAL CENTER RD MISSION VIEJO, CA 92691
17793700 MISSISSIPPI DIVISION OF MEDICAID KATHERINE THOMAS 385B HIGHLAND COLONY PARKWAY SUITE 300 CONDUENT RIDGELAND, MS 39157
17793701 MISSISSIPPI DIVISION OF MEDICAID MELODY DYKES 550 HIGH STREET JACKSON, MS 39201
17793702 MISSISSIPPI DIVISION OF MEDICAID ROBIN BRADSHAW WALTER SILLERS BLDG 550 HIGH ST CONDUENT JACKSON, MS 39201
17793708 MISSOURI DEPARTMENT OF SOCIAL SERVICES KERI BALLEW 615 HOWERTON COURT JEFFERSON CITY, MO 65109
17793710 MISSOURI DEPT OF HEALTH & SENIOR SERVICES 902 WILDWOOD DRIVE JEFFERSON CITY, MO 65109
17793713 MISSOURI RETINA CONSULTANTS 105 NORTH KEENE STREET COLUMBIA, MO 65201
17793719 MITCHELL MACHINERY MOVING INC P.O. BOX 1914 DBA STERLING TRANSPORT N. MASSAPEQUA, NY 11758
17793723 MITSUBISHI INTL FOOD – REMIT 13445 COLLECTION CENTER DRIVE CHICAGO, IL 60693
17793725 MJ KELLNER CO INC 5700 INTERNATIONAL PARKWAY SPRINGFIELD, IL 62711
17793726 MJH LIFE SCIENCES 2 CLARKE DR SUITE 100 CRANBURY, NJ 08512
17793730 MJS PACKAGING 35601 VERONICA ST LIVONIA, MI 48150
17793728 MJS PACKAGING Neil Bloomberg 35601 Veronica Livonia, MI 48150
17793727 MJS Packaging David Lubin 35601 Veronica St. Livonia, MI 48150
17793729 MJS Packaging Neil Bloomberg 35601 Veronica St. Livonia, MI 48150
17793731 MK NORTH AMERICA INC 105 HIGHLAND PARK DRIVE BLOOMFIELD, CT 06002
17793732 MKS – REMIT 2 TECH DR SUITE 201 ANDOVER, MA 01810
17793733 MMIT ATTN TRACEY BARRY 1040 STONY HILL ROAD STE 300 YARDLEY, PA 19067
17793734 MMSTAN INC 2754 80TH AVENUE NEW HYDE PARK, NY 11040
17793735 MN–MCO PO BOX 64837 ST PAUL, MN 55164–0837

17793736    MN–MCO EXPANSION        PO BOX 64837        ST PAUL, MN 55164–0837
17793737    MN–MEDICAID        PO BOX 64837        ST PAUL, MN 55164–0837
17793738    MN–MINNESOTA MULTI STATE        FINANCIAL MGMT & REPORTING – MMCAP        50
SHERBURNE AVENUE SUITE 309        ST PAUL, MN 55155
17793739    MO–ADAP        MO DOH AND SENIOR SVCS FEE RECEIPTS        SECT FOR DISEASE CTRL/ENVIRO
EPIDEM        PO BOX 570        ATTN ADAP PROGRAM        JEFFERSON CITY, MO 65102
17793766    MO–MEDICAID        DEPARTMENT OF SOCIAL SERVICES        PO BOX 1116        JEFFERSON CITY,
MO 65102
17793767    MO–MEDICAID MORX        HEALTHNET DIV CASH CONTROL UNIT        PO BOX
6500        JEFFERSON CITY, MO 65102
17793740    MOBILE OPTOMETRY        975 LINDEN AVE        ZANESVILLE, OH 43701
17793741    MODEL N INC        Errol Hunter        777 Mariners Island Blvd., Suite 300        San Mateo, CA 94404
17793743    MODERNEYES OPHTHALMOLOGY        3509 HEMPSTEAD TURNPIKE        LEVITTOWN, NY
11756
17793747    MOENNIG JANUARY OD        Address on File
17793748    MOFFETT DARRYL MD        Address on File
17793752    MOHAMMAD ABDUL KALAM AZAD        2530 TWIN OAKS DR        APT #1        DECATUR, IL
62526
17793756    MOHAWK VALLEY RETINA DR STE        WILLIAMS STEVEN MICHAEL        4350 MIDDLE
SETTLEMENT ROAD        NEW HARTFORD, NY 13413
17793757    MOHEGAN PHARMACY        67 Sandy Desert Rd        Uncasville, CT 06382
17793760    MOLCAN CORPORATION        70 E BEAVER CREEK RD        STE 39        RICHMOND HILL, ON L4B
3B2        CANADA
17793761    MOLDED FIBER GLASS – REMIT        6175 US HIGHWAY 6        LINESVILLE, PA 16424
17793765    MOLLEGA EYE CARE        13346 EMERALD COAST PKWY        MIRAMAR BEACH, FL 32550
17793769    MOMENTUM STAFFING GROUP LLC        954 WEST WASHINGTON BLVD        SUITE
608        CHICAGO, IL 60607
17793772    MONCRIEF ARMY COMMUNITY HOSPITAL        1021 Pinnacle Point Dr        Columbia, SC 29223
17793774    MONCRIEF ARMY HOSP MANUFACTURE        4500 STUART STREET        FORT JACKSON, SC
29207
17793773    MONCRIEF ARMY HOSP MANUFACTURE        4500 Stuart Ave        Columbia, SC 29207
17793776    MONINGER EYE CARE PA        13604 MIDWAY RD STE 100        DALLAS, TX 75244
17793779    MONMOUTH RETINA CONSULTANTS        TRIKHA RUPAN39 SYCAMORE AVENUE        LITTLE
SILVER, NJ 07739
17793786    MONTANA EYE CARE        550 NORTH MONTANA AVE        SIMONS WILLIAM
HOWARD        HELENA, MT 59601
17793791    MONTEBELLO PACKAGING INC        PO BOX 503293        ST LOUIS, MO 63150–3293
17793795    MONTEREY COUNTY EYE ASSOCIATES        1441 CONSTITUTION BLVDROSENBLUM LELAND
M        SALINAS, CA 93906
17793797    MONTGOMERY EYE PHYSICIAN        2752 ZELDA ROAD        MONTGOMERY, AL 36106
17793798    MONTGOMERY PROCESSING CENTER        806 HILBIG ROAD        CONROE, TX 77301
17793801    MOODYS INVESTORS SERVICE INC        PO BOX 102597        ATLANTA, GA 30368–0597
17793802    MOORE EYE INSTITUTE        100 W SPROUL RDTHE HEALTHPLEX PAVILION I        SPRINGFIELD, PA
19064
17793803    MOORE EYE INSTITUTE        130 SOUTH STATE RD SUITE 206ATTN CHRIS A        SPRINGFIELD, PA
19064
17793804    MOORE EYE INSTITUTE        824 MAIN ST MEDICAL BLDG 1STE 203        PHOENIXVILLE, PA
19460
17793814    MOORHEAD VISION ASSOCIATES        420 CENTER AVENUESTE 41        MOORHEAD, MN 56560
17793822    MORGAN DISTRIBUTING INC        3425 N 22ND ST        DECATUR, IL 62526
17793827    MORGANTON EYE PHYSICIANS        LOWRY JONATHAN C335 EAST PARKER
ROAD        MORGANTON, NC 28655
17793834    MORRIS & DICKSON CO LTD        PO BOX 51367        SHREVEPORT, LA 71135–1367
17793839    MORRIS EYE GROUP        477 N EL CAMINO REAL C202        ENCINITAS, CA 92024
17793841    MORRISON ASSOC        MCLIN MATTHEW ALAN235 DIVISION STREET        HARRISBURG, PA
17110
17793844    MORRISTOWN OPHTHALMOLOGY ASSOC        REISMAN JEFFREY MARK131 MADISON
AVE.SUIT        MORRISTOWN, NJ 07960
17793845    MORROW DOUGLAS OD        Address on File
17793849    MOSES H CONE MEMORIAL HOSPITAL        1200 N ELM STREETATTN PHARMACY
DEPT        GREENSBORO, NC 27401
17793851    MOSHOURES CHRISTOPHER OD        Address on File
17793854    MOTION INDUSTRIES INC        PO BOX 98412        CHICAGO, IL 60693
17793855    MOTION SOURCE INC        8928 FAIRVIEW AVE        BROOKFIELD, IL 60513
17793856    MOTUS LLC        PO BOX 932913        ATLANTA, GA 31193–2913
17793857    MOUNT KISCO FAMILY VISION CARE        103 SOUTH BEDFORD RD        STE 101        BYNE &
LANDESMAN        MOUNT KISCO, NY 10549
17793858    MOUNT SINAI HOSPITAL        ACCOUNTS PAYABLEBOX 7000        NEW YORK, NY 10029
17793859    MOUNT SINAI SCHOOL OF MEDICINE        ONE GUSTAVE L LEVY PLACE BOX
1662ACCOUNT        NEW YORK, NY 10029
17793861    MOUNTAIN HOME AFB FM4897        90 HOPE DRIVE BLDG 6000        MOUNTAIN HOME AIR FO, ID
83648
17793860    MOUNTAIN HOME AFB FM4897        90 Hope Dr Bldg 6000        Mountain Home AFB, ID 83648
17793862    MOUNTAIN SHADOWS VISION CENTER        1910 VINDICATOR DR # 102        COLORADO SPRINGS,
CO 80919
17793863    MOUNTAIN VIEW EYE CENTER        2707 COLBY AVE SUITE 1200        EVERETT, WA 98201
17793865    MOVEX INC        104 COMMERCE DRIVE        SUITE C        NORTHAMPTON, PA 18067
17793866    MPI LABEL SYSTEMS        1–11 LEE AVENUE        NORWICH, NY 13815

| | | | | |
|---|---|---|---|---|
17793867 MR UNLIMITED LLC 2505 STONE HOLLOWSUITE 300 BRENHAM, TX 77833
17793868 MS PACKAGING & SUPPLY DISTRB CORP 53 ZORN BLVD YAPANK, NY 11980
17793872 MS–MAGNOLIA PO BOX 6014 ATTN KATHERINE THOMAS MAGNOLIA MCO RIDGELAND, MS 39158–6014
17793873 MS-MCO MOLINA HEALTHCARE PO BOX 6014 ATTN KATHERINE THOMAS MOLINA MCO RIDGELAND, MS 39158–6014
17793874 MS–MEDICAID PO BOX 6014 ATTN KATHERINE THOMAS MEDICAID RIDGELAND, MS 39158–6014
17793877 MS–UNITED PO BOX 6014 ATTN KATHERINE THOMAS UHC MCO RIDGELAND, MS 39158–6014
17793869 MSC INDUSTRIAL – REMIT PO BOX 953635 ST LOUIS, MO 63195–3635
17793870 MSDS ONLINE INC 27185 NETWORK PLACE CHICAGO, IL 60673–1271
17793871 MSI BLUE PO BOX 823473 PHILADELPHIA, PA 19182–3473
17793875 MSN LABORATORIES PVT LTD SY NO 317.320,321,322,323,604 RUDRARAM (VILLAGE) SANGAREDDY (DISTRICT) PATANCHER (MANDAL), 502329 INDIA
17793876 MSSO NORTHROP GRUMMAN JPM 4 METRO TECH CTR 7TH EAST LOCKBOX PROCESSING BOX 27381 BROOKLYN, NY 11245
17793878 MT DEPT. OF HEALTH & HUMAN SERVICES CHRISTINA DAVID 1400 BROADWAY A206 MT Department of Health & Human Services HELENA, MT 59620
17793879 MT DEPT. OF HEALTH & HUMAN SERVICES DANI FEIST 1400 BROADWAY A206 MT Department of Health & Human Services HELENA, MT 59620
17793881 MT–JCODE EXPANSION STATE OF MT HLTH RSC DIV A104 PO BOX 202951 ATTN JCODE EXP DRUG REBATE HELENA, MT 59620–2951
17793882 MT–MEDICAID STATE OF MT HLTH RSC DIV A104 PO BOX 202951 1400 BROADWAY RM A104 ATTN MEDI DRUG REBATE PROGRAM HELENA, MT 59620–2951
17793883 MT–MEDICAID EXPANSION STATE OF MT HLTH RSC DIV A104 PO BOX 22951 1400 BROADWAY 3950 PAYSPHERE CIRCLE HELENA, MT 59620–2951
17793884 MT–PHYSICIAN ADMINISTERED STATE OF MT HLTH RSC DIV A104 PO BOX 202951 1400 BROADWAY RM A104 ATTN JCODE DRUG REBATE PROGRAM HELENA, MT 59620–2951
17793880 MT. EDGECUMBE HOSP OP IHS 222 Tongass Dr Sitka, AK 99835
17793885 MUCKLESHOOT HTL WELL IHS 17500 SE 392nd St Auburn, WA 98092
17793887 MUHC 8300 DECARIE BLVD ATTN E LIVERANI SUITE 436 MONTREAL, QC H4P 2P5 CANADA
17793888 MUHC ACCOUNTS PAYABLE 8300 BOUL DECARIE BILL TZAVARAS ROOM 439 MONTREAL, QC H4P 2P5 CANADA
17793890 MULLANE SCOTT OD Address on File
17793891 MULTI PACKAGING SOL – REMIT 75 REMITTANCE DRIVE SUITE 3111 CHICAGO, IL 60675–3111
17793895 MUNSON ARMY COMMUNITY HOSPITAL 550 Pope Ave Fort Leavenworth, KS 66027
17793897 MUNTERS – REMIT DEPT CH 19943 PALATINE, IL 60055–9943
17793898 MURATA NELSON ODS Address on File
17793900 MURFREESBORO MEDICAL CLINIC 1272 GARRISON DR MURFREESBORO, TN 37129
17793902 MURPHY EYE CENTER 305 SHIRLEY AVE DOUGLAS, GA 31533
17793903 MURPHY LAW GROUP LLC 161 N CLARK STREET SUITE 2550 CHICAGO, IL 60601
17793904 MURPHY WINDELL MD Address on File
17793908 MURPHY–WATSON–BURR EYE CENTER 5202 FARAON SAINT JOSEPH, MO 64506
17793909 MURRAY MURRAY & GROVES ODS 107 DOCTORS DR BRIDGEPORT, WV 26330–1720
17793910 MURRAY OCULAR ONCOLOGY & RETINA MURRAY TIMOTHY GARRETT6705 RED ROADSUITE MIAMI, FL 33143
17793912 MURTHY RAGHU MD Address on File
17793913 MURZAN INC 2909 LANGFORD ROAD STE 1–700 NORCROSS, GA 30071
17793915 MUSCOGEE CREEK NATION DEPT OF HLTH 31870 12 E STATE HIGHWAY 51 PHARMACY REF COWETA, OK 74429
17793916 MUSCOGEE CREEK NATION MC IHS 1401 Morris Dr Okmulgee, OK 74447
17793918 MUSCOGEE CREEK NATN REHAB CTR 900 E Airport Rd Fnb Dept 001 Okmulgee, OK 74447
17793923 MWI ATTN ACCOUNTS PAYABLEPO BOX 247 THOROFARE, NJ 08086
17793924 MXD PROCESS 4650 NEW MIDDLE RD JEFFERSONVILLE, IN 47130
17793925 MXP PHARMACY 416 S Tyler St Amarillo, TX 79101
17793926 MY BINDING.COM 9620 NE TANASBOURNE DR SUITE 250 HILLSBORO, OR 97124
17793928 MYLAN LABORATORIES LIMITED – R&D ONLY PLOT NO 564/A22 ROAD NO 92 HYDERABAD TELANGANA HYDERABAD, INDIA
17793931 MYLAN SPECIALTY LP PO BOX 2648 PORTLAND, OR 97208
17793059 Ma, Lifu Address on File
17793061 Mabins, Shamara R Address on File
17793066 MacDonald, Jonathan T Address on File
17793067 Mack, Gregory Richard Address on File
17793068 Maclean, Dawna R. Address on File
17793069 Macon County Collector 141 South Main Street Room 302 Decatur, IL 62523
17793070 Macon County Environmental Management 141 S. Main Street, Room 501 Decatur, IL 62523
17793071 Macon County Health Department – Environmental Hea Kathy Wade, Director of Environmental He 1221 E. Condit St. Decatur, IL 62521
17793072 Macsen Drugs F–261, 262, 263 Riico Insustrial Area Gudli, Mavli Udaipur 313024 India
17793077 Madamsetti, Naveen Kumar Address on File
17793078 Madden, Tyler Address on File
17793079 Maddi, Kranthi K Address on File
17793093 Madison, Anton Macio Address on File

| | | | | |
|---|---|---|---|---|
| 17793094 | Madler, Derya | Address on File | | |
| 17793096 | Maggio, Paul | Address on File | | |
| 17793097 | Magnani, Luis | Address on File | | |
| 17793099 | Mahammad, Cheyenne | Address on File | | |
| 17793100 | Mahan, Angela R | Address on File | | |
| 17793101 | Mahan, Blake T | Address on File | | |
| 17793102 | Mahan, Dustin Lane | Address on File | | |
| 17793103 | Mahazabin, Syeda Nazia | Address on File | | |
| 17793104 | Mahida, Heena | Address on File | | |
| 17793105 | Mahle, Suzanne Marie | Address on File | | |
| 17793106 | Mahr, John Robert | Address on File | | |
| 17793107 | Mai, Jackie | Address on File | | |
| 17793110 | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | Augusta, ME 04333 |
| 17793111 | Maine Board of Pharmacy | 35 State House Station | Augusta, ME 04333 | |
| 17793112 | Maine Dept of Environmental Protection | 17 State House Station | Augusta, ME 04333–0017 | |
| 17793120 | Maine Revenue Service | 51 Commerce Drive | Augusta, ME 04330 | |
| 17793121 | Maine Revenue Service | P.O. Box 1064 | Augusta, ME 04332–1064 | |
| 17793122 | Maine Revenue Services | PO Box 1060 | Augusta, ME 04332–1060 | |
| 17793123 | Maine Revenue Services | PO Box 1065 | Augusta, ME 04332–1065 | |
| 17793124 | Maine Secretary of State | Division of Corporations | 101 State House Station | Agusta, ME 04333–0148 |
| 17793132 | Makil, Lola | Address on File | | |
| 17793134 | Maktaz, Galina | Address on File | | |
| 17793135 | Makwana, Dharmesh B | Address on File | | |
| 17793136 | Malarczyk, Ewa | Address on File | | |
| 17793137 | Malathu, Jacob | Address on File | | |
| 17793138 | Maldonado, Jennifer Jo | Address on File | | |
| 17793139 | Maldonado–Daniels, Jacqueline | Address on File | | |
| 17793140 | Malhotra, Amrit Mohan | Address on File | | |
| 17793143 | Malik, Sameer S | Address on File | | |
| 17793144 | Malino, Pietro | Address on File | | |
| 17793146 | Mallampati, Naveen Kumar | Address on File | | |
| 17793147 | Mallipeddi, Srinath Choudary | Address on File | | |
| 17793148 | Malone, Brian | Address on File | | |
| 17793149 | Maltby, Jonathan Leo | Address on File | | |
| 17793150 | Malvern Panalytical | William Wickham | 2400 Computer Drive | Westborough, MA 01581 |
| 17793152 | Malvern Panalytical Inc. | 2400 Computer Drive | Westborough, MA 01581 | |
| 17793156 | Mamidipalli, Nagarjuna Rao | Address on File | | |
| 17793157 | Managed Care Pharmacy Alliance, AKA Morris & Dicks | 410 Kay Lane | Shreveport, LA 71115 | |
| 17793158 | Managed Health Care Associates, Inc. | 25–A Vreeland Road | Suite 200 | Florham Park, NJ 07932 |
| 17793166 | Mancini, Gretchen | Address on File | | |
| 17793167 | Mancini, Whitney M | Address on File | | |
| 17793168 | Mandal, Surender Rao | Address on File | | |
| 17793172 | Manickam, Govardhanan M | Address on File | | |
| 17793175 | Manis, Louise | Address on File | | |
| 17793176 | Manjrekar, Ashish Pradeep | Address on File | | |
| 17793178 | Mann, Derrick L | Address on File | | |
| 17793179 | Manna, Bandana | Address on File | | |
| 17793180 | Manney, CyShauna | Address on File | | |
| 17793181 | Manns, Demario Davon | Address on File | | |
| 17793183 | Manoilova, Lidija | Address on File | | |
| 17793184 | Manolakos, Charles | Address on File | | |
| 17793185 | Manuel, Rachel A | Address on File | | |
| 17793186 | Manuel, Wilfred | Address on File | | |
| 17793187 | Manzar, Munaza | Address on File | | |
| 17793188 | Mapi Life Sciences | 27 Rue de la Villette | Lyon, 69003 | France |
| 17793190 | Maple, Joseph A | Address on File | | |
| 17793191 | Maple, Katherine Amanda | Address on File | | |
| 17793192 | Maqsood, Rashid | Address on File | | |
| 17793194 | Maraspin, Evamaria A | Address on File | | |
| 17793195 | March, Brett M | Address on File | | |
| 17793196 | March, Karen F | Address on File | | |
| 17793198 | Marchese, Frank | Address on File | | |
| 17793199 | Marchese, Robert | Address on File | | |
| 17793201 | Marcopulos, Frank | Address on File | | |
| 17793203 | Marcor Development, LLC | Felicia Richard | 154 Pioneer Drive | Leominster, MA 01453 |
| 17793204 | Marcor Development, LLC | Holly Daley | 154 Pioneer Drive | Leominster, MA 01453 |
| 17793207 | Mares, Eyal | Address on File | | |
| 17793209 | Margolin, Maya | Address on File | | |
| 17793210 | Marialouis, Jayaprakash | Address on File | | |
| 17793215 | Marine Corps Logistics Base Albany | 814 Radford Blvd Bldg 7000 | Albany, GA 31704 | |
| 17793216 | Marine, Isamar | Address on File | | |
| 17793221 | Maripelli, Manojana Vani | Address on File | | |
| 17793227 | Mark Rechan, Director | Address on File | | |
| 17793232 | Marlow, Cody | Address on File | | |
| 17793233 | Marmol Almonte, Andreina | Address on File | | |

17793234 Marmol Gutierrez, Albanelis        Address on File
17793235 Marmol, Danilo Alberto        Address on File
17793236 Maron, Lisa A.        Address on File
17793237 Marques, Eliane Aparecida        Address on File
17793239 Marray, Kevin        Address on File
17793240 Marsh, Eric        Address on File
17793242 Marshall, Collington        Address on File
17793243 Marshall, Douglas Steven        Address on File
17793244 Marshall, John T.        Address on File
17793245 Marshall, Richard T.        Address on File
17793246 Marte, Ana        Address on File
17793251 Martin, Andrew J.        Address on File
17793252 Martin, Brian Joseph        Address on File
17793253 Martin, Crystal Ann        Address on File
17793254 Martinez, Aurora I.        Address on File
17793255 Martinez, Clivetty        Address on File
17793256 Martinez, Jose        Address on File
17793257 Martinez, Maria        Address on File
17793258 Martinez, Maria Dolores        Address on File
17793259 Martinez, Maricela        Address on File
17793260 Martinez, Monica        Address on File
17793261 Martinovich, Betty        Address on File
17793269 Marut, Wojciech        Address on File
17793271 Maryland Attorney General        Attn Bankruptcy Department        200 St. Paul Place        Baltimore, MD 21202–2202
17793272 Maryland Department of Health        201 W. Preston Street        Baltimore, MD 21201
17793275 Maryland Dept of the Environment        1800 Washington Blvd        Baltimore, MD 21230
17793276 Maryland Revenue Administration        State Office Building 301 W Preston St        Room 206        Baltimore, MD 21201–2384
17793277 Maryland Revenue Administration Division        State Office Building 301 W Preston St        Room 206        Baltimore, MD 21201–2384
17793281 Maschino, Brian Dale        Address on File
17793282 Maschoff, Alicia Marie        Address on File
17793294 MassHealth        CATHERINE PHELAN        111 DEVONSHIRE STREET 8TH FLOOR        CONDUENT        BOSTON, MA 02109
17793295 MassHealth        JOSEL FERNANDES        111 DEVONSHIRE STREET 8TH FLOOR        CONDUENT        BOSTON, MA 02109
17793296 MassHealth        VIC VANGEL        100 HANCOCK ST        MASSHEALTH        QUINCY, MA 02171
17793285 Massa, James Paul        Address on File
17793286 Massachusetts Attorney General        Attn Bankruptcy Department        One Ashburton Place        20th Floor        Boston, MA 02108–1518
17793290 Massachusetts Department of Revenue        100 Cambridge Street        Boston, MA 02114
17793287 Massachusetts Department of Revenue        Attn Bankruptcy Unit/Litigation Bureaur        100 Cambridge St 7th Floor        Boston, MA 02114
17793288 Massachusetts Department of Revenue        Department of Revenue        PO Box 7010        Boston, MA 02204
17793289 Massachusetts Department of Revenue        Mass. Dept. of Revenue        Attn Bankruptcy Unit        PO Box 9564        Boston, MA 02114–9564
17793291 Massachusetts Dept of Environmental Protection        100 Cambridge St, 9th Fl.        Boston, MA 02108
17793293 Massey, Nancy S.        Address on File
17793297 Matherly, Michelle Kay        Address on File
17793298 Mathers, Steven Walter        Address on File
17793299 Mathes, Danay Michelle        Address on File
17793301 Matheson Tri–Gas Pittsboro IN        8000 N County Road 225 E        Pittsboro, IN 46167–9094
17793302 Matheson Tri–Gas, Inc.        8000 N County Rd 225 E        Pittsboro, IN 46167
17793303 Mathew, Robin        Address on File
17793304 Matos, Deborah        Address on File
17793305 Matos, Franklyn J        Address on File
17793306 Matos, Miriam A        Address on File
17793309 Matta, Ramakrishna        Address on File
17793311 Matthaei, Paul V        Address on File
17793312 Matusas II, Phillip A        Address on File
17793313 Maulberger, Brockton        Address on File
17793314 Mavag AG        Kleiner Letten 11        Neunkirch, 8213        Switzerland
17793318 Maxor Pharmacy        216 S Polk St        Amarillo, TX 79101
17793323 Maxwell, Jeremiah Levi Daniel        Address on File
17793324 Maxwell, Steve J        Address on File
17793325 Maxwell, Victoria Marie        Address on File
17793326 May, David C        Address on File
17793327 May, Susan F        Address on File
17793330 Mayekar, Anuja        Address on File
17793331 Mayfield, Jack Lynn        Address on File
17793335 Mayo, Andrew Evan        Address on File
17793336 Mayo, Richard G        Address on File
17793339 Mayta, Erick E.        Address on File
17793340 Mazra, Sandeep Kumar        Address on File
17793341 Mazzari, Yanel        Address on File

17793346  McCabe, Joanna C        Address on File
17793347  McCain, Patrick Michael         Address on File
17793348  McCallister, Alan D     Address on File
17793349  McCanna, Michael Brian          Address on File
17793353  McClard, Zachary Michael        Address on File
17793355  McClellan, Cory Jacob   Address on File
17793356  McClellan, Jamie Marie          Address on File
17793357  McClelland, Dashanae    Address on File
17793358  McCloud, April Lanette          Address on File
17793359  McClure, Robin Talon    Address on File
17793360  McConnell, Tonya Jo     Address on File
17793361  McCord, Ashley      Address on File
17793363  McCowan, Jenny L.       Address on File
17793364  McCoy, Trevor James     Address on File
17793365  McCray, Rasheem     Address on File
17793367  McDevitt, Brian     Address on File
17793369  McDonald, Travis D      Address on File
17793371  McFadden, Adonis    Address on File
17793372  McFarland II, Robert Paul       Address on File
17793373  McGann, David R.    Address on File
17793374  McGee II, DeBret S.     Address on File
17793377  McGill, Melanie     Address on File
17793378  McGowan, Christopher D      Address on File
17793379  McGrath, Jeffrey J.     Address on File
17793380  McGuire, Jeffrey Dwain      Address on File
17793382  McHugh, Brian Douglas       Address on File
17793383  McIntyre, Dolores Kay       Address on File
17793384  McIntyre, Seth Andrew       Address on File
17793385  McKee, Devlin       Address on File
17793386  McKee, John L       Address on File
17793387  McKenzie, Alisa     Address on File
17793388  McKeown, Robert C       Address on File
17793389  McKesson Corporation        Attn SVP and CFO, US Pharmaceutical          6555 State Highway 161          Irving, TX 75037
17793390  McKesson Corporation        Attn SVP, Strategic Pricing & Manufactur         6555 State Highway 161          Irving, TX 75037
17793391  McKesson Corporation        Britt Vitalone      6555 State Highway 161      Irving, TX 75037
17793392  McKesson Corporation        Matt Dumke      6555 State Highway 161      Irving, TX 75037
17793395  McKesson Medical–Surgical       PO BOX 4059         DANVILLE, IL 61834
17793397  McKesson Medical–Surgical Inc.      Joan Eliasek        PO BOX 4059         DANVILLE, IL 61834
17793400  McKinney, Janice A      Address on File
17793401  McKinney, John Leonard      Address on File
17793402  McLane, Emily       Address on File
17793410  McQueen, Lindsey Marie      Address on File
17793411  McQuilkin, Danny C      Address on File
17793403  Mclaurin, Dwight        Address on File
17793431  Mears, Luke     Address on File
17793436  Mechineni, Udaya Banu       Address on File
17793457  MedImpact Health Systems, Inc. & Dividend Group, L      Dividend– Jim Ayers MedImpact– Michael S     10181 Scripps Gateway Ct.
17793462  MedPro Systems LLC      Ray Ungemach & Jeff Sidoti      100 Stierli Court       Mt Arlington, NJ 07856
17793456  Medichem, S.A.      Ana Marti       Fructuos Gelabert, 6–8       Sant Joan Despi, Barcelona E–09870   Spain
17793459  Medina–Cortes, Ovidio       Address on File
17793461  Medline INdustries Inc.     3 Lakes Drive       Northfield, IL 60093
17793465  Medshorts, LLC      600 Northlake Blvd Suite 190        Alamonte SPrings, FL 32701
17793467  Medtech Products Inc.       660 White Plains Road       Suite 250       Tarrytown, NY 10591
17793468  Meeks, Amani        Address on File
17793469  Megyesi III, Joseph     Address on File
17793471  Mehra, Puja     Address on File
17793473  Mehta, Bharati      Address on File
17793474  Mehta, Charmi       Address on File
17793475  Mehta, Deepak Prakash       Address on File
17793478  Meinders, Natascha L        Address on File
17793479  Meiser, Caitlyn E       Address on File
17793482  Mejia, Morena       Address on File
17793484  Melendez, Rigoberto         Address on File
17793485  Melendez, Samuel        Address on File
17793486  Melgoza, Janely     Address on File
17793488  Mellentine, Jay Douglas         Address on File
17793496  Mendoza, Eugenio Eugene         Address on File
17793497  Mendoza, Fiorella       Address on File
17793498  Mendoza, Ian P      Address on File
17793501  Menon, Reshmy G     Address on File
17793502  Mensah, Kossi Melina        Address on File
17793503  Mentzer, Kenneth J      Address on File
17793504  Mercado, Michelle Macalalad         Address on File

| 17793505 | Mercaldo, Iryna | Address on File | | |
|---|---|---|---|---|
| 17793506 | Merck KGaA, EMD Millipore Corporation | 290 Concord Road | Billerica, MA 01821 | |
| 17793507 | Mercurio, Rebecca Lynne | Address on File | | |
| 17793513 | Merideth, Curtis Wayne | Address on File | | |
| 17793515 | Merriman, Brenda F. | Address on File | | |
| 17793516 | Merriman, Daniel L | Address on File | | |
| 17793517 | Mesa Laboratories, Inc. | 12100 W SIXTH AVE | LAKEWOOD, CO 80228 | |
| 17793522 | Meszaros, Carol A. | Address on File | | |
| 17793523 | Metall + Plastic GmbH | Kenan Kanmaz | Bodmaner Str. 2 | Radolfzell–Stahringen, 78315    Germany |
| 17793526 | Metrohm USA. Inc. | Larry Tucker | 6555 Pelican Creek Circle | Riverview, FL 33578 |
| 17793531 | Metropoulos, Sylvia Joan | Address on File | | |
| 17793532 | Metting, Kenneth E. | Address on File | | |
| 17793537 | Mettler–Toledo, LLC. | Kirsten VanGundy | 1900 Polaris Parkway | Columbus, OH 43240–4035 |
| 17793538 | Mevis, Molly B | Address on File | | |
| 17793543 | Micali, Andrew | Address on File | | |
| 17793548 | Michael, Viola M | Address on File | | |
| 17793551 | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St.    P.O. Box 30212    Lansing, MI 48909 |
| 17793552 | Michigan Board of Pharmacy | 611 W Ottawa | Lansing, MI 48909 | |
| 17793553 | Michigan Corporations Division | 611 W Ottawa | PO Box 30004 | Lansing, MI 48909 |
| 17793555 | Michigan Department of Treasury | Austin Building 430 Allegan Street | Lansing, MI 48922 | |
| 17793554 | Michigan Department of Treasury | Customer Contact Division, CIT Unit | Michigan Department of Treasury    P.O. Box 30059    Lansing, MI 48909 | |
| 17793556 | Michigan Dept of Environmental Quality | Constitution Hall | 525 W Allegan Street | PO Box 30473    Lansing, MI 48909–7973 |
| 17793557 | Michigan Dept of Treasury | Attn Bankruptcy Dept | PO Box 30741 | Lansing, MI 48909 |
| 17793558 | Michigan Dept of Treasury | Attn Litigation Liaison | Austin Building 2nd Floor | 430 West Allegan St    Lansing, MI 48922 |
| 17793559 | Michigan Dept of Treasury | Revenue & Collections Division | PO Box 30199 | Lansing, MI 48909 |
| 17793568 | Micro Filtrations, Inc | 112 N Poplar Avenue | Sanford, FL 32771 | |
| 17793584 | Midas Pharmaceuticals, Inc | Alberto Rucano | 300 Interpace Parkway | Suite 420    Parsippany, NJ 07054 |
| 17793585 | Midas Pharmaceuticals, Inc | Aldo Rucano & Tim Feuerstein | 300 Interpace Pkwy | Ste 420    Parsippany, NJ 07054 |
| 17793586 | Midas Pharmaceuticals, Inc. | Tim Feuerstein | 300 Interpace Parkway, Suite 420 | Oarsippany, NJ 07054 |
| 17793592 | Middleton, Lacey L | Address on File | | |
| 17793594 | Midi, Brian B | Address on File | | |
| 17793611 | Mieske, Althea F | Address on File | | |
| 17793612 | Mieze, Ngerimo | Address on File | | |
| 17793616 | Mikart, Inc. | Miguel I. Arteche | 1750 Chattahoochee Avenue | Atlanta, GA 30318 |
| 17793617 | Mikart, LLC | Michael S. Kallelis | 1750 Chattahoochee Avenue | Atlanta, GA 30318 |
| 17793618 | Mikart, LLC. | Michael Kallelis | 1750 Chattahoochee Avenue | Atlanta, GA 30318 |
| 17793619 | Mikart, LLC. | Mitchell Tonik | 1750 Chattahoochee Avenue | Atlanta, GA 30318 |
| 17793622 | Mikocewicz, Adrian W | Address on File | | |
| 17793626 | Mileham, Gaige M | Address on File | | |
| 17793627 | Miles, Angela M | Address on File | | |
| 17793630 | Milla, Edwin | Address on File | | |
| 17793631 | Millan, Colleen Ann | Address on File | | |
| 17793633 | Millar, Jolie | Address on File | | |
| 17793634 | Millar, Peter M. | Address on File | | |
| 17793639 | Miller Procter Nickolas, Inc. | Paul Triana | 1363 Lincoln Avenue | Unit 3    Holbrook, NY 11741 |
| 17793640 | Miller Procter Nickolas, Inc. | Paul Triana | 2 Hudson Street | Sleepy Hollow, NY 10591 |
| 17793642 | Miller, Adam Todd | Address on File | | |
| 17793643 | Miller, Alonza Frank | Address on File | | |
| 17793644 | Miller, Charles A | Address on File | | |
| 17793645 | Miller, Heather Lemay | Address on File | | |
| 17793646 | Miller, Howard Lee | Address on File | | |
| 17793647 | Miller, Jason L | Address on File | | |
| 17793648 | Miller, Jimmie Lee | Address on File | | |
| 17793649 | Miller, Malika Darsha | Address on File | | |
| 17793650 | Miller, Melissa Rhea | Address on File | | |
| 17793651 | Miller, Michael Charles | Address on File | | |
| 17793652 | Miller, Paula L | Address on File | | |
| 17793653 | Miller, Sherry LaRaine | Address on File | | |
| 17793654 | Miller, Thomas | Address on File | | |
| 17793655 | Miller, Tiffany Joyce | Address on File | | |
| 17793656 | Miller, Whitney A | Address on File | | |
| 17793657 | Miller, Zachary Brent | Address on File | | |
| 17793661 | Min, Jassy | Address on File | | |
| 17793663 | Mindshift Technologies, Inc. | 309 Waverly Oaks Road | Waltham, MA 02452 | |
| 17793666 | Mingo, Donell J | Address on File | | |
| 17793669 | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | St Paul, MN 55101–2131 |
| 17793670 | Minnesota Board of Pharmacy | 335 Randolph Ave, Suite 230 | St. Paul, MN 55102 | |

| | | | | |
|---|---|---|---|---|
| 17793672 | Minnesota Department of Reenue | 6000 Robert St N | St Paul, MN 55101 | |
| 17793673 | Minnesota Department of Revenue | 6000 Robert St N | St Paul, MN 55101 | |
| 17793675 | Minnesota Dept of Revenue | 600 Robert St N | St Paul, MN 55101 | |
| 17793674 | Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | St Paul, MN 55146 |
| 17793677 | Minnesota Pollution Control Agency | 520 Lafayette Rd North | St Paul, MN 55155–4194 | |
| 17793678 | Minnesota Secretary of State – Business Services | 60 Empire Drive, | Suite 100 | St Paul, MN 55103 |
| 17793681 | Minnich, Jessica Yvonne | Address on File | | |
| 17793682 | Minor–Jackson, Janice Christine | Address on File | | |
| 17793683 | Minott, Devyn | Address on File | | |
| 17793684 | Miranda, Eric | Address on File | | |
| 17793685 | Miranda, Phoebe Grace | Address on File | | |
| 17793688 | Mirza, Aqsa Noor | Address on File | | |
| 17793689 | Misanes, Cristopher | Address on File | | |
| 17793691 | Miskovic, Milan | Address on File | | |
| 17793693 | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 Jackson, MS 39201 |
| 17793694 | Mississippi Board of Pharmacy | 6360 I55N, Suite 400 | Jackson, MS 39211 | |
| 17793697 | Mississippi Department of Revenue | 500 Clinton Center Drive | Clinton, MS 39056 | |
| 17793695 | Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | Clinton, MS 39056 |
| 17793696 | Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | Jackson, MS 39225–2808 |
| 17793698 | Mississippi Dept of Environmental Quality | Legal Division | 515 E. Amite St | Jackson, MS 39201 |
| 17793699 | Mississippi Dept of Health | 570 E. Woodrow Wilson | Jackson, MS 39215 | |
| 17793703 | Mississippi Secretary of State | Business Services | 401 Mississippi Street | Jackson, MS 39201 |
| 17793704 | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. P.O. Box 899 Jefferson City, MO 65101 |
| 17793705 | Missouri Board of Pharmacy | 3605 Missouri Boulevard | Jefferson City, MO 65102 | |
| 17793706 | Missouri Department of Revenue | PO Box 475 | Jefferson City, MO 65105 | |
| 17793707 | Missouri Department of Revenue | PO Box 700 | Jefferson City, MO 65105–0700 | |
| 17793709 | Missouri Department of Taxation | Harry S Truman State Office Bldg | 301 West High Street | Jefferson City, MO 65101 |
| 17793711 | Missouri Dept of Natural Resources | Division of Environmental Quality | 1101 Riverside Drive | PO Box 176 Jefferson City, MO 65102 |
| 17793712 | Missouri Dept of Revenue | Attn Bankruptcy Unit | Harry S Truman State Office Building | 301 W High St Jefferson City, MO 65101 |
| 17793714 | Missouri Secretary of State – Corporations Unit | 600 W Main Street | MO State Information Center, Room 322 Jefferson City, MO 65101–0778 | |
| 17793715 | Mistry, Alpesh | Address on File | | |
| 17793716 | Mistry, Hasmukhbh Keshav | Address on File | | |
| 17793717 | Mistry, Pooja G | Address on File | | |
| 17793718 | Mistry, Vaishali Hitesh | Address on File | | |
| 17793720 | Mitchell, Darren Andrea | Address on File | | |
| 17793721 | Mitchell, John C | Address on File | | |
| 17793722 | Mizeur, Tracy LaKay | Address on File | | |
| 17793724 | Mizeur, Heather Catherine | Address on File | | |
| 17793742 | Model N, Inc. | 777 Mariners Island Blvd. | Suite 300 | San Mateo, CA 94404 |
| 17793744 | Moehs Iberica S.L. | Jordi Valls & Mrs. Soria Catherine | P.I. Rubi Sud | Carrer de Cesar Martinell i Brunet, 12 A Rubi, Barcelona 08191 Spain |
| 17793745 | Moehs Iberica SL | H Lee Armstrong | Cesar Martinel Brunet 12 A | Rubi, Barcelona 08191 Spain |
| 17793746 | Moeller, Ashley E | Address on File | | |
| 17793749 | Mogilinski, Calvin | Address on File | | |
| 17793750 | Mogilinski, Michael Anthony | Address on File | | |
| 17793751 | Mogilski, John Alexander | Address on File | | |
| 17793753 | Mohammed, Jaweed Ahmed | Address on File | | |
| 17793754 | Mohammed, Kaiyoom | Address on File | | |
| 17793755 | Mohanty, Pooja | Address on File | | |
| 17793758 | Mohr, Ethan Scott | Address on File | | |
| 17793759 | Mojica, Rowena R | Address on File | | |
| 17793762 | Molina, Ariel | Address on File | | |
| 17793763 | Molina, Aurelia | Address on File | | |
| 17793764 | Mollah, Monjur | Address on File | | |
| 17793768 | Momentum Staffing Group LLC | Todd Freund | 954 W Washington Blvd. | Chicago, IL 60607 |
| 17793770 | Monahan, Robert William | Address on File | | |
| 17793771 | Monarch Strategic HR Consulting & Coaching LLC | 18 W SHORE RD | BLOOMINGDALE, NJ 07403 | |
| 17793775 | Mondal, Bikash | Address on File | | |
| 17793777 | Moniruzzaman, Khandaker | Address on File | | |
| 17793778 | Monju, Tanvir Hadi | Address on File | | |
| 17793780 | Monson, Karen J. | Address on File | | |
| 17793781 | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl PO Box 201401 Helena, MT 59620–1401 |
| 17793782 | Montana Board of Pharmacy | 301 S. Park Avenue, 4th Floor | Helena, MT 59620 | |
| 17793783 | Montana Department of Reecnue | 125 N Roberts Street | Helena, MT 59601 | |
| 17793784 | Montana Dept of Environmental Quality | 1520 E. 6th Avenue | Helena, MT 59601 | |

| 17793785 | Montana Dept of Revenue | Attn Bankruptcy Dept | 125 N Roberts 3rd Floor | Helena, MT 59604 |
| 17793787 | Montana Secretary of State | Montana Capitol Bldg, Rm 260 | PO Box 202801 | Helena, MT 59620−2801 |
| 17793788 | Montano, Iraida | Address on File |
| 17793789 | Monte, Michelle Elizabeth | Address on File |
| 17793790 | Montebello Packaging | JF Leclerc | 1036 Aberdeen Street | Hawkesbury, ON K6A 1K5 | Canada |
| 17793792 | Montellano, Laura Olivia | Address on File |
| 17793793 | Montemar, Ana | Address on File |
| 17793794 | Montenegro, Roberto E | Address on File |
| 17793796 | Montero, Digna | Address on File |
| 17793799 | Montgomery, Christopher | Address on File |
| 17793800 | Montovani, Joseph A | Address on File |
| 17793805 | Moore, Ashley | Address on File |
| 17793806 | Moore, Dawn Marie | Address on File |
| 17793807 | Moore, Erika L | Address on File |
| 17793808 | Moore, Mark E | Address on File |
| 17793809 | Moore, Patricia R | Address on File |
| 17793810 | Moore, Shawnee Marcell | Address on File |
| 17793811 | Moore, Teressa L | Address on File |
| 17793812 | Moore, Tracy A. | Address on File |
| 17793813 | Moorer, Sheri Rose | Address on File |
| 17793815 | Morales, Alberto | Address on File |
| 17793816 | Morales, Cynthia Michelle | Address on File |
| 17793817 | Morales, Esteban D | Address on File |
| 17793818 | Morelli, James C | Address on File |
| 17793819 | Morelli, Thomas | Address on File |
| 17793820 | Moreno, Monica | Address on File |
| 17793821 | Moreno, Silvia | Address on File |
| 17793823 | Morgan, Michael | Address on File |
| 17793824 | Morgan, Norma J | Address on File |
| 17793825 | MorganHR d/b/a Auxin Group | 21720 W LONG GROVE RD | SUITE C−216 | DEER PARK, IL 60010 |
| 17793826 | MorganHR, Inc. | 21720 W. Long Grove Road | Suite C−216 | Deer Park, IL 60010 |
| 17793828 | Morlan Jr, Richard Wayne | Address on File |
| 17793829 | Morlan, Jerri Diane | Address on File |
| 17793830 | Morlan, Kristina M. | Address on File |
| 17793831 | Morning, Nakia | Address on File |
| 17793832 | Morones, Raymond | Address on File |
| 17793833 | Morr, Payton E | Address on File |
| 17793835 | Morris & Dickson Co., L.L.C | 410 Kay Lane | Shreveport, LA 71115 |
| 17793836 | Morris & Dickson Company , LLC | 410 Kay Lane | Shreveport, LA 71115 |
| 17793837 | Morris & Dickson Company LTD | PO Box 51367 | Shreveport, LA 71135 |
| 17793838 | Morris & Dickson, LTD. | 410 Kay Lane | Shreveport, LA 71115 |
| 17793840 | Morris, Henry Lee | Address on File |
| 17793842 | Morrison, Randy Lee | Address on File |
| 17793843 | Morrison, Terri L | Address on File |
| 17793846 | Mortimer, Albert | Address on File |
| 17793847 | Mortuza, Sheakh | Address on File |
| 17793848 | Mos, Barbara | Address on File |
| 17793850 | Moses, Leola | Address on File |
| 17793852 | Mosley, Julie Lisa | Address on File |
| 17793853 | Mosquera Ramos, Andres Felipe | Address on File |
| 17793864 | Mourning, Myles C | Address on File |
| 17793886 | Mudnaik, Priya Rajesh | Address on File |
| 17793889 | Mulbah, Esther | Address on File |
| 17793892 | Munagala, Suresh Rao | Address on File |
| 17793893 | Munge, Christina | Address on File |
| 17793894 | Munoz, Blanca Veronica | Address on File |
| 17793896 | Munsterman, Chad J | Address on File |
| 17793899 | Murdock, Akilah Joycelyn | Address on File |
| 17793901 | Murillo, Clara Alexandra | Address on File |
| 17793905 | Murphy, Eamon F | Address on File |
| 17793906 | Murphy, Marta Marie | Address on File |
| 17793907 | Murphy, Stephanie Marie | Address on File |
| 17793911 | Murtaza, Hyder | Address on File |
| 17793914 | Musa, Tara | Address on File |
| 17793917 | Muscogee Creek Nation Medical Center | 1401 Morris Dr | Okmulgee, OK 74447 |
| 17793919 | Musser, Christopher Stephen | Address on File |
| 17793920 | Mustafa, Sana | Address on File |
| 17793921 | Mutya, Gigie Gatdula | Address on File |
| 17793922 | Muzaffar, Abdul | Address on File |
| 17793927 | Myers II, Daniel Lee | Address on File |
| 17793929 | Mylan Pharmaceuticals | Rober J. Coury Global Center | 1000 Mylan Blvd. | Canonsburg, PA 15317 |
| 17793930 | Mylan Pharmaceuticals Inc. | c/o Viatris | Rober J. Coury Global Center | 1000 Mylan Blvd. | Canonsburg, PA 15317 |
| 17793932 | Myles, Deborah E. | Address on File |

| 17793933 | N DAKOTA STATE VETS HOME | 1600 Veterans Dr | Lisbon, ND 58054 |
| 17793934 | N00259 USN NMCSD CTRL REFILL | Bldg H 135 Santa Margarita Rd | Camp Pendleton, CA 92055 |
| 17793935 | N23147 USS NITZE CREDIT | 1968 Gilbert St Bldg Y109 | Norfolk, VA 23511 |
| 17793936 | NACALAI USA INC | 10225 BARNES CANYON RD STE A103 | SAN DIEGO, CA 92121 |
| 17793938 | NACM CONNECT | 3005 TOLLVIEW RD | ROLLING MEADOWS, IL 60008 |
| 17793939 | NAHATADZIIL HEALTH CENTER | CHIIHTO BLVD PO BOX 125 | SANDERS, AZ 86512 |
| 17793940 | NAHATADZIIL HEALTH CENTER | PO Box 125 | Sanders, AZ 86512 |
| 17793941 | NAJAFI DAVID MD | Address on File | |
| 17793945 | NAM EYE CENTER | 4278 W 3RD ST | LOS ANGELES, CA 90020 |
| 17793946 | NANCY TSAI MD | Address on File | |
| 17793947 | NANDA MOHIT MD | Address on File | |
| 17793948 | NANOSCIENCE INSTRUMENTS INC | 10008 S 51ST STREET SUITE 110 | PHOENIX, AZ 85044 |
| 17793950 | NAPER GROVE VISION CARE | 1331 W 75TH ST STE 403 | NAPERVILLE, IL 60540 |
| 17793951 | NAPP TECHNOLOGIES LLC | CONTINENTAL PLAZA | 401 HACKENSACK AVE 9TH FLOOR | HACKENSACK, NJ 07601 |
| 17793953 | NARDELLO & CO LLC | 565 FIFTH AVENUE | SUITE 2200 | NEW YORK, NY 10017 |
| 17793954 | NAS JACKSONVILLE | Bldg 964 | Jacksonville, FL 32214 |
| 17793955 | NASA JSC White Sands Test Facility | 12600 Nasa Road | Las Cruces, NM 88012 |
| 17793956 | NASEH FARHAD MD | Address on File | |
| 17793958 | NASHUA EYE ASSOCIATES PA | RIDDLE PATRICK JOSEPH MD | 5 COLISEUM AVENUE | NASHUA, NH 03063 |
| 17793959 | NATALE BENJAMIN MD | Address on File | |
| 17793960 | NATALIE SCHOLBERG | Address on File | |
| 17793961 | NATALIE VELAZQUEZ OD & ASSOCIATES | 222 MAIN AVE | PASSAIC, NJ 07055 |
| 17793962 | NATHAN STEBBINS OD | Address on File | |
| 17793963 | NATIONAL AIR FILTER SERVICE CO | 74 SAND PARK ROAD | CEDAR GROVE, NJ 07009 |
| 17793964 | NATIONAL ASSOCIATION OF BOARDS OF PHARM | 1600 FEEHANVILLE DR | MOUNT PROSPECT, IL 60056 |
| 17793965 | NATIONAL ASSOCIATION OF CHAIN DRUG STORE | PO BOX 34814 | ALEXANDRIA, VA 22334–0814 |
| 17793966 | NATIONAL DISTRIBUTION AND CONTRACTING | 402 BNA DRIVESUITE 500 | NASHVILLE, TN 37217 |
| 17793967 | NATIONAL DRUG SOURCE INC | 7109 WEDDINGTON ROAD | CONCORD, NC 28027 |
| 17793968 | NATIONAL GRID | 40 Sylvan Rd | Waltham, MA 02451 |
| 17793969 | NATIONAL GRID | PO BOX 371382 | PITTSBURGH, PA 15250–7382 |
| 17793971 | NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR BLDG 10RM 1C166 PHARMACY | BETHESDA, MD 20892–0001 |
| 17793973 | NATIONAL INSTITUTE OF HEALTH | 9000 ROCKVILLE PK BLDG 14A | BETHESDA, MD 20892 |
| 17793972 | NATIONAL INSTITUTE OF HEALTH | 9000 Rockville Pike Bldg 14A | Bethesda, MD 20892 |
| 17793974 | NATIONAL INSTITUTE OF STANDARDS | PO BOX 6200–12 | PORTLAND, OR 97228–6200 |
| 17793975 | NATIONAL LEAK TEST CENTER | 141 GOUNDRY ST | BOX 1480 | N TONAWANDA, NY 14120 |
| 17793976 | NATIONAL NAVAL MED CTR (DOD) | 8901 Wisconsin Ave Bldg 54 | Bethesda, MD 20889 |
| 17793977 | NATIONAL NAVAL MEDICAL CENTER | 8901 Wisconsin Ave Bldg 9 | Bethesda, MD 20889 |
| 17793978 | NATIONAL PLASTICS – REMIT | 1015 E STATE PARKWAY | SCHAUMBURG, IL 60173 |
| 17793979 | NATIONAL RETINA INSTITUTE | 88 HARDEES DRIVEC/O SHELLEY RINE | MIFFLINBURG, PA 17844 |
| 17793982 | NATIONWIDE CHILDRENS HOSPITAL | PO BOX 7200 | COLUMBUS, OH 43205 |
| 17793983 | NATIONWIDE MEDICAL / SURGICAL INC | 14141 COVELLO ST UNIT 6C | VAN NUYS, CA 91405 |
| 17793984 | NATIONWIDE VET PET INSURANCE | FILE 50939 | LOS ANGELES, CA 90074–0939 |
| 17793985 | NAVAL AMBULATORY CARE CENTER | 1 Wahoo Ave Bldg 449 | Groton, CT 06349 |
| 17793986 | NAVAL AMBULATORY CARE CENTER | 400 Russell Ave Bldg 41 | Belle Chasse, LA 70037 |
| 17793987 | NAVAL AMBULATORY CARE CENTER | BLDG 449 1 WAHOO DRIVE | GROTON, CT 06340 |
| 17793988 | NAVAL AMBULATORY CARE CTR CRDT | 43 Smith Rd Bldg 23 | Newport, RI 02841 |
| 17793989 | NAVAL AMBULATORY CARE CTR CRDT | BLDG 23 43 SMITH ROAD | NEWPORT, RI 02841 |
| 17793990 | NAVAL BRANCH CLINIC EVERETT | 2000 W Marine View Dr Bldg 2010 | Everett, WA 98207 |
| 17793991 | NAVAL BRANCH HEALTH CLINIC TEMECULA | 43500 Ridge Park Dr | Temecula, CA 92590 |
| 17793992 | NAVAL BRANCH MED CLINIC PHCY | 1885 Terrier Ave | Virginia Beach, VA 23461 |
| 17793993 | NAVAL BRANCH MEDICAL CLINIC | 5501 Marvin Shields Blvd | Gulfport, MS 39501 |
| 17793994 | NAVAL BURKEY MALL PHARM | 2630 Green Bay Rd # BLG3452 | Great Lakes, IL 60088 |
| 17793995 | NAVAL HOSP 29 PALMS PHCY DEPT | Phcy Dept Bldg 1145 Door D117 | Twentynine Palms, CA 92278 |
| 17793996 | NAVAL HOSP BREMERTON PHCY | 1 Boone Rd | Bremerton, WA 98312 |
| 17793997 | NAVAL HOSP BREMERTON PHCY | ONE BOONE ROAD | BREMERTON, WA 98312 |
| 17793998 | NAVAL HOSP PENSACOLA – PHARM | 6000 West Highway 98 Bld 2268 | Pensacola, FL 32512 |
| 17793999 | NAVAL HOSP PHCY SAN DIEGO | 34800 Bob Wilson Dr 1 Loading | San Diego, CA 92134 |
| 17794000 | NAVAL HOSPITAL – PENSACOLA | 5820 W Highway 98 | Pensacola, FL 32507 |
| 17794001 | NAVAL HOSPITAL BEAUFORT | 1 Pinckney Blvd | Beaufort, SC 29902 |
| 17794002 | NAVAL HOSPITAL BRANCH CLINIC | 2104 Massey Ave Naval Station | Mayport, FL 32228 |
| 17794003 | NAVAL HOSPITAL BRANCH MED | 1801 Fuller Rd | Meridian, MS 39309 |
| 17794004 | NAVAL HOSPITAL CAMP LEJEUNE | Brewster Blvd | Camp Lejeune, NC 28547 |
| 17794005 | NAVAL HOSPITAL CHERRY POINT | PSC 8023 | CHERRY POINT, NC 28533 |
| 17794006 | NAVAL HOSPITAL CORPUS CHRISTI | 10651 E St | Corpus Christi, TX 78419 |
| 17794007 | NAVAL HOSPITAL JACKSONVILLE | 2080 Child St | Jacksonville, FL 32214 |

| 17794008 | NAVAL HOSPITAL, CHERRY POINT | PSC | Cherry Point, NC 28533 |

17794008  NAVAL HOSPITAL, CHERRY POINT        PSC        Cherry Point, NC 28533
17794009  NAVAL HSP NAVY EXCHANGE PHCY        Navy Exchange Pharmacy        Jacksonville, FL 32214
17794011  NAVAL MED CLINIC        881 USS JAMES MADISON RD        KINGS BAY NAVAL B, GA 31547
17794010  NAVAL MED CLINIC        881 USS James Madison Rd        Kings Bay, GA 31547
17794012  NAVAL MED CLINIC US NAVAL ACAD        250 Wood Rd        Annapolis, MD 21402
17794013  NAVAL MEDICAL CENTER        Pharmacy Building 2 2nd Floor        Portsmouth, VA 23708
17794014  NAVAL MEDICAL CLINIC        1 Ayres Circle Bldg H–1        Kittery, ME 03904
17794015  NAVAL MEDICAL CLINIC        1300 DOUGLAS DRIVE PO BOX 9052        KEY WEST, FL 33040
17794016  NAVAL MEDICAL CLINIC        162 1st St Bldg 1402        Port Hueneme, CA 93043
17794017  NAVAL MEDICAL CLINIC        162 FIRST ST BLDG 1402        PORT HUENEME, CA 93043
17794018  NAVAL MEDICAL CLINIC        Catlin Ave Bldg 3259        Quantico, VA 22134
17794019  NAVAL MEDICAL CLINIC        PO Box 9052        Key West, FL 33040
17794020  NAVAL MEDICAL CLINIC PHARMACY        47149 Buse Rd        Patuxent River, MD 20670
17794021  NAVAL SPEC WARFARE GRP 3 DETACHMENT        1875 Cove Rd        Virginia Beach, VA 23459
17794022  NAVAL SPECIAL WARFARE DEVELOPMENT        2220 Schofield Rd        Norfolk, VA 23521
17794023  NAVAL SPECIAL WARFARE GROUP 1        2000 Trident Way Bldg 600        San Diego, CA 92155
17794024  NAVAL SPECIAL WARFARE, DEV GRP        1636 Regulus Ave        Virginia Beach, VA 23461
17794025  NAVAL SUBMARINES BASE BANGOR        7203 Guitarro Rd Bldg 7203        Silverdale, WA 98315
17794027  NAVC        5003 SW 41ST BLVD        ATTN EXHIBITS        GAINESVILLE, FL 32608
17794028  NAVEX GLOBAL INC        PO BOX 60941        CHARLOTTE, NC 28260–0941
17794030  NAVISITE LLC        LOCK BOX 5138        PO BOX 7247        PHILADELPHIA, PA 19170–5138
17794032  NAVL BRCLN 237FISHERCLNPH        2410 Sampson St Bldg 237        Great Lakes, IL 60088
17794033  NAVY EXCHANGE PHARMACY        32nd St Navy Exchange        San Diego, CA 92134
17794034  NAVY EXCHANGE PHARMACY        Bldg S–752 Tawara Avenue        Millington, TN 38054
17794035  NAVY EXPEDITIONARY MEDICAL SUPPORT        108 Sanda Ave Bldg 564        Williamsburg, VA 23185
17794036  NAVY NBHC PANAMA CITY        2500 Veterans Way Building 645        Panama City, FL 32408
17794038  NAVY NBHC PANAMA CITY PHARMACY        2600 VETERANS WAY BUILDING 646        PANAMA CITY, FL 32408
17794037  NAVY NBHC PANAMA CITY PHARMACY        2600 Veterans Way Bldg 646        Panama City, FL 32408
17794042  NC BAPTIST HOSPITAL PHARMACY        MEDICAL CENTER BLVDNC BAPTIST HOSPITAL I        WINSTON SALEM, NC 27157
17794043  NC DEPT OF AG & CONS SERV        1070 MAIL SERVICE CENTER        RALEIGH, NC 27699
17794044  NC DEPT OF HEALTH AND HUMAN SERVICES        DIV OF MENTAL HEALTH – DRUG CONTROL UNIT        3008 MAIL CENTER SERVICE CENTER        RALEIGH, NC 27699
17794045  NC Division of Health Benefits        ANGELA SMITH        2501 MAIL SERVICE CENTER        NC DHHS        RALEIGH, NC 27699–2501
17794046  NC Division of Health Benefits        CHENISE STEPHENS        11013 WEST BROAD STREET        MAGELLAN HEALTH        GLEN ALLEN, VA 23060
17794047  NC Division of Health Benefits        RICK PADERICK        2610 Wycliff Road Suite 100        GDIT        RALEIGH, NC 27607–3073
17794048  NC–MEDICAID        NC DHHS DRUG REBATE CMS        PO BOX 602872        CHARLOTTE, NC 28260–2872
17794049  ND–ADAP        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794050  ND–EXPANSION FFS PHARMACY        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794052  ND–JCODE        600 E BLVD AVE DEPT 325        ATTN FISCAL DRUG REBATE PROGRAM        BISMARCK, ND 58505–0261
17794053  ND–MCO JCODE EXPANSION        600 E BLVD AVE DEPT 325        9501 E SHEA BLVD        BISMARCK, ND 58505–0261
17794054  ND–MEDICAID        600 E BLVD AVE DEPT 325        ATTN FISCAL DRUG REBATE PROGRAM        BISMARCK, ND 58505–0261
17794055  ND–MEDICAID CHIP        ATTN FISCAL DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794056  ND–MEDICAID CHIP FFS PHARMACY        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794091  NE–MCO 7100 JCODE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794092  NE–MCO 7100 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        9501 E SHEA BLVD        LINCOLN, NE 68509–5026
17794093  NE–MCO 7200 PHYS ADMIN        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5206
17794094  NE–MCO 7200 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794095  NE–MCO 7300 JCODE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794096  NE–MCO 7300 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 98509–5026
17794097  NE–MEDICAID        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794067  NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        JEFF ROZENDAL        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LINCOLN, NE 68509–5026
17794068  NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LEAH SPENCER        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LINCOLN, NE 68509–5026

17794069 NEBRASKA DEPT. OF HEALTH & HUMAN SVCS. NICOLE FRISBIE 301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO DHHS–MLTC LINCOLN, NE 68509–5026
17794071 NEBRASKA STATE PATROL 3800 NW 12TH STREET STE A LINCOLN, NE 68521
17794075 NEGREY EYE ASSOCIATES 56 W. EAGLE ROAD HAVERTOWN, PA 19083
17794077 NEIL MQR CONSULTING LLC 419 ARBOR CT LIBERTYVILLE, IL 60048
17794079 NELLIS AFB–SATELLITE PHCY 4311 Carswell Ave Bldg 340 Las Vegas, NV 89191
17794080 NELSON LAB FAIRFIELD – REMIT 122 FAIRFIELD RD FAIRFEILD, NJ 07004–2405
17794081 NELSON LABORATORIES PO BOX 772678 BELLEVILLE, MI 48277–2678
17794082 NELSON LABORATORIES BOZEMAN LLC Dr. Daryl Paulson 1765 S. 19th Ave. Bozeman, MT 59718
17794083 NELSON LABORATORIES BOZEMAN LLC PO BOX 772678 BELLEVILLE, MI 48277–2678
17794087 NELSON LABS NV – R&D ONLY ROMEINSE STRAAT 12 VLAAMS BRABANT LEUVEN, 3001 BELGIUM
17794089 NELSONS CATERING 3005 GREAT NORTHERN ROAD SPRINGFIELD, IL 62711
17794090 NELSONS PEST CONTROL INC 986 E ELDORADO DECATUR, IL 62521
17794104 NESKO ELECTRIC COMPANY 3111 S 26TH AVE BROADVIEW, IL 60155
17794105 NETCHEM INC 35 ROY BLVD BRANTFORD, ON N3R 7K1 CANADA
17794107 NETSYNK INC 1895 APPLE VALLEY ROAD BOLINGBROOK, IL 60490
17794110 NETWORK EYE MSO FL LLC 1875 K STREET NWWEWORK (C/O NETWORK EYE) WASHINGTON, DC 20006
17794111 NETZSCH Premier Technologies LLC 125 PICKERING WAY EXTON, PA 19341
17794113 NETZSCH VAKUMIX GMBH ZEPPELINSTRASSE 1 WEYHE–DREYE, 28844 GERMANY
17794114 NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND II 190 S LASALLE STREET, #2400 CHICAGO, IL 60603
17794117 NEURO VISION ASSOCIATES OF NORTH TEXAS 7140 PRESTON RD STE 300 PLANO, TX 75024
17794123 NEVADA RETINA ASSOCIATES 610 SIERRA ROSE RENO, NV 89511
17794124 NEVADA RETINA CENTER LEE KWANG JOO6980 SMOKE RANCH RDSUITE 11 LAS VEGAS, NV 89128
17794126 NEW BRAUNFELS VISION CENTER 1439 HANZ DRIVESMITH S GRANT MD NEW BRAUNFELS, TX 78130
17794127 NEW CANAAN OPHTHALMOLOGY 11 BURTIS AVE NEW CANAAN, CT 06840
17794128 NEW CHEMIC (US) – R&D USE ONLY 50 CHESTNUT RIDGE ROAD MONTVALE, NJ 07645
17794129 NEW ENGLAND EYE CENTER 1371 BEACON STSTE 100 – FIRST FLOOR BROOKLINE, MA 02446
17794130 NEW ENGLAND EYE CENTER 725 CONCORD AVENUESUITE #2200617–876–366 CAMBRIDGE, MA 02138
17794131 NEW ENGLAND EYE CENTER 959 CONCORD ST. SUITE 302 FRAMINGHAM, MA 01701
17794132 NEW ENGLAND EYE CENTER AT ST ELIZABETHS 11 NEVINS STSTE 205617–783–5050 BRIGHTON, MA 02135
17794133 NEW ENGLAND EYE CENTERS 1 WASHINGTON STSTE 212ATTN REBECCA TOOTL WELLESLEY, MA 02481
17794134 NEW ENGLAND EYE SURGERY CENTER 696 MAIN ST SOUTH WEYMOUTH, MA 02190–1842
17794135 NEW ENGLAND RETINA 2200 WHITNEY AVE STE 300 HAMDEN, CT 06518
17794136 NEW ENGLAND RETINA CONSULTANTS 3640 MAIN ST SUITE 201 SPRINGFIELD, MA 01107
17794137 NEW ERA SIGNS II 780 W RIDLEN ROAD MACON, IL 62544
17794138 NEW ERA SIGNS INC 1554 W WOOD DECATUR, IL 62522
17794140 NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION ATTN LEGAL BUREAU 109 Pleasant St. (Medical & Surgical Bui Governor Hugh Gallen State Office Park Concord, NH 03301
17794143 NEW HAMPSHIRE EYE ASSOCIATES 33 BUTTRICK RD SUITE C3 LONDONDERRY, NH 03053
17794144 NEW HAMPSHIRE MEDICAID JOHN COX 11013 W. BROAD ST. MAGELLAN RX MANAGEMENT GLEN ALLEN, VA 23060
17794145 NEW HAMPSHIRE MEDICAID LISE FARRAND 129 PLEASANT STREET OFFICE of MEDICAID SERVICES CONCORD, NH 03301–3857
17794150 NEW JERSEY EYE CENTER 1 N WASHINGTON AVEDELLORUSSO JOSEPH MD BERGENFIELD, NJ 07621
17794154 NEW MEXICO HUMAN SERVICES DEPARTMENT Antoine Nelson 1720A RANDOLPH ROAD SE CONDUENT ALBUQUERQUE, NM 87106
17794155 NEW MEXICO HUMAN SERVICES DEPARTMENT Koren Billie 1720 A RANDOLPH ROAD SE CONDUENT ALBUQUERQUE, NM 87106
17794156 NEW MEXICO HUMAN SERVICES DEPARTMENT Nicole Comeaux 1720 A Randolph SE Albuquerque, NM 87106
17794158 NEW ORLEANS EYE SPECIALISTS 3901 HOUMA BLVD STE 216 METAIRIE, LA 70006
17794159 NEW PIG CORP ONE PORK AVE TIPTON, PA 16684
17794160 NEW VISION SURGICAL CENTER MINOTTY PAUL VNEW VISION EYE CENTER, LLC VERO BEACH, FL 32960
17794165 NEW YORK EYE SURG CENTER 1101 PELHAM PKY NLEVY JEROME H MD BRONX, NY 10469
17794166 NEW YORK EYE SURGICAL CENTER 135 NORTH RD BLDG 2 WILTON, NY 12831
17794167 NEW YORK GLAUCOMA MEDICAL PC 103 QUENTIN ROAD SUITE G1–1 BROOKLYN, NY 11223
17794168 NEW YORK OPHTHALMOLOGY PC 360 S OYSTER BAY RD HICKSVILLE, NY 11801

17794169    NEW YORK PARTY WORKS LLC     45 JEFRYN BLVD     DEER PARK, NY 11729

17794171    NEW YORK POWER AUTHORITY     DEPT 116048     PO BOX 5211     BINGHAMTON, NY 13902–5211

17794172    NEW YORK RETINA CONSULTANTS PLLC     310 EAST 14TH STREETSUITE 419ALAN R DAYA     NEW YORK, NY 10003

17794176    NEW YORK STATE EDUCATION DEPARTMENT     89 WASHINGTON AVENUE     2ND FLOOR WEST WING     ALBANY, NY 12234

17794178    NEW YORK UNIVERSITY     PO BOX 4557NYUINVOICES@NYU.EDU     SCRANTON, PA 18505

17794179    NEWARK ELEMENT 14     33190 COLLECTION CENTER DRIVE     CHICAGO, IL 60693–0331

17794184    NEWMAN MEMORIAL COUNTY HOSPITAL     1201 WEST 12 AVEATTN PHARMACY     EMPORIA, KS 66801

17794185    NEWTON NPP     623N 19TH AVE EPO BOX 900     NEWTON, IA 50208

17794186    NEXCOM EAST COAST BUYING OFFICE     530 INDEPENDENCE PARKWAYSUITE 500     CHESAPEAKE, VA 23320

17794187    NEXCOM WEST COAST BUYING OFFICE     995 NEXCOM WEST COASTPO BOX 368150     SAN DIEGO, CA 92136–8150

17794188    NEXEO SOLUTIONS LLC     62190 COLLECTIONS CENTER DR     CHICAGO, IL 60693–0621

17794189    NEXTPHARMA     Peter Burema     83 Victoria Street     London, SW1H 0HW     United Kingdom

17794190    NEXTPHARMA – R&D ONLY     ALLPHAMED PHARBIL ARZNEIMITTEL GMBH     HILDEBRANDSTRABE 12     NIEDERSACHSEN     GOTTINGEN, D–37081     GERMANY

17794195    NH EYE ASSOCIATES     1415 ELM ST     MANCHESTER, NH 03101

17794196    NH VETERANS HOME     139 Winter St     Tilton, NH 03276

17794198    NH–MCO     NH DHHS C/O OFFICE OF FINANCE     ATTN NH MEDICAID DRUG REBATE     129 PLEASANT STREET     CONCORD, NH 03301

17794199    NH–MEDICAID     NH DHHS C/O OFFICE OF FINANCE     ATTN NH MEDICAID DRUG REBATE     129 PLEASANT STREET     CONCORD, NH 03301

17794197    NH200 PHARMACY     100 Brewster Blvd Bldg NH200     Camp Lejeune, NC 28547

17794201    NIAGARA PHARMACEUTICALS INC     60 INNOVATION DRIVE     FLAMBOROUGH, ON L9H 7P3     CANADA

17794202    NIBLE ROBERT OD     Address on File

17794205    NICE INCONTACT     LOCKBOX 0268     PO BOX 7247     PHILADELPHIA, PA 19170–0268

17794204    NICE inContact     75 W Towne Ridge Pkwy     Sandy, UT 84070

17794210    NIELSEN EYE CENTER     300 CONGRESS STE 201     QUINCY, MA 02169

17794211    NIKI SILVERSTEIN EYE MD LLC     198 NORTH RD     CHESTER, NJ 07930

17794212    NIKKA–DENSOK USA INC     700 CORPORATE CIRCLE SUITE H     GOLDEN, CO 80401–5636

17794213    NIKKI PETERS     Address on File

17794214    NIMIIPUU HEALTH IHS     111 Bever Grade     Lapwai, ID 83540

17794215    NIMKEE MEMORIAL WELLNESS CENTER     2591 S Leaton Rd Saginaw Chippewa Indian     Mount Pleasant, MI 48858

17794217    NIPRO PHARMAPACKAGING AMERICAS CORP     1200 NORTH 10TH ST     MILLVILLE, NJ 08332

17794219    NITTANY EYE ASSOCIATES     428 WINDMERE DR STE 100NITTANY EYE INSTI     STATE COLLEGE, PA 16801–7668

17794221    NJ DEPARTMENT OF HUMAN SERVICES     DAVID WILLIAMS     P.O. BOX 712 MAIL CODE 54     STATE of NEW JERSEY DHS DMAHS     TRENTON, NJ 08625

17794222    NJ DEPARTMENT OF HUMAN SERVICES     KAREN HAMMITT     P.O. BOX 712 MAIL CODE 54     STATE OF NEW JERSEY DHS DMAHS     TENTON, NJ 08625

17794223    NJ DEPT OF ENVIRONMENTAL PROTECT     TREASURER STATE OF NEW JERSEY     DIVSION OF REVENUE     PO BOX 417     TRENTON, NJ 08646–0417

17794224    NJ Dept of Health & Senior Services     369 South Warren Street     Trenton, NJ 08608

17794225    NJ–ADDP     DIV OF MEDICAL ASSISTANC HEALTH SVC     ADDP PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646–0655

17794226    NJ–COINSURANCE     DIV OF MEDICAL ASSISTANC HEALTH SVC     CO–INSURANCE PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646

17794227    NJ–ENCOUNTER     DIV OF MEDICAL ASSISTANC HEALTH SVC     ENC PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646

17794228    NJ–FX MCO     DIV OF MEDICAL ASSISTANC HEALTH SVC     FX–MCO PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646

17794229    NJ–MEDICAID     DIV OF MED ASSISTANCE HLTH SERVICES     MEDICAID PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646

17794230    NJ–NX FFS     DIV OF MEDICAL ASSISTANC HEALTH SVC     MEDICAID PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646

17794231    NJ–PAAD     DIV OF MEDICAL ASSISTANC HEALTH SVC     PAAD PMDRP LOCKBOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646–0655

17794232    NJ–SENIOR GOLD     DIV OF MEDICAL ASSISTANC HEALTH SVC     PAAD PMDRP LOCKPOX 655     200 WOOLVERTON AVE BLDG 20     TRENTON, NJ 08646–0655

17794233    NM–MCO     ASD REVENUE & REPORTING BUREAU     PO BOX 2348     SANTA FE, NM 87504–2348

17794234    NM–MEDICAID     ASD REVENUE & REPORTING BUREAU     PO BOX 2348     SANTA FE, NM 87504–2348

17794239    NOMAX INC     9735 GREEN PARK INDUSTRIAL DRIVE     ST. LOUIS, MO 63123

17794240    NORA MATTHEWS     Address on File

17794241    NORAMCO GMBH     CITIBANK NA GB – E14 5LB LONDON     LONDON,     UNITED KINGDOM

17794242    NORAMCO INC     Lee Karras     500 Swedes Landing Rd     Wilmington, DE 19801

17794243    NORAMCO INC     PO BOX 6293     BRATTLEBORO, VT 05302–6293

| 17794245 | NORDSON CORPORATION – REMIT | PO BOX 802586 | CHICAGO, IL 60680–2586 |
|---|---|---|---|

17794245 NORDSON CORPORATION – REMIT        PO BOX 802586        CHICAGO, IL 60680–2586
17794248 NORFOLK VETERAN HOME SVH2        600 E BENJAMIN AVENUE        NORFOLK, NE 68702
17794247 NORFOLK VETERAN HOME SVH2        600 E Benjamin Ave        Norfolk, NE 68701
17794250 NORM AND SONS INC        39 BLOOMINGDALE ROAD        HICKSVILLE, NY 11801
17794251 NORMAN BRENT C MD        Address on File
17794252 NORMAN OK VET CT–FED SVH2        1776 E Robinson St        Norman, OK 73071
17794253 NORMAN OK VET CT–FED SVH2        1776 EAST ROBINSON        NORMAN, OK 73070
17794255 NORTEC QUIMICA SA        RUA DEZESSETE 200 ABCD        DISTRITO INDUSTRIL DUQUE DE CAXIAS        DUQUE DE CAXIAS, RJ 25250–612        BRAZIL
17794257 NORTH ALABAMA MEDICAL CENTER        2111 CLOYD BLVD        FLORENCE, AL 35630
17794258 NORTH AMERICAN CORPORATION OF IL        2101 CLAIRE CT        GLENVIEW, IL 60025
17794266 NORTH CAROLINA MUTUAL WHOLESALE        PO BOX 411        DURHAM, NC 27702–0411
17794267 NORTH CAROLINA RETINA ASSOCIATES        CASEY RAYNOR CHRISTOPHER4414 LAKE BOONE        RALEIGH, NC 27607
17794269 NORTH CENTRAL FED CLINIC        17440 Henderson Pass        San Antonio, TX 78232
17794270 NORTH COLUMBUS MEDICAL HOME PHARMACY        1100 Brookstone Centre Pkwy        Columbus, GA 31904
17794271 NORTH COUNTY EYE CENTER        225 EAST SECOND AVENUESUITE 310        ESCONDIDO, CA 92025
17794275 NORTH DAKOTA DEPT. OF HUMAN SERVICES        BRENDAN JOYCE        600 EAST BLVD, DEPT 325        BISMARCK, ND 58505–0250
17794276 NORTH DAKOTA DEPT. OF HUMAN SERVICES        TERI MERCK        FISCAL ADMIN 600 EAST BLVD AVE        DEPT OF HUMAN SERVICES        BISMARCK, ND 58505–0261
17794278 NORTH EASTERN EYE INSTITUTE        200 MIFFLIN AVEATTN PHOTOGRAPHY DEPARTME        SCRANTON, PA 18503
17794279 NORTH FLORIDA EYE CENTER        6831 NW 11TH PLACE STE 1        GAINESVILLE, FL 32605
17794280 NORTH FULTON EYE CENTER        2500 HOSPITAL BLVD SUITE 115        ROSWELL, GA 30076
17794281 NORTH GEORGIA EYE CLINIC        1485 JESSE JEWELL PKWY STE 100        GAINESVILLE, GA 30501
17794282 NORTH IOWA EYE CLINIC        MEYER MARK D MD3121 4TH ST SW HWY 122 WP        MASON CITY, IA 50402
17794283 NORTH JERSEY EYE CARE CENTER        350 PARK AVEMACKEY MARLA OD        SCOTCH PLAINS, NJ 07076
17794284 NORTH LAKE EYE CENTER        2243 GAUSE BLVD        SLIDELL, LA 70461
17794285 NORTH POINT SURGERY CENTER        5151 NW 88TH ST        KANSAS CITY, MO 64154
17794287 NORTH SHORE GAS        PO BOX 6050        CAROL STREAM, WI 60197–6050
17794288 NORTH SUBURBAN EYE ASSOC PC        135 BEAVER ST #309        WALTHAM, MA 02452
17794289 NORTH SUBURBAN EYE SPECIALISTS        CAMERON JAMES A3777 COON RAPIDS BLVDSUIT        COON RAPIDS, MN 55433
17794290 NORTH SUBURBAN MEDICAL CENTER        245–B GREAT CIRCLE RD        ATTN CONTROLLER        NASHVILLE, TN 37228
17794291 NORTH TEXAS CENTER FOR SIGHT        2220 EMERY ST        DENTON, TX 76201
17794292 NORTH TEXAS EYE SPECIALISTS        440 W LYNDON B JOHNSON FWY STE 415        IRVING, TX 75063
17794294 NORTHEAST CMOP        U.S. DEPT OF VETERANS AFFAIRS10 INDUSTRI        CHELMSFORD, MA 01824
17794295 NORTHEAST CMOP MRX        10 Industrial Ave        Chelmsford, MA 01824
17794296 NORTHEAST GEORGIA MEDICAL CENTER        743 SPRING STREET NEATTN PHARMACY DEPT        GAINESVILLE, GA 30501
17794297 NORTHEAST OHIO EYE SURG        2013 STATE ROUTE 59ESPARAZ ELIZABETH MD        KENT, OH 44240–4113
17794298 NORTHEAST WISCONSIN RETINA – A/P        442 N WESTHILL BLVD STE A        APPLETON, WI 54914
17794299 NORTHEASTERN TRIB HLT–IHS        2301 EIGHT TRIBES TRAIL        MIAMI, OK 74354
17794300 NORTHEASTERN TRIB HLT–IHS        2301 S Eight Tribes Trl        Miami, OK 74354
17794301 NORTHERN CALIFORNIA RETINA VITREOUS INC        2495 HOSPITAL DRIVESUITE 545        MOUNTAIN VIEW, CA 94040
17794302 NORTHERN COLORADO VETERANS AFFAIRS        4575 BYRD DR OUT PATIENT CLINIC        LOVELAND, CO 80538
17794303 NORTHERN ILLINOIS RETINA LTD        1235 NORTH MULFORD RD STE 100SUSAN M FOW        ROCKFORD, IL 61107
17794304 NORTHERN NAVAJO MC O P        Hwy 666 North        Shiprock, NM 87420
17794305 NORTHERN NEW JERSEY EYE INSTITUTE        71 SECOND STREET        SOUTH ORANGE, NJ 07079
17794306 NORTHERN OHIO MEDICAL SPECIALISTS LLC        3004 HAYES AVE        SANDUSKY, OH 44870
17794307 NORTHERN TOOL & EQUIPMENT        PO BOX 1219        BURNSVILLE, MN 55337–0219
17794308 NORTHERN VALLEY EYE CARE        128 FISHER POND ROADST.MARIE STEVEN OD        SAINT ALBANS, VT 05478
17794309 NORTHLAND EYE SPECIALISTS        1200 LANDMARK AVE        LIBERTY, MO 64068
17794311 NORTHSHORE UNIVERSITY HEALTHSYSTEM        1301 CENTRAL ST(847) 570–3158        EVANSTON, IL 60201–1613
17794312 NORTHSIDE HOSPITAL – ATLANTA        1000 JOHNSON FERRY RD NEATTN PHARMACY DE        ATLANTA, GA 30342
17794314 NORTHWEST EYE CENTER PC        OROURKE MELINDA C4855 WARD ROAD STE 500        WHEAT RIDGE, CO 80033
17794315 NORTHWEST EYE CLINIC        WALKER STANLEY D8401 GOLDEN VALLEY ROAD#        GOLDEN VALLEY, MN 55427

| 17794316 | NORTHWEST EYE PHYSICIANS LTD | WOOD CHRISTOPHER FENTON | 1588 N ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS, IL 60004 |

17794316 NORTHWEST EYE PHYSICIANS LTD     WOOD CHRISTOPHER FENTON     1588 N ARLINGTON HEIGHTS ROAD     ARLINGTON HEIGHTS, IL 60004
17794317 NORTHWEST EYE SURGEONS     332 NE NORTHGATE WAY     SEATTLE, WA 98125
17794318 NORTHWEST FAMILY EYECARE SOLUTIONS     PO BOX 246     CHEROKEE, OK 73728
17794319 NORTHWEST GENERICS LLC     916 W EVERGREEN BLVD     VANCOUVER, WA 98660
17794320 NORTHWEST INDIANA EYE & LASER CENTER     851 EASTPORT CENTER DRIVE     VALPARAISO, IN 46383
17794321 NORTHWEST KANSAS EYE CLINIC     2503 CANTERBURY DR     HAYS, KS 67601–2233
17794322 NORTHWEST LOUISIANA VETERANS HOME PHARMA     3130 Arthur Ray Teague Pkwy     Bossier City, LA 71112
17794323 NORTHWEST OPHTHAL     WOLIN LAWRENCE D     1602 W CENTRAL ROAD     ARLINGTON HEIGHTS, IL 60005
17794324 NORTHWEST VALLEY EYE CARE     10336 W COGGINS DR     SUN CITY, AZ 85351
17794325 NORTHWESTERN MEMORIAL HEALTHCARE     PO BOX 13776     PHILADELPHIA, PA 19101–3776
17794326 NORTHWESTERN OPHTHALMIC INSTITUTE     3633 W LAKE AVE STE 104     GLENVIEW, IL 60026
17794327 NORTHWESTERN UNIVERSITY     2020 RIDGE AVE 2ND FLOOR     EVANSTON, IL 60208
17794328 NORTON AGENCY     549 WEST RANDOLPH     SUITE 701     CHICAGO, IL 60661
17794329 NORTON HOSPITAL PHARMACY     DBA NORTON HOSPITAL200 E CHESTNUT STREET     LOUISVILLE, KY 40202
17794330 NORTON SOUND REGIONAL HOSP     6th And Division     Nome, AK 99762
17794332 NORWOOD FAMILY EYE CARE     7424 US–64 STE 117     BARTLETT, TN 38133
17794333 NOSCO INC     LOCKBOX 17841     5505 N CUMBERLAND AVENUE     SUITE 307     CHICAGO, IL 60656–1471
17794334 NOTARO RIETZ S MD     Address on File
17794339 NOVANT HEALTH CORP FINANCE     PO BOX 25686ATTN A/P     WINSTON–SALEM, NC 27114–5686
17794343 NOVUS CLINIC     518 WEST AVENUE     TALLMADGE, OH 44278
17794345 NPPA     4747 MORENA BLVD SUITE 340     SAN DIEGO, CA 92117–3468
17794347 NSF HEALTH SCIENCES – REMIT     DEPT LOCKBOX #771380     PO BOX 77000     DETROIT, MI 48277
17794346 NSF Health Sciences     Maxine Fritz     2001 Pennsylvania Avenue NW     Suite 950     Washington, DC 20006
17794348 NSF Health Services     Maxine Fritz     2001 Pennsylvania Avenue NW     Suite 950     Washington, DC 20006
17794349 NSF Health Services, LLC     Maxine Fritz     2001 Pennsylvania Avenue NW     Suite 950     Washington, DC 20006
17794350 NSI NEAL SYSTEMS INC     122 TERRY DRIVE     NEWTOWN, PA 18940
17794351 NUCLEAR MEDICINE PROFESSIONALS INC     4566 NW 5TH BLVD STE K     GAINESVILLE, FL 32609
17794358 NUT TREE DRAWDOWN MASTER FUND LP     C/O NUT TREE CAPITAL     55 HUDSON YARDS 22ND FLOOR     NEW YORK, NY 10001
17794359 NUT TREE MASTER FUND LP     C/O NUT TREE CAPITAL     55 HUDSON YARDS 22ND FLOOR     NEW YORK, NY 10001
17794360 NV–FED MCO3 SILVER SUMMIT     DRUG REBATE PAYMENTS     PO BOX 845937     LOS ANGELES, CA 90084–5937
17794362 NV–MCO1 UNITED     DRUG REBATE PAYMENTS     PO BOX 845937     LOS ANGELES, CA 90084–5937
17794363 NV–MCO2 AMERIGROUP     DRUG REBATE PAYMENTS     PO BOX 845937     LOS ANGELES, CA 90084–5937
17794364 NV–MEDICAID     DRUG REBATE PAYMENTS     PO BOX 845937     LOS ANGELES, CA 90084–5937
17794361 NVISION EYE CENTERS (FORMER OLYMPI EYE )     75 ENTERPRISE SUITE 200ATTN ACCOUNTS PAY     ALISA VIEJO, CA 92656
17794365 NWA RETINA ASSOC     5501 WILLOW CREEK DRIVE     SUITE 203–B     SPRINGDALE, AR 72762
17794366 NWA RETINA ASSOC     5501 WILLOW CREEK DRIVESUITE 203–B     SPRINGDALE, AR 72762
17794368 NY STATE CORP TAX     NYS ESTIMATED COPORATION TAX     PO BOX 4136     ALBANY, NY 13902–4136
17794369 NY State Dept of Health     150 Broadway     Albany, NY 12204
17794370 NY State Dept of State     Division of Corporation     1 Commerce Plaza     99 Washington Avenue     Albany, NY 12231–0002
17794371 NY State Elderly Pharmaceutical Insurance Coverage     99 Washington Ave     One Commerce Plaza     Room 720     Albany, NY 12210
17794372 NY VISION GROUP     119–15 ATLANTIC AVE SUITE BDR. HARRY KOS     RICHMOND HILL, NY 11418
17794373 NY–ADAP     EMPIRE STATION     PO BOX 2052     ALBANY, NY 12220–0052
17794376 NY–MCO     DEPT OF HEALTH     PO BOX 412205     ATTN NY MEDICAID MCO REBATE PROGRAM     BOSTON, MA 02241–2205
17794377 NY–MEDICAID     NY MEDICAID FFS REBATE PROGRAM DRUG     PO BOX 412205     BOSTON, MA 02241–2205
17794384 NY–STATE EPIC     ONE COMMERCE PLAZA     99 WASHINGTON AVE     14TH FL STE 432     ATTN NY EPIC PROGRAM     ALBANY, NY 12210
17794374 NYC Department of Environmental Protection     59–17 Junction Boulevard, 13th Floor     Flushing, NY 11373

17794375  NYHUS DESIGN LLC      ATTN JULIE NYHUS      820 COOLIDGE ST      PLYMOUTH, MI 48170
17794378  NYS DEPARTMENT OF HEALTH, OHIP      BONNY DECASTRO      99 WASHINGTON AVENUE 1 COMMERCE PLAZA      COMPUTER SCIENCE CORPORATION      ALBANY, NY 12210
17794379  NYS DEPARTMENT OF HEALTH, OHIP      COURTNEY SUTTLES      15 CORNELL ROAD SUITE 2201      MAGELLAN RX MANAGEMENT      LATHAM, NY 12110
17794380  NYS DEPARTMENT OF HEALTH, OHIP      JENNIFER EGBERT      15 CORNELL ROAD      MAGELLAN RX MANAGEMENT      LATHAM, NY 12110
17794381  NYS DEPT OF ENVIRONMENTAL CONSERV      PO BOX 784971      PHILADELPHIA, PA 19178–4971
17794382  NYSE MARKET INC      PO BOX 734514      CHICAGO, IL 60673–4514
17794383  NYSIF DISABILITY BENEFITS      PO BOX 5520      BINGHAMPTON, NY 13902–5520
17793937  Nacional, Meilanie Lim      Address on File
17793942  Najera Diaz, Dinora      Address on File
17793943  Nallani Chakravartula, Madhavi      Address on File
17793944  Nallaparaju, Sivaramavarma      Address on File
17793949  Nanoscience Instruments, Inc.      Scott Foust      10008 S. 51st Street      Ste 110      Phoenix, AZ 85044
17793952  Naqvi–Syed, Raza      Address on File
17793957  Nash, Rhonda L      Address on File
17793970  National Grid USA Service Company, Inc.      40 Sylvan Rd      Waltham, MA 02451
17793980  National Vision Inc. Optometry & Optical Center      6050 Gorgas Rd Bldg 2303      Fort Belvoir, VA 22060
17793981  Nationwide      Dax Hoff      P.O. Box 2488      Brea, CA 92822
17794026  Navarro, Alexis      Address on File
17794029  Navisite LLC      400 Minuteman Road      Andover, MA 01810
17794031  Navista, Inc., d/b/a Association Management Strate      John Flatley      1155 15th Street NW      Suite 500      Washington, DC 20005
17794039  Nayee, Ilaben M      Address on File
17794040  Nazario, Heidi      Address on File
17794041  Nazmi, Mehrina      Address on File
17794051  Ndhlovu, Lovejoy      Address on File
17794057  Neal, Elizabeth      Address on File
17794058  Neal, Patricia A.      Address on File
17794059  Nebgen, Michael Amber      Address on File
17794060  Nebraska Attorney General      Attn Bankruptcy Department      2115 State Capitol      P.O. Box 98920      Lincoln, NE 68509
17794061  Nebraska Department of Environment & Energy      PO Box 98922      Lincoln, NE 68509–8922
17794062  Nebraska Department of Revenue      Nebraska State Office 301 Centennial Mal      Lincoln, NE 68508
17794063  Nebraska Department of Revenue      PO Box 94818      Lincoln, NE 68509–4818
17794064  Nebraska Dept of Health      301 Centennial Mall South      Lincoln, NE 68509
17794065  Nebraska Dept of Revenue      Attn Bankruptcy Unit      Nebraska State Office Building      301 Centennial Mall South      Lincoln, NE 68508
17794066  Nebraska Dept of Revenue      Attn Bankruptcy Unit      PO Box 94818      Lincoln, NE 68509–4818
17794070  Nebraska Secretary of State – Business Services Di      1445 K Street      State Capitol Suite 1301      Lincoln, NE 68509
17794072  Neely, Bruce Clark      Address on File
17794073  Nees, Nichole Dean      Address on File
17794074  Negrete, Juan J      Address on File
17794076  Negron, Wilfredo      Address on File
17794078  Nelipa, Ludmila      Address on File
17794084  Nelson Laboratories Fairfield, Inc.      122 Fairfield Road      Fairfield, NJ 07004
17794085  Nelson Laboratories Fairfield, Inc.      1765 South 19th Ave      Bozeman, MT 59718
17794086  Nelson Labs      1765 South 19th Ave      Bozeman, MT 59718
17794088  Nelson, Austin D      Address on File
17794098  Nerac, Inc.      One Technology Drive      Tolland, CT 06084
17794099  Neri, Robert Thomas      Address on File
17794100  Neri–Hodges, Jennifer Ann      Address on File
17794101  Nery, Jaztin      Address on File
17794102  Nery, Mariafe      Address on File
17794103  Nesko Electric Company      Luke Anderson      3111 S. 26th Ave.      Broadway, IL 60155
17794106  Netherlands Patent Office      Director/ Directeur Mr. D.J. de Groot      P.O. Box 10366      Haag, 2501 HJ      Netherlands
17794108  Netsynk, Inc.      Savio Pais      1895 Apple Valley Road      Bolingbrook, IL 60490
17794109  Nettles, Tyree Pierre      Address on File
17794112  Netzsch Premier Technologies, LLC      Randall M. Smith      125 Pickering Way      Exton, PA 19341
17794115  Neuland Laboratories Limited      Y. Sudheer      Sanali Info Park A Block      Ground Floor, 8–2–120/113, Rd No 2      Banjara Hills      Hyderabad,
17794116  Neumann, Jaime      Address on File
17794118  Neuville, Andrea M      Address on File
17794119  Nevada Attorney General      Attn Bankruptcy Department      Old Supreme Ct. Bldg.      100 N. Carson St      Carson City, NV 89701
17794120  Nevada Dept of Conservation & Natural Resources      Division of Environmental Protection      901 S. Stewart St Suite 1003      Carson City, NV 89701–5249
17794121  Nevada Dept of Taxation      Attn Bankruptcy Dept      1550 College Pkwy Ste 115      Carson City, NV 89706
17794122  Nevada Dept of Taxation      Attn Bankruptcy Dept      700 E. Warm Springs Rd. 2nd Floor      Las Vegas, NV 89119

| 17794125 | Nevada State Board of Pharmacy | 985 Damonte Ranch Parkway, Suite 206 | Reno, NV 89521 |
| 17794139 | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | Concord, NH 03301 |
| 17794141 | New Hampshire Dept of Environmental Svs | 29 Hazen Drive | PO Box 95 | Concord, NH 03301 |
| 17794142 | New Hampshire Dept of State | 107 North Main Street | Room 204 | Concord, NH 03301–4989 |
| 17794146 | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton, NJ 08625–0080 |
| 17794147 | New Jersey Department of State | PO Box 628 | Trenton, NJ 08625–0628 |
| 17794148 | New Jersey Dept of Environmental Protection | 401 East State St. | Trenton, NJ 08625 |
| 17794149 | New Jersey Division of Taxation | 50 Barrack Street | Trenton, NJ 08695 |
| 17794151 | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | Santa Fe, NM 87501 |
| 17794152 | New Mexico Board of Pharmacy | 5500 San Antonio Drive NE, Suite C | Albuquerque, NM 87109 |
| 17794153 | New Mexico Environment Dept | Harold Runnels Building | 1190 St Francis Drive Suite N4050 | Santa Fe, NM 87505 |
| 17794157 | New Mexico Secretary of State | 325 Don Gaspar | Suite 300 | Santa Fe, NM 87501 |
| 17794161 | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany, NY 12224–0341 |
| 17794162 | New York Department of Taxation and Finance | Building 9 W A Harriman Campus | Albany, NY 12227 |
| 17794163 | New York Dept of Environmental Conservation | 625 Broadway | Albany, NY 12233–0001 |
| 17794164 | New York Dept of Taxtion and Finance | Building 9 | Albany, NY 12227 |
| 17794170 | New York Power Authority | 123 Main Street | White Plains, NY 10601 |
| 17794173 | New York State Department of Environmental Conserv | 625 Broadway | Albany, NY 12233–0001 |
| 17794174 | New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | Albany, NY 12227 |
| 17794175 | New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | Albany, NY 12205–0300 |
| 17794177 | New York State Education Dept | 89 Washington Ave, 2nd Floor | Albany, NY 12234 |
| 17794180 | Newberry, Ashaneka | Address on File |
| 17794181 | Newberry, Nicholas Keith | Address on File |
| 17794182 | Newberry, Pauline R. | Address on File |
| 17794183 | Newline Underwriting Management Limited | Corn Exchange | 55 Mark Lane | London, EC3R 7NE | United Kingdom |
| 17794191 | NextPharma GmbH | Peter Burema | Hildebrandstrasse 12 | Gottingen, 37081 | Germany |
| 17794192 | Ngoyi, Kabamba Nancy | Address on File |
| 17794193 | Nguyen, Lisa | Address on File |
| 17794194 | Nguyen–Pham, Trang Khanh | Address on File |
| 17794200 | Niagara Pharmaceuticals | 60 Innovation Drive | Flamborough, ON L9H 7P3 | Canada |
| 17794203 | Nice Contact | 75 West Towne Ridge Parkway Tower 1 | Sandy, UT 84070 |
| 17794206 | Nichols, Steven | Address on File |
| 17794207 | Nicholson, Kevin | Address on File |
| 17794208 | Nicholson, Simon Mark | Address on File |
| 17794209 | Nickdow, Kimberly Ann | Address on File |
| 17794216 | Nimmo, Amy M. | Address on File |
| 17794218 | Nithi, Thiruchelvi | Address on File |
| 17794220 | Niu, Lina | Address on File |
| 17794235 | Nobles, Paul Shane | Address on File |
| 17794236 | Nohl, Timothy Lee | Address on File |
| 17794237 | Nolan, Raya | Address on File |
| 17794238 | Nolte, Bonnie L | Address on File |
| 17794244 | Noramco, LLC | L. Lee Karras | 500 Swedes Landing Road | Wilmington, DE 19801 |
| 17794246 | Norem, Katherine M | Address on File |
| 17794249 | Noriega, Christian | Address on File |
| 17794254 | Norman, Kayla Mae | Address on File |
| 17794256 | Nortee Quimica S.A. | Renee P. Worral | Rua Dezessete, number 200, A, B, C | D– Industrial District | Mantiquira | Duque de Caxias, |
| 17794259 | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | Raleigh, NC 27699–9001 |
| 17794260 | North Carolina Department of Revenue | 501 North Wilmington Street | Raleigh, NC 27604 |
| 17794261 | North Carolina Dept of Agriculture & Consumer Serv | Food & Drug Protection Division, 1001 Ma | Raleigh, NC 27699 |
| 17794262 | North Carolina Dept of Environment & Natl Resource | Mail Service Center 1601 | Raleigh, NC 27699–1601 |
| 17794263 | North Carolina Dept of Health & Human Services | 101 Blair Drive | Raleigh, NC 27603 |
| 17794264 | North Carolina Dept of Revenue | Attn Bankruptcy Dept | 501 N Wilmington St | Raleigh, NC 27604 |
| 17794265 | North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | Raleigh, NC 27640–0640 |
| 17794268 | North Carolina Secretary of State | Corporations Division | PO Box 29525 | Raleigh, NC 27626–0525 |
| 17794272 | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | Bismarck, ND 58505–0040 |
| 17794273 | North Dakota Board of Pharmacy | 1906 E Broadway Ave | Bismarck, ND 58501 |
| 17794274 | North Dakota Department of Health | Department of Environmental Quality | 4201 Normandy Street | Bismarck, ND 58503–1324 |
| 17794277 | North Dakota Secretary of State | 600 E Boulevard Avenue | Dept 108 | Bismarck, ND 58505–0500 |

| 17794286 | North Shore Gas | 200 East Randolph | Chicago, IL 60601 |

17794286 North Shore Gas     200 East Randolph     Chicago, IL 60601
17794293 North, Scott A     Address on File
17794310 Northshore University Health System     Frank Bauer     1301 Central Street     Evanston, IL 60201
17794313 Northwest Branch Health Clinic     1317 Ballahack Rd     Chesapeake, VA 23322
17794331 Norwegian Industrial Property Office (NIPO)     Director General Mr. Per A. Foss     P.O. Box 4863 Nydalen     Oslo, 0422     Norway
17794335 Novak, Brett Joseph     Address on File
17794336 Novak, Jennifer Ruth     Address on File
17794337 Novak, Paul Joseph     Address on File
17794338 Novak, Ryan C     Address on File
17794340 Novation, LLC     290 East John Carpenter Freeway     Irving, TX 75062
17794341 Novation, LLC     290 East John Caspenter Freeway     Irving, TX 75062
17794342 Novick, Glenn     Address on File
17794344 Nowakowski, Sharon Rose     Address on File
17794352 Numed Pharma     Teddy Newman     2004 McDonald Avenue     Brooklyn, NY 11223
17794353 Nunez, Aida     Address on File
17794354 Nunez, Alis     Address on File
17794355 Nunez, Ariel Maireni     Address on File
17794356 Nunez, Josefina     Address on File
17794357 Nunez, Martin     Address on File
17794367 Nwankwoala, Alwell Ugwumba     Address on File
17794385 OAK HARBOR NAVAL HOSPITAL     3475 N Saratoga St Bldg 993     Oak Harbor, WA 98278
17794386 OAKLAND EYE CARE     5825 S MAIN ST SUITE 100     CLARKSTON, MI 48346
17794388 OASIS EYE CARE     701 TILGHMAN DR     DUNN, NC 28334
17794390 OBLENESS MEMORIAL HOSPITAL     55 HOSPITAL DR     ATHENS, OH 45701
17794392 OBRIENS SCIENTIFIC GLASSBLOWING LLC     ATTN ANNE OBRIEN – MURPHY     PO BOX 495 750 W RAILROAD ST     MONTICELLO, IL 61856
17794391 OBrien, Lynda Susan     Address on File
17794393 OCALA EYE PA     1500 SE MAGNOLIA EXT STE 1013256225183     OCALA, FL 34471
17794394 OCCUPATIONAL HEALTH & WELLNESS     26771 NETWORK PLACE     CHICAGO, IL 60673–1267
17794395 OCEAN EYE INSTITUTE     SPEDICK MICHAEL J601 ROUTE 37 WEST 2ND F     TOMS RIVER, NJ 08755
17794396 OCEANA BRANCH MEDICAL CLINIC     1550 Tomcat Blvd     Virginia Beach, VA 23460
17794399 OCLI VISION LEHIGH VALLEY – ALLENTOWN     400 N 17TH ST STE 101     ALLENTOWN, PA 18104
17794400 OCOEE EYE CENTER     2175 CHAMBLISS AVE NWSTE B BRUCE FAERBER     CLEVELAND, TN 37311–3842
17794405 OCUSIGHT EYE CARE CENTER     10 HAGEN DRIVE SUITE 220     ROCHESTER, NY 14625
17794406 OCUSIGHT EYE CARE CENTER     SHIN BRYANT J919 WESTFALL RDBUILDING A S     ROCHESTER, NY 14618
17794401 OConnell, Patricia Marie     Address on File
17794402 OConnor, Dylan Joseph     Address on File
17794403 OConnor, Laura M.     Address on File
17794404 OConnor, Sue Ann     Address on File
17794407 ODAY J ALSHEIKH MD     Address on File
17794409 ODOM TERRY MD     Address on File
17794411 OESTRICH CHARLES MD     Address on File
17794413 OFFICE DESIGN CONCEPTS     279 WANAQUE AVE     POMPTON LAKES, NJ 07442
17794414 OFFICE OF HLTH SVCS DEPT OF DEFENSE NSA     9800 Savage Rd Ste 6404     Fort Meade, MD 20755
17794419 OFFICE OF VERMONT HEALTH ACCESS     KRISTEN CARLSON     45 COMMERCE DRIVE SUITE 5     CHANGE HEALTHCARE     AUGUSTA, ME 04332
17794420 OFFICE OF VERMONT HEALTH ACCESS     LISA BROUILLETTE HURTEAU     280 STATE DRIVE NOB 1 SOUTH     DEPARTMENT OF VERMONT HEALTH ACCESS     WATERBURY, VT 05671–1010
17794421 OFFICE OF VERMONT HEALTH ACCESS     SHARI MARTIN     45 COMMERCE DRIVE SUITE 5     CHANGE HEALTHCARE     AUGUSTA, ME 04332
17794422 OFFICEWORK SOFTWARE LLC     201 ALAMEDA DEL PRADO #302     NOVATO, CA 94949–6688
17794423 OFM II LP     C/O CETUS CAPITAL LLC     8 SOUND SHORE DRIVE SUITE 303     GREENWICH, CT 06830
17794424 OGLETREE DEAKINS     NASH SMOAK & STEWART PC     PO BOX 89     COLUMBIA, SC 29202
17794426 OH–ADAP     OH DEPT OF HEALTH C/O R WHITE REBTS     PO BOX 15278     COLUMBUS, OH 43215–0278
17794427 OH–FFSU JCODE     OHIO DEPT OF MEDICAID – DRUG REBATE     KEY BANK     PO BOX 712110     CINCINNATI, OH 45271–2110
17794443 OH–MCO     OHIO DEPT OF MEDICAID – DRUG REBATE     KEY BANK     PO BOX 712110     CINCINNATI, OH 45271–2110
17794444 OH–MCO JCODE     OHIO DEPT OF MEDICAID – DRUG REBATE     KEY BANK     PO BOX 712110     CINCINNATI, OH 45271–2110
17794445 OH–MEDICAID     OHIO DEPT OF MEDICAID – DRUG REBATE     KEY BANK     PO BOX 712110     CINCINNATI, OH 45271–2110
17794429 OHIO DEPARTMENT OF MEDICAID     IVONA COOKSON     45 COMMERCE DRIVE SUITE 5     CHANGE HEALTHCARE     AUGUSTA, ME 04332
17794430 OHIO DEPARTMENT OF MEDICAID     SEAN ECKARD     50 WEST TOWN STREET SUITE 400     OHIO DEPARTMENT OF MEDICAID     COLUMBUS, OH 43215

17794431 OHIO DEPARTMENT OF MEDICAID          SHARI MARTIN          45 COMMERCE DRIVE SUITE 5          CHANGE HEALTHCARE          AUGUSTA, ME 04332
17794437 OHIO EYE ASSOCIATES          466 S TRIMBLE ROAD          MANSFIELD, OH 44906
17794438 OHIO EYE INSTITUTE          1001 WALNUT ST          EVANSVILLE, IN 47713
17794439 OHIO ST VETS HOME SVH2          3416 Columbus Ave          Sandusky, OH 44870
17794441 OHIO STATE UNIV MEDICAL CTR          660 ACKERMAN ROADPO BOX 183104          COLUMBUS, OH 43218–3104
17794442 OHIO VALLEY SPECIALTY COMPANY          ATTN A/R          115 INDUSTRY ROAD          MARIETTA, OH 45750
17794446 OI CORPORATION          151 GRAHAM ROAD          COLLEGE STATION, TX 77845
17794447 OJEA & ASSOCIATES INC          KEVIN BAIN          4088 EAST LAKE RD          CANANDAIGUA, NY 14424
17794448 OJOS PUERTO RICO RETINA PSC          111 MUNOZ RIVERA          CAMUY, PR 00627
17794449 OK CITY URBAN INDIAN IHS          4913 W RENO          OKLAHOMA CITY, OK 73127
17794450 OK CITY URBAN INDIAN IHS          4913 W Reno Ave          Oklahoma City, OK 73127
17794452 OK VETS CT CLAREMORE SVH2          3001 W BLUE STARR DRBX988          CLAREMORE, OK 74018
17794451 OK VETS CT CLAREMORE SVH2          3001 W Blue Starr Dr # DRBX988          Claremore, OK 74017
17794468 OK–MEDICAID          ATTN FINANCE DIVISION          DRUG REBATE PROGRAM          PO BOX 18299          OKLAHOMA CITY, OK 73154–0299
17794459 OKLAHOMA HEALTH CARE AUTHORITY          ANDY CHASE          4345 N LINCOLN BLVD          OKLAHOMA HEALTH CARE AUTHORITY          OKLAHOMA CITY, OK 73105
17794460 OKLAHOMA HEALTH CARE AUTHORITY          BRYON PERDUE          4345 N LINCOLN BLVD          OKLAHOMA HEALTH CARE AUTHORITY          OKLAHOMA CITY, OK 73105
17794462 OKLAHOMA RETINA          SROUJI NABIL ELIAS3435 NW 56TH STREETSUI          OKLAHOMA CITY, OK 73112
17794463 OKLAHOMA RETINA CONSULTANTS          NANDA SUMIT K3366 NW EXPWY #750          OKLAHOMA CITY, OK 73112
17794467 OKLAHOMA VETS CTR SVH2          Hwy 1 At End of Hwy 63          Talihina, OK 74571
17794469 OKMULGEE IND HLTH CTR IHS          1313 E 20th St          Okmulgee, OK 74447
17794470 OKSMAN HENRY C MD          Address on File
17794471 OKUI MATTHEW DDS          Address on File
17794475 OLIVER M DEAN INC          125 BROOKS STREET          WORCESTER, MA 01606
17794480 OLKOWSKI JOHN D MD          Address on File
17794483 OLON SPA          STRADA RIVOLTANA KM 6/7          RODANO, MILAN 20090          ITALY
17794484 OLSA USA LLC          P.O BOX 12067          HAUPPAUGE, NY 11788
17794489 OLYMPIC SALES          14226 FREDRICKSBURG DR #215          ORLANDO, FL 32837
17794490 OLYMPIC WEB DESIGN INC          12128 NORTH DIVISION STREET          SUITE 138          SPOKANE, WA 99218
17794491 OLYMPUS AMERICA INC          48 WOERD AVENUE SUITE 105          WALTHAM, MA 02453
17794492 OMAHA EYE & LASER INST INC          LIU SAO JANG11606 NICHOLAS STSTE 200          OMAHA, NE 68154
17794493 OMAK INDIAN HEALTH SERV          5th And Benton          Omak, WA 98841
17794495 OMEGA DESIGN CORPORATION          211 PHILIPS ROAD          EXTON, PA 19341–1336
17794496 OMEGA ENGINEERING – REMIT          26904 NETWORK PLACE          CHICAGO, IL 60673–1269
17794497 OMNI EYE CENTER–LASER VISION          1333 W 33RD STREET          EDMOND, OK 73013
17794498 OMNI EYE SERVICES          485 ROUTE 1 S BLDG AWOODBRIDGE CORPORATE          ISELIN, NJ 08830–3009
17794499 OMNI EYE SERVICES          PO BOX 2248OMNI PAYABLESC/O SURGERY PART          BRENTWOOD, TN 37024
17794500 OMNICARD LLC          PO BOX 930815          ATLANTA, GA 31193–0815
17794494 OMalley, Timothy Dillon          Address on File
17794501 ONE ELEVEN FUNDING II LTD          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17794502 ONE ELEVEN FUNDING III LTD          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17794503 ONE IDENTITY LP          4 POLARIS WAY          ALISO VIEJO, CA 92656
17794504 ONEAL INC          10 FALCON CREST DRIVE          GREENVILLE, SC 29607
17794505 ONeal, Inc.          David Marks          7540 Windsor Drive          Suite 311          Allentown, PA 18195
17794507 OPHTHAL PHYSICIANS MONMOUTH          733 NORTH BEERS STREET SUITE L4          HOLMDEL, NJ 07733
17794508 OPHTHALMIC CONS OF BOSTON INC          HUNG JAMES W50 STANIFORD STREETSUITE 600          BOSTON, MA 02114
17794509 OPHTHALMIC CONSULTANTS NW – DR ROTKIS          1221 MADISON ST SUITE 1420WALTER ROTKIS          SEATTLE, WA 98104
17794510 OPHTHALMIC CONSULTANTS OF BOSTON          146 INDUSTRIAL PARK ROAD          PLYMOUTH, MA 02360
17794511 OPHTHALMIC CONSULTANTS OF BOSTON          50 STANFORD ST          BOSTON, MA 02114
17794512 OPHTHALMIC PHYSICIANS OF MONMOUTH PA          733 N BEERS ST STE U4          HOLMDEL, NJ 07733
17794513 OPHTHALMIC SURGEONS & PHYSICIANS LTD          3200 S COUNTRY CLUB WAY          TEMPE, AZ 85282
17794514 OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO          FOSTER JILL ANNETTE262 NEIL AVENUESUITE          COLUMBUS, OH 43215
17794515 OPHTHALMOLOGY ASSOCIATES          1101 S 70TH ST SUITE 200          LINCOLN, NE 68510
17794516 OPHTHALMOLOGY ASSOCIATES          1670 CAPITAL ST SUITE 100          ELGIN, IL 60124
17794517 OPHTHALMOLOGY ASSOCIATES          PARCHUE JOHN A1201 SUMMIT AVENUE          FORT WORTH, TX 76102

17794518 OPHTHALMOLOGY ASSOCIATES OF THE VALLEY KOPELOW STANLEY MARTIN16311 VENTURA BLVD ENCINO, CA 91436
17794519 OPHTHALMOLOGY ASSOCIATES OF WNY NILES CHARLES R6333 MAIN STREET WILLIAMSVILLE, NY 14221
17794520 OPHTHALMOLOGY ASSOCIATES PSC 3810 SPRINGHURST BLVD STE 100 LOUISVILLE, KY 40241
17794521 OPHTHALMOLOGY LTD 6601 S. MINNESOTA AVE. STE 100 SIOUX FALLS, SD 57108
17794522 OPHTHALMOLOGY PHYSICIANS & SURGEONS 331 NORTH YORK RD HATBORO, PA 19040
17794523 OPTEL – REMIT 2680 BLVD DE PARC TECHNOLOGIQUE QUEBEC CITY, QC G1P 456 CANADA
17794524 OPTHALMIC SPECIALISTS OF MICHIGAN 30150 TELEGRAPH ROADSUITE 271 BINGHAM FARMS, MI 48025
17794525 OPTICARE VISION CENTER 59 CAROTHERS RD NEWPORT, KY 41071
17794526 OPTICS PLUS VISION CENTER 224 CHESTNUT STCHARLES FORNARA OD COSHOCTON, OH 43812
17794527 OPTIMA EYE CARE LLC 4945 LAPALCO BLVDSUITE 100 MARRERO, LA 70072
17794528 OPTIMA MACHINERY CORP 1330 CONTRACT DRIVE GREEN BAY, WI 54304
17794529 OPTIMAL EYE CARE 6456 PULLMAN DR LEWIS CENTER, OH 43035
17794530 OPTIMUM PO BOX 742698 CINCINNATI, OH 45274–2698
17794532 OPTISOURCE LLC 860 BLUE GENTIAN ROAD SUITE 990 EAGAN, MN 55121
17794534 OPTIX EYECARE CENTER 2812 ERWIN RD DURHAM, NC 27705
17794535 OPTIX INC 8 CARRIAGE WAY HILLSBOROUGH, NJ 08844
17794536 OPTOMETRIC CARE INC 2576 BRODHEAD ROADNANCY WIGGINS724–378–8 ALIQUIPPA, PA 15001–2900
17794537 OPTOMETRIC PHYSICIANS NORTHWEST 2222 JAMES ST STE A HENDERSON KEN OD BELLINGHAM, WA 98225–4152
17794538 OPTUMRX INC WELLS FARGO LOCKBOX E2001–049 C/O DEPT 8765 3440 FLAIR DRIVE EL MONTE, CA 91731
17794539 OR DEPT OF CONSUMER & BUSINESS SVCS BUSINESS SERVICES FISCAL SERVICES SECTION PO BOX 14610 SALEM, OR 97309–0445
17794541 OR–ADAP 800 NE OREGON SUITE 1105 PORTLAND, OR 97232
17794570 OR–MCO OHA RECEIPTING UNIT/DRUG REBATE ATTN OREGON DRUG REBATE PROGRAM 500 SUMMER STREET NE E–08 SALEM, OR 97301–1077
17794571 OR–MEDICAID OHA RECEIPTING UNIT/DRUG REBATE ATTN OREGON DRUG REBATE PROGRAM 500 SUMMER STREET NE E–08 SALEM, OR 97301–1077
17794542 ORANGE COAST EYE CENTER 18426 BROOKHURST STREET # 103YOUNGER JAR FOUNTAIN VALLEY, CA 92708
17794543 ORANGE COUNTY OPHTHALMOLOGY LIU NORMAN H12665 GARDEN GROVE BLVDSTE 4 GARDEN GROVE, CA 92843
17794544 ORANGE COUNTY RETINA 999 N TUSTIN AVE SUITE 17 SANTA ANA, CA 92705
17794545 ORANGETOWN OPHTHALMOLOGY NYPC WOODWARD KIMBALL PRATT 2 CROSFIELD AVESTE 408 WEST NYACK, NY 10994
17794546 ORBICULAR PHARMACEUTICAL TECH – R&D ONLY PLOT NO 53 ALEAP IND EST PRAGATHI NAGAR KUKATPALLY HYDERABAD, TELANGANA 500090 INDIA
17794553 OREGON EYE CONSULTANTS LLC 1550 OAK STREET STE 7KEYHAN F ARYAH MD54 EUGENE, OR 97401
17794554 OREGON EYE SURGERY CENTER INC 1550 OAK STREET541 349 5199 EUGENE, OR 97401
17794555 OREGON HEALTH SCIENCES UNIVERS IN PATIENT PHARMACY3181 SW SAM JACKSON P PORTLAND, OR 97239
17794556 OREGON MEDICAL ASSISTANCE PROGRAMS ASIA REED 248 CHAPMAN ROAD SUITE 100 DXC TECHNOLOGY NEWARK, DE 19702
17794557 OREGON MEDICAL ASSISTANCE PROGRAMS DEBORAH WESTON 500 SUMMER STREET NE STATE OF OREGON – OR HEALTH AUTHORITY SALEM, OR 97301
17794558 OREGON MEDICAL ASSISTANCE PROGRAMS KIRSTEN KESLING 4070 27TH CT, SE SUITE 100 STATE OF OREGON – OR HEALTH AUTHORITY SALEM, OR 97302
17794559 OREGON OPT GROUP PROVIDER INC 557 WESTBROOK STPO BOX 724 GRANTS PASS, OR 97526–2352
17794560 OREGON RETINA 1011 VALLEY RIVER WAY STE 108541–762–276 EUGENE, OR 97401
17794561 OREGON RETINA CENTER WANG YUJEN 1518 E BARNETT RD MEDFORD, OR 97504
17794565 ORICS INDUSTRIES INC 240 SMITH STREET FARMINGDALE, NY 11735
17794566 ORILLAC RUEBEN MD Address on File
17794567 ORILLIA SOLDIERS MEMORIAL HOSP 170 COLBORNE STREET WEST FINANCE DEPT ORILLIA, ON L3V 2Z3 CANADA
17794568 ORLANDO OPHTHALMOLOGY SURGERY CENTER 105 BONNIE LOCH CT ORLANDO, FL 32806
17794569 ORLANDO REGIONAL HEALTHCARE SYSTEM PO BOX 562008ATTN ACCOUNTS PAYABLE ORLANDO, FL 32856
17794576 ORTIV–Q3 RSRCH PVT LTD – R&D ONLY REMIT C–1/24 ORCHID HARMONY APPLEWOOD TOWNSHIP SHANTIPURA SP RING ROAD AHMEDABAD, GJ 380058 INDIA
17794572 ORourke, Carly Address on File
17794584 OSBORN DRUGS PO BOX 31 MIAMI, OK 74354
17794585 OSBORNE OLIVE MD Address on File
17794587 OSSANNA CORPORATION 2775 ALGONQUIN ROAD ROLLING MEADOWS, IL 60008
17794589 OSullivan, Evan Blake Address on File
17794592 OTIS ELEVATOR PLAINVIEW NJ PO BOX 13716 NEWARK, NJ 07188–0716

17794593    OTIS ELEVATOR – SPRINGFIELD IL    PO BOX 73579    CHICAGO, IL 60673–7579
17794598    OUR LADY OF LOURDES REGIONAL MED CTR    PO BOX 83880    BATON ROUGE, LA 70884
17794600    OVERLAND PARK EYE CENTER    7500 W 119TH STJOE SCHWERDTFEGER OD    OVERLAND PARK, KS 66213
17794601    OVERLEASE JAMES MD    Address on File
17794609    OWYHEE COMM HLTH IHS    1623 Hospital Loop    Owyhee, NV 89832
17794610    OWYHEE INDIAN HOSP IHS    Us Public Health Serv    Owyhee, NV 89832
17794611    OXFORD GLOBAL RESOURCES LLC    PO BOX 3256    BOSTON, MA 02241–3256
17794613    OYATE HEALTH CENTER    3200 Canyon Lake Dr    Rapid City, SD 57702
17794615    OZARK EYE CENTER    360 HWY 5 NORTH    MOUNTAIN HOME, AR 72653
17794387    Oakley, Cindy Ann    Address on File
17794389    Obi Obasi, Magnus Chinedu    Address on File
17794397    Ochieng, Enos Anyange    Address on File
17794398    Ochieng, Joseph Oicha    Address on File
17794408    Odette, Jordan Louis    Address on File
17794410    Odumbo, Olatunde Isaac    Address on File
17794412    Ofenloch, Jessica    Address on File
17794415    Office of Pharmacy Affairs    Krista Pedley    5600 Fishers Lane    Mail Stop 8W03A    Rockville, MD 20857
17794416    Office of Pharmacy Affairs (OPAIS)    5600 Fishers Lane    Rockville, MD 20857
17794417    Office of State Tax Commissioner    600 E Boulevard Ave, Dept 127    Bismarck, ND 58505–0599
17794418    Office of the United States Trustee Delaware    844 King St Ste 2207    Lockbox 35    Wilmington, DE 19801
17794425    Ogungbesan, Taiwo O    Address on File
17794428    Ohio Attorney General    Attn Bankruptcy Department    30 E. Broad St. 14th Fl    Columbus, OH 43215–0410
17794433    Ohio Department of Taxation    4485 Northland Ridge Blvd    Columbus, OH 43299
17794432    Ohio Department of Taxation    Attn Compliance Business Tax Division    PO Box 2678    Columbus, OH 43216–2678
17794434    Ohio Dept of Taxation    Attn Bankruptcy Division Rebecca Daum    30 East Broad Street, 21st Floor    Columbus, OH 43215
17794435    Ohio Dept of Taxation    Tax Commissioners Office    30 East Broad Street, 22nd Floor    Columbus, OH 43215
17794436    Ohio Environmental Protection Agency    50 West Town Street    Suite 700    Columbus, OH 43215
17794440    Ohio State Board of Pharmacy    77 South High St, Room 1702    Columbus, OH 43215
17794453    Okali, Jane Uzoma    Address on File
17794454    Okarter, Ifeanyi Chibuike    Address on File
17794455    Oklahoma Attorney General    Attn Bankruptcy Department    313 NE 21st St    Oklahoma City, OK 73105
17794456    Oklahoma Board of Pharmacy    2920 Lincoln Blvd, Suite A    Oklahoma City, OK 73105
17794457    Oklahoma Bureau of Narcotics and Dangerous Drugs C    419 NE 38th Terrace    Oklahoma City, OK 73105
17794458    Oklahoma Dept of Environmental Quality    PO Box 1677    Oklahoma City, OK 73101–1677
17794461    Oklahoma Health Care Authority    4345 N LINCOLN BLVD    OKLAHOMA CITY, OK 73105
17794464    Oklahoma Secretary of State    2300 N. Lincoln Blvd    Room 101    Oklahoma City, OK 73105–4897
17794465    Oklahoma Tax Commission    General Counsels Office    Oklahoma Tax Commission    Oklahoma City, OK 73194
17794466    Oklahoma Tax Commission    Taxpayer Service Center    300 N Broadway Ave.    Oklahoma City, OK 73102
17794472    Oldenburg, Jacob Joseph    Address on File
17794473    Oliva Manchame, Darlin    Address on File
17794474    Oliva, Carlos    Address on File
17794476    Oliver, Melissa D.    Address on File
17794477    Oliver, Samuel    Address on File
17794478    Olivo, Jay    Address on File
17794479    Olivo, Rosa    Address on File
17794481    Ollis, Brittany N    Address on File
17794482    Ollis, Julie    Address on File
17794485    Olsa USA, LLC    Amadio Contenti    1035 Andrew Drive    West Chester, PA 19380
17794486    Olson, Victoria K    Address on File
17794487    Olver, David Otho    Address on File
17794488    Olwell, Georgiana    Address on File
17794506    Oost, Lisa Marie    Address on File
17794531    OptiSource LLC    Matt Adams    7500 Flying Cloud Drive Suite 750    Eden Prairie, MN 55344
17794533    OptiSource, LLC    Jim MacDonald    860 Blue Gentian Road    Suite 330    Eagan, MN 55121
17794540    Oracle America, Inc.    PO BOX 203448    DALLAS, TX 75320–3448
17794547    Orbicular Pharmaceutical Technologies Pvt Ltd    Rahul Gawande    53 ALEAP Industrial Estate    Behind Pragathi Nagar, Kukatpally    Hyderabad, Telangana 500090    India
17794548    Ording, Julie Ann    Address on File
17794549    Oregon Attorney General    Attn Bankruptcy Department    1162 Court St. NE    Salem, OR 97301–4096
17794550    Oregon Board of Pharmacy    800 NE Oregon Street, Suite 150    Portland, OR 97232
17794551    Oregon Dept of Environmental Quality    700 NE Multnomah Street, Suite 600    Portland, OR 97232–4100
17794552    Oregon Dept of Revenue    Attn Bankruptcy Unit    955 Center St NE    Salem, OR 97301–2555
17794562    Oregon Secretary of State    Corporation Division    255 Capital St NE    Salem, OR 97310

| | | | |
|---|---|---|---|
| 17794563 | Orellana Bonilla, Brenda | Address on File | |
| 17794564 | Orellana Mencos, Fernando | Address on File | |
| 17794573 | Orta Jr, Pedro | Address on File | |
| 17794574 | Ortiv–Q3 Research Pvt. Ltd | Dr. Mukesh Kumar | B–202–207, 2nd Floor, Ratna Business Hub | Survey No. 439 of Village Navapura | Sarkhej Bavla Highway | Sanand City, Ahmedabad 382210 |
| 17794575 | Ortiv–Q3– Research Pvt. Ltd. | B–202–207, 2nd Floor, Ratna Business Hub | Survey No. 439 of Village Navapura | Sarkhej Bavla Highway | Sanand City, Ahmedabad 382210 | India |
| 17794577 | Ortiz Andrade, Mabel | Address on File | |
| 17794578 | Ortiz, Christian D | Address on File | |
| 17794579 | Ortiz, Eugenia | Address on File | |
| 17794580 | Ortiz, Fernando | Address on File | |
| 17794581 | Ortiz, Jesica | Address on File | |
| 17794582 | Ortiz, Junior Jose | Address on File | |
| 17794583 | Ortutay, MARIA | Address on File | |
| 17794586 | Ossandon, Reef | Address on File | |
| 17794588 | Ostrowski, William D. | Address on File | |
| 17794590 | Oswald Jr., John W. | Address on File | |
| 17794591 | Otalvaro, Vanessa | Address on File | |
| 17794594 | Otis Elevator Company | 1 Carrier Place | Farmington, CN 06032 |
| 17794595 | Otovic, Peter N | Address on File | |
| 17794596 | Otta, Brian D | Address on File | |
| 17794597 | Otusanya, Olusegun | Address on File | |
| 17794599 | Ovalle, Mirna Leticia | Address on File | |
| 17794602 | Overlin, Cori A | Address on File | |
| 17794603 | Owen, Cyteria Teshionna | Address on File | |
| 17794604 | Owen, Dusty S. | Address on File | |
| 17794605 | Owens, Kendra L | Address on File | |
| 17794606 | Owens, Scott Steven | Address on File | |
| 17794607 | Owings, Dalysha | Address on File | |
| 17794608 | Owusu Adusei, Kwadwo | Address on File | |
| 17794612 | Oxford Global Resources, LLC | 100 Cummings Center | Suite 206L Beverly, MA 01915 |
| 17794614 | Oza, Chinmaykumar Pankajbhai | Address on File | |
| 17794616 | Ozoria Nunez, Jose Antonio | Address on File | |
| 17794620 | PA DEPT. OF HUMAN SERVICES | BRITTANY STARR | 303 WALNUT STREET 9TH FLOOR COMMONWEALTH | HARRISBURG, PA 17101 |
| 17794621 | PA DEPT. OF HUMAN SERVICES | DANI RULLO | 45 COMMERCE DRIVE SUITE 5 | CHANGE HEALTHCARE | AUGUSTA, ME 04332 |
| 17794622 | PA DEPT. OF HUMAN SERVICES | TERRI CATHERS | 303 WALNUT STREET 9TH FLOOR COMMONWEALTH | HARRISBURG, PA 17101 |
| 17794617 | PA Department of Revenue | BUREAU OF COMPLIANCE | PO BOX 280947 | HARRISBURG, PA 17128–0947 |
| 17794618 | PA Department of Revenue | PO BOX 280905 | Harrisburg, PA 17128–0905 |
| 17794619 | PA Dept of Aging | 400 Market Street | Harrisburg, PA 17101 |
| 17794623 | PA SOLDIERS SAILORS SVH2 | 560 E 3rd St | Erie, PA 16507 |
| 17794624 | PA SOLDIERS SAILORS SVH2 | 560 EAST THIRD | ERIE, PA 16512 |
| 17794651 | PA–CRD | MAGELLAN HEALTH SERVICES | ATTN FINANCE DEPARTMENT | PO BOX 8810 | HARRISBURG, PA 17105–8810 |
| 17794660 | PA–GA | MAGELLAN HEALTH SERVICES | ATTN FINANCE DEPARTMENT | PO BOX 8810 | HARRISBURG, PA 17105–8810 |
| 17794686 | PA–MCO | PA DOHS | PO BOX 780634 | PHILADELPHIA, PA 19178–0634 |
| 17794687 | PA–MCO JCODE | PA DOHS | PO BOX 780634 | PHILADELPHIA, PA 19178–0634 |
| 17794688 | PA–MEDICAID | PA DOHS | PO BOX 780634 | PHILADELPHIA, PA 19178–0634 |
| 17794699 | PA–PACENET | MAGELLAN HEALTH SERVICES | ATTN FINANCE DEPARTMENT | PO BOX 8810 | HARRISBURG, PA 17105–8810 |
| 17794764 | PA–SPB | MAGELLAN HEALTH SERVICES | ATTN FINANCE DEPARTMENT | PO BOX 8810 | HARRISBURG, PA 17105–8810 |
| 17794628 | PACIFIC APEX HEALTHCARE DBA BETZ OPHTH | DBA BETZ OPHTHALMOLOGY205 BULL RUN CROSS | LEWISBURG, PA 17837 |
| 17794629 | PACIFIC BIOLABS | 23452 NETWORK PLACE | CHICAGO, IL 60673–1234 |
| 17794630 | PACIFIC CATARACT & LASER INSTITUTE | PO BOX 1506 | CHEHALIS, WA 98532 |
| 17794631 | PACIFIC CLEAR VISION | 1125 DARLENE LN | EUGENE, OR 97401 |
| 17794632 | PACIFIC EYE | PO BOX 3710ACCOUNTS PAYABLE(805) 545–810 | SAN LUIS OBISPO, CA 93403 |
| 17794633 | PACIFIC EYE INSTITUTE | 10608 N TRADEMARK PARKWAYSUITE 100 | RANCHO CUCAMONGA, CA 91730 |
| 17794634 | PACIFIC EYE SURGERY CENTER | 2228 LILIHA STSUITE 102–A | HONOLULU, HI 96817 |
| 17794635 | PACIFIC MED CNTR (USTF) | 1200 12th Ave S | Seattle, WA 98144 |
| 17794638 | PACIFIC MEDICAL CENTER PHARMACY | 601 S Carr Rd Ste 100 | Renton, WA 98055 |
| 17794640 | PACIFIC NORTHWEST EYE CARE | WONG BEN H JR | 1940 BLACK LAKE BLVD SW | OLYMPIA, WA 98512 |
| 17794641 | PACIFIC NORTHWEST RETINA PLLC | 1750 112TH AVE NE STE D050 | BELLEVUE, WA 98004 |
| 17794642 | PACIFIC NW EYE ASSOCIATES PS | 3602 S 19TH STREET253–759–5555 | TACOMA, WA 98405 |
| 17794643 | PACIFIC OPHTHAL CONS INC | 2100 WEBSTER ST STE 214ATTN GENEVIEVE | SAN FRANCISCO, CA 94115 |
| 17794645 | PACKAGE DEVELOPMENT | 100 ROUNDHILL DRIVE | ROCKWAY, NJ 07866 |
| 17794644 | PACKAGE DEVELOPMENT | 100 Roundhill Drive | Rockaway, NJ 07866 |

| 17794647 | PACKAGING SPECIALTIES INC | W130 N10751 WASHINGTON DRIVE | GERMANTOWN, WI 53022–4447 |

17794647 PACKAGING SPECIALTIES INC        W130 N10751 WASHINGTON DRIVE        GERMANTOWN, WI 53022–4447
17794648 PACMED CLINICS NORTHGATE        10416 5TH AVE NE        SEATTLE, WA 98125
17794649 PACMED CLINICS TOTEM LAKE        12910 Totem Lake Blvd NE        Kirkland, WA 98034
17794650 PACMED CTR MADISON DOD        1101 Madison St Ste 306        Seattle, WA 98104
17794652 PACURARIU RADU MD        Address on File
17794664 PAIGE STEPHENS LLC        9330 S UNIVERSITY BLVD STE 220        HIGHLANDS RANCH, CO 80126
17794665 PAIKAL DAVID MD        Address on File
17794669 PAL PARUL MD        Address on File
17794674 PALERMO EYE CARE        18 S EVERGREEN AVE        ARLINGTON HEIGHTS, IL 60005
17794675 PALL CORPORATION        PO BOX 419501        BOSTON, MA 02241–9501
17794677 PALM BEACH CRO LLC        400 COLUMBIA DR        SUITE 111        WEST PALM BEACH, FL 33409
17794678 PALM BEACH EYE CENTER        5057 S CONGRESS AVENUE SUITE 403ROBERT R        LAKE WORTH, FL 33461
17794679 PALM BEACH EYE CLINIC        1411 N FLAGLER DR STE 4000        WEST PALM BEACH, FL 33401
17794680 PALM COAST EYE CENTER        3131 S TAMIAMI TRL STE 201DANA WEINKLE M        SARASOTA, FL 34239–5101
17794681 PALMETTO RETINA CENTER        WELLS JOHN A III124 SUNSET COURT        WEST COLUMBIA, SC 29169
17794683 PALOZEJ DAVID E        Address on File
17794684 PAM ANDERSON        Address on File
17794693 PANG M PIERRE MD        Address on File
17794700 PAPALE JOHN MD        Address on File
17794703 PARACOM INC (WAS PARAGON)        26 ELKIN DRIVE        MIDDLE ISLAND, NY 11953
17794705 PARAGON DESIGN + DISPLAY        4557 WASHTENAW AVENUE        ANN ARBOR, MI 48108
17794706 PARAGON HEALTH PC        1052 GULL RDDBA PARAGON OPHTHALMOLOGY        KALAMAZOO, MI 49048
17794707 PARALLON SUPPLY CHAIN SOLUTIONS        1151 ENTERPRISE DR STE 100ACCOUNTS PAYAB        COPPELL, TX 75019
17794708 PARALLON SUPPLY CHAIN SOLUTIONS        ATTN HCA NASHVILLE SUPPLY CHAIN SVS245 B        NASHVILLE, TN 37228
17794721 PARIS OPTICAL        15 EAST PLAZA        PARIS, TX 75460
17794722 PARIS VISION CLINIC        60 FAIRGROUNDS ROAD        PARIS, TN 38242
17794727 PARK & PHILLIPS EYE CARE        1818 HAMPTON ST        COLUMBIA, SC 29201–3534
17794728 PARK PLACE TECHNOLOGIES        PO BOX 78000        DEPT 781156        DETROIT, MI 48278–1156
17794733 PARK SUNGJIN JAMES DMD        Address on File
17794734 PARKER CORNEA        1720 UNIVERSITY BLVD #711        BIRMINGHAM, AL 35233
17794735 PARKER HUDSON RAINER & DOBBS LLP        303 PEACHTREE STREET NE        SUITE 3600        ATLANTA, GA 30308
17794739 PARKS DAVID MD        Address on File
17794741 PARMED PHARMACEUTICALS        PO BOX 182516        COLUMBUS, OH 43218–2516
17794743 PARNES ROBERT E MD LLC        Address on File
17794744 PARRELLI OPTICAL        40 ENON STMARGOT SELIGMAN OD        BEVERLY, MA 01915
17794747 PARSCHAUER EYE CENTER        2600 HAYES AVENUE        SANDUSKY, OH 44870
17794749 PARTICLE DYNAMICS – REMIT        PO BOX 74661        CHICAGO, IL 60675–4661
17794750 PARTICLE MEASURING SYSTEMS INC        21571 NETWORK PLACE        CHICAGO, IL 60673–1215
17794752 PARTICLE TECHNOLOGY LABS        ATTN ACCOUNTING DEPT        555 ROGERS ST        DOWNERS GROVE, IL 60515
17794753 PARTNERS COOPERATIVE        3625 CUMBERLAND BLVD SE        SUITE 1425        ATLANTA, GA 30339
17794755 PARTNERS HEATHCARE SYSTEM        PO BOX 9127        CHARLESTOWN, MA 02129
17794756 PARUL S DESAI MD        Address on File
17794757 PARX SOLUTIONS        2100 W REDONDO BEACH BLVD        #C306        TORRANCE, CA 90504
17794762 PASCARELLA EYE CARE        780 NEWTON–YARDLEY RD STE 315215–968–430        NEWTOWN, PA 18940
17794766 PASSAMAQUODDY HLH CTR IHS        401 Peter Dana Point Rd        Indian Twp, ME 04668
17794768 PASTORE DOMENIC J MD        Address on File
17794772 PATEL MAHENDRA MD        Address on File
17794773 PATEL RETINA INSTITUTE        PATEL SACHIN B210 NORTH STATE STREET        CLARKS SUMMIT, PA 18411
17794855 PATHEON PHARMA – REMIT        PO BOX 744994        CHICAGO, GA 30374–4994
17794857 PATHEON PHARMACEUTICALS INC        PO BOX 40017        ATTN ACCOUNTS PAYABLE        COLLEGE STATION, TX 77842
17794864 PATHEON PRIORITY AIR        PO BOX 100973        ATLANTA, GA 30384–0973
17794870 PATRICK AIR FORCE BASE        1383 S Patrick Dr Bldg 1372        Patrick AFB, FL 32925
17794873 PATTERSON DENTAL SUPPLY INC        1031 MENDOTA HEIGHTS ROAD        ST PAUL, MN 55120
17794874 PATTERSON VETERINARY SUPPLY INC        137 BARNUM ROAD        DEVENS, MA 01434
17794880 PAUL MUELLER / MUELLER FIELD        28154 NETWORK PLACE        CHICAGO, IL 60673–1281
17794881 PAUL REILLY COMPANY ILLINOIS INC        1967 QUINCY COURT        GLENDALE HEIGHTS, IL 60139
17794883 PAVEMASTER ASPHALT & SEALING INC        516 PINE AIR DRIVE        BAY SHORE, NY 11706
17794887 PAVONIA SURGERY CENTER        600 PAVONIA AVENUE 4TH FLOORARLENE MARAV        JERSEY CITY, NJ 07306

| 17794890 | PCI LLC | PO BOX 712465 | CINCINATI, OH 45271–2465 |

17794890   PCI LLC   PO BOX 712465   CINCINATI, OH 45271–2465
17794891   PCI, Inc.   8100 Brownleigh Drive   Raleigh, NC 27617
17794892   PCI, LLC   8100 Brownleigh Drive   Raleigh, NC 27617
17794893   PD SUB LLC DBA Particle Dynamics   Wade L. Hylton   2629 South Hanley Road   St. Louis, MO 63144
17794894   PDC INTERNATIONAL CORP   PO BOX 492   SOUTH NORWALK, CT 06856
17794895   PDQ HEALTHCARE INFORMATION   PO BOX 191   CARLE PLACE, NY 11514
17794896   PEACE CORPS   1111 20th St NW   Washington, DC 20526
17794897   PEACEHEALTH – SSC   1115 SE 164TH AVE SUITE 332   VANCOUVER, WA 98683
17794899   PEAK SCIENTIFIC INC   DEPT CH 19562   PALATINE, IL 60055–9562
17794900   PEARSON H LEWIS MD   Address on File
17794904   PEDIATRIC OPHTH OF NY PC – AP   1075 CENTRAL PARK AVESUITE 403   SCARSDALE, NY 10583
17794907   PEERLESS NETWORK INC   PO BOX 76112   CLEVELAND, OH 44101–4755
17794910   PELICAN BIOTHERMAL LLC   3020 NIAGARA LANE   PLYMOUTH, MN 55447
17794912   PELION SURGICAL LLC   116 VIVION   AIKEN, SC 29803
17794914   PENINSULA EYE SURGEONS   101 MILFORD ST   SALISBURY, MD 21804
17794915   PENINSULA EYE SURGERY CENTER   1128 W EL CAMINO REAL   MOUNTAIN VIEW, CA 94040
17794916   PENN VETERINARY SUPPLY COMPANY   53 INDUSTRIAL CIRCLE   LANCASTER, PA 17601
17794917   PENNCAT CORPORATION   404 ELM AVE   ATTN MIKE KANE   NORTH WALES, PA 19454
17794918   PENNEY MICHAEL OD   Address on File
17794922   PENNSYLVANIA DEPARTMENT OF REVENUE   BANKRUPTCY DIVISION   PO BOX 280946   HARRISBURG, PA 17128–0946
17794926   PENNSYLVANIA EYE & EAR SURG CTR   ALTMAN ADAM J1 GRANITE POINT DRIVESUITE   WYOMISSING, PA 19610
17794927   PENNSYLVANIA EYE ASSOCIATES   4100 LINGLESTOWN RD   HARRISBURG, PA 17112
17794928   PENNSYLVANIA RETINA SPECIALISTS PC   PRENSKY JAY G220 GRANDVIEW AVESTE#200   CAMP HILL, PA 17011
17794929   PENNTECH SP SCIENTIFIC – ORDER   935 Mearns Road   Warminster, PA 18974
17794930   PENSKE TRUCK – REMIT   30 MAHAN ST   WEST BABYLON, NY 11704
17794932   PENTA MANUFACTURING CO   PO BOX 1448   FAIRFIELD, NJ 07007
17794933   PENTAVISION LLC   2003 S. EASTON RD – SUITE 203   DOYLESTOWN, PA 18901
17794938   PEPCO   561 ACORN ST   SUITE H   DEER PARK, NY 11729
17794939   PEPOSE VISION INSTITUTE   1815 CLARKSON RD   CHESTERFIELD, MO 63017
17794941   PEQUOT FEDERAL EDI   1 Annie George Dr   Mashantucket, CT 06338
17794947   PEREZ LI OPHTHALMOLOGY   2905 ENTERPRISE DR   ANDERSON, IN 46016
17794955   PERFECT SENSE   211 NE 54TH ST STE 202DR. WILES   KANSAS CITY, MO 64118
17794956   PERFECT SENSE EYE CENTER ST JOE LLC   3201 ASHLAND AVE   SAINT JOSEPH, MO 64506–1504
17794957   PERFEX – REMIT   PO BOX 608   HUNTSVILLE, UT 84317
17794959   PERFORMANCE VALIDATION – REMIT   PO BOX 7096 DEPT 254   INDIANAPOLIS, IN 46207
17794961   PERISHIP LLC   265 EAST MAIN ST   BRANFORD, CT 06405
17794962   PERKIN ELMER HEALTH SCIENCE INC   13633 COLLECTIONS CENTER DR   CHICAGO, IL 60693–0136
17794963   PERKINELMER INFORMATICS INC   940 WINTER STREET   WALTHAM, MA 02451
17794971   PERRITT LABORATORIES INC   145 SOUTH MAIN STREET   PO BOX 147   HIGHSTOWN, NJ 08520
17794972   PERRY CHEMICALS CORP   30–50 WHITESTONE EXPWY   STE 300   FLUSHING, NY 11354
17794973   PERRY MATTHEW OD   Address on File
17794977   PESTALOZZI ATTORNEYS AT LAW LTD   LOWENSTRASSE 1   ZURICH, CH–8001   SWITZERLAND
17794978   PETER CHRISTENSEN HLT IHS   129 Old Abe Rd   Lac du Flambeau, WI 54538
17794983   PETROCHOICE LLC   PO BOX 829604   PHILADELPHIA, PA 19182–9604
17794984   PEYTONS   PO BOX 305261ATTN PEYTON WAREHOUSE RESEA   NASHVILLE, TN 37230–5261
17794985   PFIZER INC   PO BOX 34600ACCOUNTS PAYABLE   BARTLETT, TN 38184
17794986   PFIZER PHARMACIA & UPJOHN – REMIT   PO BOX 417512   BOSTON, MA 02241–7512
17794987   PH CONWAY LLC   PO BOX 75850   BALTIMORE, MD 21275–5850
17795013   PHARM–RX CHEMICAL CORP   299 MARKET STREET SUITE 410   SADDLE BROOK, NJ 07663
17794989   PHARMA PACKAGING SOL TJOAPACK   DBA TJOAPACK LLC   341 JD YARNELL INDUSTRIAL PARKWAY   CLINTON, TN 37716
17794990   PHARMACEUTICAL BUYERS INTERNATIONAL INC   1645 JERICHO TURNPIKE SUITE 101   NEW HYDE PARK, NY 11040
17794991   PHARMACEUTICAL PRODUCT STEWARDSHIP   WORK GROUP   1800 M STREET NW   SUITE 400 SOUTH   WASHINGTON, DC 20036
17794992   PHARMACEUTICAL TRADE SERVICES INC   DBA DURBIN USA6501 SUNPLEX DRIVE   OCEAN SPRINGS, MS 39564
17794993   PHARMACEUTICALS RETURNS SERVICE   720 HEARTLAND DR SUITE B   SUGAR GROVE, IL 60554
17794994   PHARMACY FHC–SOLDIER CLINIC   8072 Normandy Dr   Ft Riley, KS 66442
17794995   PHARMACY FREEDOM CROSS PX   Bldg 1611 Haan Rd Ste A 111   Fort Bliss, TX 79906
17794996

| | | | |
|---|---|---|---|
| | PHARMACY HEALTHCARE SOL – REMIT | 968 PERRY HIGHWAY | PITTSBURGH, PA 15237 |
| 17794998 | PHARMACY SELECT LLP | 1550 COLUMBUS ST. | SUN PRAIRIE, WI 53590 |
| 17795000 | PHARMACY SERVICE | 1601 Brenner Ave | Salisbury, NC 28144 |
| 17795002 | PHARMACY SERVICE | BLDG 576ROOM J–7JEFFERSON AV | FORT EUSTIS, VA 23604 |
| 17795001 | PHARMACY SERVICE | Bldg 576 Room J–7 Jefferson Av | Fort Eustis, VA 23604 |
| 17795003 | PHARMACY SERVICE (119) VA | 5500 E Kellogg Dr | Wichita, KS 67218 |
| 17795004 | PHARMACY SERVICE (119) VA | 5500 EAST KELLOGG | WICHITA, KS 67218 |
| 17795005 | PHARMACY SVC 119 VA 550 | 1900 E Main St # BD58 | Danville, IL 61832 |
| 17795006 | PHARMAMED USA INC | 3778 SW 30TH AVE | HOLLYWOOD, FL 33312 |
| 17795008 | PHARMAPORTS LLC ATTN JACK YEN | 1 E UWCHLAN AVE STE 116 | EXTON, PA 19341 |
| 17795007 | PHARMAPORTS LLC | Richard Wang | 1 E Uwchlan Avenue, Suite 116 | Exton, PA 19341 |
| 17795009 | PHARMAREGS INC | 1751 STATE ROUTE 17A | SUITE 3 | FLORIDA, NY 10921 |
| 17795010 | PHARMASOL CORPORATION | PO BOX 2762 | FALL RIVER, MA 02722–2762 |
| 17795011 | PHARMIDABLE LEGAL ADVISORS LLC | PO BOX 616 | DOWNINGTOWN, PA 19335 |
| 17795016 | PHARMSOURCE LLC | 123 NEWMAN DR | BRUNSWICK, GA 31520 |
| 17795017 | PHCY CHITIMACHA MRX | 3231 Chitimacha Trail | Powell, TN 37849 |
| 17795018 | PHCY SERVICES 119 MRX | 351 Hartnell Ave | Albany, LA 70711 |
| 17795019 | PHENOMENEX INC – REMIT | 411 MADRID AVENUE | TORRANCE, CA 90501 |
| 17795020 | PHILADELPHIA EYE ASSOCIATES | 1930 SOUTH BROAD STREETUNIT 9 | PHILADELPHIA, PA 19145 |
| 17795022 | PHILADELPHIA OPHTHALMOLOGY ASSOCIATES | 813 LAWRENCE LN | NEWTOWN SQUARE, PA 19073 |
| 17795023 | PHILIP M FIORE MD | Address on File |
| 17795024 | PHILLIPS EYE SPECIALISTS | 485 US–1 SOUTH | ISELIN, NJ 07407 |
| 17795030 | PHOENIX BUSINESS PRODUCTS INC | 305 SUBURBAN AVENUE | DEER PARK, NY 11729 |
| 17795031 | PHS IND HLT CTR CHEMAWA | 3750 Chemawa Rd NE | Salem, OR 97305 |
| 17795032 | PHS IND HLT CTR WARM SPR | 1270 Kotnum Rd Box 1209 | Warm Springs, OR 97761 |
| 17795033 | PHS INDIAN HEALTH CENTER | 14 Great Plains Rd | Arapahoe, WY 82510 |
| 17795034 | PHS INDIAN HEALTH CENTER | 2miles S of Bottle Hollow | Fort Duchesne, UT 84026 |
| 17795035 | PHS INDIAN HEALTH CLI IHS | Box 4344 Cedar Street | San Felipe, NM 87001 |
| 17795036 | PHS INDIAN HOSPITAL MRX | 425 7th St NW | North Charleston, SC 29405 |
| 17795037 | PHSI | 968 Perry Highway | Pittsburgh, PA 15237 |
| 17795038 | PHX IND MED CTR PRIM CARE | 4212 N 16th St | Phoenix, AZ 85016 |
| 17795039 | PHYSICIAN SUPPLY COMPANY | PO BOX 7477 | PASADENA, TX 77508 |
| 17795040 | PHYSICIANS EYE CENTER | 2845 FARRELL CRES | OWENSBORO, KY 42303 |
| 17795041 | PHYSICIANS SURGERY CENTER | 207 STONEBRIDGE BLVD | JACKSON, TN 38305 |
| 17795042 | PHYSICIANS SURGERY CENTER | 2150 HARRISBURG PIKE | LANCASTER, PA 17601 |
| 17795043 | PIAZZA GINA | 2401 E ST NW CCR SA–01 STE H443 | WASHINGTON, DC 20522 |
| 17795045 | PICKEL STUART M MD | Address on File |
| 17795047 | PIEDMONT EYE CENTER | BOWERS DARIN K116 NATIONWIDE DRIVE | LYNCHBURG, VA 24502 |
| 17795048 | PIEDMONT RETINA SPECIALIST | 180 KIMEL PARK DR STE 110 | WINSTON SALEM, NC 27103 |
| 17795049 | PIEDMONT RETINA SPECIALISTS PA | SANDERS JASON B | 1132 NORTH CHURCH STREET | SUITE 103 | GREENSBORO, NC 27401 |
| 17795050 | PIEDMONT RETINA SPECIALISTS PA | SANDERS JASON B1132 NORTH CHURCH STREETS | GREENSBORO, NC 27401 |
| 17795052 | PILOT DESIGN GROUP INC | 5 HOPE LANE | FORESTDALE, MA 02644 |
| 17795056 | PINE HILL HEALTH CTR IHS | Pobx310 Bia Rural Rte 125 | Pinehill, NM 87357 |
| 17795057 | PINE HILL HLTH CTR MRX | Bia Rural Rte 140 Rsb | Hurricane, UT 84737 |
| 17795058 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER F | C/O PINEBRIDGE INVESTMENTS | ATTN CHARU SMAKAL | 65 E 55TH ST | NEW YORK, NY 10022 |
| 17795059 | PINEBRIDGE SARL | C/O PINEBRIDGE INVESTMENTS | ATTN CHARU SMAKAL | 65 E 55TH ST | NEW YORK, NY 10022 |
| 17795060 | PINEBRIDGE SENIOR FLOATING RATE INCOME FUND | C/O PINEBRIDGE INVESTMENTS | ATTN CHARU SMAKAL | 65 E 55TH ST | NEW YORK, NY 10022 |
| 17795061 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD | C/O PINEBRIDGE INVESTMENTS | ATTN CHARU SMAKAL | 65 E 55TH ST | NEW YORK, NY 10022 |
| 17795062 | PINEHURST SURGICAL | 2919 BEECHTREE DR3RD FLOOR | SANFORD, NC 27330 |
| 17795065 | PINKE ROBERT S MD | Address on File |
| 17795066 | PINNACLE RESEARCH INSTITUTE INC | 2900 W CYPRESS CREEK RDSUITE 10 | FORT LAUDERDALE, FL 33309 |
| 17795068 | PINON HEALTH CENTER | PO BOX 10 NR 4 | PINON, AZ 86510 |
| 17795067 | PINON HEALTH CENTER | PO Box 10 | Pinon, AZ 86510 |
| 17795070 | PIRAMAL PHARMA LIMITED – REMIT | C–43, M.I.D.C., T.T.C., INDUSTRIAL AREA | TURBHE, OFF THANE BELAPUR ROAD | DIST THANE, MH 400613 | INDIA |
| 17795071 | PIRO PHILLIP MD | Address on File |
| 17795072 | PITNEY BOWES GLOBAL FINANCIAL SERV LLC | PO BOX 981022 | BOSTON, MA 02298–1022 |
| 17795073 | PITNEY BOWES INC | PO BOX 371896 | PITTSBURGH, PA 15250–7896 |
| 17795074 | PITNEY BOWES PURCHASE POWER | PO BOX 371874 | PITTSBURGH, PA 15250–7874 |
| 17795076 | PITTSBURGH EYE ASSOCIATES | 4202 PENN AVE | PITTSBURGH, PA 15224 |
| 17795078 | PL DEVELOPMENTS | 609–2 CANTIAGUE ROCK RD | WESTBURY, NY 11590 |
| 17795081 | PLAINFIELD EYE CARE | 900 EDWARDS DRIVE | PLAINFIELD, IN 46168 |
| 17795082 | PLANTATION EYE ASSOCIATES | 1776 N PINE ISLAND RD # 124 | PLANTATION, FL 33322 |
| 17795085 | PLATINUM PRESS INC | 4251 EMPIRE RD | FORT WORTH, TX 76155 |

17795084 PLATINUM PRESS INC      Tom Miller      4251 Empire Road      Fort Worth, TX 76155
17795090 PLOWMAKER MELISSA K OD      Address on File
17795093 PLYMOUTH PRAIRIE ASSOCIATES LLC      2350 S HURON PKWY      ANN ARBOR, MI 48104
17795094 PMT FORKLIFT CORP      275 GREAT EAST NECK ROAD      WEST BABYLON, NY 11704
17795095 POARCH BAND–CREEK IND IHS      5811 Jack Springs Rd      Atmore, AL 36502
17795099 PODHORZER JOSEPH MD      Address on File
17795101 POKAGON POTAWATOMI HT IHS      32652 KNO DRIVE      DOWAGIAC, MI 49047
17795100 POKAGON POTAWATOMI HT IHS      32652 Kno      Dowagiac, MI 49047
17795104 POLLACK ARYEH L MD      Address on File
17795107 POLLET CONSULTING LLC      221 SEQUOIA DRIVE      NEWTOWN, PA 18940
17795111 POLSINELLI PC      PO BOX 878681      KANSAS CITY, MO 64187–8681
17795112 POLYPACK INC      3301 GATEWAY CENTRE BLVD.      PINELLAS PARK, FL 33782
17795113 POMERANCE EYE CENTER PC      1801 GUNBARREL ROAD      POMERANCE GLENN N MD      CHATTANOOGA, TN 37421
17795114 POMERANCE EYE CENTER PC      1801 GUNBARREL ROADPOMERANCE GLENN N MD      CHATTANOOGA, TN 37421
17795115 POMERANTZ SCOTT MD      Address on File
17795116 PONCA HEALTH SERVICES INDIAN HEALTH      F664PDX00PONCA HEALTH SERVICES INDIAN HE      LINCOLN, NE 68512
17795118 POPE DANIEL MD      Address on File
17795121 PORTFOLIO MEDIA INC – REMIT      PO BOX 9570      NEW YORK, NY 10087
17795122 PORTICO BENEFIT SERVICES      C/O PINEBRIDGE INVESTMENTS      ATTN CHARU SMAKAL      65 E 55TH ST      NEW YORK, NY 10022
17795126 PORZIO BOMBERG & NEWMAN P C      100 SOUTHGATE PARKWAY      MORRISTOWN, NJ 07962
17795127 POSITUDES INC      44 BOND STREET      WESTBURY, NY 11590
17795129 POST OCONNOR & KADRMAS EYE CENTER      KADRMAS EDDIE FKADRMAS EYE CARE NEW ENGL      PLYMOUTH, MA 02360
17795131 POTAWATOMI HLTH WELLNES PHS      8201 MISH KO SWEN ROAD      CRANDON, WI 54520
17795130 POTAWATOMI HLTH WELLNES PHS      8201 Mish Ko Swen Dr      Crandon, WI 54520
17795133 POTOMAC EYE SURGEONS      11500 LAKE POTOMAC DR      POTOMAC, MD 20854
17795136 POWELL STEPHEN R MD      Address on File
17795137 POWER SUPPLY OF ILLINOIS INC      PO BOX 776816      CHICAGO, IL 60677–6816
17795138 POYNTER SHEET METAL INC      775 COMMERCE PARKWAY WEST DR      GREENWOOD, IN 46143
17795139 PPC FLEXIBLE – REMIT      1111 BUSCH PARKWAY      BUFFALO GROVE, IL 60089
17795140 PPD DEVELOPMENT      26361 NETWORK PLACE      CHICAGO, IL 60673–1263
17795141 PPD Development L.P.      8551 Research Way      Suite 90      Middletown, WI 53562
17795142 PPD Development, L.P.      Cynthia R. Drew, Chad Volkmann & Laura R      8551 Research Way      Suite 90      Middleton, WI 53562
17795143 PPD Development, L.P.      Steven Pilewski, Nick Neds & Laura Ritte      8551 Research Way      Suite 90      Middleton, WI 53562
17795144 PPD Development, L.P. (PPD)      Cindy R. Drew, Chad Volkmann, Laura Ritt      8551 Research Way      Suite 90      Middleton, WI 53562
17795147 PRAIRIE BAND POTA HLT IHS      11400 158th Rd      Mayetta, KS 66509
17795148 PRAIRIE BAND POTAWATOMI H      11400 158TH RD      BROOKLYN, NY 11229
17795149 PRAIRIE EYE CENTER LTD      2020 W ILES AVE      SPRINGFIELD, IL 62704
17795152 PRASCO LLC      6125 COMMERCE COURT      MASON, OH 45040
17795156 PRAXAIR – REMIT      MORRISVILLE PA 1–800–638–6360      NEWARK NJ 1–800–638–6360      BETHLEHEM PA 1–800–638–6406      PITTSBURGH, PA 15250–8000
17795157 PRECIS ENGINEERING INC      20 S MAPLE STREET      SUITE 200      AMBLER, PA 19002
17795159 PRECISION CONCEPTS INTERNATIONAL LLC      PO BOX 775683      CHICAGO, IL 60677–5683
17795160 PRECISION DIGITAL CORPORATION      233 SOUTH STREET      HOPKINTON, MA 01748
17795161 PRECISION EYE CARE      140 WESTMONT DR      FARMINGTON, MO 63640
17795162 PRECISION EYECARE      7970 E THOMPSON PEAK PKWY STE 102      SCOTTSDALE, AZ 85255
17795163 PRECISION EYECARE CENTERS      1039 EL MONTE AVE SUITE K      MOUNTAIN VIEW, CA 94040
17795164 PRECISION GROUP LTD      201 FREEDOM TRL      EAST PEORIA, IL 61611
17795165 PRECISION LOGISTICS      PO BOX 2018      LOVELAND, CO 80539
17795166 PRECISION MICRO INC      PO BOX 762      LEVITTOWN, NY 11756
17795167 PRECISION SIGNS.COM INC      243 DIXON AVE      AMITYVILLE, NY 11701
17795168 PRECISION SYSTEMS INC      16 TECH CIRCLE      NATICK, MA 01760
17795169 PREFERRED EYE CARE      406 DALLAS AVE      SELMA, AL 36701
17795170 PREMIER EYE CLINIC      4505 HOSPITAL RD      PASCAGOULA, MS 39581
17795171 PREMIER GROUP      1119 CAMPUS DRIVE WEST      MORGANVILLE, NJ 07751
17795175 PREMIER HEALTHCARE SOLUTIONS      5882 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
17795176 PREMIER MEDICAL GROUP INC      2880 DAUPHIN ST      MOBILE, AL 36606–2457
17795177 PREMIER PURCHASING PARTNERS LP      PO BOX 847650      LOS ANGELES, CA 90084–7650
17795178 PREMIER RX – AP      4637 INTERSTATE DRATTN BILLING      CINCINNATI, OH 45246
17795179 PREMIER SAFETY – REMIT WAS ARGUS–HA      PO BOX 33757      DETROIT, MI 48232–3757
17795180 PREMIERE EYE CARE      BRENT BYRON DAVID      11111 RESEARCH BLVD      SUITE 170      AUSTIN, TX 78759
17795181 PREMIERE EYE CARE      BRENT BYRON DAVID11111 RESEARCH BLVDSUIT      AUSTIN, TX 78759
17795182 PREMIERE SURGERY CENTER      700 WEST EL NORTE PARKWAY      ESCONDIDO, CA 92026
17795183 PRESBYTERIAN HOSPITAL      PO BOX 26666ATTN PHARMACY      ALBUQUERQUE, NM 87125–6666

| 17795185 | PRESCRIPTION SUPPLY INC | 2233 TRACY ROAD | NORTHWOOD, OH 43619 |

17795185 PRESCRIPTION SUPPLY INC 2233 TRACY ROAD NORTHWOOD, OH 43619
17795186 PRESIDIO OF MONTEREY 473 Carbillo St Ste A1A Monterey, CA 93944
17795187 PRESLAN MARK MD Address on File
17795189 PRESTERA TORY MD Address on File
17795191 PRICE FW MD Address on File
17795194 PRICESPIDER – REMIT PO BOX 31001–2843 PASADENA, CA 91110
17795196 PRIDE CHEMICAL (ALCOHOL) – REMIT 211 RANDOLPH AVENUE AVENEL, NJ 07001
17795197 PRIDE CHEMICAL (GLYCERIN) – REMIT PO BOX 36254 NEWARK, NJ 07188–6254
17795200 PRIMARY EYE CARE CENTER I LLP CORREALE SUZANNE MARIE2800 S GORDON ST ALVIN, TX 77511
17795201 PRIMARY EYECARE ASSOCIATES 417 BILTMORE AVE BLDG 4 SUITE J1 ASHEVILLE, NC 28801
17795202 PRIMARY EYECARE NETWORK 1750 N LOOP RD STE 150714 963 2111 ALAMEDA, CA 94502
17795203 PRIMARY VISION CARE CENTER PO BOX 2429 SURF CITY, NC 28445
17795204 PRIME INDUSTRIAL COMPONENTS INC 465 NEW MILFOR AVE ORADELL, NJ 07649
17795209 PRINCE BRANCH Address on File
17795210 PRINCETON FLEMINGTON EYE INSTITUTE 601 EWING STREET SUITE C–15SINI GEORGE O PRINCETON, NJ 08540
17795211 PRINOVA US LLC 36780 EAGLE WAY CHICAGO, IL 60678–1367
17795212 PRIORITY HEALTHCARE DISTRIBUTION C/O EXPRESS SCRIPTSPO BOX 270005 SAINT LOUIS, MO 63127
17795214 PRISM VISION GROUP 420 MOUNTAIN AVE 4TH FL NEW PROVIDENCE, NJ 07974
17795215 PRISMA HEALTH PO BOX 26869 GREENVILLE, SC 29616
17795216 PRIVACY AND PROTECTION PRODUCTS INC 870 E MILESTONE DR LAKE VILLA, IL 60046
17795217 PRO STAFF PO BOX 13188 MILWAUKEE, WI 53213–0188
17795218 PROANALYTICS LLC 333B US HIGHWAY 46 SUITE 201B FAIRFIELD, NJ 07004
17795221 PROCARE RX 1267 PROFESSIONAL PARKWAY GAINESVILLE, GA 30507
17795222 PROCARE VISION CENTER 1861A TOWNE PARK DR TROY, OH 45373
17795223 PROCESS CONTROL SOLUTIONS 577A HARTFORD TURNPIKE SHREWSBURY, MA 01545
17795224 PROCESS EQUIPMENT SALES AND SERVICE 11 MELANIE LANE UNIT 2 EAST HANOVER, NJ 07936
17795225 PRODUCTS ON WHITE PHOTOGRAPHY 4510 N RAVENSWOOD AVE STE B CHICAGO, IL 60640
17795226 PROFESSIONAL EYE ASSOC 1111 PROFESSIONAL BLVD706 226 2020 DALTON, GA 30720
17795227 PROFESSIONAL EYE CARE 3701 SOUTH MAIN ST HOPE MILLS, NC 28348
17795228 PROFESSIONAL EYE CARE CENTER 7225 N CALDWELL AVE NILES, IL 60714
17795229 PROFESSIONAL EYE SURGERY CENTER 1111 PROFESSIONAL BOULEVARD DALTON, GA 30720
17795230 PROFESSIONAL HOUSEKEEPERS INC 3103 N CHARLES ST DECATUR, IL 62526
17795231 PROGRAM SUPPORT CENTER MR Program Support Center Perry Point, MD 21902
17795232 PROPHARM LTD PO BOX 4046 ZICHRON YAACOV, 3092940 ISRAEL
17795235 PROPHARMA GROUP (FORMERLY PROSAR) 2635 UNIVERSITY AVE W SUITE 195 ST PAUL, MN 55114
17795237 PROPHARMA GROUP LLC 800 HILLGROVE AVE SUITE 201 WESTERN SPRINGS, IL 60558
17795239 PROTECTIVE INDUSTRIES – MOKON – REMIT 38 FOUNTAIN SQUARE CINCINNATI, OH 45202
17795240 PROTHERM CORPORATION 11108 SOUTH TOWNE SQUARE ST LOUIS, MO 63123
17795241 PROVERIS SCIENTIFIC 2 CABOT ROAD STE 5 HUDSON, MA 01749
17795242 PROVIDENCE EYE & LASER SPECIALISTS PC MOZAYENI REZA MICHAEL3025 SPRINGBANK LN CHARLOTTE, NC 28226
17795243 PROVIDENCE HEALTH & SERVICES – OREGON PROVIDENCE ST VINCENT HOSPITAL PHARMACY9 PORTLAND, OR 97225
17795244 PROVIDENCE HEALTH & SERVICES – WASHINGTO PO BOX 2555ATTN PHARMACY SPOKANE, WA 99220–2555
17795245 PROVIDENCE HEALTH & SERVICES– WASHINGTON PO BOX 696430ROUTING CODE 19877100 SAN ANTONIO, TX 78269
17795246 PROVIDENCE HEALTH AND SERVICES – OREGON 1111 CRATER LAKE AVEPROVIDENCE MEDFORD M MEDFORD, OR 97504
17795247 PROVIDENCE HOLY CROSS MEDICAL CENTER 15031 RINALDI STATTN PHARMACY MISSION HILLS, CA 91345
17795248 PROVIDENCE MEDICAL CENTER PROVIDENCE PORTLAND MEDICAL CENTER PHARM PORTLAND, OR 97213
17795249 PROVIDENCE MILWAUKIE HOSPITAL 10150 SE 32ND AVENUE MILWAUKIE, OR 97222
17795250 PROVIDENT LIFE AND ACCIDENT INS CO RETAIL LOCKBOX DEPARTMENT PO BOX 740592 ATLANTA, GA 30374–0592
17795253 PROVIDER PPI LLC ATTN BARBARA LUST 4 ALLEGHENY CENTER 9TH FLOOR EAST COMMONS PROFESSIONAL BUILDING PITTSBURGH, PA 15212
17795254 PROVINCIAL HEALTH SERVICES AUTHORITY 1795 WILLINGDON AVE BURNABY, BC V5C 6E3 CANADA
17795255 PRYOR INDIAN HLTH CLINIC Pryor Gap Road Pryor, MT 59066
17795264 PSAM WORLDARB MASTER FUND LTD 1350 AVE OF THE AMERICAS NEW YORK, NY 10019
17795265 PSE&G CO – FOR SOMERSET PO BOX 14444 NEW BRUNSWICK, NJ 08906–4444

17795266 PSE&G Co.      80 Park Pl      Newark, NJ 07102
17795267 PSE&G Co. Somerset      80 Park Pl      Newark, NJ 07102
17795269 PSEG LONG ISLAND      PO BOX 9039      HICKSVILLE, NY 11802–9039
17795268 PSEG Long Island      6820 Rockaway Beach Blvd      Arverne, NY 11692
17795270 PUBLIX SUPER MARKETS INC      PO BOX 32012      LAKELAND, FL 33802
17795274 PUEBLO OF SANDIA PHARMACY      203 SANDIA DAY SCHOOL RD      BERNALILLO, NM 87004
17795277 PUIG–LLANO MANUEL MD      Address on File
17795280 PULSE INTEGRATION      101 ARMSTRONG RD      PITTSTON, PA 18640
17795282 PURCELL INDIAN CLINIC IHS      1438 Hardcastle Blvd      Purcell, OK 73080
17795283 PURCHASE OFF PHARMACY DEPT      10 Center Dr Bldg 10      Bethesda, MD 20892
17795285 PURE H2O BOTTLED WATER & COFFEE      PO BOX 1348      COMMACK, NY 11725
17795286 PURISYS LLC – REMIT      PO BOX 6325      BRATTLEBORO, VT 05302–6325
17795289 PUYALLUP TACOPID HLT IHS      2209 E 32nd St Bldg 15      Tacoma, WA 98404
17795290 PUYALLUP TACOPID HLT IHS      2209 EAST 32ND BLDG 15      TACOMA, WA 98404
17795291 PWC CHICAGO      PO BOX 75647      CHICAGO, IL 60675–5647
17795293 PYRAMID LAKE HLTH CLINIC      PO Box 227      Nixon, NV 89424
17795294 PYRAMID LAKE TRIBAL HEALTH CLINIC      705 HIGHWAY 446 PO BOX 227      NIXON, NV 89424
17794625 Pacheco, Edgardo Ramon      Address on File
17794626 Pacheco, James      Address on File
17794627 Pacheco, Samuel      Address on File
17794636 Pacific Medical Center      10416 5th Ave NE      Seattle, WA 98125
17794637 Pacific Medical Center      1101 Madison St Ste 301      Seattle, WA 98104
17794639 Pacific Medical Ctr      1909 214th St SE Ste 300      Bothell, WA 98021
17794646 Package Development Co., Inc.      Rick Folbrecht      100 Roundhill Drive      Rockaway, NJ 07866
17794653 Paddock Laboratories      515 Eastern Avenue      Allegan, MI 49010
17794654 Paddock Laboratories, Indoco Remedies Limited      3940 Quebec Avenue North      Minneapolis, MN 55427
17794655 Padgaonkar, Gurunath Subhash      Address on File
17794656 Padilla, Crystal J      Address on File
17794657 Padilla, Daniela A      Address on File
17794658 Padra Medina, Zundry M      Address on File
17794659 Paetec      4001 N Rodney Parham Rd      Little Rock, AR 72212
17794661 Pagillo, Josette      Address on File
17794662 Paguay, Nilsson P      Address on File
17794663 Pai, Priya S      Address on File
17794666 Paine, Robert W      Address on File
17794667 Pajdak, Marcin      Address on File
17794668 Pajdak, Marta      Address on File
17794670 Pal, Anju      Address on File
17794671 Pal, Devashish      Address on File
17794672 Palacios Rivera, Yanira      Address on File
17794673 Palacios, Zoveibia      Address on File
17794676 Palle, Kalyani      Address on File
17794682 Palomino, Liliana      Address on File
17794685 Pam Anderson (Consultant)      Address on File
17794689 Pan, Elaine Y.      Address on File
17794690 Pan, Wen      Address on File
17794691 Panangadan, Jagath Asoka      Address on File
17794692 Pandit, Ambrish A      Address on File
17794694 Paniagua Angustia, Aliz      Address on File
17794695 Pantaleon, Daniel      Address on File
17794696 Pantaleon, Hilcias      Address on File
17794697 Panthier, Emilius      Address on File
17794698 Pantula, Sudha      Address on File
17794701 Papp, Maria      Address on File
17794702 Pappas, Michael      Address on File
17794704 Parada, Nelson      Address on File
17794709 Paras, Kenneth James      Address on File
17794710 Pardiwala, Rashmita      Address on File
17794711 Paredes, Carmen Jimena      Address on File
17794712 Parekh, Hansaben Deepakkumar      Address on File
17794713 Parekh, Priyak H      Address on File
17794714 Parekh, Satish D      Address on File
17794715 Parikh, Ankita      Address on File
17794716 Parikh, Hardik Vinodchandra      Address on File
17794717 Parikh, Leena      Address on File
17794718 Parikh, Namrata Rajesh      Address on File
17794719 Parillo Jr., Robert Alan      Address on File
17794720 Parillo, Robert      Address on File
17794723 Parish of East Baton Rouge Department of Finance      PO Box 2590      Baton Rouge, LA 70821–2590
17794724 Parish of Jefferson Sales Tax Division      PO Box 248      Gretna, LA 70054–0248
17794725 Parish of Terrebonne Sales & Use Tax Department      PO Box 670      Houma, LA 70361–0670
17794726 Parissi, Julio      Address on File
17794729 Park Place Technologies, Inc.      Mike Knightly      5910 Landerbrook Drive      Suite 300      Mayfield Heights, OH 44124
17794730 Park Place Technologies, Inc.      Mike Knightly      8401 Chagrin Road      Cleveland, OH 44023

| 17794731 | Park Place Technologies, LLC | Craig Sandt | 5910 Landerbrook Drive | Suite 300 | Mayfield Heights, OH 44124 |
| 17794732 | Park Place Technologies, LLC | Mark Tomei | 5910 Landerbrook Drive | Suite 300 | Mayfield Heights, OH 44124 |

17794736   Parker, Brenda K   Address on File
17794737   Parker, Christina N   Address on File
17794738   Parker, Emily A   Address on File
17794740   Parmar, Nikita   Address on File
17794742   Parnell Jr, Jerry Douglas   Address on File
17794745   Parrish, Maishia L   Address on File
17794746   Parrish, William   Address on File
17794748   Parsowith, Michael   Address on File
17794751   Particle Technology Group, LLC   Lisa Jandacek   555 Rogers Street   Downers Grove, IL 60515
17794754   Partners Cooperative Inc.   3625 Cumberland Blvd SE   Suite 1425   Atlanta, GA 30339
17794758   Pasadena Research Laboratories   942 Calle Negocio   Suite 150   San Clemente, CA 92673
17794759   Pasadena Research Laboratories Inc – Johnson Matth   Division General Counsel   Materials Technology Div.   1401 King Road   West Chester, PA 19380
17794760   Pascacio, Enelda   Address on File
17794761   Pascacio, Jacqueline   Address on File
17794763   Pasieka, Marian Jozef   Address on File
17794765   Pasqueralle, Deanna   Address on File
17794767   Pastagia, Krunal D   Address on File
17794769   Pastrana, Millet Vasquez   Address on File
17794770   Patapatti, Archana   Address on File
17794771   Patch, Michael Lloyd   Address on File
17794774   Patel, Alkaben Suryakant   Address on File
17794775   Patel, Amee Ketulkumar   Address on File
17794776   Patel, Amita p   Address on File
17794777   Patel, Anchalben Dharmendra   Address on File
17794778   Patel, Avani B.   Address on File
17794779   Patel, Bansriben   Address on File
17794780   Patel, Bhavna   Address on File
17794781   Patel, Bhumika V   Address on File
17794782   Patel, Bina Parbhubhai   Address on File
17794783   Patel, Brijesh   Address on File
17794784   Patel, Chaitali   Address on File
17794785   Patel, Chetankumar Ashwin   Address on File
17794786   Patel, Deep Manubhai   Address on File
17794787   Patel, Dhara   Address on File
17794788   Patel, Dharmesh Gunvantrai   Address on File
17794789   Patel, Dhaval Girishbhai   Address on File
17794790   Patel, Dipak P   Address on File
17794791   Patel, Dipaliben   Address on File
17794792   Patel, Dipesh   Address on File
17794793   Patel, Dipika   Address on File
17794794   Patel, Diptiben S   Address on File
17794795   Patel, Gargi   Address on File
17794796   Patel, Gita   Address on File
17794797   Patel, Harshal K   Address on File
17794798   Patel, Harshal Kumar   Address on File
17794799   Patel, Hasumati   Address on File
17794800   Patel, Hemisha Sunil   Address on File
17794801   Patel, Ilaben D   Address on File
17794802   Patel, Jawal Pinakin   Address on File
17794803   Patel, Jayminiben D   Address on File
17794804   Patel, Jigarkumar N   Address on File
17794805   Patel, Jinalben A   Address on File
17794806   Patel, Jyoti Surendra   Address on File
17794807   Patel, Kaminiben Sachin   Address on File
17794808   Patel, Kanubhai S.   Address on File
17794809   Patel, Ketankumar B   Address on File
17794810   Patel, Khusbu   Address on File
17794811   Patel, Kinnari Narendra   Address on File
17794812   Patel, Krupal   Address on File
17794813   Patel, Krupal M   Address on File
17794814   Patel, Lalubhai Gandalal   Address on File
17794815   Patel, Love Nitinkumar   Address on File
17794816   Patel, Mahesh   Address on File
17794817   Patel, Mahima Surendra   Address on File
17794818   Patel, Meghna   Address on File
17794819   Patel, Milankumar Rameshbhai   Address on File
17794820   Patel, Mita   Address on File
17794821   Patel, Mittal Ghanshyam   Address on File
17794822   Patel, Naresh N   Address on File
17794823   Patel, Naynaben Virbhadra   Address on File
17794824   Patel, Neha   Address on File
17794825   Patel, Nikunjkumar   Address on File
17794826   Patel, Nilay Pradeep   Address on File

| | | | | |
|---|---|---|---|---|
| 17794827 | Patel, Niral Narhari | Address on File | | |
| 17794828 | Patel, Niyati Harshal | Address on File | | |
| 17794829 | Patel, Pankaj Y | Address on File | | |
| 17794830 | Patel, Paragkumar | Address on File | | |
| 17794831 | Patel, Prachi Ashokbhai | Address on File | | |
| 17794832 | Patel, Preyal Anilkumar | Address on File | | |
| 17794833 | Patel, Raj Sanjay | Address on File | | |
| 17794834 | Patel, Rekhaben Rajnikant | Address on File | | |
| 17794835 | Patel, Roselin R | Address on File | | |
| 17794836 | Patel, Sagar | Address on File | | |
| 17794837 | Patel, Sagarkumar | Address on File | | |
| 17794838 | Patel, Samir A | Address on File | | |
| 17794839 | Patel, Samruddhi | Address on File | | |
| 17794840 | Patel, Sanjay | Address on File | | |
| 17794841 | Patel, Sanjay Kanjibhai | Address on File | | |
| 17794842 | Patel, Sanjay Kumar | Address on File | | |
| 17794843 | Patel, Satish Chandubhai | Address on File | | |
| 17794844 | Patel, Sejalben R | Address on File | | |
| 17794845 | Patel, Shila Bhojaram | Address on File | | |
| 17794846 | Patel, Trushaben | Address on File | | |
| 17794847 | Patel, Unnatiben J | Address on File | | |
| 17794848 | Patel, Vaishali D | Address on File | | |
| 17794849 | Patel, Vijay K | Address on File | | |
| 17794850 | Patel, Vipul Y | Address on File | | |
| 17794851 | Patel, Vishal G | Address on File | | |
| 17794852 | Patent Office of the Republic of Bulgaria (BPO) | 52 b, Dr. G. M. Dimitrov Blvd. | Sofia, 1040 | Bulgaria |
| 17794853 | Patent Office of the Republic of Latvia | Director of the Patent Office Mr. Sandri | Citadeles Street 7/70 | Riga, LV–1010 | Latvia |
| 17794854 | Patent Office of the Republic of Poland | Acting President / President par interim | Al. Niepodleglosci 188/192 | P.O. Box 203 | Warsaw, 00–950 | Poland |
| 17794856 | Patheon Pharmaceutical Inc. | Max Balli & Carly Ganulin | 2110 East Galbraith Road | Cincinnati, OH 45237–1625 |
| 17794859 | Patheon Pharmaceuticals Inc. | 2110 East Galbraith Road | Cincinnati, OH 45237–1625 | |
| 17794860 | Patheon Pharmaceuticals Inc. | 4721 Emperor Boulevard | Research Triangle Park, NC 27703 | |
| 17794858 | Patheon Pharmaceuticals Inc. | Peter Ercoli | 2110 East Galbraith Road | Cincinnati, OH 45237–1625 |
| 17794861 | Patheon Pharmaceuticals, Inc. | Francis P. McLuir | 4721 Emperor Boulevard | Research Triangle Park, NC 27703 |
| 17794862 | Patheon Pharmaceuticals, Inc. | Linda Dudley | 2110 East Galbraith Rd. | Cincinnati, OH 45237 |
| 17794863 | Patheon Pharmacueticals | Patheon by ThermoFisher Scientific | 2110 East Galbraith Road | Cincinnati, OH 45237 |
| 17794865 | Pathuru, Pridhvi Krishna | Address on File | | |
| 17794866 | Pati, Biswajit | Address on File | | |
| 17794867 | Patibandla, Srinivasa Rao | Address on File | | |
| 17794868 | Patient, Cheryl I | Address on File | | |
| 17794869 | Patil, Ganesh | Address on File | | |
| 17794871 | Patrick, Michael | Address on File | | |
| 17794872 | Patryn, Kaitlyn Anne | Address on File | | |
| 17794875 | Patterson, Alesha Lushawn Nicole | Address on File | | |
| 17794876 | Patterson, Audley | Address on File | | |
| 17794877 | Paul Bonanno | Paul Bonanno | 393 Bayview Avenue | Amityville, NY 11701 |
| 17794878 | Paul Bonanno and Lucille Bonanno | Paul Bonanno & Lucille Bonanno | 900 Merchants Concourse | Ste 305 | Westbury, NY 11590 |
| 17794879 | Paul Karpecki & Visionary Consultants, Inc. | Paul Karpecki | 3933 Real Quiet Lane | Lexington, KY 40509 |
| 17794882 | Paul, Anish Mathew | Address on File | | |
| 17794884 | Pavicich, Rhonda Sue | Address on File | | |
| 17794885 | Pavlogianis, Evangelos | Address on File | | |
| 17794886 | Pavlovic, Milena | Address on File | | |
| 17794888 | Payne, Alan C. | Address on File | | |
| 17794889 | Paz, Ariel A. | Address on File | | |
| 17794898 | Peak Scientific | DEPT CH 19562 | PALATINE, IL 60055–9562 | |
| 17794901 | Pease, Mollie | Address on File | | |
| 17794902 | Pecquet, Ian | Address on File | | |
| 17794903 | Peddapatla, Srinivas | Address on File | | |
| 17794905 | Pedraza, Hilda M | Address on File | | |
| 17794906 | Peerless Network | PO BOX 76112 | CLEVELAND, OH 44101–4755 | |
| 17794908 | Peerless Network, Inc. | 222 South Riverside Plaza | Suite 1900 | Chicago, IL 60606 |
| 17794909 | Peguero Ortiz, Eddy M | Address on File | | |
| 17794911 | Pelion Surgical LLC | Sue Talada | 116 Vivion | Aiken, SC 29803 |
| 17794913 | Pena, Rosa | Address on File | | |
| 17794919 | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | Harrisburg, PA 17120 |
| 17794920 | Pennsylvania Department of Aging | 400 Market Street | Harrisburg, PA 17101 | |
| 17794921 | Pennsylvania Department of Aging and Health | 400 Market Street | Harrisburg, PA 17101 | |
| 17794923 | Pennsylvania Dept of Environmental Protection | Bureau of Waste Management | 14th Floor Rachel Carson State Office Bu | PO Box 69170 | Harrisburg, PA 17106–9170 |

| 17794924 | Pennsylvania Dept of Health | 555 Walnut St, 7th Floor | Harrisburg, PA 17101 |

17794924 Pennsylvania Dept of Health 555 Walnut St, 7th Floor Harrisburg, PA 17101
17794925 Pennsylvania Dept of Revenue Attn Compliance & Bankruptcy Strawberry Square Lobby Harrisburg, PA 17128–0101
17794931 Penske Trucking Leasing Co., L.P. Laura M. Petit 30 Mahan Street West Babylon, NY 11704
17794934 Pentecostes, Grace U Address on File
17794935 Penttinen, Ned Lyle Address on File
17794936 Penumetsa, Sreekanth Address on File
17794937 Peoples, Christopher L Address on File
17794940 Peppers, Saimone M Address on File
17794942 Peralta, Ana Address on File
17794943 Peralta, Anyelo Address on File
17794944 Peralta, Joseph R Address on File
17794945 Perdomo, Evelyn P Address on File
17794946 Perelmuter, Tatyana Address on File
17794948 Perez Ventura, Miguel Address on File
17794949 Perez, Beatriz Address on File
17794950 Perez, Emely Address on File
17794951 Perez, Joshua M Address on File
17794952 Perez, Lorena Address on File
17794953 Perez, Migdalia Address on File
17794954 Perez, Ramon Rosario Address on File
17794958 Performance Validation 5420 W. Southern Ave Suite 100 Indianapolis, IN 46241
17794960 Pericharla, Venkata Narasimha Raj Address on File
17794964 Perkins, Brandon Address on File
17794965 Peroza, Jose Feliz Address on File
17794966 Perren, Michael Wayne Address on File
17794967 Perri, Carolyn Louise Address on File
17794968 Perrigo Israel Pharmaceuticals Ltd The Sharp Building Hogan Place Dublin 2, Ireland
17794969 Perrini, Michael T Address on File
17794970 Perritt Laboratories John Trepper 145 South Main Street Hightstown, NJ 08520
17794974 Perry, Tracy M Address on File
17794975 Perryman, Lynn Patrick Address on File
17794976 Persaud, Thakur Address on File
17794979 Peterkin, Jymecia Address on File
17794980 Peterman, Richard L Address on File
17794981 Peterson, Kevin S Address on File
17794982 Peterson, Zachary Address on File
17794988 Pham, Ngoc Thi Nhu Address on File
17795015 Pharm–Rx Chemical Corp. 4 Brighton Road Suite 308 Clifton, NJ 07102
17795014 Pharm–Rx Chemical Corp. Carlos Doussinague 4 Brighton Road Suite 308 Clifton, NJ 07012
17794997 Pharmacy Healthcare Solutions, Inc. 968 Perry Highway Pittsburgh, PA 15237
17794999 Pharmacy Select, LLP Kristen N. Reabe 1659 N. Spring Street Suite 107 Beaver Dam, WI 53916
17795012 Pharmidable Legal Advisors, LLC Randall J. Zakreski PO Box 616 Downingtown, PA 19335
17795021 Philadelphia Indemnity Insurance Company Attention Surety Department 100 Princeton South Corporate Center 4th Floor Ewing, NJ 08628
17795025 Phillips, Jeremiah Quincy Address on File
17795026 Phillips, Lauren Nicole Address on File
17795027 Phillips, Matthew G Address on File
17795028 Phillips, Nancy C Address on File
17795029 Phillips, Sharon K Address on File
17795044 Pichardo Torres, Jefry Address on File
17795046 Pickett, Douglas Melvin Address on File
17795051 Pieper, Beau Address on File
17795053 Pimentel, Rocio Address on File
17795054 Pincay, Stephany Address on File
17795055 Pinder, Chantz A Address on File
17795063 Pingili, Goutham Reddy Address on File
17795064 Pinilla, Laura Address on File
17795069 Pipkin, Anthony L Address on File
17795075 Pitts, Katherine Yvonne Address on File
17795077 Piyavunno, Kraiengsak Address on File
17795079 Placek, Elaine M Address on File
17795080 Placek, Robert T Address on File
17795083 Plantex USA, Inc. George Svokos & Cheryl Bohnel Two University Plaza Suite 305 Hackensack, NJ 07601
17795086 Platt, Christopher C Address on File
17795087 Pleasant, Savannah Address on File
17795088 Pliva Croatia Ltd (Teva) Matilda Eskinja Cvjetkovic & Romana Sant Croatia & Prudnicka Cesta 54 Prigorje Brdovecko, 10291 Croatia
17795089 Pliva Croatia Ltd (Teva) Matilda Eskinja Cvjetkovic & Romana Sant Prilaz baruna Filipovica 25 Zagreb, 10000 Croatia
17795091 Plummer, Dominick Address on File
17795092 Plutar, Brent T. Address on File
17795096 Poblete, Jose Noel Dela Serna Address on File
17795097 Pobudova, Alice Address on File
17795098 Pocklington, Sally Sue Address on File

17795102 Poland, Constance M Address on File
17795103 Polikoff, April Address on File
17795105 Pollard, Lana A Address on File
17795106 Pollard, Randall Edward Address on File
17795108 Polman, Anthony C Address on File
17795109 Polo, Peter Rafeal Address on File
17795110 Pologruto, Nicholas Address on File
17795117 Poolsuk, Pudpong Address on File
17795119 Portalatin, James Vincent Address on File
17795120 Porter, Tyler D Address on File
17795123 Portillo, Jorge A Address on File
17795124 Portuguese Institute of Industrial Property President, Directive Council / President Campo das Cebolas Lisbon, 1149–035 Portugal
17795125 Portwood, Duane A. Address on File
17795128 Positudes, Inc. dba The Alliance Pharmacy 44 Bond Street Westbury, NY 11590
17795132 Pothireddy, Venkata Reddy Address on File
17795134 Potter, Crystal A Address on File
17795135 Poukish, Helena F Address on File
17795145 Prabha, Srinivasu Address on File
17795146 Pragallapati, Lakshmana Rao Address on File
17795150 Prajapati, Yogesh H Address on File
17795151 Pramanick, Rahul Raghunath Address on File
17795153 Praszek, Krystyna Address on File
17795154 Pratt, Kamie Lynn Address on File
17795155 Pratt, Melissa Address on File
17795158 Precis Engineering, Inc. John McCullough 20 S. Maple Street Suite 200 Ambler, PA 19002
17795172 Premier Healthcare Alliance LP David A. Hargraves 13034 Ballantyne Corporate Place Charlotte, NC 28277
17795173 Premier Healthcare Alliance LP Wayne Russell 13034 Ballantyne Corporate Place Charlotte, NC 28277
17795174 Premier Healthcare Alliance, L.P. 13034 Ballantyne Corporate Place Charlotte, NC 28277
17795184 Prescod, Andrea Address on File
17795188 Presswood, Megan Address on File
17795190 Prezioso, Michael John Address on File
17795192 Price, Olga I Address on File
17795193 Price, Sandra Address on File
17795195 PricewaterhouseCoopers Advisory Services LLC Sam Venugopal 300 Madison Avenue C1202 New York, NY 10017
17795198 Pride Chemical Solutions Inc. Timothy J. Consiglio 6 Long Island Ave. Holtsville, NY 11742
18096188 Pride Chemical Solutions, Inc. 6 Long Island Avenue Holtsville, NY 11742
17795199 Priestley, Alexander J Address on File
17795205 Prime Therapeutics LLC Christopher Moen 1305 Corporate Center Drive Eagan, MN 55121
17795206 Primera Analytical Solutions 259 Prospect Plains Rd. Bldg E Cranbury, NJ 08512
17795208 Primera Analytical Solutions Corp 259 Wall Street Princeton, NJ 08540
17795207 Primera Analytical Solutions Corp Bibo Xu 259 Wall Street Princeton, NJ 08540
17795213 Prisco, Anthony Address on File
17795234 ProPharma Group 8717 W. 110th St. Suite 300 Overland Park, KS 66210
17795236 ProPharma Group Holdings, LLC 8717 W. 110th St. Suite 300 Overland Park, KS 66210
17795238 ProStaff Solutions Inc. Juan Carlos Diaz 101 N. Fetus St. South Amboy, NJ 08879
17795219 Probst, Trenton Ronald Address on File
17795220 Probst, Tristan M Address on File
17795233 Propharm Ltd. 23 Ben Gurion Street Zichron Yaacov, 30900 Israel
17795252 Provider PPI LLC 120 Fifth Ave Fifth Ave Place Pittsburgh, PA 15222
17795251 Provider PPI LLC Barbara Lust 120 Fifth Ave Fifth Ave Place Pittsburgh, PA 15222
17795255 Prozio, Bromberg & Newman, P.C. Frank Fazio 100 Southgate Parkway P.O. Box 1997 Morristown, NJ 07962–1997
17795256 Prudencio, Kevin Address on File
17795257 Prudente, Timothy J Address on File
17795258 Pryde, Jerrod Address on File
17795260 Pryor, Joseph Lee Address on File
17795261 Pryor, Robert A Address on File
17795262 Przek, Lukasz Address on File
17795263 Przelomski Jr., John J Address on File
17795271 Publix Super Markets, Inc. PO Box 407 Lakeland, FL 33802
17795272 Puca, Martha Address on File
17795273 Puchacz, Angelique M Address on File
17795275 Puerto Rico Board of Pharmacy PO BOX 10200 San Juan, PR 00908
17795276 Pugh, Jill A Address on File
17795278 Pulliam, Dennis H Address on File
17795279 Pullins Jr., Richard Mason Address on File
17795281 Pumphrey, Ashley LeAnn Address on File
17795284 Purdue, LaDonna Address on File
17795287 Pusey, Brendan Address on File
17795288 Puthenpurayil, James Address on File
17795292 Pydimarry, Suryaprakash Rao Address on File
17795295 QCS STAFFING INC ONE BOSTON PLACE SUITE 2600 JADE HACKETT BOSTON, MA 02108–4420

| 17795296 | QCS Staffing Inc. | One Boston Place | Ste 2600 | Boston, MI 02108 |

17795296 QCS Staffing Inc. One Boston Place Ste 2600 Boston, MI 02108
17795298 QK HEALTHCARE 35 SAWGRASS DRIVE STE#3 BELLPORT, NY 11713
17795297 QK Healthcare Laxmikanti Patel 35 SAWGRASS DRIVE STE#3 BELLPORT, NY 11713
17795299 QPHARMA INC 22 SOUTH STREET MORRISTOWN, NJ 07960
17795300 QUAD CITY RETINA CONSULTANTS ANTARIS LEONARDO MIGUEL1230 E RUSHOLME S DAVENPORT, IA 52803
17795301 QUADIENT FINANCE USA *FORMER NEOFUNDS* PO BOX 6813 CAROL STREAM, IL 60197–6813
17795302 QUADIENT LEASING USA INC DEPT 3682 PO BOX 123682 DALLAS, TX 75312–3682
17795304 QUALANEX LLC MAIL CODE 5–CO ONE WEST FOURTH ST SUITE 500 WINSTON–SALEM, NC 27101
17795309 QUALIGENCE INC 35200 SCHOOLCRAFT ROAD LIVONIA, MI 48150
17795310 QUALITY 1ST BASEMENT SYSTEMS INC 359 ROUTE 35 SOUTH CLIFFWOOD, NJ 07721
17795311 QUALITY CARE PROD (FORMER LAKE ERIE MED) 6920 HALL ST HOLLAND, OH 43528
17795312 QUALITY CARE PRODUCTS 6920 HALL STREET HOLLAND, OH 43528
17795313 QUALITY LAB ACCESSORIES LLC 2840 CLYMER AVE TELFORD, PA 18969
17795314 QUANTEK INSTRUMENTS 183 MAGILL DRIVE GRAFTON, MA 01519
17795315 QUANTIC GROUP LTD 5N REGENT STREET SUITE 502 LIVINGSTON, NJ 07039
17795317 QUANTIC REGULATORY SERVICES LLC 5N REGENT STREET SUITE 502 LIVINGSTON, NJ 07039
17795318 QUANTRONIX INC 314 SOUTH 200 WEST FARMINGTON, UT 84025
17795319 QUANTUM – REMIT PO BOX 933085 CLEVELAND, OH 44193
17795320 QUANTUM ANALYTICS GROUP INC – REMIT 458 ELIZABETH AVENUE SOMERSET, NJ 08873
17795321 QUANTUS – REMIT 3 VALLEY SQUARE SUITE 120 BLUE BELL, PA 19422
17795323 QUEST PHARMACEUTICALS PO BOX 270 MURRAY, KY 42071–0270
17795324 QUEST SOFTWARE INC – REMIT PO BOX 731381 DALLAS, TX 75373
17795327 QUINCY COMPRESSOR – REMIT 701 N DOBSON AVE BAY MINETTE, AL 36507
17795332 QURESHI JOSEPH MD Address on File
17795303 Qualanex 1410 Harris Road Libertyville, IL 60048
17795307 Qualanex, LLC 1410 Harris Road Libertyville, IL 60048
17795305 Qualanex, LLC Erin Pietranek 1410 Harris Road Libertyville, IL 60048
17795306 Qualanex, LLC Gerard Sartori 1410 Harris Road Libertyville, IL 60048
17795308 Qualifyze GMBH Taunusanlage 8 Frankfurt am Main, 60329 Germany
17795316 Quantic Group, Ltd. Owen Richards 5N Regent Street Suite 502 Livingston, NJ 07039
17795322 Queen, Bonnie L Address on File
17795325 Quigley, Brigit Address on File
17795326 Quill, Marsia A Address on File
17795328 Quincy Compressor LLC Muntaser Marar 87 E Jefryn Blvd Unit B Deer Park, NY 11729
17795329 Quinlan, Sean P Address on File
17795330 Quiroz, Dario Antonio Address on File
17795331 Qurashi, Shahriar Address on File
17795333 Qureshi, Ayaz Hussain Address on File
17795334 R D MCMILLEN ENTERPRISES INC 340 N MARTIN LUTHER KING JR DR DECATUR, IL 62522
17795335 R S PHILLIPS STEEL LLC 128 LAKE POCHUNG ROAD SUSSEX, NJ 07461
17795336 R&S NORTHEAST LLC / DIXON–SHANE DBA R&S NORTHEAST LLC10049 SANDMEYER LN PHILADELPHIA, PA 19116
17795337 R&S Wholesale Jeff Coomer 8407 Austin Tracy Rd Fountain Run, KY 42133
17795428 R–BIOPHARM INC 870 VOSSBRINK DRIVE WASHINGTON, MO 63090
17795338 R.A. Jones & Co. d/b/a Norden Machinery Jonathon Titterton 201 Circle Drive N Suite 116 Piscataway, NJ 08854
17795339 R21102 Polaris Point Road Bldg 3192 Apra Harbor, GU 96915
17795340 RA JONES & CO – REMIT 2701 CRESENT SPRINGS ROAD COVINGTON, KY 41017
17795341 RAAHA LLC 3280 KINROSS CIRCLE HERNDON, VA 20171
17795342 RACHAL WILLIAM MD Address on File
17795345 RADIANT EYE CARE OPTOMETRIC CORP 1210 JTL PKWY SUITE 103 SPRINGDALE, AR 72762
17795347 RADTKE NORMAN MD Address on File
17795349 RADWELL – REMIT PO BOX 419343 BOSTON, MA 02241–9343
17795351 RAEVA NATALIA OD Address on File
17795362 RAINBOW OPTICS 762 E 13TH AVE EUGENE, OR 97401
17795364 RALEIGH EYE CENTER 3320 EXECUTIVE DR STE 111 RALEIGH, NC 27609
17795365 RALEIGH OPHTHALMOLOGY SURGICAL EYE ASSOCIATES2709 BLUE RIDGE R RALEIGH, NC 27607
17795368 RAM EYE CARE CENTER 1131 E NORTH BLVDETHIRAJ RAMCHANDER MD35 LEESBURG, FL 34748
17795371 RAMBOLL US CONSULTING INC – REMIT PO BOX 829681 PHILADELPHIA, PA 19182–9681
17795372 RAMCO INNOVATIONS INC 1207 MAPLE STREET WEST DES MOINES, IA 50265
17795373 RAMIREZ & POULOS 324 E PAR ST ORLANDO, FL 32804
17795387 RANA REHMAN Address on File
17795392 RANCH MEDICAL CLINIC NAS JRB 1711 Doolittle Ave Fort Worth, TX 76127
17795393 RANCHO BERNARDO SURGERY CENTER 17190 BERNARDO CENTER DR STE 100 SAN DIEGO, CA 92128
17795394 RANCHO MIRAGE EYECARE 71956 MAGNESIA FALLS DR RANCHO MIRAGE, CA 92270

| 17795395 | RAND EYE INSTITUTE | 5 W SAMPLE RDATTN CARL DANZIG954-782-170 | DEERFIELD BEACH, FL 33064 |
| 17795398 | RANDOLPH CLINIC/SGSL | 221 3RD ST.WEST BLDG 1040 | RANDOLPH AFB, TX 78150 |
| 17795397 | RANDOLPH CLINIC/SGSL | 221 3rd St W Bldg 1040 | Randolph AFB, TX 78150 |
| 17795399 | RANDOLPH EYE CARE | 477 NJ-10 | RANDOLPH, NJ 07869 |
| 17795400 | RANDSTAD | PO BOX 2084 | CAROL STREAM, IL 60132-2084 |
| 17795403 | RAPID REPRODUCTIONS INC | ATTN WENDY CRESS | 129 S 11TH ST | TERRE HAUTE, IN 47807 |
| 17795405 | RATCHFORD MARY GINA MD | Address on File |
| 17795408 | RATTPACK & CO OG | WELLOCH 1 | DORNBIRN, 6850 | AUSTRIA |
| 17795416 | RAWLINS EC CONSULTING | PO BOX 831153 | RICHARDSON, TX 75083-1153 |
| 17795422 | RAYMOND W BLISS ARMY HOSPITAL | Pharmacy Room 1005 | Fort Huachuca, AZ 85613 |
| 17795423 | RAYMORE EYECARE | HUFF BRYAN R887 E. WALNUT | RAYMORE, MO 64083 |
| 17795426 | RAYNER EYE CLINIC | 1308 BELK BLVD | OXFORD, MS 38655-5302 |
| 17795429 | RC TESTING SERVICE INC | PO BOX 248 | LYNBROOK, NY 11563 |
| 17795432 | READING HOSPITAL | 420 SOUTH 5TH AVENUE | WEST READING, PA 19611 |
| 17795433 | REAL VALUE PRODUCTS CORP | DBA HOSPITAL PHARMACEUTICAL CONSULT5100 | SAN ANTONIO, TX 78218 |
| 17795438 | REBOUND PORTFOLIO LTD | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 |
| 17795439 | RED CLIFF COMM HLTH CTR | 88455 PIKE RD PO BOX 529 | BAYFIELD, WI 54814 |
| 17795440 | RED CLIFF COMM HLTH CTR | PO Box 529 | Bayfield, WI 54814 |
| 17795441 | RED WING BUSINESS ADVANTAGE ACCOUNT | PO BOX 844329 | DALLAS, TX 75284-4329 |
| 17795442 | RED WING SHOES - FORSYTH | 1260 STREET ROUTE 51 | SUITE C | FORSYTH, IL 62535 |
| 17795443 | REDBIRD SMITH HLT CTR IHS | 301 S J T Stites St | Sallisaw, OK 74955 |
| 17795444 | REDBIRD SMITH HLT CTR IHS | 301 SOUTH J.T. STITES | SALLISAW, OK 74955 |
| 17795450 | REDICA SYSTEMS INC (FORMER GOVZILLA) | 1905 MARKETVIEW DRIVE | STE 205 | YORKVILLE, IL 60560 |
| 17795458 | REED-LANE INC | 359 NEWARK POMPTON TURNPIKE | WAYNE, NJ 07470 |
| 17795460 | REES SCIENTIFIC CORPORATION | 1007 WHITEHEAD ROAD EXT | TRENTON, NJ 08638 |
| 17795462 | REESE GROUP - MILITARY SALES | PO BOX 40423 | NASHVILLE, TN 37204 |
| 17795463 | REEVES CURTIS JR MD | Address on File |
| 17795465 | REFILL PHARMACY DEPARTMENT | 7101 Kingfisher St Bldg 934 | Tampa, FL 33621 |
| 17795466 | REFILL SATELLITE PHARMACY | 630 3rd St W Bldg 1068 | Randolph AFB, TX 78150 |
| 17795467 | REFINED EYE CARE | 2188 HIGHWAY 46 W STE 102 | NEW BRAUNFELS, TX 78132 |
| 17795468 | REFOCUS MANAGEMENT SERVICE LLC | 87 GRANDVIEW AVE | WATERBURY, CT 06708 |
| 17795469 | REGIONAL EYE CENTER | 1119 E LAMAR STWILLIAMS MOATES & MOATES | AMERICUS, GA 31709-3762 |
| 17795470 | REGIONAL EYE CENTER | 135 WEST RAVINE ROADSTE 2C | KINGSPORT, TN 37660 |
| 17795471 | REGIONAL EYE SURGERY CENTER | 7777 HENNESSY BLVDSUITE 5000 | BATON ROUGE, LA 70808 |
| 17795472 | REGIONAL RETINA | REN DAVID H7330 FERN AVENUESUITE 702 | SHREVEPORT, LA 71105 |
| 17795473 | REGULATORY COMPLIANCE ASSOCIATES | 10411 CORPORATE DRIVE SUITE 102 | PLEASANT PRARIE, WI 53158 |
| 17795474 | REICH RAYMOND MD | Address on File |
| 17795476 | REID CLINIC PHARMACY | 1515 TRUEMPER RD BLDG 6612 | LACKLAND AFB, TX 78236 |
| 17795477 | REID CLINIC PHARMACY | 1515 Truemper St Bldg 6612 | Lackland AFB, TX 78236 |
| 17795483 | RELAY HEALTH | PO BOX 742532 | ATLANTA, GA 30374-2532 |
| 17795484 | RELIABLE BLACK TOP AND PAVING INC | 226 NOLIN STREET | BRENTWOOD, NY 11717 |
| 17795486 | RELIANCE STANDARD LIFE INSURANCE CO | PO BOX 3124 | SOUTHEASTERN, PA 19398-3124 |
| 17795487 | RELIANCE WHOLESALE INC | 13801 SW 119TH AVENUE | MIAMI, FL 33186 |
| 17795488 | RENAISSANCE GLOBAL SERVICES LLC | BELL WORKS | 1010 CRAWFORDS CORNER ROAD | SUITE 4-116 | HOLMDEL, NJ 07733 |
| 17795491 | RENEW EYE CLINIC | 6102 BEACH BLVD | BUENA PARK, CA 90621 |
| 17795495 | RENO-SPARKS TRIBAL HEALTH | 1715 KUENZLI ST | RENO, NV 89502 |
| 17795501 | REPHINE LTD | 15 MEADWAY COURT | STEVANGE HERTS, SG1 2EF | UNITED KINGDOM |
| 17795503 | REPORTS NOW INC | 5299 DTC BLVD STE 760 | GREENWOOD VILLAGE, CO 80111 |
| 17795504 | REPUBLIC PHARMACEUTICALS LLC | 5840 INTERFACE DR STE 200 | ANN ARBOR, MI 48103 |
| 17795505 | REPUBLIC SERVICES #689 | PO BOX 9001099 | LOUISVILLE, KY 40290-1099 |
| 17795507 | RESOURCE OPTIMIZATION & INNOVATION LLC | PO BOX 504280 | SAINT LOUIS, MO 63150-4280 |
| 17795508 | RESTEK - REMIT | PO BOX 4276 | LANCASTER, PA 17604 |
| 17795509 | RESTON SURGERY CENTER LP | 1860 TOWN CENTER DR STE G-100703-639-310 | RESTON, VA 20190 |
| 17795511 | RETINA & DIABETIC EYE | PO BOX 10069 | GREENSBORO, NC 27404 |
| 17795512 | RETINA & GLAUCOMA ASSOCIATES | 113 BULIFANTS BLVD SUITE A | WILLIAMSBURG, VA 23188 |
| 17795513 | RETINA & VITREOUS ASSOC OF KY | 120 NORTH EAGLE CREEK DRIVE SUITE 500 | LEXINGTON, KY 40509 |
| 17795514 | RETINA & VITREOUS CENTER | 246 CATALINA SUITE #1HYATT JOHN MD | ASHLAND, OR 97520 |
| 17795515 | RETINA & VITREOUS SURGEONS OF UTAH | 1055 N 300 W STE 210PHYSICIANS PLAZA801- | PROVO, UT 84604 |

| 17795516 | RETINA AND VITREOUS OF LOUISIANA | 10202 JEFFERSON HWY BLDG DATTN NICOLE | BATON ROUGE, LA 70809 |

17795516    RETINA AND VITREOUS OF LOUISIANA    10202 JEFFERSON HWY BLDG DATTN NICOLE    BATON ROUGE, LA 70809

17795517    RETINA ASSOC GR PHILA LTD    BELMONT JONATHAN BRUCE    MANOR MEDICAL BUILDING    124 DEKALB PIKE    NORTH WALES, PA 19454

17795518    RETINA ASSOC OF SOUTH TEXAS    MAROUF LINA MOHAMAD    9910 HUEBNER RD    SUITE 100    SAN ANTONIO, TX 78240

17795519    RETINA ASSOC OF SOUTH TEXAS    MAROUF LINA MOHAMAD9910 HUEBNER RDSUITE    SAN ANTONIO, TX 78240

17795520    RETINA ASSOC ORANG CTY *USE ACT 1718399*    2010 E 1ST STSTE 140    SANTA ANA, CA 92705

17795521    RETINA ASSOCIATES    LIPMAN RICHARD M8679 CONNECTICUT STREETS    MERRILLVILLE, IN 46410

17795522    RETINA ASSOCIATES LTD    133 EAST BRUSH HILL ROADSUITE 300    ELMHURST, IL 60126

17795523    RETINA ASSOCIATES OF ALABAMA    THOMPSON WARREN A160 HEALTHWEST DRIVEPO    DOTHAN, AL 36304

17795524    RETINA ASSOCIATES OF CLEVELAND INC    24075 COMMERCE PARK    BEACHWOOD, OH 44122

17795525    RETINA ASSOCIATES OF HAWAII INC    DROUILHET JOHN HUEY1329 LUSITANA STREETS    HONOLULU, HI 96813

17795526    RETINA ASSOCIATES OF MIDDLE GEORGIA    160 WATER TOWER COURT    MACON, GA 31210

17795527    RETINA ASSOCIATES OF MISSOURI PC    BLAIR JERRY R3600 AMRON COURT    COLUMBIA, MO 65202

17795528    RETINA ASSOCIATES OF NEW YORK    ATTN ACCTS PAYABLE DEPT OR ERIC LAI140 E    NEW YORK, NY 10075

17795529    RETINA ASSOCIATES OF NW NJ P.A.    SACHS RONALD8 SADDLE ROADSUITE 201    CEDAR KNOLLS, NJ 07927

17795530    RETINA ASSOCIATES OF ORANGE COUNTY    MCGUIRE DESMOND EDWARD2010 EAST FIRST ST    SANTA ANA, CA 92705

17795531    RETINA ASSOCIATES OF SARASOTA    3920 BEE RIDGE RD BLDG D    SARASOTA, FL 34233

17795532    RETINA ASSOCIATES OF SOUTHERN UTAH    230 N 1680 E BLDG F    SAINT GEORGE, UT 84790

17795533    RETINA ASSOCIATES OF ST LOUIS    12990 MANCHESTER RD STE 104    DES PERES, MO 63131

17795534    RETINA ASSOCIATES OF ST LOUIS    TERRITO CARLA1224 GRAHAM RDSUITE 3011    FLORISSANT, MO 63031

17795535    RETINA ASSOCIATES OF UTAH    5169 S COTTONWOOD STBUILDING B, SUITE 63    MURRAY, UT 84107

17795536    RETINA ASSOCIATES OF WESTERN NY    160 SAWGRASS DRSTE 200    ROCHESTER, NY 14620

17795537    RETINA ASSOCIATES P A    9800 BAPTIST HEALTH DRIVE SUITE 200LANDE    LITTLE ROCK, AR 72205

17795538    RETINA ASSOCIATES PA    2 SHIRCLIFF WAY STE 715    JACKSONVILLE, FL 32204–4749

17795539    RETINA ASSOCIATES PA    4100 N MULBERRY DRSUITE 100    KANSAS CITY, MO 64116

17795540    RETINA ASSOCIATES PC    190 CAMPUS BLVDSTE 320540–722–3500    WINCHESTER, VA 22601–2841

17795541    RETINA ASSOCIATES SW PC    JAVID CAMERON G MD6561 E CARONDELET DRIV    TUCSON, AZ 85710

17795542    RETINA CARE INSTITUTE    KHANI SHAHROKH C900 CUMMINGS CENTER, SUI    BEVERLY, MA 01915

17795543    RETINA CARE PSC    PO BOX 2770    ARECIBO, PR 00613

17795544    RETINA CENTER    EMERSON MICHAEL VAUGHN710 E 24TH STSUITE    MINNEAPOLIS, MN 55404

17795545    RETINA CENTER    MAMES ROBERT N6400 NEWBERRY ROADSUITE 30    GAINESVILLE, FL 32605

17795546    RETINA CENTER AT LAS VEGAS    JAYNE RUSSELL P6839 WEST CHARLESTON BLVD    LAS VEGAS, NV 89117

17795547    RETINA CENTER OF ARKANSAS PLLC    1794 E JOYCE BLVD STE 3    FAYETTEVILLE, AR 72703

17795548    RETINA CENTER OF NEBRASKA PC    2115 NORTH KANSAS SUITE 104WELCH JOHN C    HASTINGS, NE 68901

17795549    RETINA CENTER OF NEW JERSEY LLC    HIGGINS PATRICK MARTIN1255 BROAD STREETS    BLOOMFIELD, NJ 07003

17795550    RETINA CENTER OF TEXAS    QURESHI JAWAD A305 MORRISON PARK DRIVESU    SOUTHLAKE, TX 76092

17795551    RETINA CENTER OF VERMONT    YOUNG MICHELLE L    99 SWIFT ST, SUITE 200    SOUTH BURLINGTON, VT 05403

17795552    RETINA CLINIC    PATEL KARTIK195 RTE 46 WEST STE 204    MINE HILL, NJ 07803

17795553    RETINA CONSLNTS OF NEVADA TOWN CTR    2850 W HORIZON RIDGE STE 300    ATTN AP    HENDERSON, NV 89052–4395

17795554    RETINA CONSULTANTS    101 PLAIN STREET SUITE 101401–274–5844    PROVIDENCE, RI 02903

17795555    RETINA CONSULTANTS    12630 MONTE VISTA RDSTE 104858 451–1911    POWAY, CA 92064–2530

17795556    RETINA CONSULTANTS    191 MAIN ST    MANCHESTER, CT 06042

17795557 RETINA CONSULTANTS LLP      WESTFALL ANDREW C      2450 12TH ST SE      SALEM, OR 97302

17795558 RETINA CONSULTANTS LTD      4450 31ST AVE S SUITE 200JOHNSON MAX R M      FARGO, ND 58104

17795559 RETINA CONSULTANTS LTD      BLAIR MICHAEL2454 E DEMPSTER STSUITE 400      DES PLAINES, IL 60016

17795560 RETINA CONSULTANTS OF ALABAMA      ALBERT MICHAEL A700 18TH STREET SOUTHSUI      BIRMINGHAM, AL 35233

17795561 RETINA CONSULTANTS OF AUSTIN      3705 MEDICAL PKWY SUITE 460      AUSTIN, TX 78705

17795562 RETINA CONSULTANTS OF AZ      13943 N 91ST AVE      BLDG D101      PEORIA, AZ 85381

17795563 RETINA CONSULTANTS OF CAROLINA      1126 GROVE ROADHALL JAMES G MD      GREENVILLE, SC 29605

17795564 RETINA CONSULTANTS OF CENTRAL ILLINOIS      REDDY CHITTARANJAN V      ILLINOIS      3310 CHARTWELL ROAD      PEORIA, IL 61614

17795565 RETINA CONSULTANTS OF CHARLESTON      3531 MARY ADER AVEBUILDING D843 763 4466      CHARLESTON, SC 29414

17795566 RETINA CONSULTANTS OF DELMARVA PA      AHMAD ZAAIRA6511 DEER POINTE DRIVE      SALISBURY, MD 21804

17795567 RETINA CONSULTANTS OF HAWAII      98–1079 MOANALUA RDSTE 470808–487–8928      AIEA, HI 96701–4713

17795568 RETINA CONSULTANTS OF IDAHO      SIMPSON SCOTT CLYDE3715 E OVERLAND ROADS      MERIDIAN, ID 83642

17795569 RETINA CONSULTANTS OF LOS ANGELES      TRAN VINH T      1808 VERDUGO BLVD      SUITE 206      GLENDALE, CA 91208

17795570 RETINA CONSULTANTS OF LOS ANGELES      TRAN VINH T1808 VERDUGO BLVDSUITE 206      GLENDALE, CA 91208

17795571 RETINA CONSULTANTS OF MIAMI      2601 SW 37TH AVE SUITE 907      MIAMI, FL 33133

17795572 RETINA CONSULTANTS OF MICHIGAN      29201 TELEGRAPH RD STE 606WEISS HAROLD M      SOUTHFIELD, MI 48034

17795573 RETINA CONSULTANTS OF NEVADA – TOWN CTR      653 N TOWN CENTER DR SUITE 518      PARKER ROBERT J MD      LAS VEGAS, NV 89144

17795574 RETINA CONSULTANTS OF SEATTLE      DRUCKER DAVID N1530 N 115TH STSUITE 105      SEATTLE, WA 98133

17795575 RETINA CONSULTANTS OF SO CALIFORNIA      9041 MAGNOLIA AVE STE 207      RIVERSIDE, CA 92503

17795576 RETINA CONSULTANTS OF SOUTH COLORADO      CHITTUM MARK EDWIN2770 N. UNION BLVD.SUI      COLORADO SPRINGS, CO 80909

17795577 RETINA CONSULTANTS OF SW FLORIDA      RASKAUSKAS PAUL A6901 INTERNATIONAL CENT      FORT MYERS, FL 33912

17795578 RETINA CONSULTANTS OF TEXAS      6300 WEST LOOP SOUTHSUITE 500      BELLAIRE, TX 77401

17795579 RETINA CONSULTANTS OF WESTERN NY      6637 MAIN STREETKHAN MEDI A DO      WILLIAMSVILLE, NY 14221

17795580 RETINA CONSULTANTS OF WORCESTER      BRADBURY MICHAEL J63 LINCOLN ST      WORCESTER, MA 01605

17795581 RETINA CONSULTANTS P.A.      KAYSERMAN LARISA1200 RIDGEWOOD AVE      RIDGEWOOD, NJ 07450

17795582 RETINA CONSULTANTS PLLC      PO BOX 3970      CHARLESTON, WV 25339

17795583 RETINA CONSULTANTS SOUTHERN CALIFORNIA      36949 COOK ST STE 101CLEMENT CHAN MD      PALM DESERT, CA 92211

17795584 RETINA CONSULTANTS SURGERY CENTER      39 SYCAMORE AVENUEBUILDING #1      LITTLE SILVER, NJ 07739

17795585 RETINA CONSULTATIONS      BODINE STEVEN915 PALMER ROAD      BRONXVILLE, NY 10708

17795586 RETINA CTR OF SOUTH FLORIDA      RADEN ROBERT5130 LINTON BLVD, F7      DELRAY BEACH, FL 33484

17795587 RETINA EYE CENTER      3520 WALTON WAY EXTSTE 2A      AUGUSTA, GA 30909–1833

17795588 RETINA EYE SPECIALISTS LLC      4515 WILES ROAD #201      COCONUT CREEK, FL 33073

17795589 RETINA EYECARE      21616 76TH AVE W STE 104AVAKIAN ARPENIK      EDMONDS, WA 98026

17795590 RETINA GROUP OF FLORIDA      DEL CID MARIO R6333 NORTH FEDERAL HWYSUI      FORT LAUDERDALE, FL 33308

17795591 RETINA GROUP OF NEW ENGLAND      CHAUDHRY NAUMAN ALAM174 CROSS ROAD      WATERFORD, CT 06385

17795592 RETINA GROUP OF WA PC      7501 GREENWAY CENTER DRSTE 300301–676–12      GREENBELT, MD 20770

17795593 RETINA HEALTH CENTER      1567 HAYLEY LANEEATON ALEXANDER M MD      FORT MYERS, FL 33907

17795594 RETINA INSTITUTE LLC      2701 N CAUSEWAY BLVDEBRAHIM SHEHAB MD      METAIRIE, LA 70002

17795595 RETINA INSTITUTE OF CALIFORNIA      TOM SHIO–MIN CHANG100 E CALIFORNIA BLVD      PASADENA, CA 91105

17795596 RETINA INSTITUTE OF ILLINOIS      8780 W GOLFSTE 304GOLF PROFESSIONAL BUIL      NILES, IL 60714

17795597 RETINA INSTITUTE OF NORTH CAROLINA      FOGEL LISA E2605 BLUE RIDGE ROAD,STE220      RALEIGH, NC 27607

17795598 RETINA INSTITUTE OF TEXAS PA      SYRQUIN MAURICE G      3414 OAK GROVE AVENUE      DALLAS, TX 75204

17795599 RETINA INSTITUTE OF THE CAROLINAS 724 ARDEN LANE – SUITE 220 ROCK HILL, SC 29732
17795600 RETINA INSTITUTE OF WASHINGTON PLLC 4300 TALBOT RD STE 300 RENTON, WA 98055
17795601 RETINA LASER EYE CENTER 317 N DELAWARE ST KENNEWICK, WA 99336
17795602 RETINA MACULA CONSULTANTS OF CALIFORNIA 515 CALIFORNIA TERRACE PASADENA, CA 91105
17795603 RETINA MACULA INSTITUTE GALLEMORE RON P4201 TORRANCE BLVDSUITE 2 TORRANCE, CA 90503
17795604 RETINA MACULA SPECIALISTS 550 E BOUGHTON RD STE 120IRMA AHMED MD BOLINGBROOK, IL 60440
17795605 RETINA MACULA SPECIALISTS OF MIAMI 184 NE 168 ST3056550411 NORTH MIAMI BEACH, FL 33162
17795606 RETINA NORTHWEST 4225 NE ST JAMES ROAD VANCOUVER, WA 98663
17795607 RETINA OF COASTAL CAROLINA 1801 NEW HANOVER MEDICAL PARK DR WILMINGTON, NC 28403
17795608 RETINA OF VIRGINIA PLC 1951 EVELYN BYRD AVE STE 1 HARRISONBURG, VA 22801
17795609 RETINA PARTNERS OF FLORIDA – LAKELAND 1910 LAKELAND BLVD LAKELAND, FL 33805
17795610 RETINA SAN DIEGO MOZAYAN–ISFAHANI ARASH477 N EL CAMINO RE ENCINITAS, CA 92024
17795611 RETINA SPECIALIST OF BEVERLY HILLS 9735 WILSHIRE BLVD #219MICHAEL JAVAHERI BEVERLY HILLS, CA 90212
17795612 RETINA SPECIALISTS OF MICHIGAN 5030 CASCADE ROAD SE GRAND RAPIDS, MI 49546
17795613 RETINA SPECIALISTS NORTHWEST PLLC MYERS–POWELL BRENDA A33915 1ST WAY SSTE FEDERAL WAY, WA 98003
17795614 RETINA SPECIALISTS OF ALABAMA 2101 HIGHLAND AVE S SUITE 350ATTN ANNA C BIRMINGHAM, AL 35205
17795615 RETINA SPECIALISTS OF COLORADO PLLC 1444 S POTOMAC STSUITE 175 AURORA, CO 80012
17795616 RETINA SPECIALISTS OF SAN ANTONIO PLLC BRODRICK CHARLES D303 E QUINCYSUITE 100 SAN ANTONIO, TX 78215
17795617 RETINA SPECIALISTS OF TENNESSEE PLLC PO BOX 10 LOOKOUT MOUNTAIN, TN 37350
17795618 RETINA SPECIALTY INSTITUTE LLC 5150 NORTH DAVIS HWY PENSACOLA, FL 32503
17795619 RETINA VITREOUS 1245 WILSHIRE BLVDSUITE 380 LOS ANGELES, CA 90017
17795620 RETINA VITREOUS ASSOCIATES 1945 CEI DRATTN CVP ACCOUNTS PAYABLE CINCINNATI, OH 45242
17795621 RETINA VITREOUS ASSOCIATES 2424 W HOLCOMBE BLVDSUITE 203 HOUSTON, TX 77030
17795622 RETINA VITREOUS ASSOCIATES OF FL 2705 W ST ISABEL STREET TAMPA, FL 33607
17795623 RETINA VITREOUS ASSOCIATES OF FL 4344 CENTRAL AVE SAINT PETERSBURG, FL 33711
17795624 RETINA VITREOUS CENTER PLLC 1851 S KELLY AVE EDMOND, OK 73013
17795625 RETINA VITREOUS CONSULTANTS HERSHEY JONATHAN M2600 N MAYFAIR ROADSUI MILWAUKEE, WI 53226
17795626 RETINA VITREOUS CONSULTANTS OLSEN KARL RAYMOND300 OXFORD DRSUITE 300 MONROEVILLE, PA 15146
17795627 RETINA VITREOUS SURGEONS 200 GREENFIELD PARKWAY315–445–2697 LIVERPOOL, NY 13088
17795628 RETINAL & OPHTHALMIC CONS PC FOXMAN BRETT T1500 TILTON ROAD NORTHFIELD, NJ 08225
17795629 RETINAL AMBULATORY SURGERY CTR OF NY 138–140 E 80TH STATTN MARIA NEW YORK, NY 10075
17795630 RETINAL ASSOCIATES OF FL PEDEN MARC C602 S MACDILL AVE TAMPA, FL 33609
17795631 RETINAL ASSOCIATES OF OKLAHOMA 12318 ST ANDREWS DR OKLAHOMA CITY, OK 73120
17795632 RETINAL CONSULTANTS MED GROUP 3 PARKCENTER DRIVESUITE 210 SACRAMENTO, CA 95825
17795633 RETINAL CONSULTANTS OF SAN ANTONIO MEIN CALVIN E9480 HUEBNER RDSUITE 310 SAN ANTONIO, TX 78240
17795634 RETINAL VITREAL CONSULTANTS 2600 S MICHIGAN AVESUITE 212 CHICAGO, IL 60616
17795636 REX HOSPITAL 4420 LAKE BOONE TRAIL RALEIGH, NC 27607
17795643 REYNOLDS ARMY COMMUNITY HOSP 4300 Thomas St–Bldg Rm 1D118 Fort Sill, OK 73503
17795648 RHO, Inc. 507 Omni Drive Hillsborough, NJ 08844
17795655 RHODE ISLAND HOSPITAL PO BOX 6363 PROVIDENCE, RI 02940–6363
17795657 RI GENERAL TREASURER ROOM 103 3 CAPITOL HILL PROVIDENCE, RI 02908–5097
17795658 RI General Treasurer (RI Board of Pharmacy) 3 Capitol Hill Suite 205 Providence, RI 02908
17795659 RI VETS HM PHCY II 480 Metacom Ave Bristol, RI 02809
17795697 RI–MCO DXC TECHNOLOGY PO BOX 2006 WARWICK, RI 02887–2006
17795698 RI–MCO HCPCS DXC TECHNOLOGY PO BOX 2006 WARWICK, RI 02887–2006
17795699 RI–MEDICAID DXC TECHNOLOGY PO BOX 2006 WARWICK, RI 02887–2006
17795700 RI–MEDICAID HCPCS DXC TECHNOLOGY PO BOX 2006 WARWICK, RI 02887–2006
17795661 RIBON INDUSTRIES 283 59TH STREET BROOKLYN, NY 11220
17795662 RICE EQUIPMENT 12895 PENNRIDGE BRIDGETON, MO 63044
17795666 RICHARD GREENE CO PO BOX 8397 ST. LOUIS, MO 63132–0397

| | | | |
|---|---|---|---|
| 17795667 | RICHARD H BENNINGER MD PC | Address on File | |
| 17795672 | RICHARDSON WILLIAM OD | Address on File | |
| 17795677 | RICHENS SHARON MD | Address on File | |
| 17795679 | RICHIE PHARMACAL CO | PO BOX 460 | GLASGOW, KY 42142 |

17795667 RICHARD H BENNINGER MD PC     Address on File
17795672 RICHARDSON WILLIAM OD     Address on File
17795677 RICHENS SHARON MD     Address on File
17795679 RICHIE PHARMACAL CO     PO BOX 460     GLASGOW, KY 42142
17795680 RICHLAND COMMUNITY COLLEGE     ATTN BUSINESS SERVICES     ONE COLLEGE PARK     DECATUR, IL 62521
17795681 RICHMOND HILL MEDICAL HOME     2451 US Highway 17     Richmond Hill, GA 31324
17795684 RICKY SIMMS CLEANING SERVICE LLC     45 EARDLEY ROAD     EDISON, NJ 08817
17795686 RIDGEFIELD EYE PHYSICIANS & SURGEONS     38 B GROVE ST     RIDGEFIELD, CT 06877
17795687 RIEKE OFFICE INTERIORS     2000 FOX LANE     ELGIN, IL 60123
17795688 RIEMER EYE CENTER     RIEMER EYE S5959 LAWNDALE     LUDINGTON, MI 49431
17795693 RIHANI INTERNATIONAL INC     1647 CRANSTON ST     CRANSTON, RI 02920
17795695 RIKER DANZIG SCHERER HYLAND&PERRETTI LLP     HYLAND & PERRETTI LLP     HEADQUARTERS PLZ ONE SPEEDWELL AVE     MORRISTOWN, NJ 07962
17795702 RINNE JAMES R MD PSC     Address on File
17795703 RIO BRAVO CLINIC     10460 Vista del Sol Dr Ste 300     El Paso, TX 79925
17795704 RIOS PHARMACY     35 SOUTH MORTON AVENUE     MORTON, PA 19070
17795705 RIPARIAN LLC     790 E COLORADO BLVD     SUITE 400     PASADENA, CA 91101
17795708 RISE VISION     PO BOX 505331     ST LOUIS, MO 63150–5331
17795713 RITE AID CORP DOD JOHN HOPKINS     601 Chelsea Rd     Aberdeen, MD 21001
17795714 RITE AID CORPORATION     200 NEWBERRY COMMONS     ETTERS, PA 17319
17795715 RITE AID MID–ATLANTIC     601 Chelsea Rd     Aberdeen, MD 21001
17795716 RITE HITE ARBON EQUIPMENT     C/O ARBON EQUIPMENT CORP     25464 NETWORK PL     CHICAGO, IL 60603
17795717 RITTMAN MEAD CONSULTING     PLATF9RM HOVE TOWN HALL     TISBURY ROAD     EAST SUSSEX     HOVE, BN3 3BQ     UNITED KINGDOM
17795719 RIVER CITY DOCTORS OF OPTOMETRY     1315 ALHAMBRA BLVD     SUITE 310     SACRAMENTO, CA 95816
17795720 RIVER DRIVE SURGERY CENTER     619 RIVER DRIVE FIRST FLOOR     ELMWOOD PARK, NJ 07407
17795721 RIVER PEOPLE HEALTH CENTER     10901 E MCDOWELL RD     SCOTTSDALE, AZ 85256
17795727 RIVERSIDE EYE CENTER     14410 US HIGHWAY 1772–589–8111     SEBASTIAN, FL 32958–3237
17795728 RIVERSIDE EYECARE PROFESSIONALS     2801 PARK MARINA DRIVE     REDDING, CA 96001
17795729 RIVERSIDE HEALTH SYSTEM     608 DENBIGH BLVD STE 703ACCOUNTS PAYABLE     NEWPORT NEWS, VA 23608
17795730 RIVERTON VISION CENTER     HINKLE JAMES MICHAEL300 N BROADWAY     RIVERTON, WY 82501
17795733 RJM SALES INC     12H WORLDS FAIR DRIVE     SOMERSET, NJ 08873
17795734 RJS ASSOCIATES INC     10 COLUMBUS BLVD     HARTFORD, CT 06106
17795735 RLI INSURANCE COMPANY     C/O PINEBRIDGE INVESTMENTS     ATTN CHARU SMAKAL     65 E 55TH ST     NEW YORK, NY 10022
17795736 ROADTEX TRANSPORTATION     13 JENSON DRIVE     SOMERSET, NJ 08873
17795738 ROBBINS & ZIRKLE OD     Address on File
17795739 ROBBINS EYE CENTER     1 SASCO HILL RD #202     FAIRFIELD, CT 06824
17795741 ROBERT B WEBSTER     Address on File
17795742 ROBERT CUNNINGHAM MD     Address on File
17795743 ROBERT DEVLIN     Address on File
17795745 ROBERT HALF MGMT RESOURCES     12400 COLLECTIONS CENTER DRIVE     CHICAGO, IL 60693
17795746 ROBERT WEBSTER     Address on File
17795748 ROBERTS BINGJING MD     Address on File
17795751 ROBERTSON LOWSTUTER INC     2201 WAUKEGAN ROAD     SUITE E175     BANNOCKBURN, IL 60015–1527
17795753 ROBINSON & PARKER ODS     ROBINSON ROXANN LAINE6019 HARBOUR PARK D     MIDLOTHIAN, VA 23112
17795754 ROBINSON HEALTH CLINIC     1722 Tagatay Street     Fort Bragg, NC 28307
17795755 ROBINSON RICK OD     Address on File
17795762 ROCHEM INTL – REMIT     PO BOX 21703     NEW YORK, NY 10087–1703
17795763 ROCKINGHAM EYE PHYSICIANS     1690 SPRING PORT DRIVE     ROCKINGHAM, VA 22801
17795764 ROCKLAND RETINA     20 SQUADRON BLVD SUITE 102     NEW CITY, NY 10956
17795765 ROCKVILLE EYE PHYSICIANS     121 CONGRESSIONAL LN #412     ROCKVILLE, MD 20852
17795766 ROCKWELL SPACE SOLUTIONS INC     6348 N MILWAUKEE AVE     STE 357     CHICAGO, IL 60646
17795767 ROCKY MOUNT EYE     450 JONES RD     ROCKY MOUNT, NC 27804
17795768 ROCKY MOUNTAIN EYE CARE ASSOC     JEPPSEN PAUL SCOTT4400 S 700 ESUITE 100     SALT LAKE CITY, UT 84107
17795769 ROCKY MOUNTAIN EYE CENTER     700 W KENT AVE     MISSOULA, MT 59801
17795772 ROCKY MOUNTAIN RETINA CONS     4400 SO 700 EAST SUITE 2008012644444     SALT LAKE CITY, UT 84107
17795778 RODNEY P COE MD PLLC     Address on File
17795800 ROE CHESTER T III MD     Address on File
17795801 ROEBUCK GEORGE OD     Address on File
17795804 ROGER C SCHMITT     Address on File
17795806 ROGER SAUX HEALTH CLI IHS     1505 Kla–Ook–Wa Drive     Taholah, WA 98587
17795807 ROGERS SUPPLY CO – REMIT     350 N WALNUT     PO BOX 740     CHAMPAIGN, IL 61820
17795811 ROLLENS – REMIT     16610 AMBERSTONE WAY     PARKER, CO 80134

17795822 ROOF SERVICES      DBA ROOF SERVICES      48 W JEFRYN BLVD      DEER PARK, NY 11729
17795831 ROSECAN LAUREN MD      Address on File
17795832 ROSEMOUNT INC      22737 NETWORK PLACE      CHICAGO, IL 60673–1227
17795834 ROSENSTEIN VISION CENTER      2901 NORTH DUKE ST      DURHAM, NC 27704
17795836 ROSS EYE INSTITUTE      SIEMINSKI SANDRA F1176 MAIN STREET      BUFFALO, NY 14209
17795837 ROSS ROBERT MD APMC      Address on File
17795838 ROSSELLO DAVID OD      Address on File
17795840 ROTHBERG CHARLES MD      Address on File
17795841 ROTHBLOOM STEPHEN OD,LLC      Address on File
17795843 ROTRONIC INSTRUMENT CORP      PO BOX 11241      HAUPPAUGE, NY 11788
17795844 ROUDEBUSH VAMC O P,583      1481 W 10th St      Indianapolis, IN 46202
17795849 ROY + LECLAIR      555 BOULEVARD INDUSTRIEL      SAINT–EUSTACHE, QC J7R 5R3      CANADA
17795850 RR DONNELLEY      7810 SOLUTION CENTER      CHICAGO, IL 60677–7008
17795853 RUBIN JEFFREY S MD      Address on File
17795854 RUBIN WHITE HLTH CLI IHS      109 Kerr Ave      Poteau, OK 74953
17795855 RUBIN WHITE HLTH MRX      109 Kerr Ave      Dayton, NJ 08810
17795856 RUBINSTEIN MARC G MD      Address on File
17795858 RUDD NESHIA OD      Address on File
17795859 RUDOLPH RESEARCH ANALYTICAL      55 NEWBURGH ROAD      HACKOTTSTOWN, NJ 07840
17795864 RULE EYE CARE      112 E WASHINGTONKEPLR VISION      BLOOMINGTON, IL 61701
17795868 RUSH UNIVERSITY MEDICAL CTR      PO BOX 7715ATTN ACCOUNTS PAYABLE      CHICAGO, IL 60680–7715
17795870 RUSKIEWICZ JOSEPH MD      Address on File
17795872 RUSSELL JEFF T MD      Address on File
17795877 RVL PHARMACEUTICALS INC      400 CROSSING BLVD      BRIDGEWATER, NJ 08807
17795878 RX ADVANCE      371 TURNPIKE ROAD      SOUTHBOROUGH, MA 01772–1747
17795882 RXCROSSROADS      5101 JEFF COMMERCE BLVD      LOUISVILLE, KY 40219
17795883 RXCROSSROADS 1769      C/O US ONCOLOGY CORPORATE LLC      PO BOX 846025      DALLAS, TX 75284–6025
17795884 RXCROSSROADS 4856 & 6616      13796 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
17795885 RYAN HERCO – REMIT      LOCKBOX 842318      PO BOX 842318      BOSTON, MA 02284–2318
17795886 RYAN WALDEN      Address on File
17795887 RYDER TRANSPORTATION SERVICES      PO BOX 96723      CHICAGO, IL 60693–6723
17795343 Raczynski, Danuta H.      Address on File
17795344 Radadiya, Partha Vinodrai      Address on File
17795346 Radosavljevic, Danka      Address on File
17795348 Radtke, Kim Allison      Address on File
17795350 Radzion, Christy Marie      Address on File
17795352 Rafie, Mohamad El      Address on File
17795353 Rafique, Md. Bodruddoza      Address on File
17795354 Raghunanan, Sheryl      Address on File
17795355 Raghuram, Shravan      Address on File
17795356 Ragula, Tatiana Vladimirovna      Address on File
17795357 Rahangdale, Rishi K      Address on File
17795358 Rahman, Hasibur      Address on File
17795359 Rahman, Mohammad A      Address on File
17795360 Rai, Rajat      Address on File
17795361 Raibagi, Pranav Ravindra      Address on File
17795363 Rainer, Sheryl L      Address on File
17795366 Ralph W. Plotke Inc.      Ralph Plotke      48 West Jefryn Blvd.      Deer Park, NY 11729
17795367 Ralph, Kelly K.      Address on File
17795369 Rambaran, Satesh Kumar      Address on File
17795370 Rambo, Jordan      Address on File
17795374 Ramirez, Ana Margarita      Address on File
17795375 Ramirez, Francisca      Address on File
17795376 Ramirez, Javier      Address on File
17795377 Ramirez, Jonathan      Address on File
17795378 Ramirez, Mauricio      Address on File
17795379 Ramirez, Sylvia      Address on File
17795380 Ramjan, Mohamed      Address on File
17795381 Ramos, Erica Maria      Address on File
17795382 Ramos, John S      Address on File
17795383 Ramos, Sofia      Address on File
17795384 Rampersaud, Mahendra      Address on File
17795385 Ramsaram, Rudolph      Address on File
17795386 Ramsundar, Jacqueline      Address on File
17795388 Rana, Arvindchandra M      Address on File
17795389 Rana, Naresh      Address on File
17795390 Rana, Niravkumar      Address on File
17795391 Ranadive, Roopali Yogesh      Address on File
17795396 Randazzo, Anthony      Address on File
17795401 Rane, Priyanka Anil      Address on File
17795402 Rapach, Laura M.      Address on File
17795404 Raque, Julie K      Address on File

| | | | | | |
|---|---|---|---|---|---|
| 17795406 | Rathi, Naveen Kumar | Address on File | | | |
| 17795407 | Ratnakar, Pillarisetty Val | Address on File | | | |
| 17795409 | Ratz, Tiera Lynn | Address on File | | | |
| 17795410 | Raval, Dilip | Address on File | | | |
| 17795411 | Raval, Mohan D | Address on File | | | |
| 17795412 | Raval, Pragna Samir | Address on File | | | |
| 17795413 | Raval, Sweta K | Address on File | | | |
| 17795414 | Ravella, Srinivas | Address on File | | | |
| 17795415 | Ravella, Venkata N | Address on File | | | |
| 17795417 | Rawls, Carlissa | Address on File | | | |
| 17795418 | Rawls, Geo A | Address on File | | | |
| 17795419 | Ray, Joseph | Address on File | | | |
| 17795420 | Ray, Mark Robert | Address on File | | | |
| 17795421 | Raymond W Bliss Army Health Center | 2240 Winrow Rd Bldg 45001 | Fort Huachuca, AZ 85613 | | |
| 17795424 | Raymundo, Antonette | Address on File | | | |
| 17795425 | Raymundo, Janvier | Address on File | | | |
| 17795427 | Raza, Syed Rafeh | Address on File | | | |
| 17795430 | Read, Vincent B | Address on File | | | |
| 17795431 | Readie, Colleen B | Address on File | | | |
| 17795434 | Realmuto, Nicola | Address on File | | | |
| 17795435 | Reavis, Michael W | Address on File | | | |
| 17795436 | Rebbapragada, Lakshmi S. | Address on File | | | |
| 17795437 | Rebeco, Louis Alexander | Address on File | | | |
| 17795445 | Redcap Solutions Pty Ltd. | LOCKED BAG 327 | BALMAIN NSW, NSW 2041 | AUSTRALIA | |
| 17795446 | Redd, Pauline | Address on File | | | |
| 17795447 | Redden, Gloria E | Address on File | | | |
| 17795448 | Redding, Sheryl Dee | Address on File | | | |
| 17795449 | Reddy, Bhima Sasikanth | Address on File | | | |
| 17795451 | Reed, Catherine K | Address on File | | | |
| 17795452 | Reed, Christopher | Address on File | | | |
| 17795453 | Reed, Courtney | Address on File | | | |
| 17795454 | Reed, Jesse Michael | Address on File | | | |
| 17795455 | Reed, Kendria Deeann | Address on File | | | |
| 17795456 | Reed, Shantoria Nasha | Address on File | | | |
| 17795457 | Reed, Shavonn | Address on File | | | |
| 17795459 | Reedy, Steve Michael | Address on File | | | |
| 17795461 | Rees Scientific USA | 1007 Whitehead Road Ext | Trenton, NJ 08638 | | |
| 17795464 | Reeves, Duane | Address on File | | | |
| 17795475 | Reich, Margaret | Address on File | | | |
| 17795478 | Reinholtz, William | Address on File | | | |
| 17795479 | Reinsalu, Sean C | Address on File | | | |
| 17795480 | Reish, Carolyn J. | Address on File | | | |
| 17795481 | Reiss, Darin A | Address on File | | | |
| 17795482 | Reiss, Rebecca J. | Address on File | | | |
| 17795485 | Reliance Standard | Yvonne Boyd | 39555 Orchard Hill Place, #235 | Novi, MI 48375 | |
| 17795496 | Ren–PHarm International, Ltd. | 350 Jericho Turnpike | Suite 204 | Jericho, NY 11753–1317 | |
| 17795497 | Ren–Pharm International, Ltd. | Renee P. Worall | 350 Jericho Turnpike | Suite 204 | Jericho, NY 11753 |
| 17795498 | Ren–Pharm International, Ltd. S.A. | Renee P. Worral | 350 Jericho Turnpike | Suite 204 | Jericho, NY 11753 |
| 17795489 | Renaissance Global Services, LLS (RGS) | Frank Libutti | 101 Crawfords Corner Road | Suite 4–116 | Holmdel, NJ 07733 |
| 17795490 | Rendla, Ravindar | Address on File | | | |
| 17795492 | Renker, Lukas | Address on File | | | |
| 17795493 | Renner, John C | Address on File | | | |
| 17795494 | Renner, Mark | Address on File | | | |
| 17795499 | Rentokil North America d/b/a Anderson | Josh Kabala | 1125 Berkshire Blvd, Suite 150 | Reading, PA 19610 | |
| 17795500 | Renz, Bridget | Address on File | | | |
| 17795502 | Rephine Ltd. | Alasdair Leckie | 15 MEADWAY COURT | STEVANGE HERTS, SG1 2EF | UNITED KINGDOM |
| 17795506 | Resource and Supply Management Group LLC | 2054 Westport Center Drive | St. Louis, MO 63146 | | |
| 17795510 | Retel Neuhausen AG | Timo Gramann | Rundbuckstrasse 6 | Neuhausen, CH–8212 | Switzerland |
| 17795635 | Revenue Quebec | 5, Place–Laval Bureau 147, Chomeday | Laval, QC H7N 5Y3 | Canada | |
| 17795637 | Reyes Henry, Virginia E | Address on File | | | |
| 17795638 | Reyes Medina, Alixardo | Address on File | | | |
| 17795639 | Reyes, Alec | Address on File | | | |
| 17795640 | Reyes, Karla | Address on File | | | |
| 17795641 | Reyes, Mahara | Address on File | | | |
| 17795642 | Reyes, Suany Maria | Address on File | | | |
| 17795644 | Reynolds, Brian D | Address on File | | | |
| 17795645 | Reynolds, Leigh | Address on File | | | |
| 17795646 | Reynolds, Lucas W | Address on File | | | |
| 17795647 | Rhinehart, Jennifer R | Address on File | | | |
| 17795649 | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | Providence, RI 02903 | |
| 17795650 | Rhode Island Dept of Environmental Mgmt | 235 Promenade St | Providence, RI 02908–5767 | | |

| | | | | |
|---|---|---|---|---|
| 17795651 | Rhode Island Dept of State | Business Services Division | 148 W. River Street | Providence, RI 02904–2615 |
| 17795652 | Rhode Island Division of Taxation | One Capitol Hill | Providence, RI 02908 | |
| 17795653 | Rhode Island EOHHS | DAWN ROUSSEAU | 301 METRO CENTER BLVD. SUITE 300, 3rd FL | GAINWELL TECHNOLOGIES | WARWICK, RI 02886 |
| 17795654 | Rhode Island EOHHS | NICOLE NELSON | 301 METRO CENTER BLVD., SUITE 300, 3RD F | WARWICK, RI 02886 |

17795656 Rhodes, Kelly N    Address on File
17795660 Riascos–Brehm, Penelope    Address on File
17795663 Rice Jr., Earl    Address on File
17795664 Rice, Angela J    Address on File
17795665 Rice, Jason Mathew    Address on File
17795668 Richards, Connie Rae    Address on File
17795669 Richards, Dean R    Address on File
17795670 Richards, Samuel Bomo    Address on File
17795671 Richards, Terrance Sheldon    Address on File
17795673 Richardson, Amber Nicole Lee    Address on File
17795674 Richardson, Darrel Shane    Address on File
17795675 Richardson, Kayla M    Address on File
17795676 Richardson, Trenda Lynn    Address on File
17795678 Richert, Victoria M.    Address on File
17795682 Richmond, Jewel L    Address on File
17795683 Rickert, Remy Lee    Address on File
17795685 Rideout, Zackary D    Address on File
17795689 Rigg, Brian J    Address on File
17795690 Riggs, Jeffrey James    Address on File
17795691 Right Management Inc.    24677 NETWORK PLACE    CHICAGO, IL 60673
17795692 Riha, Avamarie Elena    Address on File
17795694 Riker Danzig Scherer Hyland Perretti, LLP    Alexa Richman–LaLonde    1647 CRANSTON ST    CRANSTON, RI 02920
17795696 Riley–Jones, Kewanna    Address on File
17795701 Rimolo, Carlos Nestor    Address on File
17795706 Ripley, Matthew D    Address on File
17795707 Risby Jr., Adrian    Address on File
17795709 Risk Placement Services, Inc    550 W Van Buren    Suite 1200    Chicago, IL 60607
17795710 Risk Placement Services, Inc.    525 W Van Buren    Suite 1325    Chicago, IL 60607
17795711 Ritchey, Brian    Address on File
17795712 Ritchey, Lori A    Address on File
17795718 Rittman Mead Consulting Ltd.    PLATF9RM HOVE TOWN HALL    TISBURY ROAD    HOVE, BN3 3BQ    UNITED KINGDOM
17795722 Rivera Vicente, Carmen Luisa    Address on File
17795723 Rivera, Anthony    Address on File
17795724 Rivera, Christian N    Address on File
17795725 Rivera, Ricardo    Address on File
17795726 Rivera, Wendy Maria    Address on File
17795731 Rizvi, Anita I    Address on File
17795732 Rizvi, Arifa    Address on File
17795737 Roark, Ryan    Address on File
17795740 Robel, Kevin A    Address on File
17795744 Robert E. Devlin    Address on File
17795747 Robert Webster, Director, Chairman of the Board    Address on File
17795749 Roberts, Derek M    Address on File
17795750 Roberts, Jessica Renee    Address on File
17795752 Robertson, Charles L    Address on File
17795756 Robinson, Alyzabeth Elise    Address on File
17795757 Robinson, Eddie    Address on File
17795758 Robinson, Jacqueline Louise    Address on File
17795759 Robinson, Malik J    Address on File
17795760 Robles Jr., Luis R    Address on File
17795761 Rochem International    45 Rasons Court    Hauppauge, NY 11788
17795770 Rocky Mountain Regional Medical Center    1700 N Wheeling Street???    AURORA, CO 80045
17795771 Rocky Mountain Regional Medical Center    1700 Wheeling St    Aurora, CO 80045
17795773 Rodden, Judy    Address on File
17795774 Roddy, Thomas J    Address on File
17795775 Rodgers, Brandt T    Address on File
17795776 Rodgers, Timothy Justin    Address on File
17795777 Rodgers, Timothy L    Address on File
17795779 Rodrigues, Joao Carlos    Address on File
17795780 Rodriguez De Estevez, Miguelina M    Address on File
17795781 Rodriguez Felipe, Lianny    Address on File
17795782 Rodriguez III, Reynaldo    Address on File
17795783 Rodriguez Martinez, Ajendi    Address on File
17795784 Rodriguez Pichardo, Luis Beltran    Address on File
17795785 Rodriguez, Angela    Address on File
17795786 Rodriguez, Anibelki    Address on File
17795787 Rodriguez, Eddys    Address on File
17795788 Rodriguez, Evelyn    Address on File
17795789 Rodriguez, Henri    Address on File

17795790 Rodriguez, Hilda        Address on File
17795791 Rodriguez, Jerry        Address on File
17795792 Rodriguez, Julio        Address on File
17795793 Rodriguez, Luis O.        Address on File
17795794 Rodriguez, Marcos Antonio        Address on File
17795795 Rodriguez, Maria        Address on File
17795796 Rodriguez, Maria J        Address on File
17795797 Rodriguez, Nandarani        Address on File
17795798 Rodriguez, Yris        Address on File
17795799 Rodriguez–Diaz, Andres E        Address on File
17795802 Roese, Robert M        Address on File
17795803 Rogalski, John J        Address on File
17795805 Roger C. Schmitt        Address on File
17795808 Rojas, Edith        Address on File
17795809 Rokadia, Hemal S        Address on File
17795810 Rokadia, Sonal        Address on File
17795812 Rollins, Ronald J        Address on File
17795813 Rolson, Heather R        Address on File
17795814 Romania –State Office for Inventions and Trademark        Acting Director Mrs. Mitrita Hahue        5, Ion Ghica Street, Sector 3        P.O. Box 52        Bucharest, 030044        Romania
17795815 Romero Mesa, Lisandra        Address on File
17795816 Romero, Lidia        Address on File
17795817 Romero, Mayra        Address on File
17795818 Romero, Norma        Address on File
17795819 Romynox BV        Sierk van der Veen        Henricuskade 119–A        The Hague, Hague 2496 NB        Netherlands
17795820 Ronan, Colleen        Address on File
17795821 Rong, Yu Gang        Address on File
17795823 Rosa, Aaron R        Address on File
17795824 Rosado, Judith        Address on File
17795825 Rosales, Renato        Address on File
17795826 Rosales, Susana        Address on File
17795827 Rosario, David        Address on File
17795828 Rosario, Eskensi        Address on File
17795829 Rose, Janice        Address on File
17795830 Rose, Mildred S        Address on File
17795833 Rosen, Mark Astin        Address on File
17795835 Rosilus, Renaud        Address on File
17795839 Roth, Brandon        Address on File
17795842 Rotondo, Christopher J        Address on File
17795845 Roumanidakis–Wolf, Renee        Address on File
17795846 Roush, Joel        Address on File
17795847 Roush, Sherry L        Address on File
17795848 Rowland III, Kendrith Martin        Address on File
17795851 Rubenacker, Stacey J        Address on File
17795852 Rubessa, Patricia Ann        Address on File
17795857 Rubio, Olga        Address on File
17795860 Rudrapatna, Tara        Address on File
17795861 Ruffing III, Charles H        Address on File
17795862 Ruiz, Juan Carlos        Address on File
17795863 Ruiz, Laura Angelica        Address on File
17795865 Ruleau, Tammy        Address on File
17795866 Runion, Erin        Address on File
17795867 Runyon, Kelly Sue        Address on File
17795869 Rushing, Brian Pacsha        Address on File
17795871 Russeau, Brian Ernest        Address on File
17795873 Russell, Verle L        Address on File
17795874 Russo, John        Address on File
17795875 Russo, Vincenzo        Address on File
17795876 Rutledge, Gaige        Address on File
17795879 Rx Sourcing Strategies LLC        16150 Main Circle Drive, Suite 220        Chesterfield, MO 63017
17795880 Rx Sourcing Strategies, LLC        16305 Swingley Ridge Road        Suite 340        Chesterfield, MO 63017
17795881 RxC Acquisition Company d/b/a RxCrossroads        10350 Ormsby Park Place        Suite 500        Louisville, KY 40223
17795888 Ryser, Robert        Address on File
17795889 Rytel, Irena        Address on File
17795890 S DANIEL SALAMA MD PA        Address on File
17795891 S G D SERAIL DIVISION        1, RUE J. P. TIMBAUD –– B. P. 77        ARGENTEUIL CEDEX, 95101        FRANCE
17795892 S J SMITH CO INC        3707 WEST RIVER DRIVE        DAVENPORT, IA 52802
17795893 S MATSUNAGA VA MED REG.        Ctr 459 Patterson Rd        Honolulu, HI 96819
17795894 S WESTERN VETS CNTR SVH1        7060 Highland Dr        Pittsburgh, PA 15206
17795895 S.S.B. MEDICAL P.C.        384 NEPTUNE AVENUE BSMT        BROOKLYN, NY 11235
17795899 SABATES EYE CENTERS        11261 NALL AVENUE SABATES NELSON R        LEAWOOD, KS 66211
17795901 SACRED PEAKS TCRHCC IHS        3480 E Route 66        Flagstaff, AZ 86004
17795903 SAF GARD SAFETY SHOE CO        PO BOX 10379        ATTN KATRINA TWITTY        GREENSBORO, NC 27404–0379

17795904 SAFC INC 734272 NETWORK PLACE CHICAGO, IL 60673–4272
17795905 SAFETY CONSULTING GROUP INC 166 DARTMOUTH ROAD MASSAPEQUA, NY 11758
17795906 SAFETY SHOE DISTRIBUTORS INC 10156 READING RD CINCINNATI, OH 45241
17795907 SAFETY STORAGE INC 855 NORTH 5TH STREET CHARLESTON, IL 65920
17795908 SAFETYCALL INTERNATIONAL LLC 3600 AMERICAN BLVD W SUITE 725 BLOOMINGTON, MN 55431
17795909 SAFEVISION LLC DEPT CH 17076 PALATINE, IL 60055–7067
17795910 SAGE MEMORIAL HOSPITAL INC STATE ROAD 264 191 JUNCTION NAVAJO HEAL GANADO, AZ 86505
17795914 SAKOWITZ EYE CENTER COHN ERIC A2850 WELLNESS AVE ORANGE CITY, FL 32763
17795915 SALARY.COM LLC PO BOX 844048 BOSTON, MA 02284–4048
17795917 SALEHI RETINA INSTITUTE 1616 GATES AVE MANHATTAN BEACH, CA 90266
17795918 SALESFORCE.COM INC PO BOX 203141 DALLAS, TX 75320–3141
17795920 SALINA COMM CLN PHCY IHS 900 N Owen Walters Blvd Salina, OK 74365
17795921 SALINA COMM CLN PHCY IHS 900 OWEN WALTERS BLVD SALINA, OK 74365
17795922 SALINA REGIONAL HEALTH CENTER SANTA FE CAMPUS PHARMACY DEPT400 S SANTA SALINA, KS 67401
17795923 SALLY I KIM MD Address on File
17795925 SALT LAKE RETINA 3855 W 7800 SOUTH SUITE 100DOUGLAS S. ME WEST JORDAN, UT 84088
17795926 SALT RIVER IND HLT CT–IHS 10005 E Osborn Rd Scottsdale, AZ 85256
17795927 SALT RIVER INDIAN COMM CLINIC 10005 E Osborn Rd Bldg 61 Scottsdale, AZ 85256
17795928 SALUS MEDICAL LLC 2202 W LONE CACTUS DR. SUITE 15 PHOENIX, AZ 85027
17795929 SALUS MEDICAL LLC 2202 W LONE CACTUS DR.SUITE 15 PHOENIX, AZ 85027
17795932 SALZMAN JACQUELINE G MD PC Address on File
17795935 SAMS CLUB BANK OF AMERICA PO BOX 50787 ST LOUIS, MO 63150–0787
17795937 SAN ANTONIO EYE CENTER 800 MCCULLOUGH AVE SAN ANTONIO, TX 78215
17795938 SAN ANTONIO NORTHWEST HEALTH CARE CENTER 9939 STATE HIGHWAY 151 SAN ANTONIO, TX 78251
17795939 SAN ANTONIO NORTHWEST HEALTH CARE CENTER 9939 STATE HIGHWAY 151 SAN ANTONIO, VA 78251
17795940 SAN DIEGO RETINA ASSOC 3231 WARING COURTSTE SFANE L ROBINSON MD OCEANSIDE, CA 92056
17795941 SAN LUIS OBISPO EYE ASSOCIATES 234 HEATHER COURT, STE 1028054345970 TEMPLETON, CA 93465–8765
17795951 SANDER MECHANICAL SERVICE LLC 55 COLUMBIA ROAD BRANCHBURG, NJ 08876
17795954 SANDOZ GMBH BIOCHEMIESTRASSE 10 KUNDL, 6250 AUSTRIA
17795956 SANFILIPPO DENISE MD Address on File
17795957 SANG KIM MD Address on File
17795961 SANITARY DISTRICT OF DECATUR 501 DIPPER LANE DECATUR, IL 62522
17795962 SANNOVA ANALYTICAL INC 155 PIERCE STREET SOMERSET, NJ 08873
17795966 SANOFI AVENTIS PO BOX 848203 DALLAS, TX 75284–8203
17795967 SANOFI CHIMIE 82 AVENUE RASPAIL ILE–DE–FRANCE GENTILLY, 94250 FRANCE
17795969 SANSUM CLINIC PO BOX 1200 SANTA BARBARA, CA 93102–1200
17795970 SANTA CLARA HEALTH CENTER Rr5 Box 446 Espanola, NM 87532
17795972 SANTA FE INDIAN HOSP O P 1700 CERRILLOS ROAD SANTA FE, NM 87501
17795971 SANTA FE INDIAN HOSP O P 1700 Cerrillos Rd Santa Fe, NM 87501
17795973 SANTAMARIA COM O P CLINIC 1550 E Main St Rm C137 Santa Maria, CA 93454
17795977 SANTEE CLINIC IHS 110 S Visiting Eagle St Niobrara, NE 68760
17795979 SANTEN OY – ROYALTIES ONLY NIITTYHAANKATU 20 TAMPERE, 33720 FINLAND
17795981 SANTI, MICHAEL Address on File
17795986 SAPULPA INDIAN HEALTH IHS 1125 E Cleveland Ave Sapulpa, OK 74066
17795987 SAPULPA INDIAN HTH CTR MR 1125 E Cleveland Ave Mission, TX 78572
17795989 SARAH WIERDA MD Address on File
17795990 SARASOTA MEM HOSP SARASOTA MEM HSPTL/PHARMACY1700 SOUTH TA SARASOTA, FL 34239
17795991 SARASOTA RETINAL INSTITUTE 3400 BEE RIDGE RD SARASOTA, FL 34239–7223
17795992 SARATOGA VITREO RETINA OPHTHALMOLOGY HAMMAD AMJAD M658 MALTA AVENUE, SUITE 10 MALTA, NY 12020
17795996 SARTORIUS LAB PRODUCTS – REMIT 24918 NETWORK PLACE CHICAGO, IL 60673–1249
17795997 SARTORIUS STEDIM NA – REMIT 565 JOHNSON AVENUE BOHEMIA, NY 11716
17795998 SAS INSTITUTE INC PO BOX 406922 ATLANTA, GA 30384–6922
17795999 SAT PHARM – 2T5610 502 Custer Dr Offutt AFB, NE 68113
17796000 SAT. PHARMACY 1758 Memorial Trail Bld 1758 Eglin AFB, FL 32542
17796001 SATELLITE PHARMACY 7040 N 138th Ave Bldg 1514 Luke AFB, AZ 85309
17796008 SAVE MART SUPERMARKETS PO BOX 4664 MODESTO, CA 95350
17796009 SAVEMART NATCO PHARMA241 W ROSEVILLE RD LANCASTER, PA 17601
17796011 SC Dept of Labor Licensing & Regulation 110 Centerview Drive, Suite 306 Columbia, SC 29211
17796016 SC–ABSOLUTE MMA SC MEDICAID FFS PRGM DRUG REBT PO BOX 60009 CHARLOTTE, NC 28260–0009
17796025 SC–BLUECHOICE MMA SC MEDICAID FFS PRGM DRUG REBT PO BOX 60009 CHARLOTTE, NC 28260–0009
17796029 SC–FIRST CHOICE MMA SC MEDICAID FFS PRGM DRUG REBT PO BOX 60009 CHARLOTTE, NC 28260–0009

17796058    SC–MEDICAID        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796059    SC–MOLINA      MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796072    SC–WELLCARE      MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796012    SCA OUTPATIENT CARE CENTER        FITZPATRICK WILLIAM O III2720 UNIVERSITY        BIRMINGHAM, AL 35233
17796015    SCA PHARMACEUTICALS LLC        1901 KELLETT ROAD        LITTLE ROCK, AR 72206
17796014    SCA Pharmaceuticals        8821 Knoedl Court        Little Rock, AR 72205
17796013    SCA Pharmaceuticals        D. Davis        8821 Knoedl Court        Little Rock, AR 72205
17796017    SCADAware Inc        Rick Caldwell        2023 Eagle Road        Normal, IL 61761
17796018    SCADAware, Inc.        2023 Eagle Road        Normal, IL 61761
17796021    SCALES DAVID KENNETH MD        Address on File
17796024    SCARSDALE OPHTHALMOLOGY ASSOCIATES        SOLOMON IRA S700 WHITE PLAINS ROADSUITE        SCARSDALE, NY 10583
17796026    SCDHHS        CHERYL ANDERSON        1801 MAIN ST.        SCDHHS/PHARMACY SERVICES        COLUMBIA, SC 29201
17796027    SCDHHS        DAVID PINKSTON        11013 W. BROAD ST. SUITE 500        MAGELLAN HEALTH        GLEN ALLEN, VA 23060
17796028    SCF RASU PHARMACY IHS        4160 Tudor Centre Dr        Anchorage, AK 99508
17796030    SCHAEFER TECHNOLOGIES INC        4901 W RAYMOND ST        INDIANAPOLIS, IN 46241
17796033    SCHIFF HARDIN LLP        233 SOUTH WACKER DRIVE        SUITE 7100        CHICAGO, IL 60606
17796035    SCHMIDT CARL OD        Address on File
17796036    SCHNEIDER B MD        Address on File
17796037    SCHNEIDERMAN TODD E MD        Address on File
17796038    SCHNUCK MARKETS INC        11420 LACKLAND RDPO BOX 46928        SAINT LOUIS, MO 63146
17796039    SCHOTT PHARMA AG & CO KGAA PHARMA SVCS        HATTENBERGSTRASSE 10        MAINZ, 55122        GERMANY
17796040    SCHOTTENSTEIN EDWIN MD        Address on File
17796041    SCHRAUT GARY MD        Address on File
17796051    SCIENTEK SOFTWARE INC        13217 JAMBOREE RD #237        TUSTIN, CA 92782
17796052    SCIENTIFIC APPARATUS SERVICE INC        PO BOX 420        HAINESPORT, NJ 08036–0420
17796053    SCIENTIFIC BINDERY PRODUCTIONS        PO BOX 377        HIGHLAND PARK, IL 60035–6377
17796054    SCIENTIFIC NOTEBOOK COMPANY        P O BOX 238        STEVENSVILLE, MI 49127
17796056    SCISAFE INC        7 CORPORATE DRIVE UNIT D        CRANBURY, NJ 08512
17796061    SCOTT CENTER ANNEX PHARMACY        Bldg 1572        Portsmouth, VA 23708
17796062    SCOTT HYVER VISIONCARE        HYVER SCOTT WILLIAM2901 TASMAN DRIVE #20        SANTA CLARA, CA 95054
17796066    SCOTTISH RITE HOSPITAL        1001 JOHNSON FERRY ROAD        ATLANTA, GA 30342
17796067    SCOTTSBLUFF ST VET SVD2        1102 W 42nd St        Scottsbluff, NE 69361
17796068    SCOTTSDALE CENTER FOR SIGHT        14269 N 87TH STREET STE 203        SCOTTSDALE, AZ 85260
17796069    SCP SCIENCE – REMIT        348 ROUTE 11        CHAMPLAIN, NY 12919–4816
17796070    SCRIPPS HEALTH        PO BOX 2469ATTN A/P CP333        LA JOLLA, CA 92038
17796073    SD Secretary of State        500 E Capitol Ave        Pierre, SD 57501
17796074    SD–MEDICAID        700 GOVERNORS DRIVE        PIERRE, SD 57501
17796075    SDS THOMASTON CORPORATION – REMIT        P.O. BOX 7410224        CHICAGO, IL 60674–0224
17796076    SDV TEAM ONE SENIOR MEDICAL – FS0090530        2001 Victor Wharf Access Rd        Pearl City, HI 96782
17796077    SE LA WAR VETS HOME        4080 W Airline Hwy        Reserve, LA 70084
17796078    SE LOUISIANA VET HLTHC OP        1601 Perdido St Rm 1G        New Orleans, LA 70112
17796079    SEA BOX INC        1 SEA BOX DRIVE        CINNAMINSON, NJ 08077
17796081    SEARHC AK ISL CS NT30 IHS        333 CHURCH ST SUITE 1        HAMILTON, NJ 08610
17796080    SEARHC AK ISL CS NT30 IHS        333 Church St Ste 1        Hamilton, NJ 08620
17796082    SEARHC HAINES MED. CLINIC PHCY        131 First Ave South        Haines, AK 99827
17796083    SEARHC MEDICAL CENTER IHS        1200 Salmon Creek Ln        Juneau, AK 99801
17796084    SEARHC WRANGELL MEDICAL CENTER        PO Box 1081        Wrangell, AK 99929
17796086    SEATTLE CHILDRENS HOSPITAL        4800 SAND POINT NE#R3409        SEATTLE, WA 98105
17796087    SEATTLE VISION CLINIC        677 S JACKSON STREET        SEATTLE, WA 98104
17796088    SEBAG JERRY MD        Address on File
17796089    SECOND SOURCE RX        13600 SHORELINE DRIVE SUITE 200        EARTH CITY, MO 63045
17796095    SEEC LLC        301 MAIN STREET        SUITE 1206        WINSTON–SALEM, NC 27101
17796100    SEIDMAN CHRISTINE MD        Address on File
17796102    SELECT PACKAGING AUTOMATION LLC        14 ROYAL OAK CT        CEDAR RUN, NJ 08092
17796105    SELLS INDIAN HOSPITAL O P        PO Box 548        Sells, AZ 85634
17796109    SEMEL VISION CARE AND AESTHETICS        390 N PACIFIC COAST HWY STE 1100        EL SEGUNDO, CA 90245
17796111    SENIOR DEBT PORTFOLIO        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796115    SENSIBLE SOLAR SOLUTIONS LLC        285 PIERCE STREET        SOMERSET, NJ 08873
17796117    SENSIENT FLAVORS – REMIT        LBX 10461        PO BOX 7410461        CHICAGO, IL 60674–0461
17796118    SENSITECH        PO BOX 742000        LOS ANGELES, CA 90074–2000
17796123    SERINO JAMES OD        Address on File
17796124    SERRANO EYE CENTER MEDICAL GROUP        4220 W 3RD ST STE 206        LOS ANGELES, CA 90020
17796127    SERVICE ENGINEERING INC        PO BOX 5001        GREENFIELD, IN 46140–5001

17796128 SERVICE UNIT DIRECTOR 100 Cheyenne Avenue Lame Deer, MT 59043
17796129 SETON IDENTIFICATION PRODUCTS PO BOX 95904 CHICAGO, IL 60694–5904
17796130 SETON MEDICAL CENTER 1201 W 38TH STATTN PHARMACY AUSTIN, TX 78705–1006
17796131 SETRA BANK OF AMERICA LOCK BOX SERVICES 12003 COLLECTION CTR DR CHICAGO, IL 60693
17796132 SEWELLS POINT BRANCH MEDICAL 1721 Taussig Blvd. Norfolk, VA 23511
17796133 SEWICKLEY EYE CENTER BAUMWELL IVAN A400 BROAD STREETSUITE 202 SEWICKLEY, PA 15143
17796134 SGD NORTH AMERICA INC PO BOX 137 TROUT RUN, PA 17771
17796135 SGD Pharma India Private Limited Laurent Millet Vemula Village Moosapet Mandal Telangana, PIN–509380 India
17796136 SGD Pharma Saint Quentin Plant Laurent Millet 1 rue des Terres a Flacons Park dactivite Bresle Maritime Saint–Quentin–La–Motte–Croix–au–Bailly, France
17796137 SGD Pharma Sucy–en–Brie Ritter Quentin 4 route de Bonneuil Sucy–En–Brie, 94370 France
17796138 SGD S.A. Laurent Zuber Bellini Puteaux, 92800 France
17796139 SGD SA – NORTH AMERICA OFFICE 900 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022
17796141 SGS FRANCE – REMIT 4 RUE DU COMMANDANT DESTIENNE DORVES VILLENEUVE–LA–GARENNE, 92390 FRANCE
17796140 SGS France Franck Picard & Stephen Nolan 4 rue du commandant dEstienne dOrves Parc des Chanteraines Villeneuve–la–Garenne, 92390 France
17796142 SGS France SAS Franck Picard 29, Avenue Aristide Briand Arcueil Cedex, 94110 France
17796143 SGS France SAS Franck Picard 4 rue du commandant dEstienne dOrves Parc des Chanteraines Villeneuve–la–Garenne, 92390 France
17796144 SGS NORTH AMERICA CITIBANK PO BOX 2502 CAROL STREAM, IL 60132–2502
17796145 SGS North America Inc. 201 Route 17 North 7th Floor Rutherford, NJ 07070
17796146 SGS North America Inc. 201 Route 17 North Rutherford, NJ 07070
17796147 SGS North America, Inc Franck Picard & Stephen Nolan 201 Route 17 North, 7th Floor Rutherford, NJ 07070
17796149 SHAFI IJAZ MD Address on File
17796150 SHAH EYE CENTER 1506 E GRIFFIN PKWY MISSION, TX 78572
17796151 SHAH RAMESH R MD Address on File
17796173 SHALLOTTE VISION CARE 4637 MAIN ST SHALLOTTE, NC 28470
17796174 SHAMROCK LOGISTICS OF LI LLC 120 NANCY ST WEST BABYLON, NY 11704
17796175 SHANDS TEACHING HSPTL & CLNCS DEPT OF P 1600 SW ARCHER ROADPHARMACY STORES ROOM GAINESVILLE, FL 32610–0316
17796180 SHARON OROURKE OD Address on File
17796181 SHARP CHULA VISTA MEDICAL CENTER 751 MEDICAL CENTER COURT CHULA VISTA, CA 91911
17796183 SHARP CLINICAL SERVICES – REMIT LOCKBOX # 3797 PO BOX 8500–3797 PHILADELPHIA, PA 19178–3797
17796186 SHARP EYE CONSULTANTS 1900 N MAIN AVE STE 200 SAN ANTONIO, TX 78212
17796188 SHARPE MIXERS INC PO BOX 84604 SEATTLE, WA 98124–5904
17796190 SHAW AFB 431 Meadowlark St Bldg 1048 Shaw AFB, SC 29152
17796194 SHAWREEN SHAH Address on File
17796199 SHELDON COWEN MD Address on File
17796209 SHERWIN WILLIAMS – DECATUR IL 796 E WOOD ST DECATUR, IL 62523
17796210 SHETH HORSLEY EYE CENTER 3 WOODLAND RD STE 120NILESH M SHETH MD STONEHAM, MA 02180
17796216 SHIMADZU SCIENTIFIC – REMIT BOX 200511 PITTSBURGH, PA 15251–0511
17796218 SHOCK I.T. 1414 RADCLIFFE STREET SUITE 300B BRISTOL, PA 19007
17796219 SHOE COVER MAGIC INC PO BOX 2718 MIDDLESBORO, KY 40965
17796221 SHOES FOR CREWS LLC PO BOX 504634 ST LOUIS, MO 63150–4634
17796222 SHOFNER VISION CENTER 2004 HAYES ST STE 335 NASHVILLE, TN 37203
17796223 SHONTO INDIAN HLTH CTR 1 Mile N Navajo Mntn Rd Shonto, AZ 86054
17796225 SHORELINE OPHTHALMOLOGY BARRON TIMOTHY J1266 E. SHERMAN BLVD MUSKEGON, MI 49444
17796226 SHORTRIDGE INSTRUMENTS 7855 E. REDFIELD ROAD SCOTTSDALE, AZ 85260
17796234 SHULMAN INDUSTRIES INC 35 CROOKED HILL ROAD COMMACK, NY 11725
17796235 SHULMAN J MD Address on File
17796238 SHUPPER–BRICKLE EQUIPMENT CO PO BOX 728 CLARKSBURG, NJ 08510
17796239 SIBIA EYE INSTITUTE 11195 S JOG ROAD SUITE 1 & 2SIBIA SIRTAZ BOYNTON BEACH, FL 33437
17796240 SIC EXPERTS INC 34 BOULEVARD DE LAEROPORT QUEBEC BROMONT, QC J1L 1S6 CANADA
17796241 SIDIKARO YOSSI MD Address on File
17796242 SIDIKARO YOSSI MD Address on File
17796246 SIEGFRIED AG UNTERE BRUEHLSTRASSE 4 ZOFINGEN, 4800 SWITZERLAND
17796249 SIEGFRIED IRVINE 9342 JERONIMO RD IRVINE, CA 92618
17796248 SIEGFRIED IRVINE Wolfgang Wienand 9342 Jeronimo Road Irvine, CA 92618
17796250 SIEGFRIED IRVINE – R&D ONLY DBA SIEGFRIED IRVINE 9342 JERONIMO ROAD IRVINE, CA 92618
17796252 SIEGFRIED USA INC 33 INDUSTRIAL PARK ROAD PENNSVILLE, NJ 08070
17796251 SIEGFRIED USA INC Wolfgang Wienand 33 Industrial Park Road Pennsville, NJ 08070
17796256 SIEMENS INDUSTRY INC BUILDING TECHNOLOGIES PO BOX 2134 CAROL STREAM, IL 60132–2134

| 17796258 | SIERRA EYE ASSOCIATES | DURANT WILLIAM JOHN | 950 RYLAND STREET | RENO, NV 89502 |

17796258 SIERRA EYE ASSOCIATES DURANT WILLIAM JOHN950 RYLAND STREET RENO, NV 89502
17796259 SIGHTGROWTH PARTNERS – FLVSC FICHMAN LASER &VISION SURGERY CENTER LLC HAUPPAUGE, NY 11788
17796260 SIGHTGROWTH PARTNERS – LIASC LIASC125 KENNEDY DRIVE STE 400A HAUPPAUGE, NY 11788
17796261 SIGHTGROWTH PARTNERS – OCEAN CNTY OCEAN COUNTY EYE ASSOCIATES125 KENNEDY D HAUPPAUGE, NY 11788
17796262 SIGHTGROWTH PARTNERS – PLSI PROGRESSIVE LASER SURGICAL INSTITUTE125 HAUPPAUGE, NY 11788
17796263 SIGHTGROWTH PARTNERS – PSI PROGRESSIVE SURGICAL INSTITUTE125 KENNED HAUPPAUGE, NY 11788
17796264 SIGHTGROWTH PARTNERS – PVI PROGRESSIVE VISION INSTITUTE125 KENNEDY HAUPPAUGE, NY 11788
17796265 SIGHTGROWTH PARTNERS – SHORE EYE ASSOC SHORE EYE ASSOCIATES125 KENNEDY DRIVE ST HAUPPAUGE, NY 11788
17796266 SIGHTGROWTH PARTNERS – SIGHTMD SIGHT MD125 KENNEDY DRIVE STE 400AEMAIL HAUPPAUGE, NY 11788
17796267 SIGHTMD 090 – BROOKLYN 090–BROOKLYN902 49TH STREET BROOKLYN, NY 11219
17796268 SIGMA ALDRICH – REMIT 3050 SPRUCE STREET SAINT LOUIS, MO 63103
17796271 SIGMA PHARMACEUTICALS 955 236TH ST STE 1 NORTH LIBERTY, IA 52317
17796275 SIGN A RAMA 1312 WEST 7TH STREET PISCATAWAY, NJ 08854
17796276 SIGNET MARKING DEVICES 2610 S OAK STREET SANTA ANA, CA 92707
17796279 SILETZ COMMUNITY CLIN IHS 200 GWEE SHUT RD BOX 320 SILETZ, OR 97380
17796278 SILETZ COMMUNITY CLIN IHS 200 Gwee Shut Rd # 320 Siletz, OR 97380
17796280 SILGAN DISPENSING – REMIT PO BOX 7410224 CHICAGO, IL 60674–0224
17796282 SILLS CUMMIS & GROSS PC ONE RIVERFRONT PLAZA ATTN ACCOUNTS RECEIVABLE NEWARK, NJ 07102
17796284 SILVER LAKE SYSTEMS & DESIGN INC P.O. BOX 1909 RINCON, GA 31326
17796285 SILVER SPRING OPHTH LLC 8630 FENTON ST STE 800 SILVER SPRING, MD 20910
17796288 SILVERMORE CLO LTD C/O AKORN HOLDING CO LLC 1925 W FIELD COURT SUITE 300 LAKE FOREST, IL 60045
17796289 SILVERSON MACHINES INC 355 CHESTNUT STREET EAST LONGMEADOW, MA 01104
17796291 SIMMONS EYE CARE CLINIC PA PO BOX 2500 BENTON, AR 72018
17796299 SIMON WILLIAMSON CLINIC 832 PRINCETON AVE BIRMINGHAM, AL 35211
17796301 SIMPEX PHARMACHEM INC 67 GREEN ASH STREET MONROE, NJ 08831
17796302 SIMPLE SCIENCE 5555 W 78TH ST SUITE M EDINA, MN 55439
17796303 SIMPSON EYE ASSOCIATES 650 SPRINGHILL RING RD STE 2020 WEST DUNDEE, IL 60118
17796306 SIMSBURY EYE CARE 883 HOPMEADOW ST STE 1 SIMSBURY, CT 06070
17796307 SIMSON PHARMA LIMITED B–3O7 SARITA BLDG PRABHAT IND ESTATE DAHISAR TOLL NAKA DAHISAR EAST MUMBAI MUMBAI, MH 400068 INDIA
17796319 SINGLA EYE INSTITUTE/PHYSICIANS EYE CTR 3000 39TH ST SUITE 102 PORT ARTHUR, TX 77642
17796323 SIPI ASSET RECOVERY 1300 W N THORNDALE AVE ELK GROVE VILLAGE, IL 60007
17796328 SITTER BARFOOT VET PHCY 1601 Broad Rock Blvd Richmond, VA 23224
17796330 SJOGRENS SYNDROME FOUNDATION INC 10701 PARKRIDGE BLVD SUITE 170 RESTON, VA 20191
17796332 SKAN US INC 7409 ACC BLVD SUITE 200 RALEIGH, NC 27617
17796333 SKINNER MARK OD Address on File
17796334 SKIPPACK EYECARE 3990 ASHLAND DR SKIPPACK, PA 19474
17796335 SKOLIK STEPHANIE MD Address on File
17796336 SKYA HEALTH LLC 1141 POMONA RD STE E CORONA, CA 92882
17796337 SL SECURITY PROS INC 430 WEST MONTAUK HWY LINDENHURST, NY 11757
17796338 SLADE AND BAKER VISION 3900 ESSEX LN SUITE 101 HOUSTON, TX 77027
17796341 SLAYTON SEARCH PARTNERS PO BOX 06286 CHICAGO, IL 60606–6286
17796343 SLIDER & HEMBREE ODS Address on File
17796344 SLUSHER NORMAN MD Address on File
17796348 SMARTERCOMMERCE (FORMER PREMIER) 11455 SW 40TH STREET SUITE 144 MIAMI, FL 33165
17796349 SMC3 PO BOX 2040 PEACHTREE CITY, GA 30269
17796351 SMITH DRUG COMPANY PO BOX 1779ATTN PURCHASING SPARTANBURG, SC 29304–1779
17796352 SMITH MARK MD Address on File
17796353 SMITH RONALD OD Address on File
17796354 SMITH SEAL OF NORTH CAROLINA 8441 GARVEY DR RALEIGH, NC 27616
17796383 SNOWFLAKE INC – REMIT PO BOX 734951 DALLAS, TX 75373–4951
17796385 SNOWY RANGE VISION CTR LOWE SUE ESTHER 405 SOUTH 30TH LARAMIE, WY 82070
17796392 SOFGEN PHARMACEUTICALS LLC 1815 GRIFFIN ROAD SUITE 404 DANIA BEACH, FL 33004
17796394 SOKAOGON CHIPPEWA HEALTH CLINIC PHARMACY 3144 VANZILE RD CRANDON, WI 54520
17796397 SOLDIER FAMILY CARE CLINIC BLDG 11335 SSG SIMS ST FORT BLISS, TX 79916
17796398 SOLDIER FAMILY CARE CLINIC Bldg 11335 Ssg Sims St Fort Bliss, TX 79918
17796399 SOLDIER FAMILY MED CLINIC Ricker Road Fort Bliss, TX 79916
17796400 SOLDIERS HOME CHELSEA 91 Crest Street Chelsea, MA 02150
17796401 SOLDIERS HOME HOLYOKE 110 Cherry St Holyoke, MA 01040

| 17796402 | SOLDIERS HOME IN MASS | 91 Crest Ave | Chelsea, MA 02150 |

17796402   SOLDIERS HOME IN MASS       91 Crest Ave       Chelsea, MA 02150
17796403   SOLDIERS READINESS CENTER PHARMACY       6351 WETZEL AVENUE BLDG 1525 ROOM 402       FORT CARSON, CO 80913
17796406   SOLL EYE       SOLL STEPHEN MD5001 FRANKFORD AVE       PHILADELPHIA, PA 19124
17796409   SOLVAY USA – REMIT       23424 NETWORK PLACE       CHICAGO, IL 60673–1234
17796412   SOLVIAS AG       ROMERPARK 2       KAISERAUGST, CH 4303       SWITZERLAND
17796413   SOLWAY ALAN W MD       Address on File
17796415   SOMERSET OPHTH ASSOC       GREWAL ROOPINDER K49 VERONICA AVENUESUIT       SOMERSET, NJ 08873
17796416   SOMERSET OPHTHAMOLOGY       2877 CROOKS RD STE B       TROY, MI 48084
17796418   SONITROL CHICAGO & GR LAKES       DEPT 9512       PO BOX 30516       LANSING, MI 48909–8016
17796421   SONOCO PROTECTIVE SOLUTIONS       91218 COLLECTIONS CENTER DR       CHICAGO, IL 60693
17796422   SONOMA VALLEY HOSPITAL & PHAR       347 ANDRIEUX ST       SONOMA, CA 95476
17796423   SONORAN DESERT EYE CENTER       2211 E PECOS RD #1       CHANDLER, AZ 85225
17796424   SOPHIE TRETTEVICK IHS       250 Fort St       Neah Bay, WA 98357
17796425   SOROUDI ABRAHAM E MD       Address on File
17796426   SOROUDI ADVANCED LASIK & EYE CENTERS       10884 SANTA MONICA BLVD FLOOR 2       LOS ANGELES, CA 90025
17796430   SOTAX       2400 COMPUTER DR       WESTBOROUGH, MA 01581
17796436   SOUND RETINA PS       NELSON MARK L2245 S 19TH ST #200       TACOMA, WA 98405
17796437   SOURCE ONE PACKAGING – REMIT       20 COMMERCE DRIVE       PO BOX 13236       HAUPPAUGE, NY 11788
17796438   SOUTH BALDWIN REG MED CENTER       FOLEY HOSPITAL, CORP1613 NORTH MCKENZIE       FOLEY, AL 36535
17796445   SOUTH CAROLINA RETINA INSTITUTE       1404 MAIN STREET       CONWAY, SC 29526
17796446   SOUTH CITY OPTOMETRY       215 LINDEN AVE       SOUTH SAN FRANCISCO, CA 94080
17796451   SOUTH DAKOTA DEPT OF SOCIAL SERVICES       BILL REGYNSKI       700 GOVERNORS DRIVE       SOUTH DAKOTA DEPT SOCIAL SERVICES       PIERRE, SD 57501
17796452   SOUTH DAKOTA DEPT OF SOCIAL SERVICES       JOSEPH WIESELER       700 GOVERNORS DRIVE       SOUTH DAKOTA DEPT SOCIAL SERVICES       PIERRE, SD 57501
17796454   SOUTH DAKOTA VETERANS HME       250 Minnekahta Ave       Hot Springs, SD 57747
17796455   SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY       2900 W CYPRESS CREEK RD STE 1       FORT LAUDERDALE, FL 33309
17796456   SOUTH HILLSBOROUGH OUTPATIENT CLI       12920 SUMMERFIELD CROSSING BLVD       RIVERVIEW, FL 33579
17796457   SOUTH JERSEY EYE PHYSICIANS       509 S LENOLA RD SUITE 11       MOORESTOWN, NJ 08057
17796458   SOUTH PASADENA OPTOMETRIC GROUP       729 MISSION ST STE 200       SOUTH PASADENA, CA 91030
17796459   SOUTH POINTE WHOLESALE INC       321 MATTHEWS MILL ROAD       GLASGOW, KY 42141
17796460   SOUTH SHORE EYE CARE       2185 WANTAGH AVE       WANTAGH, NY 11793
17796461   SOUTH SHORE OPHTHALMOLOGY       MELAMED MARK ALAN       1175 WEST BROADWAY       HEWLETT, NY 11557
17796462   SOUTH SIDE CONTROL SUPPLY CO       488 N MILWAUKEE AVE       CHICAGO, IL 60654–7923
17796463   SOUTH TEXAS RETINA CONSULTANTS       CAMPBELL CHARLES HARVEY5540 SARATOGA STE       CORPUS CHRISTI, TX 78413
17796464   SOUTHDALE EYE CLINIC       6533 DREW AVE S9529274287       EDINA, MN 55435–2103
17796465   SOUTHEAST EYE SPECIALISTS       7268 JARNIGAN ROADSTE 200       CHATTANOOGA, TN 37421
17796466   SOUTHEAST LA VET HLTHCARE       2237 Poydras St       New Orleans, LA 70119
17796467   SOUTHEAST LOUISIANA WAR V       4080 West Airline Highway       Oakland, CA 94606
17796468   SOUTHEAST RETINA CENTER       3685 WHEELER RD STE 201MARCUS DENNIS M M       AUGUSTA, GA 30909
17796469   SOUTHEASTERN PA VET ADM SVH2       Veterans Drive       Spring City, PA 19475
17796470   SOUTHEASTERN RETINA ASSOCIATES PC       9050 EXECUTIVE PARK DRBLDG A SUITE 202A       KNOXVILLE, TN 37923
17796471   SOUTHEASTERN RETINA SPECIALISTS       7740 POINT MEADOWS DRIVE STE 3A       JACKSONVILLE, FL 32256
17796473   SOUTHERN ANESTHESIA & SURGICAL INC       DBA ACE SOUTHERN SURGICAL SOLUTIONSONES       WEST COLUMBIA, SC 29169
17796474   SOUTHERN BAND HEALTH CLIN       515 Shoshone Cir       Elko, NV 89801
17796475   SOUTHERN CALIFORNIA RETINA CENTER       29645 RANCHO CALIFORNIA RD #217       TEMECULA, CA 92591
17796476   SOUTHERN COMMAND ARMY HEALTH       9301 NW 33rd St       Doral, FL 33172
17796477   SOUTHERN DUTCHESS EYE CARE       969 MAIN ST       FISHKILL, NY 12524
17796478   SOUTHERN EYE CENTER PA       1420 S 28TH AVE       HATTIESBURG, MS 39402–3107
17796479   SOUTHERN EYE INSTITUTE       KELLUM KEITH EMERY446 CORPORATE DRIVE       HOUMA, LA 70360
17796480   SOUTHERN EYE SPECIALISTS       2800 VETERANS MEMORIAL BLVD STE 125       METAIRIE, LA 70002
17796481   SOUTHERN IL HOSPITAL SERVICES       PO BOX 3988A/P       CARBONDALE, IL 62902
17796482   SOUTHERN INDIAN ALPNE PHS       4058 Willows Rd       Alpine, CA 91901
17796483   SOUTHERN INDIANA EYE CARE LLC       921 W HOSPITAL RD       PAOLI, IN 47454
17796484   SOUTHERN RETINAL INSTITUTE LLC       OSULLIVAN PATRICK S MD2800 VETERANS MEMO       METAIRIE, LA 70002
17796485   SOUTHERN VETERINARY CONFERENCE LLC       PO BOX 445       TRUSSVILLE, AL 35173

17796486 SOUTHERN VITREO RETINAL ASSOC    BROOKS HAROLD L2439 CARE DR    TALLAHASSEE, FL 32308
17796487 SOUTHLAND EYE CLINIC    15055 S PLAZA DR    TAYLOR, MI 48180
17796488 SOUTHRN UTE IND TRB IHS    123 Weeminuche Box 737    Ignacio, CO 81137
17796489 SOUTHSIDE CENTER FOR SIGHT    701 E COUNTY LINE RD SUITE 202    GREENWOOD, IN 46143
17796490 SOUTHTOWN EYE CENTER    3151 SOUTHWESTERN BLVD716 674 6030    ORCHARD PARK, NY 14127–1212
17796493 SOUTHWEST EYE CARE    TEAHAN JOHN J7110 WYOMING BLVD NE    ALBUQUERQUE, NM 87109
17796494 SOUTHWEST LOUISIANA VETERANS HOME    1610 EVANGELINE HWY    JENNINGS, LA 70546
17796495 SOUTHWEST OHIO EYE PHYSICIANS    3131 HARVEY AVE STE 201    CINCINNATI, OH 45229
17796496 SOUTHWEST RETINA CONSULTANTS    METRIKIN DAVID C1700 CURIESUITE 3800    EL PASO, TX 79902
17796497 SOUTHWESTERN EYE CENTER    SALVITTI ERNEST RONALD750 EAST BEAU STRE    WASHINGTON, PA 15301
17796498 SOUTHWESTERN MEDICAL CENTER    5323 HARRY HINES BLVDACCOUNTS PAYABLE    DALLAS, TX 75390–7208
17796502 SP SCIENTIFIC – REMIT    3538 MAIN STREEET    STONE RIDGE, NY 12484
17796503 SPACE AND NAVAL WARFARE SYS    49620 Beluga Rd Bd 194 Rm 115    San Diego, CA 92152
17796504 SPACEKRAFT (INTL PAPER) – REMIT    4901 WEST 79TH STREET    INDIANAPOLIS, IN 46268
17796507 SPARKS EXHIBITS & ENVIRONMENTS CORP    3724 SOLUTIONS CENTER    CHICAGO, IL 60677–3007
17796508 SPARKS KENNETH O MD    Address on File
17796510 SPARTAN STORES INC    850 76TH STREET SWA/P VENDOR #086358PO B    GRAND RAPIDS, MI 49518
17796511 SPARTANBURG REGIONAL OUTPATIEN    101 E WOOD STPharmacy    SPARTANBURG, SC 29303–3040
17796512 SPARTANNASH    7600 FRANCE AVEPO BOX 355ACCOUNTS PAYABL    EDINA, MN 55435
17796513 SPECGX – REMIT    345 MARSHALL AVENUE    SUITE 201    ATTN API CUSTOMER SERVICE    WEBSTER GROVES, MO 63119
17796514 SPECIAL BOAT TEAM TWENTY–TWO    2603 Lower Gainesville Road    Stennis Space Center, MS 39529
17796515 SPECIAL OLYMPICS ILLINOIS    605 EAST WILLOW ST    NORMAL, IL 61761–2682
17796516 SPECIALTY EYE CARE    714 TURTLE CREEK DR    TYLER, TX 75701
17796517 SPECIALTY EYE INST C/O MIDWEST VISION    C/O MIDWEST VISION PARTNERS500 W MADISON    CHICAGO, IL 60661
17796518 SPECIALTY PHARMASOURCE LLC    400 MORRIS AVENUE    SUITE 121    DENVILLE, NJ 07834
17796519 SPECIALTY RETINA CENTER    2001 WEST SAMPLE RD    DEERFIELD BEACH, FL 33064
17796520 SPECTOR EYE CARE    488 MAIN AVE SECOND FLOOR    NORWALK, CT 06851
17796521 SPECTRAL DATA SERVICES INC    818 PIONEER    CHAMPAIGN, IL 61820
17796523 SPECTRUM CHEMICAL – REMIT    PO BOX 740894    LOS ANGELES, CA 90074–0894
17796524 SPECTRUM EYE    160 GREEN VALLEY RDSUITE 202    FREEDOM, CA 95019
17796525 SPECTRUM EYE INSTITUTE    963 129TH INFANTRY DRSUITE 110    JOLIET, IL 60435
17796526 SPECTRUM EYE PHYSICIANS    10300 SOUTH DE ANZA BLVD    CUPERTINO, CA 95014
17796528 SPECTRUM HEALTHCARE RESOURCES – FAIRFAX    10580 ARROWHEAD ROAD    FAIRFAX, VA 22030
17796527 SPECTRUM HEALTHCARE RESOURCES – FAIRFAX    10580 Arrowhead Dr    Fairfax, VA 22030
17796529 SPECTRUM OPTICAL PLLC    1257 PINEVIEW DR    MORGANTOWN, WV 26505
17796530 SPECTRUM PRINTERS INC    PO BOX 161    TECUMSEH, MI 49286
17796531 SPECTRUM RETINA & OCULAR ONCOLOGY    420 BEVERLY RD SUITE 110    MCLEAN, VA 22101
17796532 SPECTRUM VISION PARTNERS (FORMER OCLI)    825 EAST GATE BOULEVARDSUITE 111    GARDEN CITY, NY 11530
17796533 SPECTRUM–HEALTH    100 MICHIGAN ST N.E    GRAND RAPIDS, MI 49503
17796534 SPEEDWAY SOLUTIONS INC    308 WINFREE STREET    DAYTON, TX 77535
17796541 SPERBER DAVID MD    Address on File
17796542 SPINAK EYE CENTER    169 N MIDDLETOWN RD    PEARL RIVER, NY 10965
17796543 SPINDEL EYE ASSOCIATES    6 TSIENNETO RD    DERRY, NH 03038
17796544 SPIRIT LAKE HEALTH CENTER    3883 74th Ave NE    Fort Totten, ND 58335
17796545 SPIRIT LAKE HEALTH CENTER–DEPT OF VA AFFAIRS    3883 74th Ave NE    Fort Totten, ND 58335
17796546 SPOKANE EYE CLINIC    427 S BERNARD ST    SPOKANE, WA 99204
17796547 SPOKANE EYE SURGERY CENTER    PO BOX 3747    SPOKANE, WA 99220
17796548 SPOT ON SPECIALTIES INC    56820 MOUND ROAD    SHELBY TOWNSHIP, MI 48316
17796549 SPRINGFIELD ELECTRIC    PO BOX 4106    SPRINGFIELD, IL 62708–4106
17796550 SPRINGFIELD EYE ASSOC INC    FAUST GREGORY J3640 MAIN ST., STE 205    SPRINGFIELD, MA 01107
17796551 SPRINKMANNS INSULATION    1028 S. W. WASHINGTON STREET    PEORIA, IL 61602
17796553 SPS COMMERCE INC    PO BOX 205782    DALLAS, TX 75320
17796554 SPX FLOW US LLC    PO BOX 277886    ATLANTA, GA 30384–7886
17796555 SQUARE GROVE LLC (FORMER HUMAN SOL)    DBA UPLIFT DESK    2139 WEST ANDERSON LANE    AUSTIN, TX 78757

| 17796557 | SS DOCK AND DOOR LLC | 39 HIGHMOUNT AVENUE | WARREN, NJ 07059 |

17796557 SS DOCK AND DOOR LLC 39 HIGHMOUNT AVENUE WARREN, NJ 07059
17796558 SS WHITE TECHNOLOGIES INC 8300 SHEEN DRIVE PETERSBURG, FL 33709
17796559 SSI SERVICES INC 14460 FALLS OF NEUSE ROAD SUITE 149309 RALEIGH, NC 27614
17796560 SSI Services Inc. Bryan Johnson 7231 ACC Blvd. Suite 107 Raleigh, NC 27617
17796561 SSMH–PHARMACY IHS PHS 1296 Aquik Street Barrow, AK 99723
17796563 SST CORPORATION 55 LANE ROAD SUITE 450 FAIRFIELD, NJ 07004
17796562 SST CORPORATION Bill Cain 635 Brighton Rd Clifton, NJ 07012
17796564 ST CLOUD EYE CLINIC – ST CLOUD, MN 2055 N 15TH STSTE D SAINT CLOUD, MN 56303
17796565 ST CROIX TRIBAL HLTH DEPT 4404 STATE RD 70 WEBSTER, WI 54893
17796566 ST CROIX VISION CENTER PO BOX 26407 CHRISTIANSTED, VI 00824
17796567 ST ELIZABETH COMM HEALTH CTR PHARMACY DEPT555 SOUTH 70TH STREET LINCOLN, NE 68510
17796568 ST ELIZABETH HOSP OF BEHV HLTH 1100 Alabama Ave SE Washington, DC 20032
17796570 ST ELIZABETHS HOSPITAL 1100 Alabama Ave SE Rm 113 Washington, DC 20032
17796571 ST JOHNS RIVERSIDE HOSP – DOBBS FERRY 128 ASHFORD AVEDOBBS FERRY PAVILION DOBBS FERRY, NY 10522
17796572 ST JOHNS UNIVERSITY 8000 UTOPIA PKWYNEWMAN HALL RM 204ATTN M JAMAICA, NY 11439
17796573 ST JOSEPH HOSPITAL PHARMACY45 WEST 10TH STREET SAINT PAUL, MN 55102
17796574 ST JOSEPHS HOSPITAL OF ATLANTA 5665 PEACHTREE DUNWOODY RD NEATTN PHARMA ATLANTA, GA 30342
17796575 ST LOUIS CHILDRENS HOSPITAL AND PHARMACY 4249 CLAYTON AVENUE SUITE 310 ST LOUIS, MO 63110
17796576 ST LUCIA EYE CENTER MONTOYA CARLOS F JR2746 E.FLORENCE AVE HUNTINGTON PARK, CA 90255
17796577 ST LUCIE EYE ASSOCIATES 2201 S 10TH ST FORT PIERCE, FL 34950
17796578 ST LUKES EYE CLINIC 43309 US HIGHWAY 19 NPO BOX 5000 TARPON SPRINGS, FL 34689–6221
17796579 ST LUKES HOSPITAL PO BOX 5345ATTN ACCOUNTS PAYABLE BETHLEHEM, PA 18015
17796580 ST MARYS EYE & SURGERY CENTER 540 BERGEN BLVD PALISADES PARK, NJ 07650
17796581 ST MARYS EYE & SURGERY CENTER KIM DANIEL YONGSEOK136–33 37TH AVENUESUI FLUSHING, NY 11354
17796582 ST MICHAELS HOSPITAL 30 BOND ST ROOM B1–007 ATTN INPATIENT PHARMACY RAYNA GIOBBE TORONTO, ON M5B 1W8 CANADA
17796583 ST PAUL EYE CLINIC PA TSAAI AARON WU2080 WOODWINDS DRIVESUITE 1 WOODBURY, MN 55125
17796584 ST REGIS MOHAWK HLTH IHS 412 State Route 37 Hogansburg, NY 13655
17796586 ST. ELIZABETH MEDICAL CENTER 1609 Eglin St Hanscom AFB, MA 01731
17796587 ST. JOHNS HOSPITAL OF THE THIRD ORDER OF ST FRAN800 EAST CA SPRINGFIELD, IL 62769
17796588 ST. JOSEPH HOSPITAL 1919 La Branch Gws 2227 Houston, TX 77002
17796590 STANCIU ALINA K Address on File
17796591 STANDARD & POORS RATINGS SERVICES LLC 2542 COLLECTION CENTER DR CHICAGO, IL 60393
17796594 STANLEY J BERKE MD Address on File
17796595 STANTEC 13980 COLLECTIONS CENTER DR CHICAGO, IL 60693
17796597 STAR RETINA 2780 SW WILSHIRE BLVD BURLESON, TX 76028
17796598 STAR SILKSCREEN DESIGN INC ATTN JC KOCELISKI 2281 HUBBARD AVE DECATUR, IL 62522
17796601 STARLING PHYSICIANS – EYE CENTER 300 KENSINGTON AVE NEW BRITAIN, CT 06051–3916
17796602 STARNA CELLS INC PO BOX 1919 ATASCADERO, CA 93423
17796604 STARR PAINTING & WALLCOVERINGS 351 CHANNELSIDE WALK WAY APT 4405 TAMPA, FL 33602
17796605 STATE FIRE MARSHAL PO BOX 3332 SPRINGFIELD, IL 62708–3332
17796606 STATE GRAPHICS 22292 N PEPPER RD SUITE C LAKE BARRINGTON, IL 60010
17796607 STATE OF AL BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 MONTGOMERY, AL 36132–7320
17796608 STATE OF CT DEPT OF CONSUMER PROTECTION 450 COLUMBUS BLVD SUITE 801 HARTFORD, CT 06103
17796610 STATE OF FLORIDA – DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 Tallahassee, FL 32314–6668
17796619 STATE OF NEVADA DHCFP ANTONIO GUDINO–VARGAS 1000 E. WILLIAM STREET, SUITE 111 STATE OF NEVADA DHCFP CARSON CITY, NV 89701
17796620 STATE OF NEVADA DHCFP Jeff Fanale 11013 West Broad St Magellan Health Glen Allen, VA 23060
17796621 STATE OF NEVADA DHCFP Martin Vincent 11013 West Broad St Magellan Health Glen Allen, VA 23060
17796627 STATE OF NJ DCA BFCE – DORES PO BOX 663 TRENTON, NJ 08646–0663
17796628 STATE OF TENNESSEE – TENNCARE AARON BUTLER 310 GREAT CIRCLE ROAD STATE OF TENNESSEE – TENNCARE NASHVILLE, TN 37228
17796629 STATE OF TENNESSEE – TENNCARE KEN BARKER 310 GREAT CIRCLE RD STATE OF TENNESSEE – TENNCARE NASHVILLE, TN 37228–1752
17796630 STATE OF TENNESSEE – TENNCARE TONI CHAVIS 310 GREAT CIRCLE ROAD STATE OF TENNESSEE – TENN CARE NASHVILLE, TN 37228
17796632 STATE VETERANS HOME 1957 Alvin Ricken Dr Pocatello, ID 83201

| | | | |
|---|---|---|---|
| 17796633 | STATE VETERANS HOME | 992 S Broadway St | Truth Or Consequences, NM 87901 |
| 17796634 | STAUFFER GLOVE & SAFETY | PO BOX 45 | RED HILL, PA 18076–0045 |
| 17796636 | STEELE COMPLIANCE SOLUTIONS INC | 2638 HIGHWAY 109 | SUITE 200 | WILDWOOD, MO 63040 |
| 17796640 | STEINER ELECTRIC CO | 2665 PAYSPHERE CIRCLE | CHICAGO, IL 60674–0026 |
| 17796641 | STELLAR SOLUTIONS | 4511 PRIME PARKWAY | MCHENRY, IL 60050 |
| 17796649 | STEPTOE & JOHNSON LLP | PO BOX 603212 | CHARLOTTE, NJ 28260–3213 |
| 17796650 | STERICYCLE ENVIRON – REMIT | 50 HOWARD STREET | PISCATAWAY, NJ 08854 |
| 17796652 | STERICYCLE INC | 28883 NETWORK PLACE | CHICAGO, IL 60673–1288 |
| 17796654 | STERIGENICS BELGIUM – R&D ONLY | ZONING INDUSTRIEL DE PETIT–RECHAIN | AVENUE ANDRE ERNST 21 | VERVIERS, 4800 | BELGIUM |
| 17796655 | STERIGENICS GAMMA – REMIT | 10811 WITHERS COVE PARK DRIVE | CHARLOTTE, NC 28273 |
| 17796656 | STERIGENICS LAB – REMIT | PO BOX 93178 | CHICAGO, IL 60673–3178 |
| 17796659 | STERIS & ISOMEDIX – REMIT | WHIPPANY NJ FACILITY | 9 APOLLO DRIVE | WHIPPANY, NJ 07981 |
| 17796660 | STERIS Applied Sterilization Technologies | 5960 Heisley Road | Mentor, OH 44060 |
| 17796661 | STERIS ISOMEDIX – REMIT | 3459 S CLINTON AVE | SOUTH PLAINFIELD, NJ 07080 |
| 17796663 | STERIS Isomedix Services | Scott Comstock & Yais Geissler | 9 Apollo Drive | Whippany, NJ 07981 |
| 17796664 | STERITOOL INC | 2376 LAKE SHORE BLVD | JACKSONVILLE, FL 32210 |
| 17796665 | STERLITECH CORPORATION | 22027 70TH AVENUE S | KENT, WA 98032 |
| 17796666 | STERNE KESSLER GOLDSTEIN & FOX PLLC | PO BOX 75580 | BALTIMORE, MD 21275 |
| 17796667 | STEVE LYNN | Address on File |
| 17796668 | STEVEN LUTZ AND ASSOCIATES | 1565 Eastover Place | Ann Arbor, MI 48104 |
| 17796669 | STEVEN LYNN | Address on File |
| 17796676 | STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGE | C/O PINEBRIDGE INVESTMENTS | ATTN CHARU SMAKAL | 65 E 55TH ST | NEW YORK, NY 10022 |
| 17796677 | STILES ENTERPRISES INC. | 114 BEACH STREET | ROCKAWAY, NJ 07866 |
| 17796684 | STIRA PHARMACEUTICALS LLC | 161 DWIGHT PLACE | FAIRFIELD, NJ 07004 |
| 17796683 | STIRA PHARMACEUTICALS LLC | Satya Valiveti | 161 Dwight Place | Fairfield, NJ 07004 |
| 17796687 | STOCKBRIDGE MUNSEE IHS | W12802 County Hwy A | Bowler, WI 54416 |
| 17796689 | STOKEN DON OD | Address on File |
| 17796690 | STOKEN DREW J MD | Address on File |
| 17796691 | STOKES REGIONAL EYE CENTER | 367 WEST EVANS STREET | FLORENCE, SC 29501 |
| 17796693 | STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MGMT LLC | 320 PARK AVENUE 26TH FLOOR | NEW YORK, NY 10022 |
| 17796694 | STONEHILL MASTER FUND LTD | C/O STONEHILL CAPITAL MGMT LLC | 320 PARK AVENUE 26TH FLOOR | NEW YORK, NY 10022 |
| 17796696 | STONEX FINANCIAL INC | 230 PARK AVE | 10TH FLOOR | NEW YORK, NY 10169 |
| 17796697 | STONHARD | PO BOX 931947 | CLEVELAND, OH 44193 |
| 17796698 | STONY BROOK OPHTHALMOLOGY PC | 33 RESEARCH WAYSUITE 13ATTN A/P | EAST SETAUKET, NY 11733–3489 |
| 17796699 | STOR–LOC | 880 NORTH WASHINGTON AVENUE | KANKAKEE, IL 60901–2004 |
| 17796701 | STORMONT–VAIL REGIONAL | MEDICAL CENTER1500 SW 10TH AVENUE | TOPEKA, KS 66604 |
| 17796707 | STRATEGIC RELATIONSHIPS LLC | 68 AMES STREET | SHARON, MA 02067 |
| 17796708 | STRATEGIC VALUE DISLOCATION MASTER FUND LP | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17796709 | STRATEGIC VALUE MASTER FUND LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17796710 | STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND IV | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17796712 | STRAWN ARNOLD & ASSOCIATES | 2508 ASHLEY WORTH BLVD | STE 150 2ND FLOOR | AUSTIN, TX 78738 |
| 17796713 | STREIT JOHN MD | Address on File |
| 17796716 | STRICKROOT RICK | Uspfo For Wiarng 1 Williams Street | Camp Douglas, WI 54618 |
| 17796717 | STRIGLOS OFFICE EQUIPMENT | P.O. BOX 167 | DECATUR, IL 62525 |
| 17796718 | STROH EDWARD M MD | Address on File |
| 17796720 | STRONG MEMORIAL HOSPITAL | 910 GENESEE ST STE 200BROOKS LANDING BUS | ROCHESTER, NY 14642 |
| 17796721 | STRYDER CORP DBA HANDSHAKE | 225 BUSH STREET 12TH FLOOR | SAN FRANCISCO, CA 94104 |
| 17796723 | STUART EYE INSTITUTE | 2090 SE OCEAN BLVD | STUART, FL 34996 |
| 17796724 | STUART PERIODONTICS | 901 SE OCEAN BLVD | STUART, FL 34994 |
| 17796730 | SUBURBAN ASSOCIATES IN OPHTHALMOLOGY | 1555 BARRINGTON RD BLDG 3 SUITE 3150 | HOFFMAN ESTATES, IL 60169 |
| 17796731 | SUBURBAN RETINA | 130 S MAIN STSUITE 303 | LOMBARD, IL 60148 |
| 17796733 | SUEZ WTS – REMIT | 13256 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 17796734 | SUFFOLK COUNTY COMMUNICATIONS INC | 305–7 KNICKERBOCKER AVE | BOHEMIA, NY 11716 |
| 17796735 | SUFFOLK COUNTY POLICE DEPT – AMP | ALARM MANAGEMENT PROGRAM | 30 YAPHANK AVENUE | YAPHANK, NY 11980 |
| 17796737 | SUFFOLK COUNTY SEWER DISTRICT | 335 YAPHANK AVENUE | DEPT. OF PUBLIC WORKS/FINANCE | YAPHANK, NY 11980–9608 |
| 17796741 | SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9044 | HICKSVILLE, NY 11802–9044 |
| 17796742 | SUFFOLK LOCK & SECURITY | 430 WEST MONTAUK HWY. | LINDENHURST, NY 11757 |

17796743 SUGHRUE MION PLLC 2100 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20037-3213
17796745 SULLIVAN GARRETT OD Address on File
17796747 SULPHUR OK VET FED SVH2 304 EAST FAIRLANE SULPHUR, OK 73086
17796748 SULPHUR OK VET FED SVH2 304 Fairlane Ap Sulphur, OK 73086
17796749 SUMMA HEALTH SYSTEM PO BOX 2090ATTN AP AKRON, OH 44309
17796750 SUMMERLIN HOSPITAL MEDICAL CENTER PHARM 657 TOWN CENTER DRIVE LAS VEGAS, NV 89144
17796753 SUMMIT GROUP LLC 8252 SOLUTIONS CENTER CHICAGO, IL 60677-8002
17796756 SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND C/O PINEBRIDGE INVESTMENTS ATTN CHARU SMAKAL 65 E 55TH ST NEW YORK, NY 10022
17796757 SUNBELT RENTALS INC PO BOX 409211 ATLANTA, GA 30384-9211
17796758 SUNCOAST EYE CENTER 14003 LAKESHORE BLVD HUDSON, FL 34667
17796759 SUNCOAST RETINA CONSULTANTS PO BOX 859 PALM HARBOR, FL 34682
17796762 SUNRISE FLEET MAINTENANCE LLC 126 CHURCH LANE NORTH BRUNSWICK, NJ 08902
17796763 SUNRISE HOSPITAL & MEDICAL CENTER 1151 ENTERPRISE STE 100ATTN ACCOUNTS PAY COPPELL, TX 75019
17796764 SUNRX OPTICAL INC 764 MANHATTAN AVE BROOKLYN, NY 11222
17796765 SUNY AT STONY BROOK 2000 OCEAN AVESUITE 3ACCOUNTS PAYABLE RONKONKOMA, NY 11779
17796766 SUNY HEALTH SCIENCE CENTER HOSPITAL 750 E ADAMS STPHARMACY SYRACUSE, NY 13210-2306
17796767 SUPERIOR ENVIRONMENTAL EQUIPMENT CORP 1433 STATE HIGHWAY 34 UNIT C-4 WALL, NJ 07727
17796769 SUPERIOR FIRE PROTECTION SYSTEMS INC 1345 S ELWOOD ST FORSYTH, IL 62535
17796771 SUPERIOR ROOFING SERVICES INC PO BOX 897 PLAINFIELD, IN 46168
17796772 SUPERVALU INC PO BOX 990ACCOUNTS PAYABLE MINNEAPOLIS, MN 55440
17796773 SUPERVALU NORTHEAST REGION PO BOX 11820 COLLEGE STATION, TX 77842
17796774 SUPPLYONE PHILADELPHIA INC 1090 THOMAS BUSCH MEMORIAL HWY PENNSAUKEN, NJ 08110
17796776 SURGERY CENTER AT ST ANDREWS 1350 E VENICE AVE VENICE, FL 34285
17796777 SURGERY CENTER OF THE VILLAGES LLC 17560 SE 109TH TERRACE RD SUMMERRFIELD, FL 34491
17796778 SURGERY CENTER SOUTH 2800 ROSS CLARK CIRCLE SUITE 3 DOTHAN, AL 36301
17796779 SURGERY WORKS PC 220 W 71ST TULSA, OK 74132
17796780 SURGICAL CARE CENTER PO BOX 36534 CHARLOTTE, NC 28236
17796781 SURGICAL CENTER OF GREATER ANNAPOLIS JOHN AVALLONE/MEDICAL DIRECTOR83 CHURCH ARNOLD, MD 21012
17796782 SURGICAL EYE CARE 1717 SHIPYARD BLVD STE 140 WILMINGTON, NC 28403
17796785 SURPLUS SOLUTIONS LLC 2010 DIAMOND HILL ROAD WOONSOCKET, RI 02895
17796787 SUSANNAH QUISLING-LONGMUIR MD Address on File
17796789 SUSSEX EYE CENTER 34446-1 KING ST ROW LEWES, DE 19958
17796790 SUSTAINABLE LIGHTING SOLUTIONS INC 201 JAMES STREET BENSENVILLE, IL 60106
17796793 SVITRA PAUL MD Address on File
17796794 SW LA JENGS WAR VETS HM 1610 Evangeline Hwy Jennings, LA 70546
17796801 SWEDISH COVENANT HOSPITAL 5145 N CALIFORNIA AVE CHICAGO, IL 60625
17796802 SWEDISH MEDICAL CENTER PO BOX 389673ACCOUNTS PAYABLE SEATTLE, WA 98138
17796805 SWEETWATER CONSTRUCTION CORP 32 N MAIN STREET CRANBURY, NJ 08512
17796808 SWISS CAP AG Dr. Christian Luftensteiner Husenstrasse 35 Kirchberg, SG 9533 Switzerland
17796809 SWISS CAP AG HUSENSTRASSE 35 KIRCHBERG, 9533 SWITZERLAND
17796812 SWISSRAY INTERNATIONAL INC ONE INTERNATIONAL BLVD SUITE 400 MAHWAH, NJ 07495
17796813 SWITCH EYE CENTER PC 8950 S TELEGRAPH ROAD TAYLOR, MI 48180
17796814 SYED SADIQ N MD LLC Address on File
17796818 SYLVESTER EYE CARE 1203 LARCHMONT LANE NICHOLS HILLS, OK 73116
17796819 SYMED LABS LIMITED – R&D ONLY 8–2–293/174/3, ROAD NO. 14 BN REDDY COLONY BANJARA HILLS HYDERABAD, TELANGANA, HYDERABAD 500034 INDIA
17796820 SYNDIGO – WAS GLADSON PO BOX 734311 CHICAGO, IL 60673-4311
17796821 SYNEOS HEALTH CONSULTING Jon Olefson 1030 Sync Street Morrisville, NC 27560
17796822 SYNEOS HEALTH CONSULTING (WAS INVENTIV) PO BOX 80368 RALEIGH, NC 27263
17796823 SYNEOS HEALTH LLC 75 REMITTANCE DRIVE SUITE 3160 CHICAGO, IL 60675-3160
17796824 SYNGENE INTERNATIONAL LIMITED – R&D ONLY BIOCON PARK SEZ BOMMASANDRA IND AREA PHASE LV BOMMASADRA–JIGANI LINK ROAD BANGALORE, KA 560099 INDIA
17796825 SYNTEGON – WAS BOSCH PKG 36809 TREASURY CENTER CHICAGO, IL 60694-6800
17796826 SYNTEGON PHARMA TECHNOLOGY FORMER R BOSC PO BOX 74889 CHICAGO, IL 60694-4889
17796828 SYNZEAL RESEARCH PRIVATE LIMITED PLOT NO– F,GANESH INDUSTRIAL EST 423/24/8 MAHAGUJARAT INDUSTRIAL EST SARKHEJ–BAVLA RD MORAIYA CHANGODAR AHMEDABAD, GJ 382213 INDIA
17796829 SYRACUSE LABEL & SURROUND PRINTING 200 STEWART DR NORTH SYRACUSE, NY 13212
17796830 SYSTEM DESIGN ASSOCIATES 300 LACKAWANNA AVE STE 4 WOODLAND PARK, NJ 07424

| 17796831 | SYSTEM ONE HOLDINGS LLC ( FORMER JOULE) | PO BOX 644722 | PITTSBURGH, PA 15264–4722 |
| --- | --- | --- | --- |

17796831    SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)    PO BOX 644722    PITTSBURGH, PA 15264–4722
17795896    Saadi, Kausar Parveen    Address on File
17795897    Saakoe, John    Address on File
17795898    Sabat, John Robert    Address on File
17795900    Sabharwal, Harish    Address on File
17795902    Sadek, Sadek M    Address on File
17795911    Saif, Maha    Address on File
17795912    Saint Louis County Environmental Services    6121 N. Hanley Road    Berkeley, MO 63134
17795913    Sajjad, Syed J    Address on File
17795916    Salazar, Ricardo E    Address on File
17795919    Salgado, Javier Antonio    Address on File
17795924    Salman Noori, Faranak    Address on File
17795930    Salvato, Amanda J    Address on File
17795931    Salwecka, Ewelina    Address on File
17795933    Sambar, Bhasker    Address on File
17795934    Samonds, Michael R.    Address on File
17795936    Samson, Jennifer    Address on File
17795942    Sanchez, Carlos    Address on File
17795943    Sanchez, Felipe    Address on File
17795944    Sanchez, Ignacio    Address on File
17795945    Sanchez, Jose A    Address on File
17795946    Sanchez, Maria    Address on File
17795947    Sanchez, Maritza    Address on File
17795948    Sanchez, Richard    Address on File
17795949    Sandage, Leda Kathleen    Address on File
17795950    Sandberg, Tyler D    Address on File
17795952    Sanders, Kristopher A    Address on File
17795953    Sandhu, Kamaljit Kaur    Address on File
17795955    Sandoz GmbH    Biochemistrasse 10    Kundl, 6250    Austria
17795958    Sangster, JaColby Rashaad    Address on File
17795959    Sangster, Troy    Address on File
17795960    Sanil, Kiran Upendra    Address on File
17795963    Sannova Analytical Inc.    Dr. Venkat Reddy    155 Pierce St.    Somerset, NJ 08873
17795964    Sannova Analytical Inc.    Hanumantha Rao Marepalli Ph.D    155 Pierce St.    Somerset, NJ 08873
17795965    Sannova Analytical Inc.    Michael Kahn Ph.D.    155 Pierce Street    Somerset, NJ 08873
17795968    Sansom, Tara E    Address on File
17795974    Santana, Carlos G    Address on File
17795975    Santana, Hugo    Address on File
17795976    Santana, Jaime    Address on File
17795978    Santen OY    Niittyhaankatu 20    Tampere, FIN–33721    Finland
17795980    Santen Pharmaceutical Co. Ltd.    Grand Front Osaka Tower A    4–20 Ofuka–cho    Kita–ku, Osaka 530–8552    Japan
17795982    Santiago, Rosemarie    Address on File
17795983    Santiago, Traci B    Address on File
17795984    Santora, Malina    Address on File
17795985    Santos, Victorino Garma    Address on File
17795988    Sapuy, Rainier F    Address on File
17795993    Saravia, Arely    Address on File
17795994    Saravia, Steven A    Address on File
17795995    Sartore, Teresa Elise    Address on File
17796002    Sathavara, Bhaveshkumar Ashokbhai    Address on File
17796003    Sattagopam, Varadaraj    Address on File
17796004    Sauerwein, James D    Address on File
17796005    Sauve, Jennifer Anne    Address on File
17796006    Savage, Brandy    Address on File
17796007    Savchenko, Amanda O    Address on File
17796010    Saylor, Jennifer L    Address on File
17796019    Scaduto, Anthony    Address on File
17796020    Scala, Charles    Address on File
17796022    Scanlan, Diamond    Address on File
17796023    Scarber, David J    Address on File
17796031    Schaefer, Julie R    Address on File
17796032    Schettino, Luigi    Address on File
17796034    Schildman, Rachel M.    Address on File
17796042    Schreiber, Amelia Katherine    Address on File
17796043    Schroeder, Ashlyn N    Address on File
17796044    Schroeder, Kayley    Address on File
17796045    Schultz, Melody Hope    Address on File
17796046    Schuman, Fredrick    Address on File
17796047    Schwab, Desirae Lynn    Address on File
17796048    Schwartz, Chad W    Address on File
17796049    Schwarz, Kimberlyn L    Address on File
17796050    Schwarz, Kurt E.    Address on File
17796055    Scircle, Adam    Address on File
17796057    Scislowicz, Kimberly A.    Address on File
17796060    Scott Air Force Base    120 S Adams St Bldg 4020    Scott AFB, IL 62225
17796063    Scott Sr., Gary Darnell    Address on File

17796064  Scott, Brent M        Address on File
17796065  Scott, Vernes T       Address on File
17796071  Scroggins, Jessica Marie       Address on File
17796085  Searle Klem, June Marie        Address on File
17796090  Secretary of the Commonwealth       Corporations Division       1 Asburton Place       17th Floor       Boston, MA 02108
17796091  Securities & Exchange Commission       NY Regional Office       Regional Director       100 Pearl St, Suite 20–100       New York, NY 10004–2616
17796092  Securities & Exchange Commission       Regional Director       1617 JFK Boulevard, Suite 520       Philadelphia, PA 19103
17796093  Securities & Exchange Commission       Secretary of the Treasury       100 F St NE       Washington, DC 20549
17796094  Securities & Exchange Commission NY Office       Regional Director       Brookfield Place       200 Vesey St, Ste 400       New York, NY 10281–1022
17796096  Seegolam, Sara       Address on File
17796097  Seeley, Sherri Lee       Address on File
17796098  Seibert, Matthew D       Address on File
17796099  Seibt, Joseph Daniel       Address on File
17796101  Selden, Amy       Address on File
17796103  Selesky, Alexander       Address on File
17796104  Sellars, Milagros       Address on File
17796106  Selvy, Joyce Annette       Address on File
17796107  Selvy, Kenneth       Address on File
17796108  Selvy, Tralia Shanique       Address on File
17796110  Senger, Ashley       Address on File
17796112  Senman, Alper       Address on File
17796113  Sennhenn, Donald F       Address on File
17796114  Senor, Demetrias Elaine       Address on File
17796116  Sensible Solar Solutions LLC       P.O. Box 305       Craryville, NY 12521
17796119  Senter, Lisa Michele       Address on File
17796120  Sequeira, Daniel Jose       Address on File
17796121  Sericycle, Inc., on behalf of it and subsidiaries       28161 N. Keith Drive       Lake Forest, IL 60045
17796122  Serina, Robert       Address on File
17796125  Serrano Melgoza, Jenifer G       Address on File
17796126  Serrano, George       Address on File
17796148  Shaffer, Larry E       Address on File
17796152  Shah, Ami Kaushal       Address on File
17796153  Shah, Archana B       Address on File
17796154  Shah, Ashish Sanatkumar       Address on File
17796155  Shah, Bela       Address on File
17796156  Shah, Bena       Address on File
17796157  Shah, Bhairavi Manish       Address on File
17796158  Shah, Bhautik A       Address on File
17796159  Shah, Chaitali D.       Address on File
17796160  Shah, Dhara Sunny       Address on File
17796161  Shah, Drashti Bhavin       Address on File
17796162  Shah, Hardini       Address on File
17796163  Shah, Nancy Vivek       Address on File
17796164  Shah, Nila Manesh       Address on File
17796165  Shah, Nootan Vinod       Address on File
17796166  Shah, Parinbhai Bhupendrabhai       Address on File
17796167  Shah, Ronak Ramniklal       Address on File
17796168  Shah, Shawreen M       Address on File
17796169  Shah, Vishwank       Address on File
17796170  Shaik, Muneeb Ur Rahman       Address on File
17796171  Shain, Victoria A       Address on File
17796172  Shake, Bryon       Address on File
17796176  Sharley, David P       Address on File
17796177  Sharma, Anita       Address on File
17796178  Sharma, Doodnauth       Address on File
17796179  Sharma, Madhu Kiran       Address on File
17796182  Sharp Clincal Services, Inc.       John Phillips       300 Kimberton Road       Phoenixville, PA 19460
17796184  Sharp Clinical Services, Inc.       John Morrison       300 Kimberton Road       Phoenixville, PA 19460
17796185  Sharp Clinical Services, Inc.       Joseph M. Morris       300 Kimberton Road       Phoenixville, PA 19460–2123
17796187  Sharp, Christopher       Address on File
17796189  Shatzer, Craig Steven       Address on File
17796191  Shaw, Earleata Rose       Address on File
17796192  Shaw, Sarah       Address on File
17796193  Shaw, Shantasha O       Address on File
17796195  Sheehan, Michael       Address on File
17796196  Sheets, Terry Lynn       Address on File
17796197  Shelby, Emeshia       Address on File
17796198  Shelby, James Mark       Address on File
17796200  Shelley, Eva C       Address on File
17796201  Shelton, Dexter Eugene       Address on File
17796202  Shelton, Regina C       Address on File
17796203  Shelton, Sierra G       Address on File

17796204   Shenan, James S        Address on File
17796205   Shepard, Allen        Address on File
17796206   Sheppard, Scott S        Address on File
17796207   Sherman, Bret Michael        Address on File
17796208   Sherwani, Misbah R        Address on File
17796211   Sheth, Arjunkumar G        Address on File
17796212   Sheth−Kothari, Ami M        Address on File
17796213   Shethwala, Majid        Address on File
17796214   Shi, Jordan Chih−Ning        Address on File
17796215   Shifflet, Eric H        Address on File
17796217   Shingore, Shvetal A        Address on File
17796220   Shoemaker, Jonathan D.        Address on File
17796224   Shookman, Doris Jean        Address on File
17796227   Shoultz, Jeffrey A        Address on File
17796228   Shrestha, Sujit        Address on File
17796229   Shuhala, Bennett Paul        Address on File
17796230   Shukla, Jaydeep        Address on File
17796231   Shukla, Malavika        Address on File
17796232   Shull, Zoey        Address on File
17796233   Shulman Industries Inc        Mark Shulman        35 Crooked Hill Road        Commack, NY 11725
17796236   Shumaker, Jacob R        Address on File
17796237   Shumard, Thomas        Address on File
17796243   Siedenburg, Joseph        Address on File
17796244   Siegel, Alan R        Address on File
17796245   Siegfried (USA) Inc.        Craig Douglas & Marianne Spane        33 Industrial Park Road        Pennsville, NJ 08070
17796247   Siegfried Irvine        Kevin OBrien        9342 Jeronimo Road        Irvine, CA 92618
17796253   Siegfried USA, LLC        Craig Douglas & Danielle Morelli Blevins        33 Industrial Park Road        Pennsville, NJ 08070
17796254   Siegfriend USA, LLC.        33 Industrial Park Road        Pennsville, NJ 08070
17796255   Sieler, Scott David        Address on File
17796257   Siemens Industry Inc.        Soukup Dana        14 Currency Drive        Bloomington, IL 61704
17796269   Sigma Aldrich Inc.        3050 Spruce St.        St. Louis, MO 63103
17796270   Sigma Aldrich Ireland Ltd.        James Ennis        3050 Spruce Street        St. Louis, MO 63103
17796272   Sigma−Aldrich Corporation        3050 Spruce Street        St.Louis, MO 63103
17796273   Sigma−Aldrich, Inc.        6000 N Teutonia        Milwaukee, WI 53209−3645
17796274   Sigma−Tau Pharmaceuticals, Inc.        Mike Minarich        9841 Washingtonian Boulevard        Suite 500        Gaithersburg, MD 20878
17796277   Signma−Aldrich Corporation        3050 Spruce Street        St. Louis, MO 63103
17796281   Sills Cummis & Gross PC        Lori Waldron        One Riverfront Plaza        Newark, NJ 07102
17796283   Silva, Misael Ricardo        Address on File
17796286   Silverberg, Mark M.        Address on File
17796287   Silverio, Altagracia        Address on File
17796290   Sime, Louis Alfredo        Address on File
17796292   Simmons, Bernadette M        Address on File
17796293   Simmons, Chris        Address on File
17796294   Simmons, Eric R        Address on File
17796295   Simmons, Josh        Address on File
17796296   Simmons, Zachary L        Address on File
17796297   Simms, Joan        Address on File
17796298   Simms, Mark        Address on File
17796300   Simon, Renee A        Address on File
17796304   Simroth, Michael L.        Address on File
17796305   Sims, Barbara S        Address on File
17796308   Singam, Pulla Reddy        Address on File
17796309   Singer, Brian        Address on File
17796310   Singh, Damanjit        Address on File
17796311   Singh, David V.        Address on File
17796312   Singh, Gagandeep        Address on File
17796313   Singh, Krishnanan        Address on File
17796314   Singh, Ravindra        Address on File
17796315   Singh, Riya Sunil        Address on File
17796316   Singh, Sandra        Address on File
17796317   Singh, Shruti        Address on File
17796318   Singh, Sushmeet        Address on File
17796320   Singleton, Deosha C        Address on File
17796321   Singleton, Paris Dajuan Lee        Address on File
17796322   Sinnard, Leslie M        Address on File
17796324   Sirico, Stephen        Address on File
17796325   Sirohia, Gaurav        Address on File
17796326   Sirotovskaya, Larissa A        Address on File
17796327   Sison, Romil T        Address on File
17796329   Six, Cody J        Address on File
17796331   Skalitzky, Michael James        Address on File
17796339   Slater, Mary        Address on File
17796340   Slaughter, Sheila Marie        Address on File
17796342   Sledge, Mikayla Diane        Address on File
17796345   Sluzas, Dorothy Elaine        Address on File

| | | | | |
|---|---|---|---|---|
| 17796346 | Small, Alicia M | Address on File | | |
| 17796347 | Smarter Commerce by Premier | Fermin Rodriguez | 11455 SW 40TH STREET | SUITE 144 MIAMI, FL 33165 |
| 17796350 | Smirnova, Viktoriya | Address on File | | |
| 17796355 | Smith, Albert | Address on File | | |
| 17796356 | Smith, Alexander | Address on File | | |
| 17796357 | Smith, Amanda Lynn | Address on File | | |
| 17796358 | Smith, Amber Nichole | Address on File | | |
| 17796359 | Smith, Andrew | Address on File | | |
| 17796360 | Smith, Andrew Nikia | Address on File | | |
| 17796361 | Smith, Brooke | Address on File | | |
| 17796362 | Smith, Cheyenne Latrice | Address on File | | |
| 17796363 | Smith, Danielle K | Address on File | | |
| 17796364 | Smith, David | Address on File | | |
| 17796365 | Smith, David E. | Address on File | | |
| 17796366 | Smith, Deborah L | Address on File | | |
| 17796367 | Smith, Donna | Address on File | | |
| 17796368 | Smith, Erik | Address on File | | |
| 17796369 | Smith, Jennifer Ann | Address on File | | |
| 17796370 | Smith, Kimberly A | Address on File | | |
| 17796371 | Smith, Logan Nicole | Address on File | | |
| 17796372 | Smith, Mark Richard | Address on File | | |
| 17796373 | Smith, Myra Rebecca | Address on File | | |
| 17796374 | Smith, Rodney L | Address on File | | |
| 17796375 | Smith, Roma Helen Marie | Address on File | | |
| 17796376 | Smith, Sharon Marrie | Address on File | | |
| 17796377 | Smith, Smitty | Address on File | | |
| 17796378 | Smith, Stephen Kelly | Address on File | | |
| 17796379 | Smith, Stephen V. | Address on File | | |
| 17796380 | Smith, William Dean | Address on File | | |
| 17796381 | Smith–Chandler, Kimberly K | Address on File | | |
| 17796382 | Smothers, Julie Ann | Address on File | | |
| 17796384 | Snowflake, Inc. | Brandon Wagoner & Kathy Raissi | 450 Concar Drive | San Mateo, CA 94402 |
| 17796386 | Snyder, John M | Address on File | | |
| 17796387 | Sobczyk, Dorota K | Address on File | | |
| 17796388 | Soberg, Chelsy Elizabeth | Address on File | | |
| 17796389 | Socha, Maria Helena | Address on File | | |
| 17796390 | Sodium Nitroprusside USP Trifarma S.p.A. | Aldo Rucano & Tim Feuerstein | Via Guarini Matteucci, 1 | Milan, 20162 Italy |
| 17796391 | Sofgen Pharmaceuticals LLC | Ruben Minski | 1301 Sawgrass Corporate Parkway | Sunrise, FL 33323 |
| 17796393 | Sofgen Pharmaceuticals, LLC | Ruben Minski | 1815 Griffin Road | Dania Beach, FL 33004 |
| 17796395 | Sokkalingam, Punidha | Address on File | | |
| 17796396 | Solano Cabrera, Carmita | Address on File | | |
| 17796404 | Solis Flores, Diego F | Address on File | | |
| 17796405 | Solis, Nick | Address on File | | |
| 17796407 | Solowczuk, Marek Henryk | Address on File | | |
| 17796408 | Soltysik, Anna | Address on File | | |
| 17796410 | Solvias AG | William Black & Wolfgang Jahn | Romerpark 2 | Kaiseraugst, 4303 Switzerland |
| 17796411 | Solvias AG | Wolfgang Jahn | Romerpark 2 | Kaiseraugst, 4303 Switzerland |
| 17796414 | Somerset County Health Department – Environmental | 20 Grove St | PO Box 3000 | Somerville, NY 08876–1262 |
| 17796417 | Song, Feng | Address on File | | |
| 17796419 | Sonitrol Great Lakes | Anne Calabretta | 7241 Fenton Road | Grant Blanc, MI 48439 |
| 17796420 | Sonje, Jayesh Vijay | Address on File | | |
| 17796427 | Sorto Reyes, Rosa | Address on File | | |
| 17796428 | Sosa, Jenny | Address on File | | |
| 17796429 | Sostre, Juan Alberto | Address on File | | |
| 17796431 | Sotax Corporation | 2400 Computer Drive | Westborough, MA 01581 | |
| 17796432 | Soto Cuadros, Cecilia | Address on File | | |
| 17796433 | Soto Estevez, Amalfy | Address on File | | |
| 17796434 | Soto, Carlos E | Address on File | | |
| 17796435 | Soto, Jason | Address on File | | |
| 17796439 | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | Columbia, SC 29211 |
| 17796444 | South Carolina DHEC | PO Box 100103 | Columbia, SC 29202 | |
| 17796440 | South Carolina Department of Revenue | 300 A Outlet Pointe Boulevard | Columbia, SC 28219 | |
| 17796441 | South Carolina Dept of Health & Environment | 2600 Bull St | Columbia, SC 29201 | |
| 17796443 | South Carolina Dept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | |
| 17796442 | South Carolina Dept of Revenue | Corporate Tax | PO Box 125 | Columbia, SC 29214–0400 |
| 17796447 | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | Pierre, SD 57501–8501 |
| 17796448 | South Dakota Dept of Environment & Natural Resourc | Joe Foss Building | 523 E Capital Ave | Pierre, SD 57501 |
| 17796449 | South Dakota Dept of Health | 600 East Capitol Avenue | Pierre, SD 57501 | |
| 17796450 | South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | Pierre, SD 57501–3185 |

| | | | | |
|---|---|---|---|---|
| 17796453 | South Dakota Pharmacy Board | 4001 W. Valhalla Blvd, Suite 106 | Sioux Falls, SD 57106 | |
| 17796472 | Souther, David Timothy | Address on File | | |
| 17796491 | Southwest Bio Labs, Inc. | 401 N 17th Street | Suite 11 | Las Cruces, NM 88005 |
| 17796492 | Southwest Bio–Labs, Inc. | John W. Byrd | 401 N. 17th St. | Suite #11 | Las Cruces, NM 88005 |
| 17796499 | Sovljanski, Zoran | Address on File | | |
| 17796500 | Sowe, Demba | Address on File | | |
| 17796501 | Sowinski, Joshua David | Address on File | | |
| 17796505 | Spain, Olivia M | Address on File | | |
| 17796506 | Spanish Patent and Trademark Office | Director Sr. Jose Antonio Gil Celedonio | Paseo de la Castellana 75 | Madrid, 28046 | Spain |
| 17796509 | Sparks, John L. | Address on File | | |
| 17796522 | Spectral Data Services, Inc. | Gary L. Turner | 818 Pioneer Street | Champaign, IL 61820 |
| 17796535 | Speer, Linda D | Address on File | | |
| 17796536 | Spellman, Derick L | Address on File | | |
| 17796537 | Spence, Caliauna | Address on File | | |
| 17796538 | Spence, James | Address on File | | |
| 17796539 | Spence, Tina M | Address on File | | |
| 17796540 | Spengler, Ariel Olivia | Address on File | | |
| 17796552 | Spry, Amy | Address on File | | |
| 17796556 | Srivastava, Swati | Address on File | | |
| 17796569 | St Elizabeths Health Care | 77 Warren St | Brighton, MA 02135 | |
| 17796585 | St. Clair, Amy | Address on File | | |
| 17796589 | Stamatkin, Gary C. | Address on File | | |
| 17796592 | Standerwick, Raymond | Address on File | | |
| 17796593 | Staniszewska, Sara | Address on File | | |
| 17796596 | Stantec Consulting Services, Inc. | Eric Overton | 135 Engineers Road | Suite 200 | Hauppauge, NY 11788 |
| 17796599 | Starbody, Rebecca Lynn | Address on File | | |
| 17796600 | Stark, Heaven D | Address on File | | |
| 17796603 | Starner, Rachael N | Address on File | | |
| 17796631 | State Patent Bureau of the Republic of Lithuania | Director / Directeur Ms. Irina Urbone | Kalvariju str. 3 | Vilnius, 09310 | Lithuania |
| 17821704 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801–0820 |
| 17796609 | State of Delaware, Board of Pharmacy | Cannon Bldg, 861 Silver Lake Blvd, Suite | Dover, DE 19904 | |
| 17796611 | State of Hawaii | Oahu Office | 830 Punchbowl Street | Princess Ruth Keelikolani Building | Honolulu, HI 96813 |
| 17796612 | State of Hawaii – Med Quest Division | Antoine Nelson | 1001 BISHOP ST. STE. 575 | CONDUENT, INC. | HONOLULU, HI 96813 |
| 17796613 | State of Hawaii – Med Quest Division | CURTIS TOMA | 1001 BISHOP ST. STE. 575 | CONDUENT STATE HEALTHCARE LLC | HONOLULU, HI 96813 |
| 17796614 | State of Hawaii – Med Quest Division | GARY PETON | 1001 BISHOP ST. STE. 575 | CONDUENT, INC. | HONOLULU, HI 96813 |
| 17796615 | State of Louisiana | Department of Revenue | PO Box 201 | Baton Rouge, LA 70821 |
| 17796616 | State of Maine Department of Health and Human Serv | Roger Bondeson | State of Maine | Dept of Health and Human Services | 242 State Street | Augusta, ME 04333–0011 |
| 17796617 | State of Maryland – State Center | 301 W. Preston Street | Room 801 | Baltimore, MD 21201 |
| 17796618 | State of Michigan | Department of Treasury | Cadillac Place, 10th Floor | 3030 W. Grand Blvd., Suite 10–200 | Detroit, MI 48202 |
| 17796622 | State of New Jersey | Bankruptcy Dept. | State of NJ Division of Taxation Bankrup | PO Box 245 | Trenton, NJ 08695–0245 |
| 17796623 | State of New Jersey | Department of Treasury | Division of Taxation | 50 Barrack St 1st Fl Lobby | Trenton, NJ 08695 |
| 17796624 | State of New Jersey | Division of Revenue and Enterprise | PO Box 252 | Trenton, NJ 08625–0252 |
| 17796625 | State of New Jersey Department of Environmental Pr | 401 East State St | Trenton, NJ 08625 | |
| 17796626 | State of New Mexico Taxation & Revenue Department | 10500 Copper Ave NE Suite C | Albuquerque, NM 87123 | |
| 17796635 | Staugaitis, Carmela | Address on File | | |
| 17796637 | Steele, Larry Bernard | Address on File | | |
| 17796638 | Stehn, Michael P. | Address on File | | |
| 17796639 | Stein, Susan | Address on File | | |
| 17796642 | Stemler, Rodney Alan | Address on File | | |
| 17796643 | Stephen, Jeremy | Address on File | | |
| 17796644 | Stephen, Tesa Elizabeth | Address on File | | |
| 17796645 | Stephens, Cameron Taylor | Address on File | | |
| 17796646 | Stephens, Jerry Lynn | Address on File | | |
| 17796647 | Stephens, Marie A | Address on File | | |
| 17796648 | Stepney, Latrice S | Address on File | | |
| 17796651 | Stericycle Environmental Solutions, Inc. | 28161 N Keith rive | Lake Forest, IL 60045 | |
| 17796653 | Sterigenics | Attn General Counsel | cc VP Sales & Marketing | 2015 Spring Road, Suite 650 | Oak Brook, IL 60523 |
| 17796657 | Steriline North America Inc. | 872 – 62ND ST CIR EAST #105 | BRADENTON, FL 34208 | |
| 17796658 | Steris | Edda Paul | Kesselbodenstr 7 | Allerhausen, 85391 | Germany |
| 17796662 | Steris Isomedix Services | Joe Hird & Dan Shaw | 2500 Commerce Drive | Libertyville, IL 60048 |
| 17796670 | Steven Lynn, Director | Address on File | | |
| 17796671 | Stevens, Gary Scott | Address on File | | |

17796672 Stewart IV, Gordon Duff     Address on File
17796673 Stewart, Carla Dianne     Address on File
17796674 Stewart, Tony     Address on File
17796675 Steybe, Jeffrey David     Address on File
17796678 Still, Sharon R.     Address on File
17796679 Stillman, James Ernest     Address on File
17796680 Stimson, Shawn A     Address on File
17796681 Stinchfield, Chad R.     Address on File
17796682 Stine, Steven     Address on File
17796685 Stira Pharmaceuticals, LLC     Rajyalakshmi Bodepudi     161 Dwight Place     Fairfield, NJ 07004
17796686 Stiverson, Stephanie Lynn     Address on File
17796688 Stoiber, April Dawn     Address on File
17796692 Stolz, Zachary Phoenix     Address on File
17796695 Stoner, Yolonda Lynnette     Address on File
17796700 Storm, Steven     Address on File
17796702 Stouffer, Kelly     Address on File
17796703 Stoutenborough, Michael Vernon     Address on File
17796704 Strachn, Michael     Address on File
17796705 Stramp, Robert Wade     Address on File
17796706 Strange, Lillian Faye     Address on File
17796711 Strauss, Alexander     Address on File
17796714 Strickland, Richard L     Address on File
17796715 Stricklin, Tina     Address on File
17796719 Strohl, Linda L.     Address on File
17796722 Stryker, William A     Address on File
17796725 Stuart, Heather J     Address on File
17796726 Stuber, Donna     Address on File
17796727 Stufinska, Maria Teresa     Address on File
17796728 Suarez, Maria D.     Address on File
17796729 Subramanian, Sripriya     Address on File
17796732 Suero Zarzuela, Maridania     Address on File
17796736 Suffolk County Sewer District     335 Yaphank Ave     Yaphank, NY 11980
17796738 Suffolk County Sewer District     4060 Sunrise Highway     Oakdale, NY 11769
17796739 Suffolk County Soil & Water Conservation Departmen     423 Griffing Ave., Suite 110     Riverhead, NY 11901
17796740 Suffolk County Water Authority     4060 Sunrise Highway     Oakdale, NY 11769
17796744 Sukumar, Sam H.     Address on File
17796746 Sullivan, Adam     Address on File
17796751 Summerlott, Eric     Address on File
17796752 Summers, Benjamin Paul     Address on File
17796754 Sun PHarmaceutical Industries, Inc     SUN HOUSE     CTS No. 201 B/1     Western Express Highway     Goregaon E, Mumbai 400063     India
17796755 Sun, Chengjun     Address on File
17796760 Sunkara, Sridurga     Address on File
17796761 Sunkavalli, Venu     Address on File
17796768 Superior Environmental Equipment Corporation     Daren Miller     1775 Highway 34 South     Building D8     Wall Township, NJ 07727
17796770 Superior Roofing Services     Bob Greer     PO Box 897     Plainfield, IN 46168
17796775 Sura, Ranjithkumar     Address on File
17796783 Suriel, Louis     Address on File
17796784 Surplus Solutions     2010 DIAMOND HILL ROAD     WOONSOCKET, RI 02895
17796786 Suryadevara, Punna Rao     Address on File
17796788 Susla, Marko     Address on File
17796791 Suter, Angela H     Address on File
17796792 Sutton, Bonita Louise     Address on File
17796795 Swaim Jr., David G     Address on File
17796796 Swaim, Mark E     Address on File
17796797 Swanks, Narcissus     Address on File
17796798 Swati Spentose Pvt. Ltd     114 Marine Chambers     11 New Marine Lines     Mumbai, 400 020     India
17796799 Swati Spentose Pvt. Ltd.     Komal Thakkar     114 Marine Chambers     11 New Marine Lines     Mumbai, 300 020     India
17796800 Swearing, Markland Adalbert     Address on File
17796803 Swedish Patent and Registration Office (SPRO)     Director, Division of Intellectual Prope     Division of Intellectual Property and Tr     Stockholm, 103 33     Sweden
17796804 Sweeney, John A.     Address on File
17796806 Sweetwater Construction Corp.     Ron Witt, Jr.     32 N. Main Street     Cranbury, NJ 08512
17796807 Swinford, Emilie     Address on File
17796810 Swiss Caps AG     Husenstr 35     Kirchberg, CH–9533     Switzerland
17796811 Swiss Federal Institute of Intellectual Property     Director/Directrice Dr. Catherine Chamma     Stauffacherstrasse 65     Berne, CH–3003     Switzerland
17796815 Syed, Ahmed     Address on File
17796816 Syed, Ameena     Address on File
17796817 Sykora, Patricia Mary     Address on File
17796827 Syntegon Pharma Technology LLC     Jerry Jean–Baptiste & Thomas Mauritzen     8700 Wyoming Ave     N Minneapolis, MN 55445–1836
17796832 Szamocki, Steven A.     Address on File
17796833 Szarek, Steven J.     Address on File

17796834 Szmytka, Joanna Zofia    Address on File
17796835 TA INSTRUMENTS – REMIT    DEPT AT 952329    ATLANTA, GA 31192–2329
17796837 TABAN MEHRAN MD    Address on File
17796838 TABLEAU SOFTWARE – REMIT    1621 N 34TH ST    SEATTLE, WA 98103
17796841 TAFT STETTINIUS & HOLLISTER    111 EAST WACKER DRIVE SUITE 2800    ACCOUNTS RECEIVABLE DEPARTMENT    CHICAGO, IL 60601
17796845 TAKLE LEIV M MD    Address on File
17796847 TALAT BEHZAD    Address on File
17796851 TALLMAN EYE ASSOCIATES    360 MERRIMACK STREETBUILDING # 1 ENTRY I    LAWRENCE, MA 01843
17796852 TAMPA BAY RETINA DBA GULF COAST RETINA    DBA GULF COAST RETINA CENTER1580 JACARAN    VENICE, FL 34293
17796853 TANDYM GROUP LLC (FORMER EXECUSEARCH)    PO BOX 844276    BOSTON, MA 02284–4276
17796856 TANGO CARD INC    4700 42ND AVE SW    SUITE 430A    SEATTLE, WA 98116
17796857 TANGUAY MARY ALICE OD    Address on File
17796863 TARBORO EYE ASSOCIATES    2807 N MAIN ST    TARBORO, NC 27886
17796864 TARGET NORTHERN OPERATIONS CT    PO BOX 59251    MINNEAPOLIS, MN 55459–0251
17796865 TARGETED CMC SOLUTIONS LLC    56 LARA PLACE    WARREN, NJ 07059
17796869 TARISHI JHA    Address on File
17796873 TASNEEM F SHAMIM MD    Address on File
17796874 TASTEPOINT INC – ORDER    7800 HOLSTEIN AVE    PHILADELPHIA, PA 19153
17796875 TAT PARSHALL TELEPHCY IHS    107 3RD STREET SE    PARSHALL, ND 58770
17796876 TAT TWINBUTTES TELPHY IHS    726 80 AVE NW    HALLIDAY, ND 58636
17796877 TAT TWINBUTTES TELPHY IHS    726 80th Ave NW    Halliday, ND 58636
17796878 TAT WHITE SHIELD TPHY IHS    2 Central Main Street B    White Shield, ND 58540
17796879 TATE & LYLE SOLUTIONS DIRECT – REMIT    PO BOX 102468    PASADENA, CA 91189–2468
17796894 TAX COLLECTOR ST TAMMANY PARIS    21454 Koop Drive, Building B    Mandeville, LA 70471
17796896 TAYLOR MADE LANDSCAPING    1792 N RT 121    DECATUR, IL 62526
17796897 TAYLOR RETINA CENTER    1101 DRESSER CT919 878 4060    RALEIGH, NC 27609
17796909 TCI AMERICA    DEPT CH 17593    PALATINE, IL 60055–7593
17796910 TCI FLATIRON CLO 2018 1 LTD    C/O TCI CAPITAL MANAGEMENT LLC    QUEENSGATE HOUSE SOUTH CHURCH ST    GEORGE TOWN, GRAND CAYMAN KY1–1102    CAYMAN ISLANDS
17796911 TEAM LIFE    291 ROUTE 34 SUITE B    COLTS NECK, NJ 07722
17796912 TECFEN MEDICAL    6100 HOLLISTER AVENUE    BUILDING 3 UNIT 3A/3B    SANTA BARBARA, CA 93117
17796913 TECHCLEAN INDUSTRIES LTD    145 COMAC STREET    RONKONKOMA, NY 11779
17796914 TECHNICAL GLASS PRODUCTS    243 EAST BLACKWELL ST    DOVER, NJ 07801
17796915 TECHNICAL SAFETY – REMIT    DEPT CH 17717    PALATINE, IL 60055–7717
17796916 TECHNIPAQ INC    975 LUTTER DR    CRYSTAL LAKE, IL 60014
17796918 TECHTRAK LLC    2 HUCKLEBERRY ROAD    COVENTRY, RI 02816
17796919 TECNICAM INC    119 NAYLON AVENUE    LIVINGSTON, NJ 07039
17796920 TEE JAY CENTRAL INC    PO BOX 130    GRIDLEY, IL 61744
17796922 TEK – REMIT    PO BOX 1656    ZACHARY, LA 70791
17796924 TELES MAYER J OD    Address on File
17796925 TELIGENT – REMIT    105 LINCOLN AVENUE    BUENA, NJ 08310
17796927 TELSTRA SUPERANNUATION SCHEME    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17796928 TENAYA SURGICAL CENTER LLC    2800 N TENAYA WAY, SUITE 101    LAS VEGAS, NV 89128
17796935 TENNESSEE RETINA PC    345 23RD AVENUESTE 350615 320 7911    NASHVILLE, TN 37203
17796939 TERGUS PHARMA    4018 STIRRUP CREEK DRIVE    DURHAM, NC 27703
17796941 TERILLIUM INC    ATTN A/R    201 EAST 5TH STREEET SUITE 2700    CINCINNATI, OH 45202
17796943 TERIS–NYC LLC    PO BOX 14603    SCOTTSDALE, AZ 85267
17796946 TERRA UNIVERSAL INC    800 S RAYMOND AVE    FULLERTON, CA 92831
17796947 TERRE HAUTE VA CLINIC    5080 E BILL FARR DRIVE    TERRE HAUTE, IN 47803
17796951 TERUMO MEDICAL CORPORATION    265 DAVIDSON AVEUE    SUITE 320    SOMERSET, NJ 08873
17796952 TESLUK GREGORY MD    Address on File
17796953 TESTAMERICA LABORATORIES INC    PO BOX 204290    DALLAS, TX 75320–4290
17796954 TESTO INC    40 WHITE LAKE ROAD    SPARTA, NJ 07871
17796959 TETRAGENX DBA VETIO ANIMAL HLTH R&D ONLY    DBA VETIO ANIMAL HEALTH ULC    9622 TRANSCANADA HWY    ST LAURENT, QC H4S 1V9    CANADA
17796964 TEVA API INC    David M. Stark    400 Interpace Parkway    Building D    Parsippany, NJ 07054
17796965 TEVA API INC – REMIT    400 INTERPACE PARKWAY    MORRIS CORPORATE CENTER III    PARSIPPANY, NJ 07054
17796967 TEXAN EYE PA    5717 BALCONES DRIVESANCHEZ CECILIA R MD    AUSTIN, TX 78731
17796969 TEXAS CITY EYE CONSULTANTS    2506 25TH AVE N SUITE 3    TEXAS CITY, TX 77590
17796976 TEXAS EYE AND LASER CENTER    RANELLE BRIAN DAVID1872 NORWOOD DR, STE    HURST, TX 76054
17796977 TEXAS EYE DOCTORS    4501 MEDICAL CENTER DR #300    MCKINNEY, TX 75069
17796978 TEXAS EYE INSTITUTE    7710 BEECHNUT ST STE 100    HOUSTON, TX 77074–3100
17796979 TEXAS EYE SURGERY CENTER    1872 NORWOOD DR.STE 200JERRY HU MD    HURST, TX 76054

| 17796980 | TEXAS EYECARE AND OPTICAL | 8710 GRAND MISSION BLVD SUITE D | RICHMOND, TX 77407 |
| 17796981 | TEXAS HEALTH & HUMAN SERVICES COMMISSION | JOSHUA DOMINGUEZ | VENDOR DRUG PROGRAM P.O. BOX 85200 MC–22 | TEXAS HHSC | AUSTIN, TX 78708–5200 |
| 17796982 | TEXAS HEALTH & HUMAN SERVICES COMMISSION | LINDA BRUMBLE | 4900 N. LAMAR BLVD. MAIL CODE 2250 | TEXAS HHSC | AUSTIN, TX 78751 |
| 17796983 | TEXAS HEALTH & HUMAN SERVICES COMMISSION | LINDA BRUMBLE | 4900 N. LAMAR P.O.BOX 8520 MAIL CODE 225 | TX HEALTH & HUMAN SERVICES COMMISSION | AUSTIN, TX 78708–5200 |
| 17796984 | TEXAS HEALTH CARE PLLC | ROSENTHAL HARRY JR4932 OVERTON RIDGE BOU | FORT WORTH, TX 76132 |
| 17796985 | TEXAS HEALTH HARRIS METHODIST | 1301 PENNSYLVANIA AVE | FORT WORTH, TX 76104–2122 |
| 17796986 | TEXAS RETINA ASSOCIATION | 9600 N CENTRAL EXPY STE 100 | DALLAS, TX 75231 |
| 17796987 | TEXAS VISION & LASER CENTER – MCKINNEY | 4701 MEDICAL CENTER DR SUITE 1A | MCKINNEY, TX 75069 |
| 17796988 | TEXOMA EYE INSTITUTE | 5389 N 1ST AVE | DURANT, OK 74701 |
| 17796989 | TFORCE FREIGHT INC | 1000 SEMMES AVE | RICHMOND, VA 23218–1216 |
| 17796992 | THE ALLIANCE | 1001 NORTH G STREET | MONMOUTH, IL 61462 |
| 17796994 | THE ALLIANCE PHARMACY | 44 BOND STREET | WESTBURY, NY 11590 |
| 17796995 | THE ASSOCIATION PARTNER GROUP LLC | 312 PASEO REYES DR | ST AUGUSTINE, FL 32095 |
| 17796996 | THE BAM CONNECTION LLC | ACCTS RECEIVABLE | 20 JAY STREET SUITE 1007 | BROOKLYN, NY 11201 |
| 17796997 | THE CANYON VALUE REALIZATION MASTER FUND LP | C/O CANYON PARTNERS LLC | ATTN JAMES PAGNAM | 2728 N HARWOOD STREET | FLOOR 2 | DALLAS, TX 75201 |
| 17796999 | THE DENVER OPHTHALMOLOGY CENTER | 850 ENGLEWOOD PKWY STE 100–A | ENGLEWOOD, CO 80110 |
| 17797000 | THE DESIGNERS NYC INC | 1 NORTH BROADWAY SUITE 202 | WHITE PLAINS, NY 10601 |
| 17797001 | THE DOCTORS CLINIC | 9621 RIDGETOP BLVD NW | SILVERDALE, WA 98383 |
| 17797005 | THE EXECUSEARCH GROUP LLC | PO BOX 844276 | BOSTON, MA 02284–4270 |
| 17797006 | THE EYE CARE GROUP (FORMER CP ALT) | C/O PROCUREMENT LOGISTICS LLCPO BOX 234 | COLCHESTER, CT 06415–0243 |
| 17797007 | THE EYE CENTER | 21475 RIDGETOP CIRCLESTE 300 | STERLING, VA 20166 |
| 17797008 | THE EYE CENTER | 401 MERIDIAN STREET SUITE 200 | HUNTSVILLE, AL 35801 |
| 17797009 | THE EYE CENTER | SAYEGH SAMIR I | 2151 SOUTH NEIL STREET | CHAMPAIGN, IL 61820 |
| 17797010 | THE EYE CENTER INC | 2471 NICHOLSON RD | SEWICKLEY, PA 15143 |
| 17797011 | THE EYE CENTER OF ST AUGUSTINE | 1400 US HWY 1 SOUTH | SAINT AUGUSTINE, FL 32084 |
| 17797012 | THE EYE CLINIC | MURRAY IV LEWIS V1767 IMPERIAL BLVD | LAKE CHARLES, LA 70605 |
| 17797013 | THE EYE CLINIC NJ (FORMER EYE CLINIC PA) | LIBERTY HALL II1095 MORRIS AVE STE 40097 | UNION, NJ 07083 |
| 17797014 | THE EYE GALLERY | 609 E MCMURRAY RD | MCMURRAY, PA 15317 |
| 17797015 | THE EYE INSTITUTE | 742 MCKNIGHT DR STE 100 | KNIGHTDALE, NC 27545 |
| 17797016 | THE HARTFORD | PO BOX 660916 | DALLAS, TX 75266–0916 |
| 17797017 | THE JOHN D WALSH COMPANY INC | 235 MARGARET KING AVENUE | RINGWOOD, NJ 07456 |
| 17797018 | THE KNOTTS CO – REMIT | 350 SNYDER AVENUE | BERKELEY HEIGHTS, NJ 07922 |
| 17797020 | THE MADISON GROUP | 2615 RESEARCH PARK DR | MADISON, WI 53711 |
| 17797021 | THE MEDICAL EYE CENTER PC | DR GEORGE SHAKER MD250 RIVER ROAD | MANCHESTER, NH 03104 |
| 17797022 | THE OPTOMETRIC CENTER | OPP CURTIS D | 800 CLARK STREET | CHARLES CITY, IA 50616 |
| 17797023 | THE PLEXUS GROUPE LLC | 21805 FIELD PARKWAY SUITE 300 | DEER PARK, IL 60010 |
| 17797024 | THE RETINA CENTER OF CHARLESTON PA | C/O CAROLINA EYECARE PHYSICIANS2871 TRIC | NORTH CHARLESTON, SC 29406 |
| 17797027 | THE RITEDOSE CORPORATION | 1 TECHNOLOGY CIRCLE | COLUMBIA, SC 29293 |
| 17797025 | THE RITEDOSE CORPORATION | Jody Chastain | 1 Technology Circle | Columbia, SC 29203 |
| 17797028 | THE SPEAR GROUP LLC | 192 TECHNOLOGY PARKWAY | SUITE 500 | PEACHTREE CORNERS, GA 30092 |
| 17797029 | THE TRAINING CENTER GROUP LLC | 113 MONMOUTH RD | SUITE 1 | WRIGHTSTOWN, NJ 08562 |
| 17797030 | THE TRANSLATION PEOPLE | LANDMARK HOUSE STATION RD | ATTN FAO A/R | CHEADLE HULME | MANCHESTER, SK8 7BS | UNITED KINGDOM |
| 17797031 | THE TRI–M GROUP LLC | 206 GALE LANE | KENNETT SQUARE, PA 19348 |
| 17797032 | THE VALLEY HOSPITAL | 223 NORTH VAN DIEN AVE | RIDGEWOOD, NJ 07450 |
| 17797034 | THE WEEKS–LERMAN GROUP LLC | PO BOX 0 | 58–38 PAGE PLACE | MASPETH, NY 11378 |
| 17797035 | THE WOODLAND EYE CLINIC | 1129 11TH STREET SE SUITE B | DYERSVILLE, IA 52040 |
| 17797036 | THEA PHARMA INC | 420 BEDFORD ST SUITE 150 | LEXINGTON, MA 02420 |
| 17797037 | THERMFLO INC | 875 BUSCH PARKWAY | BUFFALO GROVE, IL 60089 |
| 17797038 | THERMO ELECTRON NA | Marc N. Casper | 168 Third Avenue | Waltham, MA 02451 |
| 17797039 | THERMO ELECTRON NA – REMIT | PO BOX 742775 | ATLANTA, GA 30374–2775 |
| 17797041 | THERMO FISHER SCIEN – REMIT | 28 SCHENCK PARKWAY SUITE 400 | ASHEVILLE, NC 28803 |
| 17797042 | THERMO ORION – REMIT | 22 ALPHA ROAD | CHELMSFORD, MA 01824 |

17797043 THERMO SCIEN PORTABLE ANALY INSTR – REMIT     ANALYTICAL INSTRUMENTS INC     2
REDCLIFF ROAD     TEWKSBURY, MA 01876
17797046 THOM DINH OD LLC     Address on File
17797047 THOMAS E MALONE PE PMP LLC     13 SPRINGWOOD COURT     PRINCETON, NJ 08540–9403
17797048 THOMAS EYE GROUP     149 TOWNLAKE PKWYSTE 102770–928–4544     WOODSTOCK, GA
30188
17797049 THOMAS EYE GROUP     2700 HWY 34 EBLDG 3006784237700     NEWNAN, GA 30265
17797050 THOMAS EYE GROUP     3975 LAWRENCEVILLE HWY NW770–923–5000     LILBURN, GA
30047–2817
17797051 THOMAS EYE GROUP     5901–A PEACHTREE DUNWOODY ROADSUITE 500     ATLANTA, GA
30328
17797052 THOMAS JEFFERSON UNIV HOSPITAL     PHARMACY GIBBON 2260111 S 11TH
ST     PHILADELPHIA, PA 19107
17797054 THOMAS SCIENTIFIC INC     1654 HIGH HILL ROAD     PO BOX 99     SWEDESBORO, NJ
08085–0099
17797069 THOMASVILLE EYE CENTER (FORMER HANEY)     2282 E PINE TREE BLVD STE
A     THOMASVILLE, GA 31792
17797070 THOMPSON & SJAARDA MDS PA     6569 N CHARLES STSTE 605RETINA
SPECIALIS     BALTIMORE, MD 21204–6833
17797078 THOMSON REUTERS TAX & ACCTG     PO BOX 71687     CHICAGO, IL 60694–1687
17797079 THOMSON REUTERS WEST     PAYMENT CENTER     PO BOX 6292     CAROL STREAM, IL
60197–6292
17797080 THORNE PETER S     Address on File
17797081 THORNTON WELDING     4350 RT 48 NORTH     PO BOX 3155     DECATUR, IL 62524
17797082 THRACIA LLC     C/O P SCHOENFELD ASSET MGMT LP     1350 AVENUE OF THE
AMERICAS     NEW YORK, NY 10019
17797083 THREAD CHECK INC     900 MARCONI AVENUE     RONKONKOMA, NY 11779
17797084 THREATT JAMES MD     Address on File
17797085 THREE AFFIL TRB–MINNE IHS     1 MINNE–TOHE DRIVE     NEW TOWN, ND 58763
17797086 THREE AFFIL TRB–MINNE IHS     1 Minni Tohe Dr     New Town, ND 58763
17797087 THREE M TOOL & DIE CORP     1038 ELM STREET     YORK, PA 17403
17797088 THREE RIVERS HLT CTR IHS     1001 S 41st St E     Muskogee, OK 74403
17797089 THRIFTY WHITE PHARMACY     6055 NATHAN LANE N     SUITE 200B     PLYMOUTH, MN
55442
17797090 THRIFTY WHITE PHARMACY     6055 NATHAN LANE NSUITE 200B     PLYMOUTH, MN 55442
17797091 THYSSENKRUPP ELEVATOR CORP     PO BOX 3796     CAROL STREAM, IL 30132–3796
17797095 TICP CLO II 2 LTD     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE
300     LAKE FOREST, IL 60045
17797096 TICP CLO III 2 LTD     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE
300     LAKE FOREST, IL 60045
17797097 TIEFENBACHER API & INGREDIENTS     Kristian Ruepp & Oliver Schrader     Van–der–Smissen–Strasse
1–2     Hamburg, 22767     Germany
17797098 TIEFENBACHER API & INGREDIENTS – R&D ONLY     VAN–DER SMISSEN S–STRASSE
1–2     HAMBURG, 22767     GERMANY
17797099 TIERNEY & COURTNEY     355 WILLIS AVE     MINEOLA, NY 11501
17797100 TIG AKA TELCOM INNOVATIONS GROUP LLC     125 N PROSPECT AVENUE     ITASCA, IL
60143
17797101 TIMEMACHINES INC     300 S 68TH STREET PLACE     SUITE 300     LINCOLN, NE 68510
17797105 TINKER AFB 72 MDSS/SGSL     5700 ARNOLD DR BLDG 5801     TINKER AFB, OK 73145
17797106 TINKER AFB 72 MDSS/SGSL     5700 Arnold St Bldg 5801     Tinker AFB, OK 73145
17797111 TISCH SCIENTIFIC     145 SOUTH MIAMI AVENUE     CLEVES, OH 45002
17797112 TISHCON – REMIT     300 NEW YORK AVENUE     WESTBURY, NY 11590
17797114 TIWARI RAM MD     Address on File
17797116 TLC PHARMACEUTICAL STANDARDS LTD     130 PONY DRIVE     NEWMARKET, ON L3Y
7B6     CANADA
17797117 TMI USA INC     11491 SUNSET HILLS RD STE 310     RESTON, VA 20190
17797118 TN–MCO     FFS DEPT 554 SUPP DEPT 6300     PO BOX 11407     BIRMINGHAM, AL 35246
17797119 TN–MEDICAID     FFS DEPT 554 SUPP DEPT 6300     PO BOX 11407     BIRMINGHAM, AL
35246
17797120 TNR Resources LLC     1616 MULBERRY DRIVE     LAKE VILLA, IL 60046
17797123 TOC CHULA VISTA PHCY     644 Naples St     Chula Vista, CA 91911
17797124 TOC CLAIREMONT MESA PHCY     8808 Balboa Ave     San Diego, CA 92123
17797125 TOC EASTLAKE     2300 Boswell Rd Ste 190     Chula Vista, CA 91914
17797128 TOHATCHI PHS INDIAN HLTH     07 CHOOSGAI DRIVE POB 142     TOHATCHI, NM 87325
17797129 TOHATCHI PHS INDIAN HLTH     PO Box 142     Tohatchi, NM 87325
17797131 TOLLAND EYE CARE     152 MERROW RD     WAYNE CASTAGNA OD     TOLLAND, CT
06084
17797135 TOMI ENVIRONMENTAL – REMIT     8430 SPIRES WAY     SUITE N     FREDERICK, MD
21701
17797136 TOMI Environmental Solutions, Inc.     Elissa Shane     8430 Spires Way     Suite N     Frederick, MD
21701
17797138 TON SAINT XAVIER HC     7900 S J Stock Rd     Tucson, AZ 85746
17797139 TON SAN XAVIER HEALTH CENTER     7900 S J Stock Rd     Tucson, AZ 85746
17797141 TON SELLS HOSP IP IHS     PO BOX 548 1 MESQUTIE DR     CENTRE, AL 35960
17797140 TON SELLS HOSP IP IHS     PO Box 548     Centre, AL 35960
17797142 TON SELLS IND HSP O P     PO Box 548     Sells, AZ 85634
17797143 TON USPHS SANTA ROSA HC     Route     Sells, AZ 85634

17797146 TONY PRINCE COMPANY INC    JON SMITH    1531–A FAIRVIEW AVENUE    ST LOUIS, MO 63121
17797147 TOP RX LLC    2950 BROTHER BOULEVARD    BARTLETT, TN 38133
17797150 TOPPINO EYE CARE    1804 OAKLEY SEAVER DR STE B    CLERMONT, FL 34711
17797152 TOPS MARKET LLC    PO BOX 1027    BUFFALO, NY 14240
17797155 TORCHSTONE GLOBAL LLC    1997 ANNAPOLIS EXCHANGE PARKWAY    SUITE 300    ANNAPOLIS, MD 21401
17797158 TORONTO RESEARCH CHEMICALS INC    20 MARTIN ROSS AVE    TORONTO, ON M3J 2K8    CANADA
17797159 TORRANCE MEMORIAL MEDICAL CENTER    3330 LOMITA BLVD    TORRANCE, CA 90505
17797160 TORRANCE SURGERY CENTER    23560 CRENSHAW BLVD #104    TORRANCE, CA 90505
17797171 TORTI ROBERT MD    Address on File
17797172 TOSCANO CONSULTING GROUP INC    7700 NW 11 PLACE    PLANTATION, FL 33322
17797173 TOTAL MACHINE SOLUTIONS INC    P.O. BOX 799    PLAINVIEW, NY 11803
17797176 TOWN OF BABYLON    281 PHELPS LANE, ROOM 19    N. BABYLON, NY 11703
17797179 TOWNSEND–PICO WILLIAM    AVE PONCE DE LEON735 TORRE AUXILLIO MUTU    HATO REY, PR 00917
17797180 TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU    23–A NORTH MAIN STREET    CRANBURY, NJ 08512
17797181 TOYIABE INDIAN HLTH PROJECT    52 N Tu Su Ln    Bishop, CA 93514
17797182 TPM Laboratories, Inc.    1165 Marlkress Road    Unit D    Cherry Hill, NJ 08003
17797183 TRACE LINK INC    400 RIVERPARK DRIVE STE 200    NORTH READING, MA 01864
17797185 TRACELINK INC    Shabbir Dahod    200 Ballardvale Street    Building 1, Suite 100    Wilmington, MA 01887
17797187 TRACHTENBERG WILLIAM MD    Address on File
17797188 TRACKING SOLUTIONS INC    PO BOX 403    GALENA, OH 43021
17797190 TRANE COMPANY    PO BOX 98167    CHICAGO, IL 60693
17797192 TRANSCAT – REMIT    35 VANTAGE POINT DRIVE    ROCHESTER, NY 14624
17797194 TRANSO–PHARM USA LLC    716 DEKALB PIKE #329    BLUE BELL, PA 19422
17797195 TRANSPORTATION MANAGEMENT GROUP    15400 PEARL RD STE 200    STRONGSVILLE, OH 44136
17797202 TRAVIS AFB VA OUTPATIENT    103 Bodin Cir Bldg 778    Travis AFB, CA 94535
17797204 TRAVIS AFB WRM CREDIT    106 BODIN CIRCLE    TRAVIS AIR FORCE BAS, CA 94535
17797203 TRAVIS AFB WRM CREDIT    106 Bodin Cir    Travis AFB, CA 94535
17797205 TRAXX INTERNATIONAL CORP    PO BOX 107    PINE BROOK, NJ 07058
17797207 TREASURER DC    ATTN PATRICIA M DANTONIO    DEPARTMENT OF HEALTH    PHARMACEUTICAL CONTROL – ACCESS RX    899 N CAPITOL STREET NE – 2ND FLOOR    WASHINGTON, DC 20002
17797208 TREASURER ME    35 STATE HOUSE STATION    AUGUSTA, ME 04333
17797209 TREASURER NJ    DIVISION OF REVENUE    PO BOX 417    TRENTON, NJ 08646–0417
17797211 TREASURER OH    1560 STATE ROUTE 56 SW    LONDON, OH 43140
17797212 TREASURER VA    COMMONWEALTH OF VIRGINIA    BOARD OF PHARMACY    9960 MAYLAND DR STE 300    HENRICO, VA 23233
17797215 TRES VISION GROUP    665 S APOLLO BLVD    MELBOURNE, FL 32901
17797218 TRI–CENTURY EYE CARE    319 SECOND STREET PIKEATTN ACCOUNTING DE    SOUTHHAMPTON, PA 18966
17797220 TRI–COUNTY EYE PHYSICIANS & SURGEONS PC    319 SECOND STREET PIKE    SOUTHAMPTON, PA 18966
17797221 TRI–COUNTY SURGERY CENTER,LLC    319 SECOND STREET PIKE    SOUTHAMPTON, PA 18966
17797222 TRI–DIM FILTER CORP – REMIT    PO BOX 734485    CHICAGO, IL 60673–4485
17797241 TRI–STATE BUSINESS SYSTEMS LLC    PO BOX 5615    HILLSBOROUGH, NJ 08844
17797246 TRI–WELD INDUSTRIES INC    65 SOUTH SECOND ST.    BAY SHORE, NY 11706
17797216 TRICARE PRIME CHESAPEAKE    1011 Eden Way N Ste H    Chesapeake, VA 23320
17797217 TRICARE PRIME VIRGINIA BEACH    2100 Lynnhaven Pkwy Ste 201    Virginia Beach, VA 23456
17797219 TRICORBRAUN – REMIT    PO BOX 745628    ATLANTA, GA 30374
17797223 TRIET NGUYEN MD    Address on File
17797227 TRILLIUM HEALTH PARTNERS    160 SHERWAY DR    APPLETON BUILDING    TORONTO, ON M9C 1A5    CANADA
17797234 TRINITY CONSULTANTS – REMIT    PO BOX 972047    DALLAS, TX 75397–2047
17797235 TRINITY HEALTH (WAS LOYOLA UNIV MED CTR)    PO BOX 7007    TROY, MI 48007
17797236 TRIPLER ARMY MEDICAL CTR    Materiel Branch–Bldgs 161    Honolulu, HI 96859
17797239 TRIRX PHARMACEUTICAL SVCS – R&D ONLY    TRIRX SEGRE SAS    ZA LA GRINDOLIERE    SEGRE–EN–ANJOU–BLEU, 49500    FRANCE
17797242 TRISTATE ROOFING & WATERPROOFING INC    320 ESSEX STREET SUITE 2    STIRLING, NJ 07980
17797248 TROEMNER LLC – REMIT    PO BOX 21098    NEW YORK, NY 10087–1098
17797251 TRUECARE PHARMACY    6300 ENTERPRISE RDPBA HEALTH CORPORATE O    KANSAS CITY, MO 64120
17797253 TRUMAN MEDICAL CTR HOSP HILL    2301 HOLMES ST    KANSAS CITY, MO 64108
17797256 TRUSTMARK VOLUNTARY BENEFIT    SOLUTIONS INC    75 REMITTANCE DR SUITE 1791    CHICAGO, IL 60675–1791
17797257 TRUTEST MEDICAL GAS SERVICES INC    12 VIDONI DRIVE    MT SINAI, NY 11766
17797258 TRUVISTA    230 W MAPLE ROAD    TROY, MI 48084
17797260 TSAI CLARK S MD    Address on File
17797262 TSAILE INDIAN HEALTH CNTR    PO BOX 467 HWY RT 64    TSAILE, AZ 86556
17797261 TSAILE INDIAN HEALTH CNTR    PO Box 467    Tsaile, AZ 86556
17797264 TSI INCORPORATED    SDS 12–0764    P.O. BOX 86    MINNEAPOLIS, MN 55486–0764

17797265  TSO GENERAL CORP        81 EMJAY BLVD        BRENTWOOD, NY 11717
17797266  TUBA CITY REG HLTH IP IHS        167 N Main Street        Tuba City, AZ 86045
17797267  TUCKER COMPANY WORLDWIDE INC        56 N HADDON AVE        HADDONFIELD, NJ 08033
17797273  TULLAHOMA VISION ASSOCIATES        600 AIRPARK DR        TULLAHOMA, TN 37388
17797275  TULMAN EYE GROUP PC        2727 GRAMERCY ST STE 200        ATTN ELI TALLMAN        HOUSTON, TX 77025
17797276  TULMAN EYE GROUP PC        880 CRESTMARK DR SUITE 101        LITHIA SPRINGS, GA 30122
17797277  TULSA RETINA CONSULTANTS        FINLEY THOMAS ANDREW MD2424 E 21ST STREE        TULSA, OK 74114
17797280  TUNNEL VISION        1180 A–1 BLOWING ROCK RDATTN CATHY        BOONE, NC 28607
17797281  TUNNELL CONSULTING INC        314 S HENDERSON ROAD        SUITE G–379        KING OF PRUSSIA, PA 19406
17797286  TURKISH LANCE MD        Address on File
17797288  TURNER EYE INSTITUTE MED GROUP INC        276 DOLORES AVENUE        SAN LEANDRO, CA 94577
17797294  TURTLE & HUGHES INC        1900 LOWER ROAD        LINDEN, NJ 07036
17797295  TUSCALOOSA VA MED CENTER        3701 Loop Rd East        Yonkers, NY 10705
17797296  TUTTLE ARMY HEALTH CREDIT        Bldg 1440        Hunter Army Airfi, GA 31409
17797297  TWO RIVERS MEDICAL        3088 Elm Point Industrial Dr        Saint Charles, MO 63301
17797298  TWO RIVERS MEDICAL–BRIDGETON        3088 Elm Point Industrial Dr        Saint Charles, MO 63301
17797299  TWO SEAS GLOBAL (MASTER) FUND LP        C/O TWO SEAS CAPITAL        32 ELM PLACE 3RD FLOOR        RYE, NY 10580
17797300  TX–ADAP        CASH RECEIPTS BRANCH MC 2003        DEPT OF STATE HEALTH SVCS        PO BOX 149347        AUSTIN, TX 78714–9347
17797301  TX–BCC MCO        ACCOUNTING OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797302  TX–BCCP        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797303  TX–CHIP NSF        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797304  TX–HEALTHY TX WOMEN        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 74714
17797305  TX–MCO        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797306  TX–MCO EFMAP        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        AUSTIN, TX 78714
17797307  TX–MCO EFMAP JCODE        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797308  TX–MCO PHYSICIAN ADMINSTERED        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797309  TX–MEDICAID        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797310  TX–MEDICAID EFMAP        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797311  TX–PHYSICIAN ADMINISTERED        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797312  TYCHEM LLC        13000 S TRYON ST STE F–295        CHARLOTTE, NC 28278
17797313  TYCO INTEGRATED SECURITY LLC        PO BOX 371967        PITTSBURGH, PA 15250–7967
17797314  TYLOCK GARY MD        Address on File
17796836  Taaseen, Saadat Irtisam        Address on File
17796839  Tableau Software, Inc.        1621 N 34th Street        Seattle, WA 98103
17796840  Taenzer, Kathy        Address on File
17796842  Takacs, Jeffrey S        Address on File
17796843  Takayoshi, Fujiko        Address on File
17796844  Takla, Amir Saied Tobia        Address on File
17796846  Takliwala, Shahid A        Address on File
17796848  Taliaferro, India        Address on File
17796849  Taliaferro, Michael Brandon        Address on File
17796850  Taliferro, April R        Address on File
17796854  Tang, Anne T.        Address on File
17796855  Tang, Thu Kim        Address on File
17796858  Tank, Dharti S        Address on File
17796859  Tapia, Christopher A.        Address on File
17796860  Tapia, Vinicio Napoleon        Address on File
17796861  Taplin, Francis Joseph        Address on File
17796862  Tarapata, Krystyna        Address on File
17796866  Targeted CMC Solutions, LLC        Samir Ghodbane        56 Lara Place        Warren, NJ 07059
17796867  Tariq, Tasneem        Address on File
17796868  Tarishi Jha        5322 Vijaya Garden        Baridih        Jamshedpur, Jharkhand 831017        India
17796870  Tarpey, Michelle A        Address on File
17796871  Tarrago, Marlon        Address on File
17796872  Taruc, Danilo R        Address on File
17796880  Tate, Angela June        Address on File
17796881  Tatini, Radhakrishna        Address on File
17796882  Tatro, Aaron        Address on File
17796883  Tatum, Mariah Sherice        Address on File
17796884  Tatum, Mya        Address on File
17796885  Tavares, Dahiana        Address on File

| | | | | |
|---|---|---|---|---|
| 17796886 | Tavares, Maria | Address on File | | |
| 17796887 | Tavares, Ramon | Address on File | | |
| 17796888 | Tavarez, Fausto Bienvenido | Address on File | | |
| 17796889 | Tavarez, Luis | Address on File | | |
| 17796890 | Taveras, Adrian | Address on File | | |
| 17796891 | Taveras, Daris | Address on File | | |
| 17796892 | Tawde, Suprita Ashok | Address on File | | |
| 17796893 | Tawfik, Mina Michel | Address on File | | |
| 17796895 | Tax Collector, Parish of Tammany | PO Box 1229 | Slidell, LA 70459 | |
| 17796898 | Taylor, Aaron | Address on File | | |
| 17796899 | Taylor, Awnye | Address on File | | |
| 17796900 | Taylor, Barbara Ann | Address on File | | |
| 17796901 | Taylor, Blake P | Address on File | | |
| 17796902 | Taylor, Brian K | Address on File | | |
| 17796903 | Taylor, Heidi Joeva | Address on File | | |
| 17796904 | Taylor, Jeremy | Address on File | | |
| 17796905 | Taylor, Joyce A | Address on File | | |
| 17796906 | Taylor, Kimberly | Address on File | | |
| 17796907 | Taylor, Lashunda Desera | Address on File | | |
| 17796908 | Taylor, Matthew K | Address on File | | |
| 17796917 | Technology COnsulting LLC | 4910 S Vincennes Ave | Apt 2 | Chhicago, IL 60615 |
| 17796921 | Tejada, Fiordaliza | Address on File | | |
| 17796923 | Tekverk, Paul | Address on File | | |
| 17796926 | Teligent, Inc. | 105 Lincoln Ave. | Buena, NJ 08310 | |
| 17796929 | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | Nashville, TN 37202–0207 |
| 17796930 | Tennessee Department of Revenue | 500 Deaderick Street | Nashville, TN 37242 | |
| 17796931 | Tennessee Dept of Environment & Conservation | 312 Rosa L. Parks Ave | Tenessee Tower 2nd Floor | Nashville, TN 37243 |
| 17796932 | Tennessee Dept of Health | 710 James Robertson Parkway | Nashville, TN 37243 | |
| 17796934 | Tennessee Dept of Revenue | David Gerregano, Commisioner | Andrew Jackson State Office Building | 500 Deaderick St | Nashville, TN 37242 |
| 17796933 | Tennessee Dept of Revenue | c/o Attorney General | PO Box 20207 | Nashville, TN 37202–0207 |
| 17796936 | Tennessee Secretary of State | 312 Rosa L Parks Avenue | Snodgrass Tower, 6th Floor | Nashville, TN 37243 |
| 17796937 | Tenneti, Paleswara Sarma | Address on File | | |
| 17796938 | Tentu, Srinivasarao | Address on File | | |
| 17796940 | Tergus Pharmaceuticals | 2810 Meridian Parkway | Suite 120 | Durham, NC 27713 |
| 17796942 | Terillium Inc. | Warren S. Bach | 201 East 5th Street | Suite 2700 | Cincinnatti, OH 45202 |
| 17796944 | Term Loan Lenders | Gibson, Dunn & Crutcher LLP | AnnElyse Gains | 1050 Connecticut Avenue, N.W. | Washington, DC 20036–5306 |
| 17796945 | Term Loan Lenders | Gibson, Dunn & Crutcher LLP | Matthew J. Williams & Scott J. Greenberg | 200 Park Avenue | New York, NY 10166–0193 |
| 17796948 | Terry, Lenamarie | Address on File | | |
| 17796949 | Terry, Mallory | Address on File | | |
| 17796950 | Tertocha, Aubrey Phillipz | Address on File | | |
| 17796955 | Tetley, Barbara Jean | Address on File | | |
| 17796958 | TetraGenx Animal Health ULC dba Vetio Animal Healt | Christyan Pollender & Avram Petrean | 9622 Trans Canada Hwy | Ville Saint–Laurent, QC H4S 1V9 | Canada |
| 17796956 | Tetragenx Animal Health UCL | John P. Kane | 2705 Dougherty Ferry Rd., Suite 202 | St. Louis, MO 63122 |
| 17796957 | Tetragenx Animal Health ULC | John P. Kane | 9622 Trans Canada Highway | Saint–Laurent, QC H4S 1V9 | Canada |
| 17796960 | Teva | Francesca Giglio, Roberto Foresti, Valen | Av. San Rafael No.35 | Parque Industrial Lerma | Lerma | Estado de Mexico C.P., 52000 |
| 17796961 | Teva | Francesca Giglio, Roberto Foresti, Valen | Ostravska 29/305 | Opava–Komarov, 74770 | Czech Republic |
| 17796962 | Teva | Francesca Giglio, Roberto Foresti, Valen | Pallagi Str. 13 | Debreen, H–4042 | Hungary |
| 17796963 | Teva | Francesca Giglio, Roberto Foresti, Valen | Via Terrazzano 77 | Rho, Milan, 20017 | Italy |
| 17796966 | Teva API Inc. | 400 Chestnut Ridge Road | Woodcliff Lake, NJ 07677 | |
| 17796968 | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | Austin, TX 78701 |
| 17796970 | Texas Commission on Environmental Quality | TCEQ | 12100 Park 35 Circle | Austin, TX 78753 |
| 17796971 | Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | Austin, TX 78774 |
| 17796973 | Texas Comptroller of Public Accounts | Lyndon B Johnson State Office Bldg | 111 East 17th Street | Austin, TX 78774 |
| 17796972 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy – Collections Division | PO Box 13528, Capitol Station | Austin, TX 78711–3548 |
| 17796974 | Texas Department of Health | PO Box 12008 | Austin, TX 78711 | |
| 17796975 | Texas Dept of State Health Services | PO Box 12008 | Austin, TX 78711 | |
| 17796990 | Thangaraj, John | Address on File | | |
| 17796991 | Thayer–Mahoney, Lisa | Address on File | | |
| 17796993 | The Alliance Pharmacy | Vincent Fusaro | 44 Bond Street | Westbury, NY 11590 |
| 17796998 | The Cleveland CLinic | 9500 Euclid Ave | Cleveland, OH 44195 | |
| 17797002 | The Dow Chemical Company | 2030 Dow Center | Midland, MI 48674 | |
| 17797004 | The Evanston Group, Inc. | PO Box 5752 | Evanston, IL 60204 | |

| | | | | | |
|---|---|---|---|---|---|
| 17797003 | The Evanston Group, Inc. | Todd Keebaugh | 1 S. Wacker | Suite 2130 | Chicago, IL 60606 |
| 17797019 | The Madison Group | Antoine Rios | 2615 Research Park Drive | Madison, WI 53711 | |
| 17797026 | The Ritedose Corporation | 1 Technology Circle | Columbia, SC 29203 | | |
| 17797033 | The Weeks Lerman Group | PO BOX 0 | 58–38 PAGE PLACE | MASPETH, NY 11378 | |
| 17797040 | Thermo Electron North America | Ellen Frenkel | 5225 Verona Road | Madison, WI 53711 | |
| 17797044 | Thermofisher Scientific Inc. | 5225 Verona Road | Madison, WI 53711 | | |
| 17797045 | Thiele, Bryce | Address on File | | | |

17797053    Thomas Reuters Enterprise Centre GmbH    Benjamin Gillman    610 Opperman Drive    P.O. Box 64833    Eagan, MN 55123–1803

17797055    Thomas, Benny K    Address on File
17797056    Thomas, Damion K    Address on File
17797057    Thomas, Hannah Lynne    Address on File
17797058    Thomas, Jamyria    Address on File
17797059    Thomas, Jeremiah    Address on File
17797060    Thomas, Jermaine Brian    Address on File
17797061    Thomas, Joseph    Address on File
17797062    Thomas, Marlon L    Address on File
17797063    Thomas, Matthew Joseph    Address on File
17797064    Thomas, Melinda    Address on File
17797065    Thomas, Nahdia Lache    Address on File
17797066    Thomas, Rachel L    Address on File
17797067    Thomas, Willis Hermann    Address on File
17797068    Thomas, Xzavionna    Address on File
17797071    Thompson, Armonda    Address on File
17797072    Thompson, Kayla Marie    Address on File
17797073    Thompson, Ladonna Louise    Address on File
17797074    Thompson, Leroy    Address on File
17797075    Thompson, Pamela Rose    Address on File
17797076    Thompson, William D    Address on File
17797077    Thompson, William Lewis    Address on File
17797092    Tian, Lihua    Address on File
17797093    Tibbetts, Lisa Anne    Address on File
17797094    Tice, Elizabeth    Address on File
17797102    Timlin, Darren    Address on File
17797103    Timmons, Ashley    Address on File
17797104    Ting, En–Yi    Address on File
17797107    Tipnis, Swati    Address on File
17797108    Tippit Jr, Fred L    Address on File
17797109    Tippit, Debora L    Address on File
17797110    Tippit, Jeremy Chad    Address on File
17797113    Titterall, Paul    Address on File
17797115    Tiyyagura, Papireddy    Address on File
17797121    Tobiasz, Stanislawa    Address on File
17797122    Toby, Natacha    Address on File
17797126    Todd, Cleveland    Address on File
17797127    Todorov, Yolina T    Address on File
17797130    Tolkacz, Katherine Jean    Address on File
17797132    Tolly, Candace Lyn    Address on File
17797133    Tomar, Sweta    Address on File
17797134    Tomczyk, Anna    Address on File
17797137    Tomlinson, Jeffrey P    Address on File
17797144    Toner, Deborah    Address on File
17797145    Toni, Tahlia    Address on File
17797148    Topco Associates, LLC    150 Northwest Point Blvd.    Elk Grove Village, IL 60007
17797149    Topiwala, Dipmala    Address on File
17797151    Topps, Krystal S    Address on File
17797153    Torcaso, Suzanne K    Address on File
17797154    TorchStone Global    1997 Annapolis Exchange Parkway    Suite 300    Annapolis, MD 21401
17797156    TorchStone Global, LLC    1997 Annapolis Exchange    Suite 300    Annapolis, MD 21401
17797157    Torkelsen, Harold    Address on File
17797161    Torres Fuentes, Nora    Address on File
17797162    Torres Guerrero, Sonia F    Address on File
17797163    Torres, Carlos A    Address on File
17797164    Torres, Christopher    Address on File
17797165    Torres, Joe    Address on File
17797166    Torres, John    Address on File
17797167    Torres, Maritza    Address on File
17797168    Torres, Paul D    Address on File
17797169    Torrez Espinal, Xiomara    Address on File
17797170    Torry, Christine Elaine    Address on File
17797174    Toth, Thomas    Address on File
17797175    Tournier, James    Address on File
17797177    Town of Babylon    Received of Taxes 200 East Sunrise Highw    Lindenhurst, NY 11757–2597
17797178    Townsend, Tarek Jubriel    Address on File
17797184    Tracelink    200 Quannapowitt Parkway    Wakefield, MA 01880
17797186    Tracelink, Inc.    200 Quannapowitt Parkway    Wakefield, MA 01880
17797189    Trajbar, Tommy R    Address on File
17797191    Trane US Inc    Kent Silveria    19 Chapin Rd.    Bldg B    Suite 200    Pine Brook, NJ 07058

17797193 Transo–Pharm USA LLC     216 Hazeltine Circle     Blue Bell, PA 19422
17797196 Tranter, Matthew Scott     Address on File
17797197 Travelers     PO Box 2950     Hartford, CT 06104–2950
17797198 Travelers Bond & Specialty Insurance Claim     One Tower Square     S202A     Hartford, CT 06183
17797199 Travelers Bond & Specialty Insurance Claim     P.O. Box 2989     Hartford, CT 06104–2989
17797200 Travelers, Agency Compensation     P.O. Box 2950     Hartford, CT 06104–2950
17797201 Travers, Tyler James     Address on File
17797206 Treasurer – State of New Hampshire (NH Board of Ph     7 Eagle Square     Concord, NH 03301
17797210 Treasurer of Virginia, Board of Pharmacy     9960 Maryland Dr, Suite 300     Henrico, VA 23233
17797213 Trendy, Timothy A     Address on File
17797214 Trepelkin, Carla Hertel     Address on File
17797238 TriRx PHarmaceutical Services LLC     101 Merritt 7     Norwalk, CT 06851
17797240 TriRx Pharmaceuticals Services     101 Merritt 7     Norwalk, CT 06851
17797224 Trifarma S.p.A     Alberto Rucano     Via Guido Guatini Matteucci 1     Milan, 20162     Italy
17797225 Trifarma S.p.A     Aldo Rucano & Tim Feuerstein     Via Guarini Matteucci, 1     Milan, 20162     Italy
17797226 Triimar, Julie E     Address on File
17797228 Trimble, Leah     Address on File
17797229 Trimble, Samuel Levi     Address on File
17797230 Trimble, Silvia     Address on File
17797231 Trimble, Teresa Roseann     Address on File
17797232 Trimby, Sherry J.     Address on File
17797233 Trinidad Hernandez, Alba     Address on File
17797237 Tripp, Thomas Dewey     Address on File
17797243 Trivedi, Aesha     Address on File
17797244 Trivedi, Chirag     Address on File
17797245 Trivedi, Saurabh Sudhir     Address on File
17797247 Trocchia, Jaimie     Address on File
17797249 Trone, Mark Allen     Address on File
17797250 Troutman, William Wilson     Address on File
17797252 Trujillo, Jannia     Address on File
17797254 Trump, Trenton     Address on File
17797255 Truong, Annette T.     Address on File
17797259 Tsahalis, Kyriakos G     Address on File
17797263 Tsang, Matthew     Address on File
17797268 Tucker Company Worldwide, Inc.     Jeff Tucker     56 N. Haddon Ave.     2nd Floor     Haddonfield, NJ 08033
17797269 Tucker, Brooke N     Address on File
17797270 Tucker, Melvin L     Address on File
17797271 Tucker, Richard     Address on File
17797272 Tula, Nanditha     Address on File
17797274 Tully, James     Address on File
17797278 Tumminia, Matthew     Address on File
17797279 Tummolillo, Salvatore Alessio     Address on File
17797282 Tunnell Consulting, Inc.     Larry Frattura     314 S Henderson Road     Suite G–379     King of Prussia, PA 19406
17797283 Turcios, Joaquin     Address on File
17797284 Ture, Metin     Address on File
17797285 Turek, Maria K.     Address on File
17797287 Turnbull, Steven Jeffrey     Address on File
17797289 Turner, Garry Wilson     Address on File
17797290 Turner, James Edgar     Address on File
17797291 Turner, Jason A     Address on File
17797292 Turner, Linda K.     Address on File
17797293 Turner, Tina Embrey     Address on File
17797315 Tynan, Larry A     Address on File
17797316 Tyson, Terrence L     Address on File
17797317 U OF L HEALTH     ACCOUNTS PAYABLE530 S JACKSON ST     LOUISVILLE, KY 40202
17797318 U S ARMY HEALTH CLINIC     Rock Island Arsenal–Bldg. 110     Rock Island, IL 61299
17797319 U S ARMY HOSPITAL     2434 20th St     Fort Campbell, KY 42223
17797320 U S C G BASE     Health Services 5 Calle La Puntilla     San Juan, PR 00901
17797321 U S C G BASE, SAN JUAN     5 Calle La Puntilla     San Juan, PR 00901
17797322 U S C G HEALTH SERVICES PHCY     13800 Old Gentilly Rd     New Orleans, LA 70129
17797323 U S COAST GUARD AIR STATION     14750 NW 44th Ct     Opa Locka, FL 33054
17797324 U S COAST GUARD GROUP     1 Ferry Rd     Galveston, TX 77550
17797325 U S NAVAL HOSPITAL     Building 1     Agana Heights, GU 96910
17797326 U S PENITENTIARY HOSP–ATL     601 McDonough Blvd SE     Atlanta, GA 30315
17797328 U S PENITENTIARY HOSP–MAR     PO BOX 2000 RR5     MARION, IL 62959
17797327 U S PENITENTIARY HOSP–MAR     PO Box 2000     Marion, IL 62959
17797329 U S PHARMACOPEIAL – REMIT     PO BOX 21845     NEW YORK, NY 10087–1845
17797330 U S PUBLIC HEALTH SERVICE     Hwy Junction 57 Route 9     Crownpoint, NM 87313
17797331 U T SOUTHWESTERN     5323 HARRY HINES BLVDU6–210–AACC–OPT     DALLAS, TX 75390–7208
17797354 U–M SSC ACCOUNTS PAYABLE (U OF MI)     3003 S STATE STREET     ANN ARBOR, MI 48109
17797332 U. S. Coast Guard Station     End of Hwy La 1     Grand Isle, LA 70358
17797333 U.S. Coast Guard     337 E Water St     Sault Sainte Marie, MI 49783

| 17797334 | U.S. Department of Justice | Andrew Warner | 950 Pennsylvania Avenue, NW | Washington, DC 20530–0001 |

17797334 U.S. Department of Justice    Andrew Warner    950 Pennsylvania Avenue, NW    Washington, DC 20530–0001

17797335 U.S. Department of Justice    U.S. Department of Justice    Drug Enforcement Administration    Diversion Control Division/ODR    Post Office Box 2639    Springfield, VA 22152–2639

17797336 U.S. MED. CTR FOR FEDERAL PRISONERS    1900 W SUNSHINE    SPRINGFIELD, MO 65808

17797337 U.S. MED. CTR FOR FEDERAL PRISONERS    1900 W Sunshine St    Springfield, MO 65807

17797338 UAW RETIREE MEDICAL BENEFITS TRUST    CHRYSLER SEPARATE RETIREE ACCOUNT    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022

17797339 UAW RETIREE MEDICAL BENEFITS TRUST    FORD SEPARATE RETIREE ACCOUNT    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022

17797340 UAW RETIREE MEDICAL BENEFITS TRUST    GM SEPARATE RETIREE ACCOUNT    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022

17797341 UC IRVINE MEDICAL CENTER – A/P    PO BOX C11917ATTN ACCOUNTS PAYABLE    SANTA ANA, CA 92711

17797342 UC SAN DIEGO HEALTH SYSTEM    PO BOX 33268ATTN ACCOUNTS PAYABLE DEPT    SAN DIEGO, CA 92163

17797343 UCB, Inc.    1950 Lake Park Drive    Smyrna, GA 30080

17797344 UCLA SCHOOL OF MEDICINE    10920 WILSHIRE BLVD5TH FLOOR ATTN A/P    LOS ANGELES, CA 90024–6502

17797345 UCSD DISBURSEMENTS DIV 0955    9500 GILMAN DRIVE    LA JOLLA, CA 92093–0955

17797346 UDMC UNITED DAIRY MACHINERY CORP    301 MEYER ROAD    BUFFALO, NY 14224

17797348 UK EYE CLINIC    110 CONN TERRACE SUITE 550DEPT OF OPTHAL    LEXINGTON, KY 40508

17797349 UK OPHTHALMOLOGY    1760 NICHOLASVILLE RD # 203    LEXINGTON, KY 40503

17797350 UL INFORMATION & INSIGHTS – ORD    7930 Santa Fe Dr Ste 301    Overland Park, KS 66204–3601

17797351 UL VERIFICATION SERVICES INC    62045 COLLECTIONS CENTER DR    CHICAGO, IL 60693–0620

17797352 ULINE – REMIT    ATTN A/R    PO BOX 88741    CHICAGO, IL 60680–1741

17797353 ULISS ALAN MD    Address on File

17797355 UMASS HEALTHALLIANCE – CLINTON    CLINTON HOSPITAL INC60 HOSPITAL RD    LEOMINSTER, MA 01453

17797356 UMASS MEMORIAL HEALTHCARE INC    ATTN ACCOUNTS PAYABLE306 BELMONT STREETS    WORCESTER, MA 01604

17797359 UNC HOSPITALS    4400 EMPEROR BLVD STE 100SHARED SERVICES    DURHAM, NC 27703

17797361 UNIFIED GROCERS INC    PO BOX 60753 T.A.ATTN ACCOUNTS PAYABLE    LOS ANGELES, CA 90060

17797362 UNION FAMILY EYECARE    521 NEWMAN SPRINGS RD STE 11    LINCROFT, NJ 07738

17797363 UNITED COOLING & REFRIGERATION INC    397 HOPE AVE    ROSELLE, NJ 07203

17797364 UNITED HEALTHCARE MCO    PO BOX 935889    ATTN NC UNITED HEALTHCARE MCO    ATLANTA, GA 31193–5889

17797366 UNITED LABEL & SALES CORP    12900 BEREA ROAD    CLEVELAND, OH 44111

17797367 UNITED PARCEL SERVICE    PO BOX 809488    CHICAGO, IL 60680–9488

17797370 UNITED SPECTROGRAPHICS LLC    2605 CHARTER OAK DRIVE    LITTLE ROCK, AR 72227

17797371 UNITED STATES AIR FORCE    3120 Ashley Phosphate Rd    North Charleston, SC 29418

17797373 UNITED STATES COAST GUARD    2100 2nd St SW Rm B732    Washington, DC 20024

17797375 UNITED STATES NAVAL HOSPITAL    6000 West Highway 98 Bld 2269    Pensacola, FL 32512

17797377 UNITED STATES TREASURY    DEPARTMENT OF TREASURY    INTERNAL REVENUE SERVICE    CINCINNATI, OH 45999–0009

17797378 UNITED VETERINARY SERVICES ASSOCIATION    1300 PICCARD DR    SUITE LL–14    ROCKVILLE, MD 20850

17797379 UNITEDLEX CORPORATION    6130 SPRINT PARKWAY    SUITE 300    OVERLAND PARK, KS 66211

17797382 UNITY HEALTH TORONTO    ST MICHAELS HOSPITAL SITE    30 BOND ST    TORONTO, ON M5B 1W8    CANADA

17797383 UNIV EYE SPECIALIST PC    2469 STATE RT 19 N585–786–2288    WARSAW, NY 14569–1015

17797384 UNIV OF ALABAMA HOSPITAL    701 20TH STREET SOUTH660 ADMINISTRATIVE    BIRMINGHAM, AL 35294–0001

17797385 UNIV OF CALIFORNIA SAN DIEGO    MEDICAL CENTER PHARMACY200 W ARBOR DR RM    SAN DIEGO, CA 92103

17797386 UNIV OF CINCINNATI MEDICAL CTR    234 GOODMAN STREETMAIL LOCATION 0740IN–P    CINCINNATI, OH 45219

17797387 UNIV OF KANSAS HOSPITAL    PHARMACY DEPT2015 W 39THPHARMACY DEPT MS    KANSAS CITY, KS 66103

17797388 UNIV OF KENTUCKY HOSPITAL    2347 STERLINGTON RD STE 300    LEXINGTON, KY 40517

17797389 UNIV OF MIAMI BASCOM PALMER    PO BOX 248066ACCOUNTS PAYABLE    CORAL GABLES, FL 33124

17797390 UNIV OF SOUTHERN CALIFORNIA    PO BOX 77967    ATTN A/PVENDOR # 105605    LOS ANGELES, CA 90007

17797391 UNIV OF WIS HOSP & CLINICS    600 HIGHLAND AVENUEROOM E5/125PHARMACY S    MADISON, WI 53792

17797392 UNIV OF WISCONSIN–MADISON    21 NORTH PARK ST SUITE 5301ACCOUNTS PAYA    MADISON, WI 53715

17797393 UNIVAR (BERKELEY) – REMIT    13009 COLLECTIONS CTR DR    CHICAGO, IL 60693

17797394 UNIVAR (MORRISVILLE) – REMIT     PO BOX 409692     ATLANTA, GA 30384–9692
17797395 UNIVAR SOLUTIONS – REMIT     62190 COLLECTIONS CENTER DRIVE     CHICAGO, IL 60693–0621
17797398 UNIVERSITY EYE CARE     44344 DEQUINDRE ROAD SUITE 110     STERLING HEIGHTS, MI 48314
17797399 UNIVERSITY EYE SPECIALISTS     1932 ALCOA HIGHWAYSUITE 255     KNOXVILLE, TN 37920
17797400 UNIVERSITY EYE SPECIALISTS     616 N ST CLAIR # 1500     CHICAGO, IL 60611
17797401 UNIVERSITY HOSPITALS A/P DEPT     PO BOX 201430     SHAKER HEIGHTS, OH 44120
17797402 UNIVERSITY MEDICAL CENTER OF SOUTHERN NE     1800 W CHARLESTON BLVDINPATIENT PHARMACY     LAS VEGAS, NV 89102
17797403 UNIVERSITY OF CALIF DAVIS     1 SHIELDS AVE1220 TUPPER HALL     DAVIS, CA 95616
17797404 UNIVERSITY OF CALIFORNIA IRVINE     120 THEORY DR STE 200     IRVINE, CA 92697
17797405 UNIVERSITY OF CALIFORNIA IRVINE     120 THEORY SUITE 200ACCOUNTS PAYABLE     IRVINE, CA 92697
17797406 UNIVERSITY OF CHICAGO HOSPITALS     150 HARVESTER DR SUITE 300FINANCE DEPART     BURR RIDGE, IL 60527
17797407 UNIVERSITY OF COLORADO HOSPITAL     2400 S PEORIA STREET STE 211     AURORA, CO 80014
17797410 UNIVERSITY OF CONNECTICUT     SPONSORED PROGRAM SERVICES     438 WHITNEY ROAD EXTENSION UNIT 1133     STORRS, CT 06269–1133
17797411 UNIVERSITY OF FLORIDA     PO BOX 118205     GAINESVILLE, FL 32611
17797412 UNIVERSITY OF FLORIDA     PO BOX 3357ATTN ACCOUNTS PAYABLE     SCRANTON, PA 18505
17797413 UNIVERSITY OF FLORIDA VETERINARY HOSP     PO BOX 100122     GAINESVILLE, FL 32611
17797414 UNIVERSITY OF LOUISVILLE     SERVICE COMPLEX 212ATTN KRISTINA L ARNOL     LOUISVILLE, KY 40202
17797415 UNIVERSITY OF MIAMI     ATTN JACQUI ORTIZ     ACCOUNTS PAYABLE DEPT     1320 S DIXIE HIGHWAY SUITE 400     CORAL GABLES, FL 33146
17797416 UNIVERSITY OF MINNESOTA FAIRVIEW     FAIRVIEW F3 WEST BLDG2450 RIVERSIDE AVEN     MINNEAPOLIS, MN 55454
17797417 UNIVERSITY OF UTAH HOSPITALS & CLINICS     PO BOX 2790ACCOUNTS PAYABLE     SALT LAKE CITY, UT 84110
17797418 UNIVERSITY PHYSICIAN GROUP     DEPARTMENT OF OPHTHALMOLOGY4717 ST ANTOI     DETROIT, MI 48201
17797419 UNIVERSITY RETINA     15947 W 127TH ST STE ESHETH VEERAL MD     LEMONT, IL 60439
17797420 UNIVERSITY RETINA     7456 S STATE RD STE 103BHATT HARIT K MD     BEDFORD PARK, IL 60638
17797421 UNIVERSITY RETINA & MACULA ASSOC     6320 W 159TH STSUITES A D AND EJAGER RAM     OAK FOREST, IL 60452
17797423 UNUM LIFE INSURANCE COMPANY OF AMERICA     PO BOX 406946     ATLANTA, GA 30384–6946
17797426 UPPER MATTAPONI INDIAN TRIBE     7864 Richmond Tappahannock Hwy     Aylett, VA 23009
17797427 UPPER TANANA HEALTH CENTER– PHARMACY     Mile 1244 Glenn Highway     Tok, AK 99780
17797429 UPS     28013 NETWORK PLACE     CHICAGO, IL 60673–1280
17797430 UPS Freight     28013 NETWORK PLACE     CHICAGO, IL 60673–1280
17797431 UPS SUPPLY CHAIN SOLUTIONS INC     28013 NETWORK PLACE     CHICAGO, IL 60673–1280
17797432 UPS Supply Chain Solutions, Inc.     12380 Morris Road     Alpharetta, GA 30005
17797433 URAM MARTIN MD     Address on File
17797438 US ARMY – PX PHARMACY     5050 Butner Rd     Fort Bragg, NC 28310
17797439 US ARMY – TOWN CENTER PHARMACY     Bldg 98 Michigan Ave     Fort Campbell, KY 42223
17797440 US ARMY – WAMC MINI MALL PHARMACY HOSPITAL/CLINIC–     Bldg 4–1571 Reilly Rd     Fort Bragg, NC 28307
17797441 US ARMY AVIATION PHARMACY     Bldg 7149 Black Sheep Run Rd     Fort Campbell, KY 42223
17797442 US ARMY BYRD PHARMACY     Bldg 7973 Strike Blvd     Fort Campbell, KY 42223
17797444 US ARMY DESERT SAGE MED HOME     7400 Helen Of     El Paso, TX 79911
17797445 US ARMY EISENHOWER ARMY MEDICAL CENTER     300 W Hospital Rd     Fort Gordon, GA 30905
17797449 US ARMY HEALTH CLINIC     Pharm Serv 218 Brook Street     Fort Buchanan, PR 00934
17797450 US ARMY HOSP KIMBROUGH SAT     2799 Rose St     Fort George G Meade, MD 20755
17797451 US ARMY LAPOINTE PHARMACY     Bldg 5979 Desert Storm Ave     Fort Campbell, KY 42223
17797452 US ARMY MED DEPT ACTIVITY     Med Whse # 4372 7606 Virginia     Fort Polk, LA 71459
17797453 US ARMY MEDICAL DEPT ACTIVITY     Thomas Rd–Bldg 4300 N.W. Dock     Fort Sill, OK 73503
17797455 US ARMY PHARMACY – PX     Bld 8–5050 Phy 5050 Butner Rd.     Fort Bragg, NC 28310
17797456 US ARMY USA MRICD     2900 Ricketts Point Rdusa Med Res Ins of     Aberdeen Proving Gro, MD 21010
17797443 US ARMY– CONNER TROOP MEDICAL CLINIC     10504 Korengal Valley Blvd     Fort Drum, NY 13602
17797446 US ARMY– EVANS COMMUNITY HOSPITAL     1650 Cochrane Cir Bldg 7500     Ft Carson, CO 80913
17797447 US ARMY– EVANS COMMUNITY HOSPITAL–do not use     1650 Cochrane Cir Bldg 7500     Ft Carson, CO 80913
17797448 US ARMY– FT LEONARD WOOD HOSPITAL     Usa Medical Dept Acitvity 4430 Missouri     Fort Leonard Wood, MO 65473
17797454 US ARMY– MEDICAL SUPPLY OFFICER     Bldg 1425     Fort Detrick, MD 21702
17797457 US ARMY–CONNELLY HEALTH CLINIC PHARMACY     AVENUE B BUILDING 29709 ROOM 1F107     FORT GORDON, GA 30905

| | | | | |
|---|---|---|---|---|
| 17797458 | US ARMY–CTMC PHARMACY | 7446 Sightseeing Road Building 2515 Room | Fort Benning, GA 31905 | |
| 17797459 | US ARMY–HARMONY CHURCH PHARMACY | 6976 Old Cusseta Rd | Fort Benning, GA 31905 | |
| 17797460 | US ARMY–KAMISH TMC PHARMACY | 3406 Alder Ave | Fort Wainright, AK 99703 | |
| 17797462 | US ARMY–MADIGAN–PUYALLUP | 10507 156TH ST EAST BLDG B9 SUITE 112 RO | PUYALLUP, WA 98374 | |
| 17797461 | US ARMY–MADIGAN–PUYALLUP | 10507 156th St E Bldg B9RO Ste 112 | Puyallup, WA 98374 | |
| 17797463 | US ARMY–MCCHORD MEDICAL CLINIC PHARMACY | 690 Barnes Blvd | Joint Base Lewis McChord, WA 98438 | |
| 17797464 | US ARMY–MCDONALD REFILL PHARMACY | Bldg 1384 Washington Ave | Fort Eustis, VA 23604 | |
| 17797465 | US ARMY–MCDONALD WILLIAMSBURG PHARMACY | 5309 Discovery Park Blvd | Williamsburg, VA 23188 | |
| 17797467 | US ARMY–PX REFILL PHARMACY | 35200 3RD AVE BUILDING 38200 | FORT GORDON, GA 30905 | |
| 17797466 | US ARMY–PX REFILL PHARMACY | 35200 3rd Ave Bldg 38200 | Fort Gordon, GA 30905 | |
| 17797468 | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building  Wilmington, DE 19801 |
| 17797471 | US COAST GUARD ACADEMY CLINIC | 15 Mohegan Ave Attn Sickbay | New London, CT 06320 | |
| 17797472 | US COAST GUARD AIR STATION | 260 Calle Guard Uscg Airsta | Aguadilla, PR 00603 | |
| 17797473 | US COAST GUARD AIR STATION | Uscg Air Sta Cape Cd–Bldg 5201 | Otis AFB, MA 02542 | |
| 17797474 | US COAST GUARD CLINIC | 2401 Hawkins Point Rd Bldg 28B | Baltimore, MD 21226 | |
| 17797475 | US COAST GUARD CLINIC | 427 Commercial St–Hlth Serv | Boston, MA 02109 | |
| 17797476 | US COAST GUARD SUPPORT CENTER | 4000 Coast Guard Blvd | Portsmouth, VA 23703 | |
| 17797477 | US CUSTOMS AND BORDER PROTECTION | FINES, PENALTIES & FORFEITURES OFFICE | 6601 NW 25TH STREET  MAIMI, FL 33122–3215 | |
| 17797469 | US Coast Guard | 1050 Register St | North Charleston, SC 29405 | |
| 17797470 | US Coast Guard | 2301 E Fort Macon Rd | Atlantic Beach, NC 28512 | |
| 17797478 | US DEPARTMENT OF LABOR | OSHA | 1030 ST. GEORGES AVENUE | SUITE 205 PLAZA 35  AVENEL, NJ 07001 |
| 17797480 | US DEPT HEALTH HUMAN SVC | 854 Avenue R | Grand Prairie, TX 75050 | |
| 17797482 | US DEPT OF STATE | 45085 Old Ox Rd Office of Logistics Mana | Dulles, VA 20166 | |
| 17797483 | US DHHS | 7400 Security Blvd | Mail Stop S2–14–26 | Baltimore, MD 21244 |
| 17797484 | US DHHS | 7500 Security Boulevard | Mail Stop S2–14–26 | Baltimore, MD 21244 |
| 17797479 | US Department of Veterans Affairs | 1240 E 9th St | Cleveland, OH 44199 | |
| 17797481 | US Dept of Health and Human Services | 854 Avenue R | Grand Prairie, TX 75050 | |
| 17797485 | US Drug Enforcement Administration | PO Box 28083 | Washington, DC 20083 | |
| 17797488 | US EPA Region 1 | 5 Post Office Square | Suite 100 | Boston, MA 02109–3912 |
| 17797489 | US EPA Region 10 | 1200 Sixth Ave Suite 155 | Seattle, WA 98101 | |
| 17797490 | US EPA Region 2 | 290 Broadway | New York, NY 10007–1866 | |
| 17797491 | US EPA Region 3 | Four Penn Center | 1600 JFK Blvd. | Philadelphia, PA 19103–2029 |
| 17797492 | US EPA Region 4 | Atlanta Federal Center | 61 Forsyth Street SW | Atlanta, GA 30303–3104 |
| 17797493 | US EPA Region 5 | 77 W. Jackson Blvd. | Mail Code RE–19J | Chicago, IL 60604–3590 |
| 17797494 | US EPA Region 6 | 1201 Elm Street Suite 500 | Dallas, TX 75270 | |
| 17797495 | US EPA Region 7 | 11201 Renner Blvd | Lenexa, KS 66219 | |
| 17797496 | US EPA Region 8 | 1595 Wynkoop Street | Denver, CO 80202–1129 | |
| 17797497 | US EPA Region 9 | 75 Hawthorne Street | San Francisco, CA 94105 | |
| 17797487 | US Environmental Protection Agency | 1200 Pennsylvania Ave NW | Washington, DC 20460 | |
| 17797486 | US Environmental Protection Agency | Robert Roberts | Office of Site Remediation Enforcement | 1200 Pennsylvania Ave NW  Mail Code 2272A  Washington, DC 20004–2004 |
| 17797498 | US Federal Government | 1155 Defense Pentagon | Washington, DC 20301–1155 | |
| 17797499 | US IMMIGRATION NATURALI | 446 Alta Rd | San Diego, CA 92158 | |
| 17797500 | US INDIAN HOSPITAL PHS | 1515 LAWRIE TATUM RD | LAWTON, OK 73507 | |
| 17797501 | US INDIAN HOSPITAL PHS | 1515 NE Lawrie Tatum Rd | Lawton, OK 73507 | |
| 17797502 | US INTERNATIONAL MEDIA LLC (USIM) | 3415 S SEPULVEDA BLVD SUITE 800 | LOS ANGELES, CA 90034 | |
| 17797503 | US NAVY NAVAL SPECIAL WARFARE GROUP TWO | 1300 Hellicopter Rd Bldg 3845 | Norfolk, VA 23521 | |
| 17797504 | US NEWS & WORLD REPORT LP | 99 WOOD AVE SOUTH, SUITE 304 | ATTN TREASURY  ISELIN, NJ 08830 | |
| 17797505 | US PENITENT LEE CNTY BOP | PO Box 900 | Jonesville, VA 24263 | |
| 17797506 | US PENITENTIARY HOSPITAL | 2400 Robert F Miller Dr | Lewisburg, PA 17837 | |
| 17797508 | US PENITENTIARY HOSPITAL | 4200 BUREAU ROAD NORTH | TERRE HAUTE, IN 47808 | |
| 17797507 | US PENITENTIARY HOSPITAL | 4200 Bureau Rd N | Terre Haute, IN 47802 | |
| 17797509 | US PENITENTIARY MC CREARY | 330 Federal Way | Pine Knot, KY 42635 | |
| 17797511 | US PENITENTIARY–LEAVENWRT | 1300 METROPOLITAN DRIVE | LEAVENWORTH, KS 66048 | |
| 17797510 | US PENITENTIARY–LEAVENWRT | 1300 Metropolitan Ave | Leavenworth, KS 66048 | |
| 17797512 | US PENITENTIARY–POLLOCK | PO Box 1000 | Pollock, LA 71467 | |
| 17797513 | US PHS IHS I P–SAN CARLOS | PO Box 208 | San Carlos, AZ 85550 | |
| 17797514 | US PLASTICS CORPORATION | 1390 NEUBRECHT ROAD | LIMA, OH 45801–3196 | |
| 17797515 | US PROPERTY & FISCAL OFFICE | 7105 NW 70th Ave | Johnston, IA 50131 | |
| 17797516 | US PUBLIC HC STA ROSA CLI | Hc01 Box 8700 Hiwy 15 | Sells, AZ 85634 | |
| 17797517 | US PUBLIC HEALTH SERVICE | 18201 SW 12 STREET | MIAMI, FL 33194 | |
| 17797518 | US PUBLIC HEALTH SERVICE | 18201 SW 12th St | Miami, FL 33194 | |
| 17797519 | US PUBLIC HLT IND HOSP IP | 1 Hospital Road | Crow Agency, MT 59022 | |
| 17797520 | US PUBLIC HLT SERV UTE | Cte Complex D Rustling | Towaoc, CO 81334 | |

17797521 US TREASURY/DHA DEFENSE HEALTH AGENCY ATTN ACCOUNTING OFFICER 16401 E CENTRETECH PARKWAY AURORA, CO 80011–9066
17797522 US Veterans Affairs 810 Vermont Ave., NW Washington, DC 20420
17797523 USA ARMY– FT BELVOIR MEDICAL CLINIC 7701 Telegraph Rd Bldg 2596 Alexandria, VA 22315
17797524 USA HEALTH CLINIC FT DETRICK Porter Street Bldg 1434 Fort Detrick, MD 21702
17797525 USA MOBILE DRUG TESTING 1445 NEW YORK AVENUE HUNTINGTON, NY 11746
17797526 USA Mobile Drug Testing LLC Anthony DiPrizito 1445 New York Avenue Huntington Station, NY 11746
17797564 USA–MADIGAN OKUBO CLINIC 17 C Street Bldg 11582 Tacoma, WA 98433
17797565 USA–MADIGAN S SOUND CMNTY 500 Lilly Rd NE Ste 120 Olympia, WA 98506
17797566 USA–MADIGAN WINDER CLINIC 911 Mill Park Ave 09119 Fort Lewis, WA 98433
17797527 USAF – SCOTT AFB 310 W Losey St Bldg 1530 Scott AFB, IL 62225
17797529 USAF 452ND MEDICAL GROUP Ltcol Rudolph Gamboa 2050 Graeber St Bld March Air Reserve Base, CA 92518
17797530 USAF 779 MDG MEDICAL LOGISTICS 1057 W Perimeter Rd Jb Andrews, MD 20762
17797531 USAF 779 MDG MEDICAL LOGISTICS 1057 W. PERIMETER ROAD ANDREWS AFB, MD 20762
17797533 USAF ACADEMY HOSPITAL 10TH MED 4102 PINION DRIVE SUITE 3 UNITED STATES AIR FO, CO 80840
17797532 USAF ACADEMY HOSPITAL 10TH MED 4102 Pinion Dr Ste 3 USAF Academy, CO 80840
17797535 USAF ACADEMY JOINT REFILL CTR 8119 PARK DRIVE UNITED STATES AIR FO, CO 80840
17797534 USAF ACADEMY JOINT REFILL CTR 8119 Park Dr USAF Academy, CO 80840
17797536 USAF CADET PHARMACY 2355 FACULTY DR USAF ACADEMY, CO 80840
17797539 USAF CLNC PETERSON SGL 21MDSS 559 VINCENT STREET BLDG 959 PETERSON AIR FORCE B, CO 80914
17797538 USAF CLNC PETERSON SGL 21MDSS 559 Vincent St Bldg 959 Colorado Springs, CO 80914
17797540 USAF COMMUNITY CENTER PHARM 5136 Eagle Dr Rm 104S USAF Academy, CO 80840
17797541 USAF ELMENDORF REGIONAL HOSPITAL 5955 ZEAMER AVE ELMENDORF AIR FORCE, AK 99506
17797542 USAF ELMENDORF REGIONAL HOSPITAL 5955 Zeamer Ave Jber, AK 99506
17797543 USAF HOSPITAL CANNON 208 D L Ingram Ave W Cannon AFB, NM 88103
17797544 USAF HOSPITAL CANNON 208 WEST CASABLANCA CANNON AIR FORCE BASE, NM 88101
17797546 USAF HOSPITAL COLUMBUS AFB 201 INDEPENDENCE DR SU 109 COLUMBUS AFB, MS 39710
17797545 USAF HOSPITAL COLUMBUS AFB 201 Independence Dr Su 109 Columbus, MS 39710
17797547 USAF HOSPITAL DYESS AFB 697 LOUISIANA DRIVE DYESS AFB, TX 79607
17797548 USAF HOSPITAL DYESS AFB 697 Louisiana Rd Dyess AFB, TX 79607
17797549 USAF HOSPITAL EGLIN AFB 307 Boatner Rd.Ste1 Bld 2825 Eglin AFB, FL 32542
17797550 USAF HOSPITAL ELLSWORTH AFB 2900 Doolittle Dr Ellsworth AFB, SD 57706
17797551 USAF HOSPITAL FM4819 Bld 1467 340 Magnolia Cir Tyndall AFB, FL 32403
17797552 USAF HOSPITAL GRAND FORKS AFB 1599 J St Grand Forks, ND 58205
17797553 USAF HOSPITAL HOLLOMAN 220 1st St Holloman Air Force Base, NM 88330
17797554 USAF HOSPITAL HOLLOMAN 220 FIRST STREET HOLLOMAN AIR FORCE B, NM 88330
17797555 USAF HOSPITAL MOODY AFB 3278 Mitchell Blvd Bldg 909 Moody AFB, GA 31699
17797556 USAF HOSPITAL ROBINS AFB 655 7th St Bldg 701 Robins AFB, GA 31098
17797557 USAF OPERATIONAL CLINIC Bldg 3–1947 Malvesti Rd Pope Afb, NC 28308
17797558 USAF REGIONAL HOSPITAL 10 Missile Ave # FM4528 Minot AFB, ND 58705
17797559 USAF SG DISPENSARY 2915 Losee Rd Whse 6 Ste 104 North Las Vegas, NV 89030
17797560 USAF WILFORD HALL MC/MSL Gateway Bulverde Clinic 25615 North Us 2 San Antonio, TX 78258
17797528 USAF– 341ST MEDICAL SUPPORT SQUAD Medical Materiel Sgsm Malmstrom AFB, MT 59402
17797561 USAF–633D MEDICAL GRP MAIN PHCY 77 Nearly Ave Bldg 257 Room 18069 Langley AFB, VA 23665
17797562 USAF–BASE EXCHANGE PHARMACY 461 Skymaster Cir Bldg 650 Rm 149 Travis AFB, CA 94535
17797563 USAF–WRIGHT PATTERSON MMS 4881 Sugar Maple Dr Lewiston, ID 83501
17797567 USCG AIR STATION BARBERS POINT 1 Coral Sea St Kapolei, HI 96707
17797568 USCG AIR STATION BARBERS POINT Health & Safety Division Kapolei, HI 96707
17797569 USCG AIRSTATION CLEARWATER Health Services Div Clearwater, FL 33762
17797570 USCG AVIATION TRAINING CENTER 8501 Tanner Williams Rd Mobile, AL 36608
17797571 USCG GALLATIN WHEC 721 1050 Register St North Charleston, SC 29405
17797572 USCG TRAINING CENTER Health Services Division 599 Tomales Rd Petaluma, CA 94952
17797573 USGP A DIVISION OF PROCAPS SA ATTN EFRAIN MORALES CALLE 80# 78B–201 BARRANQUILLA, COLOMBIA
17797575 USMC– CHEMICAL BIOLOGICAL INCIDENT RESPO 3399 STRAUSS AVENUE BLDG 901 SUITE 219 INDIAN HEAD, MD 20640
17797574 USMC– CHEMICAL BIOLOGICAL INCIDENT RESPO 3399 Strauss Ave Ste 219 Bldg 901 Indian Head, MD 20640
17797576 USN – TRICARE PRIME SUFFOLK 7021 Harbour View Blvd Suffolk, VA 23435
17797580 USN NASP NHBC 450 Turner St Pensacola, FL 32508
17797577 USN– CAMP GEIGER BRANCH MEDICAL CLINIC 100 Brewster Blvd Bldg G770 Bldg G770 Camp Lejeune, NC 28547
17797578 USN– HM3 WAYNE CARON BRANCH MEDICAL CLIN Phipps Rd Bb 118 Camp Lejeune, NC 28547

| 17797579 | USN– MCAS NEW RIVER MEDICAL CLINIC | 100 Brewster Blvd Bldg AS100 | Camp Lejeune, NC 28547 |
|---|---|---|---|
| 17797581 | USN– NAVAL BRANCH HEALTH CLINIC BANCROFT | 101 Buchanan Rd | Annapolis, MD 21402 |
| 17797582 | USN– NAVAL BRANCH HEALTH CLINIC DAHLGREN | 17457 Caffee Rd Ste 204 | Dahlgren, VA 22448 |
| 17797583 | USN– NAVAL BRANCH HEALTH CLINIC SARATOGA | 1 West Medical Plaza Ste 230 | Saratoga Springs, NY 12866 |
| 17797584 | USN– NAVAL HOSPITAL | 100 Brewster Blvd | Camp Lejeune, NC 28547 |
| 17797585 | USN– US NAVAL HOSPITAL GUAM | Head Pharmacy Dept | Agana Heights, GU 96919 |
| 17797586 | USN–BMC YORKTOWN | 160 MAIN RD STE 1806 | YORKTOWN, VA 23691 |
| 17797588 | USN–BRANCH HEALTH CLINIC | 915 N STREET S.E. | WASHINGTON, DC 20374 |
| 17797587 | USN–BRANCH HEALTH CLINIC | 915 N St SE # E | Washington, DC 20374 |
| 17797589 | USN–SDV TEAM ONELOGSU3 | 2001 Victor Wharf Access Rd | Pearl City, HI 96782 |
| 17797590 | USP ATWATER | 1 Federal Way | Atwater, CA 95301 |
| 17797591 | USP BIG SANDY BOP | 1197 Airport Rd | Inez, KY 41224 |
| 17797592 | USP CANAAN | Route 296 South | Waymart, PA 18472 |
| 17797593 | USP HOSPITAL – LOMPOC | 3901 Klein Blvd | Lompoc, CA 93436 |
| 17797594 | USPFO FOR ARKANSAS ARMY NATIONAL GUARD | 318 Missouri Ave Camp Robinson | North Little Rock, AR 72199 |
| 17797595 | USPFO FOR LOUISIANA | 420 F St | Pineville, LA 71360 |
| 17797597 | USPH–FOUR CORNERS IHS | HCR 6100 BOX 30 | TEEC NOS POS, AZ 86514 |
| 17797596 | USPH–FOUR CORNERS IHS | Hcr 6100 | Teec Nos Pos, AZ 86514 |
| 17797598 | USPHS CANONCITO HTH NET30 | 129 MEDICINE HORSE DR | TOHAJIILEE, NM 87026 |
| 17797599 | USPHS GALLUP INDIAN MD IP | 516 E NIZHONI BLV POB1337 | GALLUP, NM 87301 |
| 17797600 | USPHS GALLUP INDIAN MD IP | 516 E Nizhoni Blvd # POB1337 | Gallup, NM 87301 |
| 17797601 | USPHS HOSP UNIT | Fci Tallahassee 501 Capital Circle NE | Tallahassee, FL 32301 |
| 17797602 | USPHS HOSPITAL UNIT–FCI | Fed Cor 501 Capital Cr NE | Tallahassee, FL 32301 |
| 17797603 | USPHS IHS – TUCSON | 7900 S J Stock Rd | Tucson, AZ 85746 |
| 17797604 | USPHS IHS I P–SAN CARLOS | 103 Medicine Way Rd | Peridot, AZ 85542 |
| 17797606 | USPHS IHS I P–WHITERIVER | PO BX 860 HWY73 MIPOST342 | WHITERIVER, AZ 85941 |
| 17797605 | USPHS IHS I P–WHITERIVER | PO Box 860 | Whiteriver, AZ 85941 |
| 17797607 | USPHS IHS I P–WINTERHAVEN | INDIAN HILL RD PO BOX 995 | WINTERHAVEN, CA 92283 |
| 17797608 | USPHS IHS I P–WINTERHAVEN | PO Box 995 | Winterhaven, CA 92283 |
| 17797609 | USPHS IHS O P – PARKER | 12033 Agency Rd | Parker, AZ 85344 |
| 17797610 | USPHS IMMIGRAT ARTESIA | 1300 W Richey Ave | Artesia, NM 88210 |
| 17797611 | USPHS IMMIGRATION ALEXAND | 96 George Thompson Dr | Alexandria, LA 71303 |
| 17797612 | USPHS IMMIGRATION CUSTOMS | 1001 Welch | Taylor, TX 76574 |
| 17797613 | USPHS IMMIGRATION JENA | 830 Pinehill Rd | Jena, LA 71342 |
| 17797614 | USPHS IMMIGRATION–ELOY | 1705 E Hanna Rd | Eloy, AZ 85131 |
| 17797615 | USPHS IMMIGRATION–ELOY | 1705 EAST HANNA ROAD | ELOY, AZ 85231 |
| 17797616 | USPHS IMMIGRATION–STEWAR | 79 Holder Road | Lumpkin, GA 31815 |
| 17797617 | USPHS IND HLTH CTR IHS | ROUTE 1 BOX 34A | WATONGA, OK 73772 |
| 17797618 | USPHS IND HLTH CTR IHS | RR 1 Box 34A | Watonga, OK 73772 |
| 17797619 | USPHS IND HSP CLA O P–IHS | 101 S Moore Ave | Claremore, OK 74017 |
| 17797620 | USPHS INDHLTSRY THOREAU | 3 Navarre Boulevard | Thoreau, NM 87323 |
| 17797621 | USPHS INDIAN HLTH CTR IHS | Us St Hwy 56 270 Junction | Wewoka, OK 74884 |
| 17797622 | USPHS INDIAN HOSPITAL IHS | 2 Miles E On I40 Bus Loop | Clinton, OK 73601 |
| 17797623 | USPHS OKEMAH IND HLTH IHS | 309 N 14TH | OKEMAH, OK 74859 |
| 17797624 | USPHS OKEMAH IND HLTH IHS | 309 N 14th St | Okemah, OK 74859 |
| 17797625 | USPHS PEACH SPRINGS | 943 Hualapai Way Box 190 | Peach Springs, AZ 86434 |
| 17797626 | USPHS SAN SIMON HLTH IHS | West Hwy 86 Mm 74 | Sells, AZ 85634 |
| 17797627 | USPHS TON SAN SIMON HLTH | PO BOX 8150 ROUTE HC01 | SELLS, AZ 85634 |
| 17797628 | USPHS TON SAN SIMON HLTH | Route | Sells, AZ 85634 |
| 17797629 | USPHS ZIA IHD HEALTH CLINIC | 1558 Capital Square Dr | Zia Pueblo, NM 87053 |
| 17797630 | USS FRANK CABLE AS 40 T–SHED | Polaris Point Road Bldg 3192 | Apra Harbor, GU 96915 |
| 17797631 | USS HOUSTON R20994 | Polaris Point Road Bldg 3192 | Apra Harbor, GU 96915 |
| 17797632 | USS J C STENNIS BOXES R21847 | 467 W St | Bremerton, WA 98314 |
| 17797633 | UT HEALTH EAST TEXAS TYLER REGIONAL HOSP | 1000 SOUTH BECKHAM AVE | TYLER, TX 75701 |
| 17797634 | UT MEDICAL GROUP INC | 1407 UNION AVENUE, STE 720ATTN ACCOUNT P | MEMPHIS, TN 38104 |
| 17797635 | UT PHYSICIANS | PO BOX 20767 | HOUSTON, TX 77225 |
| 17797644 | UT–FFSU JCODE | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797646 | UT–MCOU JCODE | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797647 | UT–MCOU OBRA | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797648 | UT–MEDICAID | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797638 | UTAH DEPT OF HEALTH | JENNIFER STROHECKER | 288 N 1460 W | UTAH DEPT OF HEALTH | SALT LAKE CITY, UT 84114 |
| 17797639 | UTAH DEPT OF HEALTH | LISA BRANDON | 45 COMMERCE DR. SUITE 5 | CHANGE HEALTHCARE | AUGUSTA, ME 04332 |
| 17797643 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY, UT 84134–0180 |
| 17797645 | UTHSCSA | PO BOX 40310ACCOUNTS PAYABLE | SAN ANTONIO, TX 78229 |

17797649    UVM DISBURSEMENT CENTER     23 MANSFIELD AVELEVEL 1     BURLINGTON, VT 05401

17797650    UVM DISBURSEMENT CENTER     89 BEAUMONT AVEDEPT PATHOLOGY & LABORATO     BURLINGTON, VT 05405–0110

17797347    Ugri, Laszlo G.    Address on File

17797357    Umbria, Janet    Address on File

17797358    Ummettala, Rajeswari    Address on File

17797360    Underhill Bennett, Carrie Lynn    Address on File

17797365    United Kingdom Intellectual Property Office    Chief Executive and Comptroller General    Concept House    Cardiff Road    Newport, South Wales NP10 8QQ    United Kingdom

17797368    United Parcel Service General Services Co    102 S Lombard Road    Addison, IL 60101

17797369    United Parcel Service Inc.    102 S Lombard Road    Addison, IL 60101

17797372    United States Coast Guard    127 W Broad St Ste 200    Lake Charles, LA 70601

17797374    United States Department of the Air Force    601 Davy Crockett Rd    San Antonio, TX 78226

17797376    United States Patent and Trademark Office    Under Secretary of Commerce for Intellec    P.O. Box 1450    Alexandria, VA 22313–1450

17797380    Unither Manufacturing LLC    755 Jefferson Road    Rochester, NY 14623

17797381    Unither Pharmaceuticals    Eric Chesnel    Espace Industriel Nord    151 Rue Andre Durouchez    Amiens, Hauts De France 80080    France

17797397    Univar USA    1745 NE Union Hill Road    Redmond, WA 98052

17797396    Univar USA    Komal Thakkar    1745 NE Union Hill Road    Redmond, WA 98052

17797409    University of Connecticut    Mark Reeves – Director    Office of VP for Research Sponsored Prog    438 Whitney Road Extension    Unit 1133    Storrs, CT 06269

17797408    University of Connecticut    Mark Reeves – Director    Office of the VP for Research    Sponsored Programs Research    438 Whitney Road Extension    Storrs, CT 06269

17797422    Unum    Sejal Bhayani    1 Fountain Square    Chattanooga, TN 37402

17797424    Upadhyay, Pratik    Address on File

17797425    Upadhyaya, Hemang D    Address on File

17797428    Uppugalla, Narender    Address on File

17797434    Urbanowicz, Joshua C    Address on File

17797435    Urbina, Maureen Erin    Address on File

17797436    Urena, Beatriz    Address on File

17797437    Urquhart, Kenneth    Address on File

17797537    Usaf Clinic Charleston    204 W Hill Blvd Bldg 364    Joint Base Charleston, SC 29404

17797636    Utah Attorney General    Attn Bankruptcy Department    Utah State Capitol Complex    350 North State Street, Suite 230    Salt Lake City, UT 84114–2320

17797641    Utah DOPL    160 E 300S, 1st Floor Lobby    Salt Lake City, UT 84111

17797637    Utah Dept of Environmental Quality    195 North 1950 West    Salt Lake City, UT 84116

17797640    Utah Dept of Taxation    Attn Bankruptcy Section    210 North 1950 West    Salt Lake City, UT 84134

17797642    Utah Secretary of State    160 E. 300 South    2nd Floor    Salt Lake City, UT 84111

17797651    V A MED CENTER – DENVER, CO    1055 Clermont St    Denver, CO 80220

17797652    V A MED CENTER – DETROIT MI    4646 JOHN R ST    DETROIT, MI 48201

17797653    V A MED CENTER – GAINESVILLE, FL    1601 SW Archer Rd    Gainesville, FL 32608

17797654    V A MED CENTER – WACO TX    Vamc–Care System Dba V A Med Ctr    Waco, TX 76711

17797655    V A MED CENTER SEATTLE WA    1660 S COLUMBIAN WAYATTN PHARMACY 119    SEATTLE, WA 98108

17797656    V A MED CTR–WILKES–BARRE    1111 E End Blvd    Wilkes Barre, PA 18711

17797657    V A MEDICAL CENTER    1100 Tunnel Rd    Asheville, NC 28805

17797658    V A MEDICAL CENTER    4801 Veterans Dr    Saint Cloud, MN 56303

17797659    V A MEDICAL CENTER 2 586 JACKSON    1500 E Woodrow Wilson Avechief Supply SE    Jackson, MS 39216

17797660    V A MEDICAL CENTER 4 640 PALO ALTO    OUTPATIENT PHARMACY– VAMC3801 MIRANDA AV    PALO ALTO, CA 94304–1207

17797661    V A MEDICAL CENTER MRX    10701 East Boulevard    Bronx, NY 10460

17797662    V A MEDICAL CENTER MRX    130 W Kingsbridge Road    Brooklyn, NY 11224

17797663    V A MEDICAL CENTER MRX    135 East 38th St    Melbourne, FL 32901

17797664    V A MEDICAL CENTER MRX    830 Chalkstone Aveueattn Pharmacy    Providence, RI 02908

17797665    V A PRIMARY CARE CLINIC    4940 E State St    Rockford, IL 61108

17797666    V07207 USS SAN ANTONIO CREDIT    1968 Gilbert St Bldg Y109    Norfolk, VA 23511

17797667    V21103 USS UNDERWOOD FFG368    Bldg 191 Naval Station Mayport    Jacksonville, FL 32228

17797668    V21465 USS ALEXANDRIA    700 Robbins Avenuedscp–Fsab – Bldg 6–Awi    Philadelphia, PA 19111

17797669    V21465 USS ALEXANDRIA    700 Robbins St    Philadelphia, PA 19111

17797670    VA – USP HAZELTON    Skyview Drive    Bruceton Mills, WV 26525

17797671    VA AMBULATORY SURG CTR    2601 Veterans Dr    Harlingen, TX 78550

17797672    VA BLACK HILLS HLTHCARE    500 N 5th St    Hot Springs, SD 57747

17797673    VA BONHAM    Vamc – North Texas Health Care Sys    Bonham, TX 75418

17797674    VA BUFFALO    3495 Bailey Ave    Buffalo, NY 14215

17797675    VA CENTER FOR AGING    1 Jarrett White Rd    Tripler Army Medical Center, HI 96859

17797676    VA CLINIC I P–MARTINEZ    150 Muir Rd    Martinez, CA 94553

17797677    VA CLINIC OF MONTEREY    3401 Engineering Lane    Seaside, CA 93955

17797678    VA CLINIC OF SAN JOSE    80 Great Oaks Blvd    San Jose, CA 95119

17797679    VA CLINIC OUTPAT–MARTINEZ    150 Muir Rd    Martinez, CA 94553

17797680    VA CMOP – TUCSON, AZ    3675 E Britannia Dr    Tucson, AZ 85706

17797681    VA CMOP 760 MRX    5000 S 13th St    Leavenworth, KS 66048

17797682    VA CMOP 762 MRX    3675 E Britannia Dr    Tucson, AZ 85706

17797683    VA CMOP CHARLESTON    3725 Rivers Ave Ste 2    North Charleston, SC 29405

| 17797684 | VA CMOP CHARLESTON | VA CMOP 7663725 RIVERS AVENUE | NORTH CHARLESTON, SC 29405 |
|---|---|---|---|
| 17797685 | VA CMOP DALLAS–FLX1 | 2962 S Longhorn Dr | Lancaster, TX 75134 |
| 17797686 | VA CMOP LEAVENWORTH | 5000 S 13th St | Leavenworth, KS 66048 |
| 17797687 | VA CMOP TUSCON AZ | VA CMOP 7623675 EAST BRITTANIA DRIVE | TUCSON, AZ 85706 |
| 17797689 | VA COMM. BASED OP CLINIC–BILLINGS | 2345 KING AVENUE WEST | BILLINGS, MT 59101 |
| 17797688 | VA COMM. BASED OP CLINIC–BILLINGS | 2345 King Ave W | Billings, MT 59102 |
| 17797690 | VA COMMUNITY BASED O P | 630 Kings Ct | Ukiah, CA 95482 |
| 17797691 | VA CONSOLIDATED MAIL OUTPATIENT PHARMACY | 4136 CAROLINA COMMERCE PKWY | LADSON, SC 29456 |
| 17797692 | VA CT HEALTHCARE SYSTEM–NEWINGTON CAMPUS | 555 Willard Ave Phcy | Newington, CT 06111 |
| 17797693 | VA CT W HAVEN OP HEALTHCR | 950 Campbell Ave Bl2 2nd | West Haven, CT 06516 |
| 17797694 | VA DAYTONA HM FL SVH2 | 1920 Mason Ave | Daytona Beach, FL 32117 |
| 17797696 | VA DAYTONA OP CLINIC | 551 NATIONAL HLTH CARE DR | DAYTONA BEACH, FL 32114 |
| 17797695 | VA DAYTONA OP CLINIC | 551 National Health Care Dr | Daytona Beach, FL 32114 |
| 17797697 | VA DEPT OF MEDICAL ASSISTANCE SERVICES | KIARA JASPER   600 EAST BROAD ST   VA DEPT OF MEDICAL ASSISTANCE SERVICES | RICHMOND, VA 23219 |
| 17797698 | VA DEPT OF MEDICAL ASSISTANCE SERVICES | MARCIE MORRISON   11013 WEST BROAD STREET STE 500   MAGELLAN HEALTH | GLEN ALLEN, VA 23060 |
| 17797699 | VA DEPT OF MEDICAL ASSISTANCE SERVICES | MARTIN VINCENT   11013 WEST BROAD STREET STE 500   MAGELLAN RX | GLEN ALLEN, VA 23060 |
| 17797701 | VA DOMICILIARY | 8495 CRATER LK HWY | WHITE CITY, OR 97503 |
| 17797700 | VA DOMICILIARY | 8495 Crater Lake Hwy | White City, OR 97503 |
| 17797702 | VA EO INPAT PHARMACY | 385 EAST TREMONT AVE | EAST ORANGE, NJ 07019 |
| 17797703 | VA EO INPAT PHARMACY | 385 Tremont Ave | East Orange, NJ 07018 |
| 17797704 | VA GREATER NEBRASKA LN | 600 S 70th St | Lincoln, NE 68510 |
| 17797705 | VA HEALTH INVESTIGATIONAL | 950 Campbell Ave | West Haven, CT 06516 |
| 17797706 | VA HHS–RANCHO CORDOVA | 2750 Mercantile Dr | Rancho Cordova, CA 95742 |
| 17797707 | VA HHS–RANCHO CORDOVA OM | 2750 Merchantile Drive Suite 6 | Allentown, PA 18106 |
| 17797708 | VA HLTHCRE CTR – ELPASO | 5001 N Piedras St | El Paso, TX 79930 |
| 17797709 | VA HLTHCRE CTR – ELPASO | 5001 NORTH PIEDRAS | EL PASO, TX 79930 |
| 17797710 | VA HOPE MILLS MEDICAL HOME | 3351 South Peak Drive | Hope Mills, NC 28348 |
| 17797711 | VA HOSP – FT THOMAS | 1000 S Fort Thomas Ave | Fort Thomas, KY 41075 |
| 17797713 | VA HOSPITAL   UNIVERSITY AND WOODLAND AVEPHARMACY DEPA | PHILADELPHIA, PA 19104 | |
| 17797712 | VA HOSPITAL   University And Woodland Avepharmacy Depa | Philadelphia, PA 19104 | |
| 17797714 | VA HOSPITAL OUTPAT–NLR | 2200 Fr Roots Dr B66rm152 | North Little Rock, AR 72114 |
| 17797715 | VA HUDSON VALLEY HEALTH | 2094 Albany Post Rd | Montrose, NY 10548 |
| 17797716 | VA LONG ISLAND STATE HOME PHCY | 100 Patriots Rd | Stony Brook, NY 11790 |
| 17797717 | VA LYONS OUTPATIENT | 151 Knollcroft Rd | Lyons, NJ 07939 |
| 17797718 | VA MAYAGUEZ OUTPAT CLINIC | State Rd 2 Km. 156.2 | Mayaguez, PR 00680 |
| 17797719 | VA MC EXT CARE CLINIC ST.A | 17900 Linden Blvd | Jamaica, NY 11425 |
| 17797720 | VA MC OP YOUNGSTON PHCY | 2031 Belmont Ave | Youngstown, OH 44505 |
| 17797721 | VA MC OPEN MARKET | 6439 Gardners Ferry Rd | Columbia, SC 29209 |
| 17797722 | VA MC OPNMKTNET30 | 2501 W 22nd St | Sioux Falls, SD 57105 |
| 17797723 | VA MED CENTER IP–603 | 800 Zorn Ave | Louisville, KY 40206 |
| 17797724 | VA MED CENTER MUSKOGEE | 1011 HONOR HEIGHT DRIVE | MUSKOGEE, OK 74401 |
| 17797725 | VA MED CENTER MUSKOGEE | 1011 Honor Heights Dr | Muskogee, OK 74401 |
| 17797726 | VA MED CNTR FAYETTEVILLE | 1100 N College Ave | Fayetteville, AR 72703 |
| 17797727 | VA MED CTR – ALBUQ | 1501 San Pedro Dr SE | Albuquerque, NM 87108 |
| 17797728 | VA MED CTR – ALTOONA | 2907 Pleasant Valley Blvd | Altoona, PA 16602 |
| 17797729 | VA MED CTR – CLARKSBURG | 1 Med Center Dr | Clarksburg, WV 26301 |
| 17797730 | VA MED CTR – OP PHCY | 50 Irving St NW Rm1b145 | Washington, DC 20422 |
| 17797731 | VA MED CTR – PRESCOTT OP | 500 HIGHWAY 89 NORTH | PRESCOTT, AZ 86313 |
| 17797732 | VA MED CTR – PRESCOTT OP | 500 N State Route 89 | Prescott, AZ 86313 |
| 17797733 | VA MED CTR BK MEDICAL CTR | 800 Poly Pl | Brooklyn, NY 11209 |
| 17797734 | VA MED CTR COLMERY–ONEIL | 2200 GAGE BLVD | TOPEKA, KS 66622 |
| 17797735 | VA MED CTR COLMERY–ONEIL | 2200 SW Gage Blvd | Topeka, KS 66622 |
| 17797736 | VA MED CTR I P – PHILA | Univ Woodland Ave 3d100a | Philadelphia, PA 19104 |
| 17797737 | VA MED CTR I P PINEVILLE | 2495 Shreveport Hwy | Pineville, LA 71360 |
| 17797738 | VA MED CTR I P–BROCKTON | 940 Belmont St | Brockton, MA 02301 |
| 17797739 | VA MED CTR I P–WILMINGTON | 1601 Kirkwood Hwy 000 | Wilmington, DE 19805 |
| 17797740 | VA MED CTR INPAT OPEN MARKET | 1201 NW 16th St | Miami, FL 33125 |
| 17797741 | VA MED CTR IP–AUDIE MURPHY | 7400 MERTON MINTER BLVD | SAN ANTONIO, TX 78229 |
| 17797742 | VA MED CTR IP–AUDIE MURPHY | 7400 Merton Minter St | San Antonio, TX 78229 |
| 17797743 | VA MED CTR LAKE CITY I P | 619 S Marion Street | Lake City, FL 32025 |
| 17797744 | VA MED CTR MANCHESTER | 718 Smyth Rd | Manchester, NH 03104 |
| 17797745 | VA MED CTR MATHER OUTPAT | 10535 Hospital Way | Mather, CA 95655 |
| 17797746 | VA MED CTR O P CLNC –LUBB | 6104 Avenue Q South Dr | Lubbock, TX 79412 |
| 17797747 | VA MED CTR OP CL SEPULVED | 16111 Plummer B200rm1206 | Sepulveda, CA 91343 |
| 17797748 | VA MED CTR OPTIFILL | 130 W Kingsbridge Rd | Bronx, NY 10468 |
| 17797749 | VA MED CTR ORLANDO PPV | 13800 Veterans Way | Orlando, FL 32827 |
| 17797750 | VA MED CTR PALO ALTO O P | 3801 Miranda Ave # 119 | Palo Alto, CA 94304 |
| 17797751 | VA MED CTR PHCY OP BILOXI | 400 Veterans Ave Rm 1B102A | Biloxi, MS 39531 |
| 17797752 | VA MED CTR RENO OUTPT | 975 Kirman Ave | Reno, NV 89502 |

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 17797754 | VA MED CTR WLA INPATIENT | 11301 WILSHIRE BLV 0255A | LOS ANGELES, CA 90073 |
| 17797755 | VA MED CTR WLA INPATIENT | 11301 Wilshire Blvd # 255A | Los Angeles, CA 90073 |
| 17797756 | VA MED CTR–AMARILLO | 6010 Amarillo Blvd West | Amarillo, TX 79106 |
| 17797757 | VA MED CTR–BATAVIA | 222 Richmond Ave | Batavia, NY 14020 |
| 17797758 | VA MED CTR–BATH | C O Bldg 76 R–160 | Bath, NY 14810 |
| 17797759 | VA MED CTR–BIG SPRING | 300 VETERANS BLVD | BIG SPRING, TX 79720 |
| 17797760 | VA MED CTR–BIG SPRING | 300 W Veterans Blvd | Big Spring, TX 79720 |
| 17797761 | VA MED CTR–CASTLE POINT | Route 9d–Receiving Dept | Castle Point, NY 12511 |
| 17797762 | VA MED CTR–MANHATTAN | 423 E 23rd St | New York, NY 10010 |
| 17797763 | VA MED CTR–NORTHPORT MED | 79 Middleville Rd | Northport, NY 11768 |
| 17797764 | VA MED CTR–TUCSON O P | 3601 S 6th Ave | Tucson, AZ 85723 |
| 17797765 | VA MED CTR–WORCESTER CLIN | 601 Lincoln St # 619 | Worcester, MA 01605 |
| 17797766 | VA MED CTR–WORCESTER CLIN | 601–619 LINCOLN ST | WORCESTER, MA 01605 |
| 17797767 | VA MEDICAL CENTER | 1055 Clermont St | Denver, CO 80220 |
| 17797768 | VA MEDICAL CENTER | 10701 East Blvd | Cleveland, OH 44106 |
| 17797769 | VA MEDICAL CENTER | 109 Bee St | Charleston, SC 29401 |
| 17797770 | VA MEDICAL CENTER | 113 Holland Ave | Albany, NY 12208 |
| 17797771 | VA MEDICAL CENTER | 119 79 Middleville Road | Northport, NY 11768 |
| 17797772 | VA MEDICAL CENTER | 1201 BROAD ROCK BLVDBLDG 500 | RICHMOND, VA 23249 |
| 17797773 | VA MEDICAL CENTER | 1400 Vfw Pkwy | West Roxbury, MA 02132 |
| 17797774 | VA MEDICAL CENTER | 1601 Brenner Ave | Salisbury, NC 28144 |
| 17797775 | VA MEDICAL CENTER | 17273 State Route 104 | Chillicothe, OH 45601 |
| 17797776 | VA MEDICAL CENTER | 1826 Veterans Blvd | Dublin, GA 31021 |
| 17797777 | VA MEDICAL CENTER | 210 S Winchester Ave | Miles City, MT 59301 |
| 17797778 | VA MEDICAL CENTER | 2101 ELM ST | FARGO, ND 58102 |
| 17797779 | VA MEDICAL CENTER | 2101 Elm St N | Fargo, ND 58102 |
| 17797780 | VA MEDICAL CENTER | 2121 North Avenue 90c | Grand Junction, CO 81501 |
| 17797781 | VA MEDICAL CENTER | 2360 E Pershing Blvd | Cheyenne, WY 82001 |
| 17797782 | VA MEDICAL CENTER | 2615 E Clinton Ave | Fresno, CA 93703 |
| 17797783 | VA MEDICAL CENTER | 3710 SW Us Vet Hosp Road | Portland, OR 97201 |
| 17797784 | VA MEDICAL CENTER | 4100 W 3rd St Bldg 330 | Dayton, OH 45428 |
| 17797785 | VA MEDICAL CENTER | 4101 S 4th St Traffic Way | Leavenworth, KS 66048 |
| 17797786 | VA MEDICAL CENTER | 4150 Clement St Outpt | San Francisco, CA 94121 |
| 17797787 | VA MEDICAL CENTER | 5000 SOUTH 13TH STVA CMOP 760 | LEAVENWORTH, KS 66048 |
| 17797788 | VA MEDICAL CENTER | 5901 E 7th St | Long Beach, CA 90822 |
| 17797789 | VA MEDICAL CENTER | 646 University Drive C | Pittsburgh, PA 15240 |
| 17797790 | VA MEDICAL CENTER | 6900 N Pecos Rd | North Las Vegas, NV 89086 |
| 17797791 | VA MEDICAL CENTER | 700 19th St S | Birmingham, AL 35233 |
| 17797792 | VA MEDICAL CENTER | 700 S 19TH STREET | BIRMINGHAM, AL 35233 |
| 17797793 | VA MEDICAL CENTER | 77 Wainwright Dr # 90C | Walla Walla, WA 99362 |
| 17797794 | VA MEDICAL CENTER | 830 Chalkstone Ave | Providence, RI 02908 |
| 17797795 | VA MEDICAL CENTER | 913 NW Garden Valley Blvd | Roseburg, OR 97471 |
| 17797796 | VA MEDICAL CENTER | Bldg 200e Room E19a | Togus, ME 04330 |
| 17797797 | VA MEDICAL CENTER | Fort Road | Sheridan, WY 82801 |
| 17797798 | VA MEDICAL CENTER | Fourth Plain St Johns Blv | Vancouver, WA 98661 |
| 17797799 | VA MEDICAL CENTER | Veterans Admin Med Ctr | Perry Point, MD 21902 |
| 17797800 | VA MEDICAL CENTER – ERIE | 135 E 38th St | Erie, PA 16504 |
| 17797801 | VA MEDICAL CENTER – I P | 510 E Stoner Ave | Shreveport, LA 71101 |
| 17797802 | VA MEDICAL CENTER 1 539 CINCINNATI | 3200 Vine St | Cincinnati, OH 45220 |
| 17797803 | VA MEDICAL CENTER DEPT OF VA WASHINGTON | 50 Irving St NW | Washington, DC 20422 |
| 17797804 | VA MEDICAL CENTER FAYETTE | 2300 Ramsey St | Fayetteville, NC 28301 |
| 17797806 | VA MEDICAL CENTER GR ISL. | 2201 N Broadwell Ave | Grand Island, NE 68803 |
| 17797807 | VA MEDICAL CENTER GR ISL. | 2201 NORTH BROADWELL | GRAND ISLAND, NE 68803 |
| 17797808 | VA MEDICAL CENTER HOUSTON | 2002 HOLCOMBE BLVDCHIEF AMMS 90P | HOUSTON, TX 77030–4211 |
| 17797809 | VA MEDICAL CENTER I P | 10000 Bay Pines Blvd | Saint Petersburg, FL 33708 |
| 17797810 | VA MEDICAL CENTER I P | 500 Foothill Blvd | Salt Lake City, UT 84148 |
| 17797811 | VA MEDICAL CENTER I P,515 | 5500 Armstrong Rd | Battle Creek, MI 49037 |
| 17797812 | VA MEDICAL CENTER INPAT | 10 N GREEN STREET | BALTIMORE, MD 21201 |
| 17797813 | VA MEDICAL CENTER INPAT | 10 N Greene St | Baltimore, MD 21201 |
| 17797814 | VA MEDICAL CENTER IP PHCY | 2002 Holcombe Blvd | Houston, TX 77030 |
| 17797815 | VA MEDICAL CENTER IP,553 | 4646 John R St | Detroit, MI 48201 |
| 17797816 | VA MEDICAL CENTER IP–614 | 1030 Jefferson Ave | Memphis, TN 38104 |
| 17797817 | VA MEDICAL CENTER JB–DIV | 2 JEFFERSON BARRACKS DR | SAINT LOUIS, MO 63125 |
| 17797818 | VA MEDICAL CENTER JB–DIV | 2 Jefferson Barracks Rd | Saint Louis, MO 63125 |
| 17797819 | VA MEDICAL CENTER KC | 4801 E Linwood Blvd | Kansas City, MO 64128 |
| 17797820 | VA MEDICAL CENTER KC | 4801 LINWOOD BOULEVARD | KANSAS CITY, MO 64128 |
| 17797821 | VA MEDICAL CENTER MRX | 1601 E 4th Plain Blvd | New York, NY 10026 |
| 17797822 | VA MEDICAL CENTER MRX | 3200 Vine Street | Chicago, IL 60661 |
| 17797823 | VA MEDICAL CENTER MRX | 3710 SW US Veterans Hospital Rd | Sterling Heights, MI 48314 |
| 17797824 | VA MEDICAL CENTER O P | 500 W Fort St | Boise, ID 83702 |
| 17797825 | VA MEDICAL CENTER O P | Rt 9–510 Butler Avenue | Martinsburg, WV 25401 |
| 17797826 | VA MEDICAL CENTER OKC | 921 NE 13th St | Oklahoma City, OK 73104 |
| 17797827 | VA MEDICAL CENTER OUTPAT | 1 Veterans Dr | Minneapolis, MN 55417 |
| 17797828 | VA MEDICAL CENTER OUTPAT | 200 Veterans Ave | Beckley, WV 25801 |
| 17797829 | VA MEDICAL CENTER PERSHING | 1500 N Westwood Blvd | Poplar Bluff, MO 63901 |
| 17797830 | VA MEDICAL CENTER ROSEBURG | 913 NW GARDEN VALLEY BLVD | ROSEBURG, OR 97470 |

| 17797831 | VA MEDICAL CENTER ROSEBURG | 913 NW Garden Valley Blvd | Roseburg, OR 97471 |
| 17797832 | VA MEDICAL CENTER SOUTH CLINIC PHARMAC | 7919 MID AMERICA BLVD STE 300 | OKLAHOMA CITY, OK 73135 |
| 17797833 | VA MEDICAL CENTER SUPPLY | 3350 La Jolla Village Dr | San Diego, CA 92161 |
| 17797834 | VA MEDICAL CENTER,506 | 2215 Fuller Rd | Ann Arbor, MI 48105 |
| 17797835 | VA MEDICAL CENTER,655 | 1500 Weiss St | Saginaw, MI 48602 |
| 17797836 | VA MEDICAL CENTER–BUTLER | 325 New Castle Rd | Butler, PA 16001 |
| 17797837 | VA MEDICAL CENTER–DECATUR | 1670 Clairmont Rd | Decatur, GA 30033 |
| 17797838 | VA MEDICAL CENTER–DES MOINES | 3600 30th St # 90 | Des Moines, IA 50310 |
| 17797839 | VA MEDICAL CENTER–DURHAM | 508 Fulton St | Durham, NC 27705 |
| 17797840 | VA MEDICAL CENTER–IRON MTN | 325 E H St | Iron Mountain, MI 49801 |
| 17797841 | VA MEDICAL CENTER–JC DIV | 915 N Grand Blvd Rm B405 | Saint Louis, MO 63106 |
| 17797842 | VA MEDICAL CENTER–MA DIV | 2401 W MAIN | MARION, IL 62959 |
| 17797843 | VA MEDICAL CENTER–MA DIV | 2401 W Main St | Marion, IL 62959 |
| 17797844 | VA MEDICAL CENTER–SALEM | 1970 Roanoke Blvd Bdg 143 | Salem, VA 24153 |
| 17797845 | VA MEDICAL CENTER–SPOKANE | 4815 N Assembly St | Spokane, WA 99205 |
| 17797846 | VA MEDICAL CNTR INPATIENT | 3001 Green Bay Rd # 133 | North Chicago, IL 60064 |
| 17797847 | VA MEDICAL CNTR NORTHAMPT | 421 N Main St | Leeds, MA 01053 |
| 17797848 | VA MEDICAL CTR | 3710 SW Us Vet Hosp Road | Portland, OR 97239 |
| 17797849 | VA MEDICAL CTR (119) | 1201 Broad Rock Blvd | Richmond, VA 23249 |
| 17797850 | VA MEDICAL CTR 377TH MEDICAL GROUP SGSL | 1501 San Pedro Dr SE | Albuquerque, NM 87108 |
| 17797851 | VA MEDICAL CTR COATESVILL | 1400 Blackhorse Hill Rd | Coatesville, PA 19320 |
| 17797852 | VA MEDICAL CTR HAMPTON OUTPAT | 100 EMANCIPATION | HAMPTON, VA 23667 |
| 17797853 | VA MEDICAL CTR HAMPTON OUTPAT | 100 Emancipation Dr | Hampton, VA 23667 |
| 17797854 | VA MEDICAL CTR HEINZ I P | 1010 Delafield Rd | Pittsburgh, PA 15215 |
| 17797855 | VA MEDICAL CTR O P PHCY | 500 E Veterans St | Tomah, WI 54660 |
| 17797856 | VA MEDICAL CTR O P–626 | 1310 24th Ave S | Nashville, TN 37212 |
| 17797857 | VA MEDICAL CTR OP–581 | 1540 Spring Valley Dr | Huntington, WV 25704 |
| 17797858 | VA MEDICAL CTR RM BS04 | Hwy 6 West | Iowa City, IA 52246 |
| 17797859 | VA MEDICAL CTR TUSCALOOSA | 3701 Loop Road East | Tuscaloosa, AL 35404 |
| 17797860 | VA MEDICAL CTR–G.V. O P | 1500 E Woodrow Wilson Ave | Jackson, MS 39216 |
| 17797862 | VA MEDICAL CTR–KERRVILLE | 3600 MEMORIAL DRIVE | KERRVILLE, TX 78028 |
| 17797861 | VA MEDICAL CTR–KERRVILLE | 3600 Memorial Blvd | Kerrville, TX 78028 |
| 17797863 | VA MEDICAL CTR–LEBANON | 1700 S Lincoln Ave | Lebanon, PA 17042 |
| 17797864 | VA MID SOUTH CMOP 764 MRX | 3209 Elam Farms Pkwy | Murfreesboro, TN 37127 |
| 17757713 | VA Med Ctr WHITE RIVER | 215 N Main St | White River Junction, VT 05009 |
| 17797805 | VA Medical Center– Fayetteville | 2300 Ramsey St | Fayetteville, NC 28301 |
| 17797867 | VA NE CMOP CHELMSFORD | 10 Industrial Ave | Chelmsford, MA 01824 |
| 17797868 | VA NEURAL PSYCHIATRIC O P | 795 Willow Rd | Menlo Park, CA 94025 |
| 17797869 | VA NO IND HLTH CARE ,610 | 1700 E 38th St | Marion, IN 46953 |
| 17797870 | VA NO INDIANA HEALTH,610 | 2121 Lake Ave | Fort Wayne, IN 46805 |
| 17797871 | VA NURSING HOME UNIT 340B | Univ Woodland Ave | Philadelphia, PA 19104 |
| 17797865 | VA National Acquisition Center | Deborah Bukowski | Federal Supply Schedule Service 049A2 | P.O. Box 76 | Bldg. 37 | Hines, IL 60141 |
| 17797866 | VA National Acquisition Center | Deborah J. Bukowski | Federal Supply Schedule Service 049A2 | P.O. Box 76 | Bldg. 37 | Hines, IL 60141 |
| 17797875 | VA O P CL–PEORIA,550BY | 7717 N Orange Prairie Rd | Peoria, IL 61615 |
| 17797872 | VA O P CLINIC – AUSTIN | 2901 Montopolis Dr | Austin, TX 78741 |
| 17797873 | VA O P CLINIC BEAUMONT | 3420 VETERAN CIRCLE | BEAUMONT, TX 77707 |
| 17797874 | VA O P CLINIC BEAUMONT | 3420 Veterans Cir | Beaumont, TX 77707 |
| 17797876 | VA O P PHARM SERV | 790 VETERANS WAY ROOM | PENSACOLA, FL 32507 |
| 17797877 | VA O P SYRACUSE | 800 Irving Ave | Syracuse, NY 13210 |
| 17797878 | VA O P, PHARM SERV | 790 Veterans Way | Pensacola, FL 32507 |
| 17797879 | VA OP CENTER–GREENVILLE | 3510 Augusta Rd | Greenville, SC 29605 |
| 17797880 | VA OP CLIN–CORPUS CHRISTI | 5283 Old Brownsville Rd | Corpus Christi, TX 78405 |
| 17797881 | VA OP CLINIC PHARMACY | 9800 COMMERCIAL BLVD | SUNRISE, FL 33351 |
| 17797882 | VA OP CLINIC PHARMACY | 9800 W Commercial Blvd | Tamarac, FL 33351 |
| 17797883 | VA OP CLINIC–FRANK TEJEDA | 5788 Eckhert Rd | San Antonio, TX 78240 |
| 17797884 | VA OP–AKRON OPEN MARKET | 95 W Waterloo Rd | Akron, OH 44319 |
| 17797885 | VA ORLANDO MEDICAL CENTER | 5201 Raymond St | Orlando, FL 32803 |
| 17797886 | VA OUT PATIENT–CANANDAIGUA | 400 Fort Hill Ave | Canandaigua, NY 14424 |
| 17797887 | VA OUTPAT CLI–CHICO OPC | 280 Cohasset Rd | Chico, CA 95926 |
| 17797888 | VA OUTPAT CLI–MARE ISLAND | Walnut Avenue Bldg 201 | Mare Island, CA 94592 |
| 17797889 | VA OUTPAT CLINIC NRCS | 420 N James Rd | Columbus, OH 43219 |
| 17797890 | VA OUTPAT CLINIC TEMPLE | 351 E.Templest Attn Pharm | Los Angeles, CA 90012 |
| 17797891 | VA OUTPAT CLINIC–MCALLEN | 2101 S Colonel Rowe Blvd | McAllen, TX 78503 |
| 17797892 | VA OUTPATIENT CENTER 506BY | 3333 Glendale Ave | Toledo, OH 43614 |
| 17797917 | VA OUTPATIENT CLI–OAKLAND | 2221 Martin Luther King Jr Way | Oakland, CA 94612 |
| 17797893 | VA OUTPATIENT CLIN A MMS | 3033 Winkler Ave Eit | Fort Myers, FL 33916 |
| 17797894 | VA OUTPATIENT CLIN–626GF | 150 DEBRA ROAD 5200 | CHATTANOOGA, TN 37411 |
| 17797895 | VA OUTPATIENT CLIN–626GF | 6098 Debra Rd | Chattanooga, TN 37411 |
| 17797897 | VA OUTPATIENT CLINIC | 1607 ST JAMES COURT | TALLAHASSEE, FL 32308 |
| 17797896 | VA OUTPATIENT CLINIC | 1607 Saint James Ct | Tallahassee, FL 32308 |
| 17797898 | VA OUTPATIENT CLINIC | 1801 WESTWIND BLVD | BAKERSFIELD, CA 93301 |
| 17797899 | VA OUTPATIENT CLINIC | 1801 Westwind Dr | Bakersfield, CA 93301 |
| 17797900 | VA OUTPATIENT CLINIC | 1833 BOULEVARD | JACKSONVILLE, FL 32206 |
| 17797901 | VA OUTPATIENT CLINIC | 1833 Boulevard Fl 1 | Jacksonville, FL 32206 |

| 17797902 | VA OUTPATIENT CLINIC | 190 Kimel Park Dr | Winston Salem, NC 27103 |
|---|---|---|---|
| 17797903 | VA OUTPATIENT CLINIC | 2206 N John Redditt Dr | Lufkin, TX 75904 |
| 17797904 | VA OUTPATIENT CLINIC | 25 Bond St | Springfield, MA 01104 |
| 17797905 | VA OUTPATIENT CLINIC | 3710 SW Us Vet Hosp Road | Portland, OR 97201 |
| 17797906 | VA OUTPATIENT CLINIC | 4112 Outlook Blvd | Pueblo, CO 81008 |
| 17797907 | VA OUTPATIENT CLINIC | 4337 Union Rd | Middletown, OH 45005 |
| 17797908 | VA OUTPATIENT CLINIC | 6211 E WATERFORD BLVD | EVANSVILLE, IN 47715 |
| 17797909 | VA OUTPATIENT CLINIC | 6211 Waterford Blvd | Evansville, IN 47715 |
| 17797910 | VA OUTPATIENT CLINIC | 9322 E 41st St | Tulsa, OK 74145 |
| 17797911 | VA OUTPATIENT CLINIC | 9912 Little Rd | New Port Richey, FL 34654 |
| 17797913 | VA OUTPATIENT CLINIC | US DEPT OF VET AFFAIRS | DPO, XUS 96515 |
| 17797912 | VA OUTPATIENT CLINIC | Us Dept Of Vet Affairs | DPO, AP 96515 |
| 17797914 | VA OUTPATIENT CLINIC–CANTON | 733 Market Ave S | Canton, OH 44702 |
| 17797915 | VA OUTPATIENT CLINIC–PANAMA CITY | 101 Vernon Ave | Panama City, FL 32407 |
| 17797916 | VA OUTPATIENT CLINIC–REDDING | 351 Hartnell Ave | Redding, CA 96002 |
| 17797918 | VA OUTPT CLINIC EGLIN | 100 Veterans Way Rm 161 | Eglin AFB, FL 32542 |
| 17797919 | VA PALO ALTO HLTCARE SYS OP | 4951 Arroyo Rd | Livermore, CA 94550 |
| 17797920 | VA PHARMACY MRX | 2962 S Longhorn Dr | Lancaster, TX 75134 |
| 17797921 | VA PHARMACY SPRING CREEK | 1775 Spring Creek Dr | Billings, MT 59102 |
| 17797922 | VA PONCE OUTPAT CLINIC | 1010 Paseo del Veterano | Ponce, PR 00716 |
| 17797923 | VA PUGET SOUND HEALTH CARE SYSTEM | 9600 SW VETERANS DRIVE | TACOMA, WA 98493 |
| 17797924 | VA PUGET SOUND HEALTH CARE SYSTEM | 9600 Veterans Dr SW | Tacoma, WA 98493 |
| 17797925 | VA PUGET SOUND INPATIENT | 1660 S Columbian Way | Seattle, WA 98108 |
| 17797926 | VA SANTA ROSA CLINIC PHCY | 3841 Brickway Blvd | Santa Rosa, CA 95403 |
| 17797927 | VA SATELLITE PHARMACY | 400 Veterans Dr | Columbia Falls, MT 59912 |
| 17797928 | VA THE VILLAGES OP CLINIC | 8900 SE 165th Mulberry Ln | The Villages, FL 32162 |
| 17797929 | VA VIERA OP CLINIC | 2900 Veterans Way | Viera, FL 32940 |
| 17797930 | VA WEST SIDE MEDICAL CENTER CHICAGO | 820 S Damen Avepharmacy | Chicago, IL 60612 |
| 17797931 | VA–CCC PLUS EXPANSION | DEPT OF MEDICAL ASST SVCS | PO BOX 75991 | ATTN CCC PLUS EXP DRUG REBATE | BALTIMORE, MD 75991–5991 |
| 17797932 | VA–CCC PLUS MCO DRUG REBATE | DEPT OF MEDICAL ASST SVCS | PO BOX 75991 | ATTN CCC PLUS MCO DRUG REBATE | BALTIMORE, MD 75991–5991 |
| 17797935 | VA–FFS MEDICAID EXPANSION | DEPT OF MEDICAL ASST SVCS | PO BOX 75991 | ATTN MEDICAID EXPANSION | BALTIMORE, MD 75991–5991 |
| 17797985 | VA–MEDALLION 4 EXPANSION REBATE | DEPT OF MEDICAL ASST SVCS | PO BOX 75991 | BALTIMORE, MD 75991–5991 |
| 17797986 | VA–MEDALLION 4 MCO | DEPT OF MEDICAL ASST SVCS | PO BOX 75991 | ATTN MEDALLION 4 MCO | BALTIMORE, MD 75991–5991 |
| 17797987 | VA–MEDICAID | DEPT OF MEDICAL ASST SVCS | PO BOX 75991 | ATTN MEDICAID | BALTIMORE, MD 75991–5991 |
| 17797933 | VACMOP MURF SI | 5171 Sam Jared Dr | Murfreesboro, TN 37130 |
| 17797934 | VACUUBRAND (USE ACCT 307111) | 11 BOKUM ROAD | ACCOUNT RECEIVABLE | ESSEX, CT 06426 |
| 17797936 | VAID KULDIP K MC PC | 454 BROADWAY STE 106 | REVERE, MA 02151 |
| 17797937 | VAISALA INC | DEPT CH 19486 | PALATINE, IL 60055–9486 |
| 17797945 | VALIC COMPANY II STRATEGIC BOND FUND | C/O PINEBRIDGE INVESTMENTS | ATTN CHARU SMAKAL | 65 E 55TH ST | NEW YORK, NY 10022 |
| 17797946 | VALIDANT | KINSDALE HOLDINGS INC | 388 MARKET STREET | SUITE 860 | SAN FRANCISCO, CA 94111 |
| 17797950 | VALLEY EYE & LASER CENTER INC PC | JONES PETER G4011 TALBOT ROAD SOUTHSUITE | RENTON, WA 98055 |
| 17797951 | VALLEY EYE CONSULTANTS | ZENDLER ROBERT J II | 4281 LENNON ROAD | FLINT, MI 48507 |
| 17797952 | VALLEY EYE INSTITUTE | 1680 E HERNDON AVE | FRESNO, CA 93720 |
| 17797953 | VALLEY EYE PHYSICIANS & SURGEONS | BRUSIE STEVEN R190 GROTON ROAD, SUITE 24 | AYER, MA 01432 |
| 17797954 | VALLEY EYE SURGICAL CENTER | 1685 VALLEY CTR PARKWAY 200 | BETHLEHEM, PA 18017 |
| 17797955 | VALLEY EYECARE CENTER | 1111 E NORTHERN AVE | PHOENIX, AZ 85020 |
| 17797956 | VALLEY HOSPITAL MED CENTER | 620 SHADOW LANEATT PHARMACY DEPARTMENT | LAS VEGAS, NV 89106 |
| 17797957 | VALLEY NATIVE PCC IHS | 1001 S Knik Goose Bay Rd | Wasilla, AK 99654 |
| 17797958 | VALLEY RETINA ASSOCIATES | ENGSTROM ROBERT E JR16500 VENTURA BLVD#2 | ENCINO, CA 91436 |
| 17797959 | VALLEY RETINA INSTITUTE | PO BOX 4830 | EDINBURG, TX 78540 |
| 17797960 | VALLEY RETINA SPECIALISTS | WEHNER ROBERT WCONSULTATIVE & EMERGENCY | WINCHESTER, VA 22601 |
| 17797961 | VALLEY VISION ASSOCIATES | OLTMAN SCOTT M2201 W DOLARWAY ROADSUITE | ELLENSBURG, WA 98926 |
| 17797962 | VALLEY VISION CARE | 132 MARKET ST | JOHNSTOWN, PA 15901 |
| 17797963 | VALLEY VISION CLINIC | 22 W MAIN ST | WALLA WALLA, WA 99362–2816 |
| 17797964 | VALLEY VISION INSTITUTE | 18040 SHERMAN WAY # 205 | RESEDA, CA 91335 |
| 17797967 | VALU MERCHANDISERS CO | ASSOCIATED WHOLESALE GROCERS, INC4805 CA | FORT SCOTT, KS 66701 |
| 17797968 | VALUE DRUG COMPANY | PO BOX 1027 | DUNCANSVILLE, PA 16635 |
| 17797969 | VAMC HCC GREENVILLE | 401 Moye Blvd | Greenville, NC 27834 |
| 17797970 | VAMC NO CALIF HLTH CARE S | 5342 Dudley Blvd | Jackson, KY 41339 |

| 17797971 | VAMC NORTHERN CALIFORNIA | 119 10535 Hospital Way | Ninety Six, SC 29666 |
| 17797972 | VAMC OUTPATIENT CLINIC MR | 2221 Martin Luther King Jr Way | Leesburg, FL 34748 |
| 17797973 | VAMC SYSTEM EXTENDED CARE | 179–00 Linden Blvd | Farmington, NM 87401 |
| 17797974 | VAMC SYSTEM MRX | 423 East 23rd Street | Rutledge, TN 37861 |
| 17797975 | VAMC SYSTEM MRX | 800 Poly Place | Niles, IL 60714 |
| 17797976 | VAMC VA SIERRA NEVADA HLT | 975 Kirman Ave | Reno, NV 89502 |
| 17797978 | VAMC WILMINGTON HCC | 1705 GARDNER ROAD | WILMINGTON, NC 28405 |
| 17797977 | VAMC WILMINGTON HCC | 1705 Gardner Dr | Wilmington, NC 28405 |
| 17797979 | VAMCATTN PHCY DEPARTMENT | 7305 N Military Trail | Mobridge, SD 57601 |
| 17797980 | VAMCCHILLICOTHE VA MED CE | 17273 State Route 104 | Mobridge, SD 57601 |
| 17797981 | VAMCDEPT OF VETERANS AFFA | One Veterans Drive | Lakeland, FL 33813 |
| 17797982 | VAMCFRESNO MRX | 2615 E Clinton Ave | Falfurrias, TX 78355 |
| 17797983 | VAMCNORTHERN CALIF HLTH C | 150 Muir Road | Louisburg, NC 27549 |
| 17797984 | VAMCPHCY 719 MRX | 1700 South Lincoln Ave | Grandfield, OK 73546 |
| 17797988 | VAN DER VLIET ALBERT | Address on File | |
| 17797995 | VANCOUVER COASTAL HEALTH | 1795 WILLINGDON AVENUE | BURNABY, BC V5C 6E3 CANADA |
| 17797997 | VANDENBERG AFB 30TH MED GROUP | 338 S DAKOTA BLDG 13850 | VANDENBERG AIR FORCE, CA 93437 |
| 17797996 | VANDENBERG AFB 30TH MED GROUP | 338 S Dakota Ave Bldg 13850 | Lompoc, CA 93437 |
| 17797999 | VANDERGRIFT FAMILY EYE CARE | 135 COLUMBIA AVE | VANDERGRIFT, PA 15690 |
| 17798002 | VANGUARD SECURITY CO | PO BOX 46 | BENSENVILLE, IL 60106 |
| 17798003 | VANOTTEREN DAVID | Address on File | |
| 17798004 | VANTAGE EYE CENTER | 622 ABBOTT STREET | SALINAS, CA 93901 |
| 17798005 | VANTAGE SPECIALTY(RUGER) – REMIT | POB 775949 | CHICAGO, IL 60677–5949 |
| 17798007 | VAPHY BOST OP OPEN MARKET | 150 S Huntington Ave | Boston, MA 02130 |
| 17798008 | VAPHY BOST OP OPEN MARKET | 150 SO HUNTINGTON AVE | BOSTON, MA 02130 |
| 17798010 | VARBLE DANA – NORTH AMER VET COMMUNITY | NORTH AMERICAN VETERINARY COMMUNITY5003 | GAINESVILLE, FL 32608 |
| 17798012 | VARSHNEY ANSUL MD | Address on File | |
| 17798016 | VAUGHN LEROY MD | Address on File | |
| 17798018 | VAWHAVNIPBLG1 OPEN MARKET | 950 Campbell Ave | West Haven, CT 06516 |
| 17798020 | VEDCO INC | 5503 CORPORATE DRIVE | SAINT JOSEPH, MO 64507 |
| 17798021 | VEEVA SYSTEMS INC | PO BOX 740434 | LOS ANGELES, CA 90074–0434 |
| 17798023 | VEGA AMERICAS INC | 4241 ALLENDORF DR | CINCINNATI, OH 45209 |
| 17798032 | VENDORMATE | PO BOX 101018 | ATLANTA, GA 30392–1018 |
| 17798033 | VENTURA OPTOMETRIC VISION CARE | 1280 S VICTORIA AVE #100 | VENTURA, CA 93003 |
| 17798044 | VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA | 5 EARL COURT UNIT 100 | WOODRIDGE, IL 60517 |
| 17798046 | VERANOVA LP | 2003 NOLTE DRIVE | WEST DEPTFORD, NJ 08066 |
| 17798047 | VERDI EYE | 3921 GRANDY STREET | NORFOLK, VA 23504 |
| 17798049 | VERITIV – REMIT OHIO | VERITIV – NEW BERLIN | 7472 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 17798050 | VERITIV – REMIT TEXAS (UNISOURCE) | 1–866–819–8029 ROBERT BURGESS | 2828 TRADE CENTER DR SUITE 140 CARROLLTON, TX 75007 |
| 17798052 | VERIZON | PO BOX 28003 | LEHIGH VALLEY, PA 18002–8003 |
| 17798056 | VERIZON WIRELESS | PO BOX 16810 | NEWARK, NJ 07101–6810 |
| 17798058 | VERMILION PHARMACY | 1613 FARM RD | TOWER, MN 55790 |
| 17798062 | VERMONT DEPT OF HEALTH | PO BOX 70 | ATTN PATTI PRENDER BURLINGTON, VT 05402 |
| 17798066 | VERNE E GIBBS HEALTH CTR | 107 H STREET B BOX 67 | POPLAR, MT 59255 |
| 17798065 | VERNE E GIBBS HEALTH CTR | 107 H St # 67 | Poplar, MT 59255 |
| 17798068 | VERONICA DEVELOPMENT ASSOCIATES LLC | 400 NORTH BRIDGE STREET | BRIDGEPORT, NJ 08807 |
| 17798071 | VERONNEAU GARY OD | Address on File | |
| 17798072 | VERTEX INC | 25528 NETWORK PL | CHICAGO, IL 60673–1255 |
| 17798073 | VET AFF ROCHESTER | 465 Westfall Rd | Rochester, NY 14620 |
| 17798074 | VETERAN ADMIN–CROWN POINT | 9330 Madison St | Crown Point, IN 46307 |
| 17798075 | VETERANS ADM MEDICAL CENTER | 800 Irving Ave | Syracuse, NY 13210 |
| 17798076 | VETERANS ADM ST JOSEPH CNTY | 1540 Trinity Pl | Mishawaka, IN 46545 |
| 17798077 | VETERANS ADMIN MEDICAL CT | 1500 North Westwood | Hatillo, PR 00659 |
| 17798078 | VETERANS ADMINISTRATION | 1601 SW Archer Road Pharmacy Svc Vault R | Gainesville, FL 32608 |
| 17798079 | VETERANS ADMINISTRATION | Veterans Administration | Decatur, GA 30033 |
| 17798080 | VETERANS ADMINISTRATION HOSP | 5901 E 7th St | Long Beach, CA 90822 |
| 17798081 | VETERANS ADMINISTRATION HOSP | 5901 EAST SEVENTH ST | LONG BEACH, CA 90822 |
| 17798082 | VETERANS ADMINISTRATION MEDICAL CENTER | 2215 Fuller Road Pharmacy Services | Ann Arbor, MI 48105 |
| 17798083 | VETERANS AFFAIRS HOSPITAL–JAMES A HALEY | 13000 Bruce B Downs Blvd | Tampa, FL 33612 |
| 17798084 | VETERANS AFFAIRS MRX | 1 Freedom Way | Galt, CA 95632 |
| 17798085 | VETERANS AFFAIRS OUTPATIENT CLINIC | 1201 N MULDOON DR | ANCHORAGE, AK 99504 |
| 17798086 | VETERANS AFFAIRS OUTPATIENT CLINIC | 1201 N Muldoon Rd | Anchorage, AK 99504 |
| 17798087 | VETERANS AFFAIRS–BLACK HILLS | 113 Comanche Rd | Fort Meade, SD 57741 |
| 17798088 | VETERANS HEALTH ADMINISTRATION | 13800 Veterans Way Vamc–Orlando Va Medic | Orlando, FL 32827 |

17798089 VETERANS HM OF CALIFORNIA 700 E Naples Ct Chula Vista, CA 91911
17798090 VETERANS HOME OF CALIF 123 California Dr Yountville, CA 94599
17798091 VETERANS HOSPITAL MRX 2500 Overlook Terpharmacy Madison, WI 53705
17798092 VETERANS MED. CTR – OMAHA, NE 4101 Woolworth Ave Omaha, NE 68105
17798093 VETERANS O/P CLINIC–MOBILE 1504 Spring Hill Ave # 1504 Mobile, AL 36604
17798094 VETERANS OUTPATIENT CLINIC 7968 Essen Park Ave Baton Rouge, LA 70809
17798095 VETMED CONSULTANTS LTD PO BOX 21788 HENDERSON AUCKLAND, 0650 NEW ZEALAND
17798097 VETTER ELECTRIC COMPANY 602 HAMILTON ST SUITE 223 SOMERSET, NJ 08873
17798100 VICTORY EYE SPECIALISTS 3860 VICTORY BLVDRAMIN MOSTAFAVI MD STATEN ISLAND, NY 10314
17798101 VIDEOJET – REMIT 1500 MITTEL BLVD WOOD DALE, IL 60191
17798108 VIKAS ANATHY Address on File
17798110 VIKING HEALTHCARE SOLUTIONS INC 28 ANDOVER STREET SUITE 100 ANDOVER, MA 01810
17798113 VILCHECK JOHN JR OD Address on File
17798114 VILLAGE EYE CARE OPTOMETRY 1018 OBERLIN RD CHRISTOPHER BATEMAN OD RALEIGH, NC 27605–1135
17798116 VILLAGE OF AMITYVILLE VILLAGE HALL 21 IRELAND PLACE AMITYVILLE, NY 11701–2902
17798118 VILLAGE OF GURNEE PO BOX 7076 CAROL STREAM, IL 60197–7076
17798121 VILLAGE OPTICAL 501 KIMBERTON RD PHOENIXVILLE, PA 19460
17798124 VILLEGAS LLC 659 CALLE LA PAZ SAN JUAN, PR 00907
17798129 VIMTA LABS LIMITED – REMIT PLOT NO 142 IDA PHASE II CHERLAPALLY HYDERABAD, TELANGANA 500051 INDIA
17798133 VIPRA THERAPEUTICS LLC 7021 ASHDOWN DR CORPUS CHRISTI, TX 78413
17798136 VIRCHOW LABORATORIES LIMITED PLOT NO 4, SV CO–OP INDUSTRIAL ESTATE IDA JEEDIMETLA HYDERABAD, TELANGANA 500055 INDIA
17798138 VIRGINIA DARE EXTRACT CO INC 882 THIRD AVENUE BROOKLYN, NY 11232
17798144 VIRGINIA EYE CENTER PC 19441 GOLF VISTA PLAZA STE 320 LEESBURG, VA 20176
17798145 VIRGINIA EYE CONSULTANTS 241 CORPORATE BLVD GREG STRAUB NORFOLK, VA 23502
17798146 VIRGINIA EYE INSTITUTE 2015 WATERSIDE ROADKULSOOM T MURTAZA PRINCE GEORGE, VA 23875
17798147 VIRGINIA EYE INSTITUTE COMBS JAMES L400 WESTHAMPTON STATION RICHMOND, VA 23226
17798148 VIRGINIA EYECARE CENTER CAPLAN MICHAEL 9314 A OLD KEENE MILL RD BURKE, VA 22015
17798149 VIRGINIA RETINA CENTER 45 N HILL DR SUITE 202MANSOUR SAM E MD WARRENTON, VA 20186
17798150 VIRGINIA RETINA SPECIALIST 6565 ARLINGTON BLVD SUITE 400 MALIK KHURRAM J MD FALLS CHURCH, VA 22042
17798152 VIRGINIA VETERANS CARE CE 4550 Shenandoah Ave NW Roanoke, VA 24017
17798153 VISION ARORA 6500 GREENVILLE AVE STE 150 DALLAS, TX 75206
17798154 VISION ASSOCIATES INC 3330 MEIJER DR. TOLEDO, OH 43617
17798155 VISION CARE & SURGERY ASSOCIATES 777 E 25TH ST #412–414 HIALEAH, FL 33013
17798156 VISION CARE ASSOC/YELM VISION CLINIC 207 YELM AVE WEST YELM, WA 98597
17798157 VISION CARE ASSOCIATES 310 8TH AVE NW STE 503605 225 2020 ABERDEEN, SD 57401
17798158 VISION CARE CENTER 7075 N SHARON559–486–2000 FRESNO, CA 93720
17798159 VISION CARE CENTER OF IDAHO 3071 E FRANKLIN RDSTE 101 MERIDIAN, ID 83642–2376
17798160 VISION CARE OF MAINE – AROOSTOOK LLC 1 RIDGEWOOD DR207–945–6200 BANGOR, ME 04401–2652
17798161 VISION CENTER VAZQUEZ RAPHAEL L285 FT WASHINGTON AVE NEW YORK, NY 10032
17798162 VISION CENTER P C 1700 PARK AVE PO BOX 901 MUSCATINE, IA 52761–5434
17798163 VISION EYE GROUP 4050 RIVERSIDE DR MACON, GA 31210
17798164 VISION EYECARE CENTER 3230 LAKE WORTH RD LAKE WORTH, FL 33461
17798165 VISION HEALTH SPECIALTIES 4109 N MIDLAND DRB J COOK & D K NEELEY O MIDLAND, TX 79707–3500
17798166 VISION INNOVATION PARTNERS 2661 RIVA RD SUITE 1030 ANNAPOLIS, MD 21401
17798167 VISION ONE TOTAL EYECARE CENTER 1900 MADISON AVE STE 100 DAYTONA BEACH, FL 32117
17798168 VISION SALON EYE CARE ASSOCIATES 12812 S WESTERN AVE BLUE ISLAND, IL 60406
17798169 VISION SOURCE LONGMONT 2130 MOUNTAIN VIEW AVE # 207 LONGMONT, CO 80501
17798170 VISION SURGEONS & CONSULTANTS LTD GOLDEN–BRENNER CARRIE MD2616 BLACKHAWK R WILMETTE, IL 60091
17798171 VISIONARTS EYECARE CENTER 614 MARKET STVANN JAMES WILLIAM FULTON, MO 65251
17798172 VISIONARY CONSULTANTS INC 3933 REAL QUIET LN LEXINGTON, KY 40509
17798173 VISIONFIRST EYE CENTER 3240 EDWARDS LAKE PKWY SUITE 100 BIRMINGHAM, AL 35235
17798174 VISTA VISION EYECARE LLC 13641 SW 26TH ST MIAMI, FL 33175
17798175 VISTAPHARM INC 7265 ULMERTON RD LARGO, FL 33771
17798178 VISTAR EYE CENTER 5296 PETERS CREEK RD ROANOKE, VA 24019
17798179 VISTARR LASER AND VISION CENTERS 845 W CHESTER PIKE WEST CHESTER, PA 19382

| | | | |
|---|---|---|---|
| 17798180 | VISUAL HEALTH & SURGICAL CENTER | 44 BARKLEY CIRCLE | FORT MYERS, FL 33907 |
| 17798181 | VISUAL LEASE LLC | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | WOODBRIDGE, NJ 07095 |
| 17798182 | VISUAL TECHNOLOGY SPECIALISTS | PO BOX 611090 | POMPANO BEACH, FL 33061 |
| 17798183 | VITICUS GROUP – REMIT | 2425 EAST OQUENDO ROAD | LAS VEGAS, NV 89120 |
| 17798184 | VITREO RETINAL ASSOC | ZHEUTLIN JEFFREY D | 2505 EAST PARIS AVE SESUITE #100 | GRAND RAPIDS, MI 49546 |
| 17798185 | VITREO RETINAL ASSOCIATES | 160 E ARTESIA STSUITE 345626–440–9920 | POMONA, CA 91767 |
| 17798186 | VITREO RETINAL ASSOCIATES | 4340 W NEWBERRY RD STE 202ROSEMAN AND HA | GAINESVILLE, FL 32607–2557 |
| 17798187 | VITREO RETINAL ASSOCIATES | MCCABE FRANK J67 BELMONT STREET, SUITE 3 | WORCESTER, MA 01605 |
| 17798188 | VITREO RETINAL ASSOCIATES – RESEARCH | 4340 W NEWBERRY RD STE 201 | GAINESVILLE, FL 32607 |
| 17798189 | VITREO RETINAL CON & SURGICAL | VARENHORST MICHAEL P530 NORTH LORAINE SU | WICHITA, KS 67214 |
| 17798190 | VITREO RETINAL CONSULTANTS | 4676 DOUGLAS CIR NWGERSMAN MARK MD | CANTON, OH 44718–3619 |
| 17798191 | VITREO RETINAL CONSULTANTS OF NY | 200 MOTOR PARKWAY A2 | ATTN SUSAN SATTLER | HAUPPAUGE, NY 11788 |
| 17798192 | VITREO RETINAL EYE CENTER | 962 TOMMY MUNRO DR STE B | BILOXI, MS 39532 |
| 17798193 | VITREO RETINAL SURGEONS | 11373 CORTEZ BLVD STE 400 | BROOKSVILLE, FL 34613 |
| 17798194 | VITREORETINAL CONSULTANTS | SANG DELIA N1101 BEACON SUITE 3E | BROOKLINE, MA 02446 |
| 17798195 | VITREORETINAL SPECIALISTS | 8562 HOLLY ROAD | GRAND BLANC, MI 48439 |
| 17798196 | VITREORETINAL SURGERY PLLC – EDINA | 3601 WEST 76TH ST SUITE 300 | EDINA, MN 55435 |
| 17798197 | VITREOUS RETINA MACULA NEW JERSEY | 306 MAIN STREET2ND FLOOR | MILLBURN, NJ 07041 |
| 17798199 | VIZIENT SUPPLY (FORMER NOVATION) | PO BOX 842175 | DALLAS, TX 75284–2175 |
| 17798202 | VO BRYANT OD | Address on File | |
| 17798205 | VOLK JAMES OD | Address on File | |
| 17798206 | VOLKMANN INC | 1900 FROST RD STE 102 | BRISTOL, PA 19007–1519 |
| 17798207 | VONAGE BUSINESS SOLUTIONS INC | PO BOX 392415 | PITTSBURGH, PA 15251–9415 |
| 17798212 | VT HOLDING LLC | 14425 COLLEGE BOULEVARD | SUITE 140 | LENEXA, KS 66215 |
| 17798213 | VT Holding, LLC dba Versatech Automation | Joe Forbes | 1609 W. Wensing Ave. | Effingham, IL 62401 |
| 17798227 | VT–JCODE | STATE AGENCY OF HUMAN SVCS DVHA–AR | PO BOX 1335 | WILLISTON, VT 05495–1645 |
| 17798228 | VT–MCO JCODE | STATE AGENCY OF HUMAN SVCS DVHA–AR | PO BOX 1335 | WILLISTON, VT 05495 |
| 17798229 | VT–MEDICAID | STATE AGENCY OF HUMAN SVCS DVHA–AR | PO BOX 1335 | WILLISTON, VT 05495–1645 |
| 17798230 | VT–SPAP | STATE AGENCY OF HUMAN SVCS DVHA–AR | PO BOX 1335 | WILLISTON, VT 05495–1645 |
| 17798214 | VTH AUBURN UNVERSITY | AUBURN1220 WIRE ROAD | AUBURN, AL 36849 |
| 17798215 | VTH COLORADO STATE | 6003 CAMPUS DELIVERYACCOUNTS PAYABLE | FORT COLLINS, CO 80523 |
| 17798216 | VTH GEORGIA | 424 E BROAD ST RM 302ACCOUNTS PAYABLEBUS | ATHENS, GA 30602 |
| 17798217 | VTH KANSAS STATE | 1800 DENISON AVENUEA–111 MOSIER HALL | MANHATTAN, KS 66506 |
| 17798218 | VTH MICHIGAN STATE UNIVERSITY | 166 SERVICE RD RM 103ACCOUNTS PAYABLE DE | EAST LANSING, MI 48824 |
| 17798219 | VTH OHIO STATE | 120 STORES & RECING BUILDING2650 KENNY R | COLUMBUS, OH 43210 |
| 17798220 | VTH PURDUE | LYNN HALL, ROOM G–361625 HARRISON STREET | WEST LAFAYETTE, IN 47907 |
| 17798221 | VTH TENNESSEE | OF VETERINARY MEDICINEPHARMACY – RM C122 | KNOXVILLE, TN 37996 |
| 17798222 | VTH TEXAS A&M | VETERINARY MEDICAL TEACHING HOSPITALHWY | COLLEGE STATION, TX 77843 |
| 17798223 | VTH TUFTS UNIVERSITY | SCHOOL OF VETERINARY MEDICINE200 WESTBOR | N GRAFTON, MA 01536 |
| 17798224 | VTH UNIVERSITY OF MISSOURI | UNIV OF MISSOURI, CLYDESDALEHALL, 900 EA | COLUMBIA, MO 65211 |
| 17798225 | VTH VA TECH SA | 245 DUCK POND DRIVECOLLEGE OF VETERINARY | BLACKSBURG, VA 24061 |
| 17798226 | VTH WASHINGTON STATE | HOSPITAL PHARMACY, RM 1701205 OTT RD | PULLMAN, WA 99164 |
| 17798231 | VU LANI MD | Address on File | |
| 17798235 | VWR INTERNATIONAL | P. O. BOX 640169 | PITTSBURGH, PA 15264–0169 |
| 17798236 | VWR International LLC | Nathan Caplinger | 100 Matsonford Road | Ste 200 | Radnor, PA 19087 |
| 17797938 | Vakhovsky, Natalie Kathryn | Address on File | |
| 17797939 | Valek, Cynthia Christine | Address on File | |
| 17797940 | Valencia, Iris | Address on File | |
| 17797941 | Valencia, Ricardo | Address on File | |

| 17797942 | Valencia, Xavier | Address on File |
| 17797943 | Valenzano, Thomas | Address on File |
| 17797944 | Valera, Claude A | Address on File |
| 17797947 | Valladares, Gonzalo | Address on File |
| 17797948 | Valle Valle, Linnette Yahair | Address on File |
| 17797949 | Valle Valle, Nannette Maithe | Address on File |
| 17797965 | Valley, John Anthony | Address on File |
| 17797966 | Valliani, Farheen A. | Address on File |
| 17797989 | Van Dyke, Brian | Address on File |
| 17797990 | Van Ness, Charles B | Address on File |
| 17797991 | Van Scyoc, Brian | Address on File |
| 17797992 | VanArsdale, Jessica Erin | Address on File |
| 17798006 | VanVleet, Brad | Address on File |
| 17797993 | Vance, Monique Elizabeth | Address on File |
| 17797994 | Vancil, Charles J | Address on File |
| 17797998 | VandenHeuvel, Alyssa Nicole | Address on File |
| 17798000 | Vanderslice, Nathan David | Address on File |
| 17798001 | Vangala, Rajpal | Address on File |
| 17798009 | Vaquerano, Sonia Veronica | Address on File |
| 17798011 | Vargas, Carmen | Address on File |
| 17798013 | Varughese, Bindu Mariamma | Address on File |
| 17798014 | Vasinko, John F | Address on File |
| 17798015 | Vasquez, Hortencia | Address on File |
| 17798017 | Vaughn, Nicholas W | Address on File |
| 17798019 | Vaz, Beatrice | Address on File |
| 17798022 | Veeva Systems, Inc. | Josh Fadois | 4637 Chabot Drive | Suite 210 | Pleasanton, CA 94588 |
| 17798024 | Velasquez, Brian I | Address on File |
| 17798025 | Velasquez, Gloria | Address on File |
| 17798026 | Velasquez, Jennifer | Address on File |
| 17798027 | Velasquez, Marvin | Address on File |
| 17798028 | Velazquez, Jose Luis | Address on File |
| 17798029 | Velez, Carmen S | Address on File |
| 17798030 | Velez, Hector Manuel | Address on File |
| 17798031 | Veltek Associates, Inc. | 15 Lee Boulevard | Malvern, PA 19355 |
| 17798034 | Ventura, Jesse Manuel | Address on File |
| 17798035 | Ventura, Reina | Address on File |
| 17798036 | Veolia ES Solid Waste Midwest, LLC | Nancy Plankey | 1363 Bar Road | Decatur, IL 62522 |
| 17798037 | Veolia ES Solid Waste Midwest, LLC | Nancy Plankey | 1363 Bear Road | Decatur, IL 62522 |
| 17798038 | Veolia ES Solid Waste Services, LLC F3 | T363 Bear Rd. | Decatur, IL 62522 |
| 17798039 | Veolia ES Technical Solutions | 700 East Butterfield Road | Suite 201 | Lombard, IL 60148 |
| 17798040 | Veolia ES Technical Solutions | PO BOX 73709 | CHICAGO, IL 60673−7709 |
| 17798041 | Veolia ES Technical Solutions LLC | Peter Maraziti | 1 Eden Lane | Flanders, NJ 07836 |
| 17798042 | Veolia ES Technical Solutions, LLC | 1 Eden Lane | Flanders, NJ 07836 |
| 17798043 | Veolia North America | 53 State Street | Boston, MA 02109 |
| 17798045 | Vera, Alcides | Address on File |
| 17798048 | Verduzco, Ramon | Address on File |
| 17798051 | Veritiv Operating Company | 1000 Abernathy Road | Northeast Building 400, Suite 1700 | Atlanta, GA 30328 |
| 17798055 | Verizon WIreless | Legal and External Affairs | One Verizon Way, VC52S413 | Basking Ridge, NJ 07920−1097 |
| 17798053 | Verizon Wireless | 1095 6th Avenue | New York, NY 10018 |
| 17798054 | Verizon Wireless | 1095 Avenue of the Americas | New York, NY 10036 |
| 17798057 | Verma, Sanya | Address on File |
| 17798059 | Vermont Agency of Natural Resources | Agency of Natural Resources Central Offi | 1 National Life Drive, Davis 2 | Montpelier, VT 05620−3901 |
| 17798060 | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | Montpelier, VT 05609−1001 |
| 17798061 | Vermont Board of Pharmacy | 89 Main Street, 3rd FL | Montpelier, VT 05620 |
| 17798063 | Vermont Dept of Taxes | 133 State St | Montpelier, VT 05633−1401 |
| 17798064 | Vermont Secretary of State | 128 State Street | Montpelier, VT 05633−1104 |
| 17798067 | Veronica Development Associates | Michael Ventura | 783 Springfield Avenue | Summit, NJ 07901 |
| 17798070 | Veronica Development Associates, LLC | Michael Ventura | 783 Springfield Ave. | Summit, NJ 07901 |
| 17798069 | Veronica Development Associates, LLC | c/o Ventura, Mieskowitz, Keough, & Warne | 783 Springfield Ave | Attn Michael Ventura, Esq | Summit, NJ 07901 |
| 17798096 | Veto, Jose Owen Maestrado | Address on File |
| 17798098 | Vichitcharoenpaisarn, Pitchaya | Address on File |
| 17798099 | Victor, Anderson | Address on File |
| 17798102 | Videojet Technologies Inc. | Adam Fench | 1500 Mittel Boulevard | Wood Dale, IL 60191−1073 |
| 17798103 | Vidlak, Andrew Thomas | Address on File |
| 17798104 | Vidmar JR, John H | Address on File |
| 17798105 | Vierling, Thomas | Address on File |
| 17798106 | Vigier, Eliecer | Address on File |
| 17798107 | Vijayakar, Sameer M. | Address on File |
| 17798109 | Viking Healthcare Solutions | 1215 Main Street | Suite 125 | Tewksbury, MA 01876 |
| 17798111 | Viking Healthcare Solutions, Inc. | 1215 Main Street | Suite 125 | Tewksbury, MA 01876 |
| 17798112 | Vila, Derick B | Address on File |

17798115   Village of Amityville         21 Ireland Place         Amityville, NY 11701
17798117   Village of Gurnee         325 N OPlaine Rd         Gurnee, IL 60031
17798119   Village of Gurnee – Environmental Sustainability C         325 N. OPlaine         Gurnee, IL 60031
17798120   Village of Vernon Hills – Environment & Natural Re         290 Evergreen Drive         Vernon Hills, IL 60061
17798122   Villalobos, Elyn         Address on File
17798123   Villeda, Rosa Isela         Address on File
17798125   Villegas, Brian         Address on File
17798126   Villegas, Gladys         Address on File
17798127   Villongco, Marian Lelanie         Address on File
17798128   Vimta Labs Limited         142 Phase II         Cherlapally         Hyderabad, Telangana 500051         India
17798130   Vincentini, Christina Marie         Address on File
17798131   Vinson, Danyell Imesha         Address on File
17798132   Vipra Therapeutics LLC         Sandya Palakurthi         7021 Ashdown Dr         Corpus Christi, TX 78413
17798134   Virani, AmitKumar Mohanbhai         Address on File
17798135   Virani, Shahid L         Address on File
17798137   Virginia Attorney General         Attn Bankruptcy Department         202 North Ninth St         Richmond, VA 23219
17798140   Virginia Department of Taxation         1957 Westmoreland St         Richmond, VA 23230
17798139   Virginia Department of Taxation         Virginia Tax         PO Box 1115         Richmond, VA 23218–1115
17798142   Virginia Dept of Environmental Quality         1111 East Main Street, Suite 1400         Richmond, VA 23219
17798143   Virginia Dept of Revenue         1957 Westmoreland Street         Richmond, VA 23230
17798151   Virginia State Corporation Commission         Tyler Bldg, 1st Floor         1300 East Main Street         Richmond, VA 23218–1197
17798141   Virginia department of taxation         PO Box 1114         Richmond, VA 23218–1114
17798177   VistaPharm Inc.         630 Central Ave         New Providence, NJ 07974
17798176   VistaPharm Inc.         Ozgur Kilic         630 Central Ave         New Providence, NJ 07974
17798198   Vittarthaa Technologies LLP         NO 29 4TH CROSS KIADB         BOMMASANDRA INDUSTRIAL AREA         BANGALORE, KA 560099         INDIA
17798200   Vizient Supply LLC f/k/a Novation, LLC         290 East John Carpenter Freeway         Irving, TX 75062
17798201   Vizient Supply, LLC         290 East John Carpenter Freeway         Irving, TX 75062
17798203   Voels, Richard         Address on File
17798204   Vojnyk, Krystyna T         Address on File
17798208   Vorties, Fatia Cherron         Address on File
17798209   Vorties, Rahneecia Leshae         Address on File
17798210   Vostrova, Svetlana         Address on File
17798211   Voznyuk, Vitaliy P         Address on File
17798232   Vuglar, Mikaela         Address on File
17798233   Vuligonda, Narender Sneha         Address on File
17798234   Vuyyuru, Poornima         Address on File
17798237   Vyas, Bhargav         Address on File
17798238   W B MASON CO INC         PO BOX 981101         BOSTON, MA 02298–1101
17798239   W NUHSBAUM INC         760 RIDGEVIEW DRIVE         MCHENRY, IL 60050
17798240   W R GRACE & CO         7500 GRACE DRIVE         COLUMBIA, MD 21044
17798241   W REX HAWKINS MD         Address on File
17798242   W S TYLER – REMIT         PO BOX 78000         DEPT 781849         DETROIT, MI 48278
17798243   W45V USASOC SERVICE ELEMENT         Bldg J 2050         Fort Bragg, NC 28310
17798244   WA Department of Health         111 Israel Rd SE         Tumwater, WA 98501
17798245   WA HEALTH CARE AUTHORITY         JOHNNA ZIEGLER         626 8TH AVENUE SE P.O. BOX 45510         OLYMPIA, WA 98501
17798246   WA–ADAP         PO BOX 47840         ATTN INGRID ELSINGA         OLYMPIA, WA 98504–7840
17798292   WA–MCO         PO BOX 9501         OLYMPIA, WA 98507–9501
17798293   WA–MEDICAID         PO BOX 9501         OLYMPIA, WA 98507–9501
17798250   WAGNER MACULA & RETINA CENTER         WAGNER ALAN LEWIS6160 KEMPSVILLE CIRCLES         NORFOLK, VA 23502
17798254   WAH–ZHA–ZHI HLTH CTR–IHS         715 GRANDVIEW         PAWHUSKA, OK 74056
17798255   WAH–ZHA–ZHI HLTH CTR–IHS         715 Grandview Ave         Pawhuska, OK 74056
17798256   WAKEFERN GENERAL MERCHANDISE         355 DAVISON MILL RD         JAMESBURG, NJ 08831
17798257   WAKEFIELD EYE CARE PLLC         ALOZIE–UDDOH IHUOMA U1825 NEREID AVENUE         BRONX, NY 10466
17798258   WAKEMED HOSPITAL         PO BOX 14549         RALEIGH, NC 27620
17798263   WALGREEN COMPANY         PO BOX 653039         DALLAS, TX 75265–3039
17798265   WALGREENS         PO BOX 653038         DALLAS, TX 75265–3038
17798266   WALGREENS         VENDOR #152033PO BOX 4025ATTN DC PAYABLE         DANVILLE, IL 61834–4025
17798267   WALGREENS BOOTS ALLIANCE DEV GMBH         ACCOUNTS PAYABLE         UNTERMATTWEG 8         BERNE, CH–3027         SWITZERLAND
17798270   WALGREENS CO         WALGREENS A/PWALGREENS A/P PO BOX 4057         DANVILLE, IL 61834
17798272   WALKER RIVER TRIBAL HLTH         2 HOSPITAL RD PO BOX C         SCHURZ, NV 89427
17798273   WALKER RIVER TRIBAL HLTH         PO Box C         Schurz, NV 89427
17798274   WALKER STAINLESS EQUIPMENT CO LLC         PO BOX 8569         CAROL STREAM, IL 60197–8569
17798280   WALLACE R BRIAN OD         Address on File
17798285   WALMART         VENDOR #110392         1108 SE 10TH ST         BENTONVILLE, AR 72716–8004
17798286   WALMART C/O ALTUS GLOBAL         C/O ALTUS GLOBAL TRADE SOLUTIONS         2400 VETERANS BLVD STE 300         KENNER, LA 70062
17798288   WALMART VISION CENTER         1830 HIGHWAY 82 WESTJAMES STEVENOT OD         TIFTON, GA 31794
17798289   WALTER REED HOSPITAL         8901 Wisconsin Ave Bldg 82         Bethesda, MD 20889

| 17798294 | WANBLEE HEALTH CENTER | 210 First Street | Wanblee, SD 57577 |

17798294 WANBLEE HEALTH CENTER	210 First Street	Wanblee, SD 57577
17798295 WANG VISION INSTITUTE	1801 WEST END AVESUITE 1150615 321 8881	NASHVILLE, TN 37203
17798303 WAQAS ILYAS MD	Address on File
17798305 WAREHOUSE DIRECT	2001 S MOUNT PROSPECT RD	DES PLAINES, IL 60018–1808
17798308 WARREN RETINA ASSOCIATES PA	WARREN KEITH A10100 W. 119TH STREET STE.	OVERLAND PARK, KS 66213
17798312 WARRENVILLE EYECARE LLC	2 SOUTH 631 ROUTE 59 SUITE 1	WARRENVILLE, IL 60555
17798313 WARRIOR OHANA MEDICAL HOME	91–1010 Shangrila St Ste 100	Kapolei, HI 96707
17798314 WARSHAUER ELECTRIC SUPPLY CO INC	800 SHREWSBURY AVENUE	TINTON FALLS, NJ 07724
17798321 WASHINGTON EYE CENTER INC.	CAIMANO PAUL EDWARD2107 NORTH FRANKLIN D	WASHINGTON, PA 15301
17798322 WASHINGTON EYE PHYSICIANS & SURGEONS	5454 WISCONSIN AVE STE 950301–654–5114	CHEVY CHASE, MD 20815
17798323 WASHINGTON RETINA PLLC	125 3RD ST NE SUITE 402	AUBURN, WA 98002
17798326 WASHINGTON UNIVERSITY SCHOOL OF MEDICINE	700 S ROSEDALE AVE	SAINT LOUIS, MO 63110
17798327 WASHINGTON VETERANS HOME	1141 Beach Dr Box 698	Retsil, WA 98378
17798329 WASHOE TRIBAL CLINIC IHS	1559 WATASHEMU DRIVE	GARDNERVILLE, NV 89460
17798328 WASHOE TRIBAL CLINIC IHS	1559 Watasheamu Rd	Gardnerville, NV 89460
17798334 WASTE MANAGEMENT	P.O. BOX 4648	CAROL STREAM, IL 60197–4648
17798337 WASTE MANAGEMENT OF NJ INC	WASTE MANAGEMENT NEWARK COMMERCIAL	PO BOX 13648	PHILADELPHIA, PA 19101–3648
17798338 WATER–JEL TECHNOLOGIES LLC	50 BROAD ST	CARLSTADT, NJ 07072
17798341 WATERS JOHN MD	Address on File
17798342 WATERS TECHNOLOGIES CORP – REMIT	34 MAPLE ST	MILFORD, MA 01757
17798346 WATSON–MARLOW – REMIT	PO BOX 536285	PITTSBURGH, PA 15253–5904
17798350 WAUKEGAN SAFE AND LOCK	1621 GRAND AVE	WAUKEGAN, IL 60085
17798351 WAVELENGTH (FORMERLY PERRIGO)	1700 ROUTE 23 NORTH	SUITE 130 FIRST FLOOR	WAYNE, NJ 07470
17798358 WEBER RICHARD MD	Address on File
17798363 WEED ARMY COMM HOSP PHCY SVCS	Bldg 170 Room 207	Fort Irwin, CA 92310
17798365 WEGMANS FOOD MARKETS	1500 BROOKS AVEPO BOX 30844	ROCHESTER, NY 14603–0844
17798367 WEILL CORNELL MEDICAL COLLEGE	1300 YORK AVE BOX 40	NEW YORK, NY 10065
17798368 WEILL CORNELL MEDICAL COLLEGE	DEPARTMENT OF OPHTHALMOLOGY1305 YORK AVE	NEW YORK, NY 10021
17798369 WEIS MARKETS	PO BOX 471SHAMROCK WHOLESALE1000 S 2ND S	SUNBURY, PA 17801
17798370 WEISS MICHAEL J MD	Address on File
17798373 WEISSMAN HAROLD MD PC	Address on File
17798376 WELCH ALLAN ASSOCIATES	526 SHOUP AVE W	TWIN FALLS, ID 83301
17798377 WELCH HOLME & CLARK CO INC	7 AVENUE L	NEWARK, NJ 07105
17798379 WELLCARE MCO	PO BOX 935889	ATTN NC WELLCARE MCO	ATLANTA, GA 31193–5889
17798380 WELLDYNE RX – FL	500 EAGLES LANDING DRIVE	LAKELAND, FL 33810
17798391 WESLEY EYE CENTER	302 OAK HILL RD	JASPER, AL 35504
17798395 WESSON & MOTHERSHED EYE CENTER	WESSON MATTHEW BARKER	3353 NORTH GLOSTER STREET	TUPELO, MS 38804
17798396 WEST BOCA EYE CENTER	9325 GLADES ROAD SUITE 201	BOCA RATON, FL 33434
17798397 WEST COAST RETINA	JUMPER JAMES M1445 BUSH STREET	SAN FRANCISCO, CA 94109
17798398 WEST GEORGIA EYE CARE CENTER	BROOKS JAMES G JR2616 WARM SPRINGS ROAD	COLUMBUS, GA 31904
17798400 WEST PHARMA SERVICES	530 HERMAN O WEST DRIVE	EXTON, PA 19341
17798399 WEST PHARMA SERVICES	Kimberly Banks MacKay	530 Herman O. West Drive	Exton, PA 19341
17798402 WEST SUBURBAN EYE ASSOCIATES	1 ERIE COURT SUITE 6140708–848–2400	OAK PARK, IL 60302
17798403 WEST SUBURBAN EYE SURGERY CENTER	1440 MAIN STREET	ATTN LAURA BURNS	WALTHAM, MA 02451
17798404 WEST TENNESSEE EYE ASSOCIATES	112 STONEBRIDGE BLVDATTN LEANNE SUMMARDB	JACKSON, TN 38305
17798405 WEST TEXAS RETINA CONSULTANTS	PATEL SUNILKUMAR S5441 HEALTH CENTER DR	ABILENE, TX 79606
17798409 WEST VIRGINIA EYE CONSULTANTS	501 SUMMERS ST	CHARLESTON, WV 25301
17798413 WEST VIRGINIA UNIVERSITY HOSPITALS INC	PO BOX 8030ATTN ACCOUNTS PAYABLE 230	MORGANTOWN, WV 26506
17798416 WESTCHESTER EYE SURGEONS	10439 W CERMAK ROAD	WESTCHESTER, IL 60154
17798419 WESTCO FG CORPORATION	101 CORTLANDT STREET	SLEEPY HOLLOW, NY 10591
17798418 WESTCO FG CORPORATION	Matt Burra	101 Cortlandt St.	Sleepy Hollow, NY 10591
17798420 WESTECH INSPECTION INC	11403 CAMDEN BAY COURT	CYPRESS, TX 77433
17798422 WESTERN CAROLINA RETINAL	21 MEDICAL PARK DR838 255 8978	ASHEVILLE, NC 28803
17798423 WESTERN MEDICAL EYE CENTER	1800 S HWY 95	STE 2	BULLHEAD CITY, AZ 86442

| 17798424 | WESTERN MEDICAL EYE CENTER | 1800 S HWY 95STE 29287634333 | BULLHEAD CITY, AZ 86442 |
| 17798425 | WESTERN MEDICAL MANAGEMENT | CALLE DR NELSON PEREA #16 | MAYAGUEZ, PR 00680 |
| 17798426 | WESTERN PEST SERVICES | 423 SHREWSBURY AVE | SHREWSBURY, NJ 07702–4012 |
| 17798427 | WESTLAKE EYE SURGERY CENTER | 2900 TOWNSGATE RD #201 | WESTLAKE VILLAGE, CA 91361 |
| 17798428 | WESTMED GROUP | 800 WESTCHESTER AVENUESUITE N–715 | RYE BROOK, NY 10573 |
| 17798430 | WESTROCK – REMIT | 140 WEST INDUSTRY COURT | DEER PARK, NY 11717 |
| 17798435 | WESTSIDE EYE CLINIC | 4601 WICHERS DR | MARRERO, LA 70072 |
| 17798436 | WESTWOOD OPHTHALMOLOGY | BIANCHI GLEN MWESTWOOD OPHTHALMOLOGY300 | WESTWOOD, NJ 07675 |
| 17798437 | WETUMKA IND HLTH CTR IHS | 325 S WASHITA | WETUMKA, OK 74883 |
| 17798438 | WETUMKA IND HLTH CTR IHS | 325 S Washita St | Wetumka, OK 74883 |
| 17798440 | WEX | Tim Watson | 1700 E Golf Road, Suite 1000 | Schaumburg, IL 60173 |
| 17798441 | WEXXAR PACKG – REMIT | 13471 VULCAN WAY | RICHMOND, BC V6V 1K4 | CANADA |
| 17798442 | WHATCOM EYES | 2707 COLBY AVE SUITE 1200 | EVERETT, WA 98201 |
| 17798444 | WHEATON EYE CLINIC | GIESER JON PAUL2015 N MAIN STREET | WHEATON, IL 60187 |
| 17798445 | WHEATRIDGE ORAL SURGERY | 7760 W 38TH AVE STE 102NATALIE JEAN SCHA | WHEAT RIDGE, CO 80033 |
| 17798448 | WHIPPLE EYE CENTER | 8244 E US 36TH STSTE 200 | AVON, IN 46123 |
| 17798449 | WHITE EAGLE COMM HLTH IHS | 200 White Eagle Dr | Ponca City, OK 74601 |
| 17798450 | WHITE EYE ASSOCIATES PA | 301 BOWMAN GRAY DRIVE | GREENVILLE, NC 27834 |
| 17798451 | WHITE HOUSE MEDICAL UNIT | 250 Murray Ln SW | Washington, DC 20509 |
| 17798452 | WHITE OAK ENVIRONMENTAL & SAFETY | 4026 N HAMPTON DRIVE | POWELL, OH 43065 |
| 17798453 | WHITE PLAINS HOSPITAL MEDICAL CENTER | 41 EAST POST ROADATTN PHARMACY DEPT | WHITE PLAINS, NY 10601 |
| 17798462 | WHITEFORT CAPITAL MASTER FUND LP | 12 E 49TH ST | 40TH FLR | NEW YORK, NY 10017 |
| 17798463 | WHITEHOUSE ANALYTICAL LABS – REMIT | 291 ROUTE 22 EAST | WHITEHOUSE, NJ 08888 |
| 17798465 | WHITEWATER SURGERY CENTER | 1900 CHESTER BLVD. | RICHMOND, IN 47374 |
| 17798470 | WHITMORE WAYNE MD | Address on File |
| 17798472 | WI DIVISION OF HEALTHCARE ACCESS | JEN KNETTER | 313 BLETTNER BLVD | GAINWELL TECHNOLOGY | MADISON, WI 53784 |
| 17798473 | WI DIVISION OF HEALTHCARE ACCESS | KIM WOHLER | 1 WEST WILSON STREET | WI DIVISION OF HEALTHCARE ACCESS | MADISON, WI 53701–0309 |
| 17798474 | WI DIVISION OF HEALTHCARE ACCESS | LAURENT FERRARI | 313 BLETTNER BLVD. | GAINWELL TECHNOLOGY | MADISON, WI 53784 |
| 17798547 | WI–MEDICAID | DIV OF HEALTH CARE ACCESS &ACCTBLTY | DRUG REBATE PROGRAM | 313 BLETTNER BLVD | MADISON, WI 53784 |
| 17798585 | WI–SENIORCARE | DIV OF HEALTH CARE ACCESS &ACCTBLTY | DRUG REBATE PROGRAM | 313 BLETTNER BLVD | MADISON, WI 53784 |
| 17798586 | WI–SENIORCARE MEDICAID | DIV OF HEALTH CARE ACCESS &ACCTBLTY | DRUG REBATE PROGRAM | 313 BLETTNER BLVD | MADISON, WI 53784 |
| 17798480 | WIGGINS EYE CENTER | WIGGINS JOSHUA T | 1727 GALLERIA OAKS | TEXARKANA, TX 75503 |
| 17798481 | WIGTON EYE CARE ASSOCIATES | 120 HOLLYWOOD DRIVE, STE 102 | BUTLER, PA 16001 |
| 17798485 | WILES EYE CENTER | 3201 ASHLAND AVENUE | ST JOSEPH, MO 64506 |
| 17798491 | WILFORD HALL MEDCTR/HSLS ROBOT | 2480 Ladd St Bldg 3750 | Lackland AFB, TX 78236 |
| 17798492 | WILFORD HALL MEDICAL CENTER | 2480 Ladd St Bldg 3750 | Lackland AFB, TX 78236 |
| 17798493 | WILKENS–ANDERSON COMPANY | 4525 WEST DIVISION ST | CHICAGO, IL 60651 |
| 17798494 | WILKES EMANUEL MD PC | Address on File |
| 17798495 | WILKINSON EYE CENTER | WILKINSON WILLIAM SCOTT | 44555 WOODWARD AVE, SUITE 203 | PONTIAC, MI 48341 |
| 17798499 | WILL ROGERS HLTHCARE IHS | 1020 Lenape Dr | Nowata, OK 74048 |
| 17798501 | WILLIAM BEAUMONT HOSPITAL | PO BOX 5050 | TROY, MI 48083–5050 |
| 17798502 | WILLIAM DOTY OD | Address on File |
| 17798503 | WILLIAM S MIDDLETON OPP | 2500 Overlook Ter | Madison, WI 53705 |
| 17798504 | WILLIAM S MIDDLETON VET HOSPITAL | 2500 OVERLOOK TERPHARMACY | MADISON, WI 53705 |
| 17798505 | WILLIAMS SCOTSMAN – REMIT | PO BOX 91975 | CHICAGO, IL 60693 |
| 17798522 | WILLIS KNIGHTON MEDICAL CENTER | 2600 GREENWOOD RD | SHREVEPORT, LA 71103 |
| 17798528 | WILLISTON BASIN EYE CARE ASSOC | TOFTE MICHAEL D1500 14TH ST W STE 100 | WILLISTON, ND 58801 |
| 17798530 | WILLKIE FARR & GALLAGHER LLP | ATTN A/R | 787 SEVENTH AVE 38TH FLOOR | NEW YORK, NY 10019–6099 |
| 17798531 | WILLRICH PRECISION INSTRUMENTS CO INC | 80 BROADWAY | CRESSKILL, NJ 07626 |
| 17798532 | WILLS COMMUNITY SURGICAL | 840 WALNUT STREET | 7TH FLOOR | PHILADELPHIA, PA 19107 |
| 17798533 | WILLS SURGERY CENTER | 3340 SOUTH BROAD STSTADIUM CAMPUS | PHILADELPHIA, PA 19145 |
| 17798534 | WILMA P MANKILLER HLT IHS | 471688 Highway 51 | Stilwell, OK 74960 |
| 17798535 | WILMA P MANKILLER HLT IHS | ROUTE 6 BOX 840 | STILWELL, OK 74960 |
| 17798536 | WILMER EYE INSTITUTE | SIKDER SHAMEEMA6430 ROCKLEDGE DR STE 600 | BETHESDA, MD 20817 |

17798537　WILMER EYE INSTITUTE AT GREENSPRING　10753 FALLS RDSTE 455　LUTHERVILLE, MD 21093

17798538　WILMERHALE　PO BOX 7247–8760　PHILADELPHIA, PA 19170–8760

17798539　WILMINGTON EYE PA　1729 NEW HANOVER MEDICAL PARK DR910–763–　WILMINGTON, NC 28403

17798540　WILMINGTON SAVINGS FUND SOCIETY FSB　500 DELAWARE AVENUE　WILMINGTON, DE 19801

17798541　WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTR　500 DELAWARE AVENUE　WILMINGTON, DE 19801

17798545　WILTON FAMILY EYE CARE　1 GRUMMAN HILL RD　WILTON, CT 06897

17798548　WIN PETER HO MD　Address on File

17798549　WINCHESTER EYE SURGERY CENTER　525 AMHERST STREET　WINCHESTER, VA 22601

17798550　WIND RIVER CARES – ETHETE　510 ETHETE ROAD　ETHETE, WY 82520

17798551　WIND RIVER CARES RIVERTON　511 N 12th St E　Riverton, WY 82501

17798552　WIND RIVER CARES RIVERTON　511 NORTH 12 STREET EAST　RIVERTON, WY 82501

17798553　WIND RIVER FUND LLC　C/O AKORN HOLDING CO LLC　1925 W FIELD COURT SUITE 300　LAKE FOREST, IL 60045

17798554　WINDHAM EYE GROUP　83 QUARRY STPO BOX 16860–423–1619　WILLIMANTIC, CT 06226

17798559　WINN ARMY COMMUNITY HOSPITAL　112 Vilseck Rd Bldg 419　Fort Stewart, GA 31315

17798560　WINN ARMY COMMUNITY HOSPITAL　306 Vanguard Rd Bldg 8435　Ft Stewart, GA 31314

17798561　WINN ARMY COMMUNITY HOSPITAL　BLDG 71　FORT STEWART, GA 31314

17798562　WINN–DIXIE LOGISTICS INC UNIT 1　PO BOX 2519　JACKSONVILLE, FL 32203–2519

17798564　WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE　222 SO BLUFF ST PO BOX HH　WINNEBAGO, NE 68071

17798565　WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE　PO BOX HH　Winnebago, NE 68071

17798566　WINSLOW INDIAN HEALTH CAR　500 N Indiana Ave　Hanford, CA 93230

17798567　WINSLOW INDIAN HLTH CARE CENTER, INC　500 Indiana Ave　Winslow, AZ 86047

17798568　WINTER PARK VISION SPECIALISTS　1935 STATE RD 436 SUITE 1001　WINTER PARK, FL 32792

17798570　WINTERS BROS HAULING OF LI LLC　PO BOX 5279　NEW YORK, NY 10008–5279

17798579　WISCONSIN VETS HOME SVH2　N 2665 County Road Qq　King, WI 54946

17798580　WISCONSIN VISION ASSOCIATES　35263 W STATE ST　BURLINGTON, WI 53105

17798581　WISCONSIN VISION ASSOCIATES　PO BOX 900　BURLINGTON, WI 53105

17798582　WISCONSIN VISION ASSOCIATES INC　35263 W STATE ST　BURLINGTON, WI 53105

17798588　WISSEN DIGITAL INC　Ashok K Thatipally　2325 Parklawn Drive Suite G　Waukesha, WI 53186

17798592　WM BEAUMONT ARMY MED CTR　5005 N PIEDRAS BLDG7777 RM 1 5　EL PASO, TX 79920

17798593　WM BEAUMONT ARMY MED CTR　5005 N Piedras St Bldg 77775 Rm 1　El Paso, TX 79920

17798595　WOLCHOK EYE ASSOCIATES　3636 UNIVERSITY BLVD SUITE A–2　JACKSONVILLE, FL 32216

17798596　WOLF KENNETH J MD　Address on File

17798597　WOLFE CLINIC　309 E CHURCH ST　EYE DEPT.　MARSHALLTOWN, IA 50158–2946

17798600　WOLTERS KLUWER CLINICAL DRUG INFO　CHICAGO LOCKBOX 62456　62456 COLLECTIONS CENTER DRIVE　CHICAGO, IL 60693

17798601　WOLTERS KLUWER HEALTH INC　16705 COLLECTION CENTER DR　CHICAGO, IL 60693

17798602　WOMACK ARMY MED MINI MALL PHY　Bldg 4–1571 Reilly Rd　Fort Bragg, NC 28307

17798603　WOMACK ARMY MEDICAL CENTER　2350 Bentridge Ln　Fayetteville, NC 28304

17798604　WOMACK ARMY MEDICAL CENTER　Building 4–2817 Reiley Road　Fort Bragg, NC 28310

17798605　WOMACK ARMY MEDICAL CENTER　Second Street Building 8–5050　Fort Bragg, NC 28307

17798608　WONDERWARE NORTH　425 CAREDEAN DR　HORSHAM, PA 19044

17798609　WONG RAYMOND MD　Address on File

17798611　WOOD PHILLIPS KATZ CLARK & MORTIMER　500 WEST MADISON STE 1130　CHICAGO, IL 60662

17798615　WOODBINE EYE CARE　5389 WOODBINE RD　PACE, FL 32571

17798616　WOODCOCK MICHAEL OP　2047 VALLEYGATE DRIVE　FAYETTEVILLE, NC 28304

17798617　WOODHAMS EYE CLINIC　6105 PEACHTREE DUNWOODY RDBLDG A SUITE 1　ATLANTA, GA 30328

17798619　WOODLANDS RETINA CENTER　ABDELGHANI WAEL M1001 MEDICAL PLAZA DRIV　THE WOODLANDS, TX 77380

17798620　WOODROW WILSON HLTH CTR　100 Lake Traverse Dr　Sisseton, SD 57262

17798622　WOODSTOCK STERILE SOL　Paul Josephs　2210 Lake Shore Drive　Woodstock, IL 60098

17798623　WOODSTOCK STERILE SOL – REMIT (CATALENT)　PO BOX 772585　DETROIT, MI 48277–2585

17798625　WOOLFSON EYE INSTITUTE ASC　800 MOUNT VERNON HWY SUITE 130　ATLANTA, GA 30326

17798626　WOOSTER EYE CENTER　FENZL THOMAS C3519 FRIENDSVILLE RD　WOOSTER, OH 44691

17798632　WORLDBRIDGE PARTNERS　1200 JORIE BLVD　STE 213　OAK BROOK, IL 60523

17798633　WORLDWIDE BOOK SERVICES INC　115 FRANKLIN TURNPIKE SUITE 402　MAHWAH, NJ 07430

17798639　WRSU–ARAPAHOE HC　14 Great Plains Rd　Arapahoe, WY 82510

17798640　WSC–GSP B/L OFFICE PARK (GLENSTAR)　HOLDING VII LLC　FBO METROPOLITAN LIFE INS COMPANY　33307 COLLECTION CENTER DRIVE　CHICAGO, IL 60693

17798642　WSC–GSP B/L OFFICE PARK OWNERVII, L.L.C.　c/o Glenstar Asset Management, LLC　55 East Monroe Street, Suite 3950　Attention Michael A. Klein　Chicago, IL 60603

| 17798643 | WSC–GSP B/L OFFICE PARK OWNERVII, L.L.C. | c/o Walton Street Capital, L.L.C. | 900 North Michigan Avenue, Suite 1900 | Attention Each of Angela Lang and Dougla | Chicago, IL 60611 |

17798643 WSC–GSP B/L OFFICE PARK OWNERVII, L.L.C. c/o Walton Street Capital, L.L.C. 900 North Michigan Avenue, Suite 1900 Attention Each of Angela Lang and Dougla Chicago, IL 60611
17798644 WSC–GSP B/L OFFICE PARKOWNERVII, L.L.C. c/o Glenstar Asset Management, LLC 2333 WaukeganRoad, Suite 230 Attention Property Manager Bannockburn, IL 60015
17798641 WSC–GSP B/L Office Park Owner VII LLC c/o Glenstar Asset Management, LLC 55 East Monroe Street, Suite 3950 Chicago, IL 60603
17798645 WU GLORIA MD Address on File
17798646 WU PHILLIP MD Address on File
17798647 WU WILSON MD PHD Address on File
17798648 WU WILSON MD PHD Address on File
17798650 WV DEPARTMENT HEALTH & HUMAN RESOURCES GAIL GOODNIGHT 350 CAPITOL STREET Room 251 BUREAU FOR MEDICAL SERVICES CHARLESTON, WV 25301–3707
17798651 WV DEPARTMENT HEALTH & HUMAN RESOURCES SARAH SALDANHA 1600 PENNSYLVANIA AVENUE GAINWELL TECHNOLOGIES CHARLESTON, WV 25302
17798652 WV VETERANS NURSING FAC SVH2 1 Freedoms Way Clarksburg, WV 26301
17798653 WV–MCO PHYSICIAN ADMIN DRUG REBATE PROGRAM PO BOX 40209 ATTN MCO DRUG REBATE CHARLESTON, WV 25364
17798654 WV–MEDICAID PHYSICIAN ADMIN DRUG REBATE PROGRAM PO BOX 40209 ATTN MEDICAID DRUG REBATE CHARLESTON, WV 25364
17798655 WV–PHYSICIAN ADMINISTERED PHYSICIAN ADMIN DRUG REBATE PROGRAM PO BOX 40209 ATTN PHYS ADMIN DRUG REBATE CHARLESTON, WV 25364
17798656 WW HASTINGS INDIAN HP MRX 100 South Bliss Ave Murfreesboro, TN 37130
17798657 WY DEPT OF HEALTH BRITTANY CLEMENT 45 COMMERCE DR. SUITE 5 CHANGE HEALTHCARE PHARMACY SOLUTIONS AUGUSTA, ME 04332
17798658 WY DEPT OF HEALTH CORI COOPER 122 WEST 25TH STREET 4 WEST WDH, DIVISION OF HEALTHCARE FINANCING CHEYENNE, WY 82002
17798660 WY–FFSU OBRA CHANGE HEALTHCARE REBATED SERVICES PO BOX 21719 CHEYENNE, WY 82003
17798662 WY–JCODE CHANGE HEALTHCARE REBATED SERVICES PO BOX 21719 CHEYENNE, WY 82003
17798661 WYHINNY GEORGE MD Address on File
17798668 WYOMING RETINA ASSOCIATES PC 307 SOUTH JACKSON ST CASPER, WY 82601
17798247 Wade, Cubie Address on File
17798248 Wadhwa, Manish Address on File
17798249 Waghela, Hemrajsinh D Address on File
17798251 Wagner, Megan D Address on File
17798252 Wagner, Peggy L Address on File
17798253 Wagner, Scott Eric Address on File
17798259 Walbring, David Charles Address on File
17798260 Waldbeesser, Tia Ann Address on File
17798261 Walden, Ryan C Address on File
17798262 Walgreen Co. 104 Wilmot Road MS# 1425 Deerfield, IL 60015
17798264 Walgreens Mich McCanna & Tabitha Pitman 200 Wilmot Rd, MS #2002 Deerfield, IL 60015
17798268 Walgreens Boots Alliance Development Untermattweg 8 Berne, CH–3027 Switzerland
17798269 Walgreens Boots Alliance Development GmbH Untermattweg 8 Berne, CH–3027 Switzerland
17798271 Walia, Dipanshu Address on File
17798275 Walker, Alishea Address on File
17798276 Walker, Patricia Ann Address on File
17798277 Walker, Shakeila U Address on File
17798278 Walker, Talisha Address on File
17798279 Wall, Glen Allen Address on File
17798281 Wallace, LaBaron Address on File
17798282 Wallace, Marissa Ann Address on File
17798283 Wallach, Scott Alan Address on File
17798284 Walls, Wayne E. Address on File
17798287 Walmart Inc. Jinali Desai C/O ALTUS GLOBAL TRADE SOLUTIONS 2400 VETERANS BLVD STE 300 KENNER, LA 70062
17798290 Walter, Carlton Address on File
17798291 Walters, Jeremy P Address on File
17798296 Wang, Amelia L Address on File
17798297 Wang, Bing Address on File
17798298 Wang, Gang Grace Address on File
17798299 Wang, Lucy X. Address on File
17798300 Wang, Wei Address on File
17798301 Wang, Wenqun Address on File
17798302 Wang, Xiaoling Address on File
17798304 Ward, Justin M Address on File
17798306 Warfield, Palmer Address on File
17798307 Warnsley Jr, Gather B Address on File
17798309 Warren, Alisha M Address on File
17798310 Warren, Cheyanne Lynn Address on File
17798311 Warren, Joel Address on File
17798315 Waseem, Saddaf Address on File
17798316 Washburn, Wescot David Address on File
17798317 Washington Attorney General Attn Bankruptcy Department 1125 Washington St SE PO Box 40100 Olympia, WA 98504–0100

| 17798318 | Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Superv | 1101 4th Street SW | Washington, DC 20024 |
| 17798319 | Washington Department of Ecology | 300 Desmond Drive SE | Lacey, WA 98503 |
| 17798320 | Washington Dept of Revenue | Executive Office | PO Box 47450 | Olympia, WA 98504 |
| 17798324 | Washington Secretary of State | Dolliver Building | 801 Capital Way South | Olympia, WA 98501 |
| 17798325 | Washington State Department of Revenue | 6500 Linderson Way SW | Tumwater, WA 98501 |
| 17798330 | Wassel, Stephen P | Address on File |
| 17798331 | Wasserkrug, Kimberly J. | Address on File |
| 17798332 | Wassermann, Lynn Marie | Address on File |
| 17798333 | Waste Management | 800 Capitol St | Ste 3000 | Houston, TX 77002 |
| 17798335 | Waste Management Intellectual Property Holdings, L | 800 Capitol St | Ste 3000 | Houston, TX 77002 |
| 17798336 | Waste Management of IL | 780 N Kirk Rd. | Batavia, IL 60510 |
| 17798339 | Water–Jel Techologies, LLC | Jim Geraghty | 50 Broad Street | Carlstadt, NJ 07072 |
| 17798340 | Waters Corporation | 34 Maple Street | Milford, MA 01757 |
| 17798343 | Waters Technologies Corporation | 34 Maple Street | Milford, MA 01757 |
| 17798344 | Watson Laboratories | 400 Interpace Pkwy | Parsippany, NJ 07054–1120 |
| 17798345 | Watson, Marquis Lamont | Address on File |
| 17798347 | Watt, George Bovel | Address on File |
| 17798348 | Watters, Kendall Allen | Address on File |
| 17798349 | Watto, Sibghat Ullah | Address on File |
| 17798352 | Weatherford, Matthew D | Address on File |
| 17798353 | Weaver, Carolyn Alice | Address on File |
| 17798354 | Weaver, Melissa L | Address on File |
| 17798355 | Weaver, Shawn L | Address on File |
| 17798356 | Webb, Ruth | Address on File |
| 17798357 | Webb, Sheila Dawn | Address on File |
| 17798359 | Webster, Christopher | Address on File |
| 17798360 | Webster, Karin A | Address on File |
| 17798361 | Weddle, Jeffrey L | Address on File |
| 17798362 | Weddle, Patti Ann | Address on File |
| 17798364 | Weedman, Cheryl | Address on File |
| 17798366 | Weigel, Tara L. | Address on File |
| 17798371 | Weisser, Shauna C | Address on File |
| 17798372 | Weisskopf, Katherine | Address on File |
| 17798374 | Weitz, Hannah Lacey | Address on File |
| 17798375 | Weitz, Sharon Lynn | Address on File |
| 17798378 | Welch, Edmund Thomas | Address on File |
| 17798381 | Weller, Sharon L | Address on File |
| 17798382 | Wellington, Kevin Jermaine | Address on File |
| 17798383 | Wells Jr, Russell I | Address on File |
| 17798384 | Wells, Danielle | Address on File |
| 17798385 | Wells, Ivy K | Address on File |
| 17798386 | Wempen, Jennifer Marie | Address on File |
| 17798387 | Wenger, David | Address on File |
| 17798388 | Wentz, Tony Alan | Address on File |
| 17798389 | Wesco Insurance Company | 800 SUPERIOR AVENUE EAST | 21ST FLOOR | CLEVELAND, OH 44114 |
| 17798390 | Wesco Insurance Company | P.O. Box 318004 | CLEVELAND, OH 44131–8004 |
| 17798392 | Wesley, Terence F | Address on File |
| 17798393 | Wesslund, Kelsey | Address on File |
| 17798394 | Wesslund, Neil A. | Address on File |
| 17798401 | West Pharmaceutical Services, Inc. | 101 Gordon Drive | Lionville, PA 19341 |
| 17798406 | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E–26 | 1900 Kanawha Blvd., East | Charleston, WV 25305 |
| 17798407 | West Virginia Board of Pharmacy | 1207 Quarrier Street, 4th FL | Charleston, WV 25301 |
| 17798408 | West Virginia Dept of Environmental Protection | 601 57th Street | Charleston, WV 25304 |
| 17798410 | West Virginia Secretary of State | 1900 Kanawha Blvd E | Charleston, WV 25305 |
| 17798411 | West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | Charleston, WV 25323–0766 |
| 17798412 | West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | Charleston, WV 25301 |
| 17798414 | West, Blake W | Address on File |
| 17798415 | West, Linda | Address on File |
| 17798431 | WestRock CP | 140 West Industry Court | Deer Park, NY 11729 |
| 17798432 | WestRock CP, LLC | 1000 Abernathy Road | Atlanta, GA 30328 |
| 17798433 | WestRock CP, LLC | 140 West Industry Court | Deer Park, NY 11729 |
| 17798417 | Westco F.G. Corporation | Matt Burra | 101–105 Cortlandt | Sleepy Hollow, NY 10591 |
| 17798421 | Westerhoek, Hendrick | Address on File |
| 17798429 | Weston, Francia Maria | Address on File |
| 17798434 | WestrockCP, LLC | 1000 Abernathy Rd, NE | Attn General Counsel | Atlanta, GA 30328 |
| 17798439 | Wetzel, Matthew M | Address on File |
| 17798443 | Wheat, Darrell R. | Address on File |
| 17798446 | Wheeler, Dominique N | Address on File |
| 17798447 | Whelan Security Co. DBA GardaWorld Security Servic | Luke Hutsell | 1699 S. Hanley Rd | Suite 350 | St. Louis, MO 63144 |
| 17798454 | White, Amber Marie | Address on File |
| 17798455 | White, Cheryl | Address on File |

17798456 White, Heather        Address on File
17798457 White, Kenneth        Address on File
17798458 White, Larry L        Address on File
17798459 White, Tiffany J        Address on File
17798460 White, Timothy M        Address on File
17798461 White, Tyrone        Address on File
17798464 Whitelow, Tammy Sue        Address on File
17798466 Whitlock, Phyllis S.        Address on File
17798467 Whitmarsh, Joseph William        Address on File
17798468 Whitmer, Jennifer S.        Address on File
17798469 Whitmer, Karol        Address on File
17798471 Whitworth, Seth M        Address on File
17798475 Wicker, Karen R        Address on File
17798476 Wicker, Natalie        Address on File
17798477 Wicklund, Matthew D        Address on File
17798478 Wicks, Jason        Address on File
17798479 Wieczorek, Grazyna        Address on File
17798482 Wilber, Connie Jean        Address on File
17798483 Wilcox, Amy K        Address on File
17798484 Wilderman, Angela        Address on File
17798486 Wiley, Amber Leigh        Address on File
17798487 Wiley, Connie A        Address on File
17798488 Wiley, David Chris        Address on File
17798489 Wiley, Kimberly D        Address on File
17798490 Wiley, Madelyn Kate        Address on File
17798496 Wilkinson, Andrew Thomas        Address on File
17798497 Wilkinson, Donald        Address on File
17798498 Wilks, Grace        Address on File
17798500 Willette, Nicole M        Address on File
17798506 Williams, Amy L        Address on File
17798507 Williams, Brandon Lamont        Address on File
17798508 Williams, Carlos        Address on File
17798509 Williams, David M        Address on File
17798510 Williams, Deliah Patricia        Address on File
17798511 Williams, Ebonie Lashae        Address on File
17798512 Williams, Eric        Address on File
17798513 Williams, Jauna        Address on File
17798514 Williams, Jerome        Address on File
17798515 Williams, Kari F        Address on File
17798516 Williams, Marcie        Address on File
17798517 Williams, Phyllis        Address on File
17798518 Williams, Sabrina        Address on File
17798519 Williams, Sherell Darlene        Address on File
17798520 Williams, Tashika T        Address on File
17798521 Williams, Tiar Yashi        Address on File
17798523 Willis, Aaron J        Address on File
17798524 Willis, Caleb Anthony        Address on File
17798525 Willis, Kashif        Address on File
17798526 Willis, Kendra L        Address on File
17798527 Willis, Paul        Address on File
17798529 Willkie Farr & Gallagher LLP        Russ Leaf        787 Seventh Ave        New York, NY 10019
17798542 Wilson, Adrian        Address on File
17798543 Wilson, Ashanti        Address on File
17798544 Wilson, Kristin Renee        Address on File
17798546 Wiman, Doreen Mary        Address on File
17798555 Windstream        4001 N Rodney Parham Rd.        Little Rock, AR 72212–2442
17798556 Windstream Communication/DBA Paetec        4001 N Rodney Parham Rd        Little Rock, AR 72212
17798557 Windstream DBA Paetec        PO BOX 9001013        LOUISVILLE, KY 40290–1013
17798558 Winiarski, Daniel John        Address on File
17798563 Winn–Dixie Stores, Inc.        John Fegan        5050 Edgewood Court        Jacksonville, FL 32254
17798569 Winter, Stephen        Address on File
17798571 Winters, Michicko D        Address on File
17798572 Wisconsin Attorney General        Attn Bankruptcy Department        Wisconsin Dept. of Justice        114 East, State Capitol        PO Box 7857        Madison, WI 53707–7857
17798575 Wisconsin Department of Revenue        2135 Rimrock Road        Madison, WI 53713
17798576 Wisconsin Department of Revenue        PO Box 8921        Madison, WI 53708–8921
17798573 Wisconsin Department of Revenue        Special Procedures Unit        PO Box 8901        Madison, WI 53708–8901
17798574 Wisconsin Department of Revenue        Special Procedures Unit        PO Box 8906        Madison, WI 53708–8906
17798577 Wisconsin Dept of Natural Resources        101 S Webster Street        PO Box 7921        Madison, WI 53707–7921
17798578 Wisconsin Dept of Revenue        2135 Rimrock Rd        Madison, WI 53713
17798583 Wise, Christopher James        Address on File
17798584 Wise, Cynthia Marie        Address on File
17798587 Wisner, Jennifer L        Address on File
17798589 Wissen Digital, Inc.        2325 Parklawn Drive        Suite G        Waukesha, WI 53186
17798590 Wittig, Kent J        Address on File

17798591 Witzke, Nicolas Address on File
17798594 Woheidy, Leila M Address on File
17798598 Wolfe, Jimmy W Address on File
17798599 Wolski, Louise Catherine Address on File
17798606 Womble, Lindsey Amanda Address on File
17798607 Wonder Health Lauren Underberg 12790 Merit Drive Building 9, Suite 700 Dallas, TX 75251
17798610 Woo, Alex M Address on File
17798612 Wood, Carol Katherine Address on File
17798613 Wood, Jimmie Joe Address on File
17798614 Wood, Melanie A Address on File
17798618 Woodland, Dulani Q Address on File
17798621 Woods, Darius Address on File
17798624 Woodstock Sterile Solutions, Inc. Paul Josephs 2210 Lake Shore Drive Woodstock, IL 60098
17798627 Worden, Ashley M Address on File
17798628 Works, Stephanie Renee Address on File
17798629 World Courier (Switzerland) S.A. Heidi Keller & Reto Mohini Binningerstrasse 95 Allschwil, CH–4123 Switzerland
17798630 World Courier (Switzerland) S.A. Heidi Keller & Reto Mohini Chemis des Aulx 12 Plan–les–Ouates, CH–1228 Switzerland
17798631 World Courier (Switzerland) S.A. Heidi Keller & Reto Mohini Thurgauerstrasse 74 Zurich, CH–8050 Switzerland
17798634 Wright, Christopher L Address on File
17798635 Wright, Danielle Nichole Address on File
17798636 Wright, Kaitlin Sue Address on File
17798637 Wright, Kathleen Jean Address on File
17798638 Wright, Susan D Address on File
17798649 Wu, Xuefei Address on File
17798659 Wyatt, Sarah M Address on File
17798663 Wynn, Shannon Address on File
17798664 Wyoming Attorney General Attn Bankruptcy Department 109 State Capitol Cheyenne, WY 82002
17798665 Wyoming Board of Pharmacy 1712 Carey Ave Ste 200 Cheyenne, WY 82001
17798666 Wyoming Dept of Environmental Quality 200 West 17th Street Cheyenne, WY 82002
17798667 Wyoming Dept of Revenue 122 West 25th Street, Suite E301 Herschler Building East Cheyenne, WY 82002
17798669 Wyoming Secretary of State 2020 Carey Avenue Cheyenne, WY 82002–0020
17798670 XELLIA PHARMA – REMIT 200 NORTH FIELD ROAD BEDFORD, OH 44146
17798673 XERIMIS INC 102 EXECUTIVE DRIVE MOORESTOWN, NJ 08057
17798674 XGEN PHARMACEUTICALS INC PO BOX 445 BIG FLATS, NY 14814
17798677 XL CATLIN SEAVIEW HOUSE 70 SEAVIEW AVENUE Stamford, CT 06902–6040
17798678 XL INSURANCE AMERICA, INC. 505 EAGLEVIEW BOULEVARD SUITE 100 DEPARTMENT REGULATORY EXTON, PA 19341–1120
17798671 Xellia Pharmaceuticals ApS Dalslandsgade 11 Copenhagen S, DK–2300 Denmark
17798672 Xenos, Christopher Dean Address on File
17798675 Xie, Qinghua Address on File
17798676 Xie, Ying Address on File
17798679 Xu, Jian Address on File
17798681 YAGER LAWN MAINTENANCE LLC PO BOX 5477 SOMERSET, NJ 08875
17798682 YAKIMA INDIAN HLTH CNTR 401 Buster Rd Toppenish, WA 98948
17798683 YALDO MAZIN K MD Address on File
17798684 YALE NEW HAVEN HOSPITAL PO BOX 1001A/P NEW HAVEN, CT 06504
17798685 YALE NEW HAVEN OPHTHALMOLOGY 495 HAWLEY LANE STRATFORD, CT 06614
17798686 YALE UNIVERSITY PO BOX 208228ACCOUNTS PAYABLE NEW HAVEN, CT 06520
17798687 YAMANI A MD Address on File
17798688 YANG JEAN MD PC Address on File
17798690 YANNUZZI L A MD Address on File
17798695 YASHAR ALYSON G MD Address on File
17798697 YEH HSUSHI MD Address on File
17798698 YEH HSUSHI MD Address on File
17798699 YELLOWHAWK TRIB HLT IHS Rte 1 Old Hwy 30 Box 160 Pendleton, OR 97801
17798700 YEN NELSON T DDS Address on File
17798701 YERINGTON PAIUTE TRIB IHS 171 Campbell Ln Yerington, NV 89447
17798702 YERINGTONPIHS OPNMKTNET30 171 Campbell Ln Yerington, NV 89447
17798704 YMC AMERICA INC 8 CHARLESTOWN STREET DEVENS, MA 01434
17798705 YOKES PHARMACY #13 OTC 1410 W 27th Ave Kennewick, WA 99337
17798708 YORK HOSPITAL C/O WELLSPAN 1001 SOUTH GEORGE STPO BOX 2767 FINANCE YORK, PA 17405
17798710 YOUNG CONAWAY STARGATT & TAYLOR Rockefeller Center 1270 Avenue of the Americas, Suite 2210 New York, NY 10020
17798711 YOUNG EYE CLINIC 204 N. MAGDALEN SQUARE337–893–4452 ABBEVILLE, LA 70510
17798712 YOUNG MARC MD Address on File
17798713 YOUNG ROBERT L MD INC Address on File
17798724 YOUNGER JOSEPH MD Address on File
17798726 YOUR EYE ASSOCIATES 2339 NORTH BROAD ST COLMAR, PA 18915
17798728 YRC FREIGHT – CHICAGO PO BOX 93151 CHICAGO, IL 60673–3151
17798729 YS MARKETING INC DBA NUMED PHARMA 2004 MCDONALD AVEDBA NUMED PHARMA BROOKLYN, NY 11223

| 17798730 | YS Marketing Inc. | Janay Walker | 2004 McDonald Ave | Brooklyn, NY 11223 |
| 17798731 | YS Marketing Inc. | Joel Silberstein | 2004 McDonald Ave | Brooklyn, NY 11223 |
| 17798732 | YS Marketing Inc. | Laura Kania | 2004 McDonald Ave | Brooklyn, NY 11223 |
| 17798733 | YSASAGA EDWARD J MD | Address on File | | |
| 17798680 | Yadav, Vineet | Address on File | | |
| 17798689 | Yang, LiFang | Address on File | | |
| 17798691 | Yao, Paul | Address on File | | |
| 17798692 | Yapor, Joy A | Address on File | | |
| 17798693 | Yarbrough, Bradley J | Address on File | | |
| 17798694 | Yarkony, Janice | Address on File | | |
| 17798696 | Yeager, Jason Brett | Address on File | | |
| 17798703 | Yin, Xunlong | Address on File | | |
| 17798706 | Yolangco–Sales, Maria Yvonne | Address on File | | |
| 17798707 | Yong, Edmund T | Address on File | | |
| 17798709 | Yoss, Benjamin | Address on File | | |
| 17798714 | Young, Anthony Jerome | Address on File | | |
| 17798715 | Young, Belinda Charlette | Address on File | | |
| 17798716 | Young, Christopher C | Address on File | | |
| 17798717 | Young, Delilah Ranay | Address on File | | |
| 17798718 | Young, Kathy | Address on File | | |
| 17798719 | Young, Pevla | Address on File | | |
| 17798720 | Young, Richard E | Address on File | | |
| 17798721 | Young, Sarah Catherine | Address on File | | |
| 17798722 | Young, Stacy Sherilyn | Address on File | | |
| 17798723 | Young, Timothy Isaiah | Address on File | | |
| 17798725 | Youngren–Ortiz, Susanne R. | Address on File | | |
| 17798727 | Yousffi, Mohammed Abdul Hafeez | Address on File | | |
| 17798734 | Yuan, Haodan | Address on File | | |
| 17798735 | Yuen, Amy | Address on File | | |
| 17798736 | Yuenger, Judith A | Address on File | | |
| 17798737 | Yutzy, Karenza Lea | Address on File | | |
| 17798738 | Yutzy, Kristine Suzanne | Address on File | | |
| 17798739 | ZACHRY ENGINEERING – REMIT | ATTN TREASURY MANAGEMENT | PO BOX 240130 | SAN ANTONIO, TX 78224–0130 |
| 17798747 | ZARCO VISION CENTER | ZARCO ISIDORO | 3230 W FLAGLER ST | MIAMI, FL 33135 |
| 17798749 | ZATKOFF SEALS & PACKINGS | PO BOX 486 | FARMINGTON, MI 48332–0486 | |
| 17798750 | ZAZULAK GREGORY MD | Address on File | | |
| 17798751 | ZEEV STEGMAN MD | Address on File | | |
| 17798755 | ZELJKO VUJASKOVIC | Address on File | | |
| 17798756 | ZELLNER JAMES MD | Address on File | | |
| 17798757 | ZENEX PRECISION PRODUCTS CORP | 69 GEORGE STREET | PATERSON, NJ 07503 | |
| 17798760 | ZERO DEFECTS LLC | 11 ROCKAWAY PLACE | PARSIPPANY, NJ 07054 | |
| 17798761 | ZEROFOX INC | 1834 S CHARLES ST | BALTIMORE, MD 21230 | |
| 17798768 | ZHEJIANG HISUN PHARMA CHINA | 46 WAISHA ROAD JIAOJIANG DISTRICT | ZHEJIANG PROVINCE | TAIZHOU CITY, 318000 | CHINA |
| 17798767 | ZHEJIANG HISUN PHARMA CHINA | Li Yan | Waisha Road No.46 | Jiaojiang District | Taizhou, 318000 | China |
| 17798774 | ZIDEK, JAMIE | Address on File | | |
| 17798784 | ZLATIN OPTICAL PC | DBA EYE Q OPTOMETRIST–SCARSDALE1098 WILM | SCARSDALE, NY 10583 | |
| 17798790 | ZUNI INDIAN HOSPITAL I P | PO BOX 467 OFF OF RTE 53 | ZUNI, NM 87327 | |
| 17798789 | ZUNI INDIAN HOSPITAL I P | PO Box 467 | Zuni, NM 87327 | |
| 17798792 | ZYGOSOME LLC | Yizhong Yin | 92 Argilla Road | Andover, MA 01810 |
| 17798794 | ZYGOSOME LLC – R&D ONLY | 92 ARGILLA ROAD | ANDOVER, MA 01810 | |
| 17798740 | Zaerr, Jeremy | Address on File | | |
| 17798741 | Zaman, Mostofa | Address on File | | |
| 17798742 | Zambrana, Lisandra | Address on File | | |
| 17798743 | Zambrano, Laura | Address on File | | |
| 17798744 | Zamora, Edgar M | Address on File | | |
| 17798745 | Zandbaf, Ashish | Address on File | | |
| 17798746 | Zaprudski, Vladimir E | Address on File | | |
| 17798748 | Zaremba, Marzena | Address on File | | |
| 17798752 | Zeglinski, Christina M | Address on File | | |
| 17798753 | Zelinka, Douglas Anton | Address on File | | |
| 17798754 | Zelis | Carrie Bork | 2 Crossroads Drive | Bedminster, NJ 07921 |
| 17798758 | Zens, Eric L | Address on File | | |
| 17798759 | Zepeda, Maritza | Address on File | | |
| 17798762 | Zhang, Cheng | Address on File | | |
| 17798763 | Zhang, Hailang | Address on File | | |
| 17798764 | Zhang, Hong | Address on File | | |
| 17798765 | Zhang, Li | Address on File | | |
| 17798766 | Zhang, Su She | Address on File | | |
| 17798769 | Zhejiang Hisun Pharmaceutical Co., Ltd | No. 46 Waisha Road | Jiaojiang District | Taizhou City, Zhejiang 318000 | China |
| 17798770 | Zhejiang Ruibang Laboratories | 578 Binahi Tenth Rd. | Economic and Technology Development Zone | Wenzhou, Zhejiang 325025 | China |
| 17798771 | Zheng, Yun | Address on File | | |
| 17798772 | Zhong, Ning | Address on File | | |

17798773    Ziarnik, Peter Piotr        Address on File
17798775    Ziegenbein, Jessica L       Address on File
17798776    Zielonka, Ewa D.       Address on File
17798777    Ziemer, Bethany M        Address on File
17798778    Ziemer, Travis R       Address on File
17798779    Zifchak, Jonathan Edward        Address on File
17798780    Zikpi, Kokou Mokpokpo        Address on File
17798781    Zilberman, Alexander       Address on File
17798782    Zimmerman, Debra K.        Address on File
17798783    Ziskis, Alla       Address on File
17798785    Zoitke, Paul       Address on File
17798786    Zolecki, Victor Albert        Address on File
17798787    Zuber, Keith William       Address on File
17798788    Zukerberg, Rachel A        Address on File
17798791    Zwolak, Mary Ann       Address on File
17798793    Zygosome LLC       92 Argilla Rd.        Andover, MA 01810

                                                    TOTAL: 11418