# Notice Recipients

District/Off: 0311−1                    User: admin                          Date Created: 3/23/2023
Case: 23−10253−KBO                     Form ID: pdf341                       Total: 11463

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
17790207   Dr. Nora Matthews
17792203   JACOBSON, LEE OD
17792435   KATZ, ANDREA F MD
17792511   Kevin Bain, Director
17793031   LUCK, RICHARD DO

TOTAL: 5

**Recipients of Notice of Electronic Filing:**
ust   U.S. Trustee          USTPRegion03.WL.ECF@USDOJ.GOV
tr    George L. Miller          gmiller@mctllp.com
aty   John T. Carroll, III          jcarroll@cozen.com
aty   Adam G. Landis          landis@lrclaw.com
aty   AnnElyse Scarlett Gains          agains@gibsondunn.com
aty   Christopher Martin Winter          cmwinter@duanemorris.com
aty   Eric D Kaplan          ekaplan@kpglaw.com
aty   Jacqueline Price          jmp@bostonbusinesslaw.com
aty   James Connolly Carignan          jccarignan@duanemorris.com
aty   Jared W Kochenash          bankfilings@ycst.com
aty   Jay L Welford          jwelford@taftlaw.com
aty   Jeffrey Garfinkle          jgarfinkle@buchalter.com
aty   Joseph M Mulvihill          bankfilings@ycst.com
aty   Kimberly Ross Clayson          kclayson@taftlaw.com
aty   Laura Davis Jones          ljones@pszjlaw.com
aty   Matthew Williams          mjwilliams@gibsondunn.com
aty   Matthew Barry Lunn          bankfilings@ycst.com
aty   Matthew John Williams          mjwilliams@gibsondunn.com
aty   Michael David DeBaecke          mdebaecke@ashbygeddes.com
aty   Michael W. Yurkewicz          myurkewicz@klehr.com
aty   Morton R. Branzburg          mbranzburg@klehr.com
aty   Natasha M. Songonuga          nsongonuga@gibbonslaw.com
aty   Nicolas Jenner          jenner@lrclaw.com
aty   Peter J Keane          pkeane@pszjlaw.com
aty   Richard L. Schepacarter          richard.schepacarter@usdoj.gov
aty   Scott J Greenberg          sgreenberg@gibsondunn.com

TOTAL: 26

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db    Akorn Holding Company LLC          5605 CenterPoint Court          Gurnee, IL 60031
cr    Bradford Auctions, LLC          Taft Stettinius & Hollister LLP          27777 Franklin Road          Suite 2500          Southfield, MI 48034
cr    Heritage Global Partners, LLC          Taft Stettinius & Hollister LLP          27777 Franklin Road          Suite 2500          Southfield, MI 48034
intp  Prestige Consumer Healthcare, Inc.          c/o Duane Morris LLP          1201 N. Market Street, Suite 501          Wilmington, DE 19801
cr    Chicago Infill Properties, LP by and through Westmount Realty Capital, LLC          c/o Michael D. DeBaecke, Esq.          500 Delaware Avenue          PO Box 1150          Wilmington, DE 19899
cr    Iron Mountain Information Management, LLC          One Federal Street          Boston, MA 02110
aty   AnnElyse Scarlett Gains          Gibson, Dunn & Crutcher LLP          200 Park Avenue          New York, NY 10166
aty   Brett S. Theisen          Gibbons P.C.          One Pennsylvania Plaza          37th Floor          New York, NY 10119−3701
aty   C Lee Wilson          Gibson, Dunn & Crutcher LLP          200 Park Avenue          New York, NY 10166
aty   Charles A Dale          Proskauer Rose LLP          One International Place          Boston, MA 02110
aty   Kimberly Ross Clayson          Taft Stettinius & Hollister LLP          27777 Franklin Road          Suite 2500          Southfield, MI 48034
aty   Matthew B. McGuire          Landis Rath & Cobb LLP          919 Market Street          Suite 1800          Wilmington, DE 19899
aty   Michael DaBaecke          Ashby & Geddes, P.A.          500 Delaware Avenue          8th Floor          Wilmington, DE 19899
aty   Steven A. Domanowski          Gibson, Dunn & Crutcher LLP          200 Park Avenue          New York, NY 10166
aty   Vincent Indelicato          Proskauer Rose LLP          Eleven Times Square          New York, NY 10036
17787383   11TH MEDICAL GROUP/SGSL          238 Brookley Ave SW Bldg 17          Bolling AFB, DC 20032
17787384   13 AREA PHARMACY          BLDG 13129 14TH STREET          CAMP PENDLETON, CA 92055
17787385   16TH MEDICAL GROUP–SGSL          131 Howie Walters Rd          Hurlburt Field, FL 32544
17787386   17TH MEDICAL GROUP/SGSL          271 Fort Richardson Ave Bldg 1001          Goodfellow AFB, TX 76908
17787387   1960 EYE SURGEONS          13333 DOTSON RD SUITE 200          HOUSTON, TX 77070
17787388   1WORLDSYNC INC          DEPT 781341          PO BOX 78000          DETROIT, MI 48278−1341
17787389   20/20 OPTICS LLC          8445 LINE AVENUESUITE 200          SHREVEPORT, LA 71106

17787390  2020 EYE PHYSICIANS          2020 W 86TH ST STE 200       INDIANAPOLIS, IN 46260
17787391  22ND MEDGP SGSLA        57950 Leavenworth St Ste 321      McConnell AFB, KS 67221
17787392  275 Pierce St LLC      C/O EMERALD PROS PROTECTION PROD       285 PIERCE ST        SOMERSET, NJ 08873
17787393  275 Pierce Street LLC (Sensible Solar Solutions, L      285 Pierce Street       Somerset, NJ 08873
17787394  2nd Watch, Inc.       2310 N MOLTER ST SUITE 340      LIBERTY LAKE, WA 99019
17787395  31 AREA PHCY        Bldg H135/Code 01h      Camp Pendleton, CA 92055
17786396  311TH MDS/SGSL        2947 5th St      Wright Patterson AFB, OH 45433
17787397  31ST SEABEE READINESS GROUP       1991 Pacific Rd Bldg 375      Port Hueneme, CA 93043
17787398  35 K STREET PHARMACY       35 K STREET NE ROOM 106      WASHINGTON, DC 20002
17787399  354 MDSS SGAL       2630 Central Ave Ste 1M07      Eielson AFB, AK 99702
17787400  360 CARE       12910 SHELBYVILLE RDSTE 300      LOUISVILLE, KY 40243
17787401  36TH MEDICAL GROUP SGAL CREDIT       Carolina Ave 14010 Bldg 26001      Yigo, GU 96929
17787402  375 MDSSSGSM       310 W LOSEY ST BLDG 1530      SCOTT AFB, IL 62225
17787403  3M     PO BOX 371227      PITTSBURG, PA 15250–7227
17787404  4 YOUR EYES LLC       PO BOX 9008DBA EYECARE 20/20      MANDEVILLE, LA 70470
17787405  436TH MEDICAL GROUP SGL       Bldg 300      Dover AFB, DE 19902
17787406  452ND MEDICAL GROUP       2050 Graeber St Bldg 458      March Air Reserve Base, CA 92518
17787407  460TH MEDICAL LOGISTICS WHS       275 S Aspen St Bldg 602      Aurora, CO 80011
17787408  47TH MEDICAL SQUADRON       590 Mitchell Blvd Bldg 375      Laughlin AFB, TX 78843
17787409  4IMPRINT – REMIT       101 COMMERCE STREET      OSHKOSH, WI 54901
17787410  509TH MEDICAL GROUP SGSL       331 Sijen Ave Bldg 2032      Whiteman Air Force Base, MO 65305
17787411  52 AREA PHARMACY       Bldg 520450 52a Brch Hlth Cln      Camp Pendleton, CA 92055
17787412  61ST MEDICAL SQUADRON SGAL       2305 Mercury Ave Bldg 210      El Segundo, CA 90245
17787413  71ST MEDICAL GROUP       527 Gott Road #71 Mdss/Sgsl      Vance Afb, OK 73705
17787414  75TH MEDICAL GROUP SGSL       7321 11 STREET      HILL AIR FORCE BASE, UT 84056
17787415  75TH MEDICAL GROUP SGSL       7321 Balmer St      Hill Air Force Base, UT 84056
17787416  7TH SPECIAL FORCES CLINIC       4315 El Salvador Way      Eglin AFB, FL 32542
17787417  8451 LLC       PO BOX 635029      CINCINNATI, OH 45263–5029
17787418  8TH AVE OPHTHALMOLOGY PC       MAN KATHY KWOK FUN757 55 STREET      BROOKLYN, NY 11220
17787420  90TH MEDICAL GRP SGSL FM 4613       6900 ALDEN DRIVE      FE WARREN AIR FORCE, WY 82005
17787419  90TH MEDICAL GRP SGSL FM 4613       6900 Alden Dr      Fe Warren AFB, WY 82005
17787421  92ND MED GRP FAIRCHILD AFB       701 HOSPITAL LOOP STE 040      FAIRCHILD AIRFORCE, WA 99011
17787422  92ND MED GRP FAIRCHILD AFB       701 Hospital Loop Ste 40      Fairchild Air Force Base, WA 99011
17787424  9TH MEDICAL GROUP BEALE AFB       15351 WARREN SHINGLE RD      BEALE AIR FORCE BASE, CA 95903
17787423  9TH MEDICAL GROUP BEALE AFB       15351 Warren Shingle Rd      Beale AFB, CA 95903
17787425  A R ARENA PRODUCTS INC       100 METRO PARK      ROCHESTER, NY 14623
17787426  A&K DISTRIBUTORS PR LLC       HANGAR 403 BROMON DR      AGUADILLA, PR 00603
17787427  A&K DISTRIBUTORS PR LLC       PO BOX 250055      AGUADILLA, PR 00604
17787428  A&M INDUSTRIAL SUPPLY       PO BOX 1044      RAHWAY, NJ 07065
17788062  A–S MEDICATION SOLUTIONS       2401 COMMERCE DR      LIBERTYVILLE, IL 60048
17788063  A–S Medication Solutions, LLC       2401 Commerce Drive      Libertyville, IL 60048
17787429  AAA APPLIANCE SERVICE CENTER       PO BOX 681501      SCHAUMBURG, IL 60168–1501
17787430  AAF INTERNATIONAL – REMIT       24828 NETWORK PLACE      CHICAGO, IL 60673–1248
17787431  AAV MEDIA LLC       PO BOX 816187      DALLAS, TX 75381–6187
17787432  AB SCIEX LLC       62510 COLLECTION CENTER DRIVE      CHICAGO, IL 60693
17787433  ABACO STEEL PRODUCTS       40 AERO ROAD SUITE 4      BOHEMIA, NY 11716
17787437  ABBEY COLOR       400 E TIOGA STREET      PHILADELPHIA, PA 19134
17787436  ABBEY COLOR       Brian Nielsen      400 East Tioga Street      Philadelphia, PA 19134
17787438  ABBOTT BIOLOGICALS BV – REMIT       C.J. VAN HOUTENLAAN 36      WEESP, CP 1381      NETHERLANDS
17787440  ABBOTT LABORATORIES CO       75 BOUL PIERRE–ROUX CP 307      VICTORIAVILLE, QC G6P 6S9      CANADA
17787439  ABBOTT LABORATORIES CO       Robert B. Ford      100 Abbott Park Road      Abbott Park, IL 60064
17787441  ABC PM LLC       2425 46TH STREET      ASTORIA, NY 11103
17787443  ABELL ESKEW LANDAU LLP       9 EAST 8TH STREET      SUITE 249      NEW YORK, NY 10003
17787444  ABERDEEN PROVING GROUND       Bldg 2501 Room G72      A P G, MD 21005
17787445  ABILENE EYE INSTITUTE       2120 ANTILLEY RD325–695–2020      ABILENE, TX 79606–5211
17787446  ABILENE PREMIER EYE CARE       PACURARU ANCA D      2959 BUFFALO GAP      ABILENE, TX 79605
17787447  ABINGTON SURGICAL CENTER       2701 BLAIR MILL RDSTE 35      WILLOW GROVE, PA 19090
17787448  ABL Lenders       Proskauer Rose LLP      Charles A. Dale      One International Place      Boston, MA 02110–2600
17787449  ABL Lenders       Proskauer Rose LLP      Vincent Indelicato      Eleven Times Square      Eighth Avenue & 41st Street      New York, NY 10036–8299
17787450  ABL Lenders       Vedder Price      Kathryn L. Stevens      222 North LaSalle Street      Chicago, IL 60601
17787451  ABLE ROLLING STEEL DOOR INC       9 ROMAMELLI AVE      SOUTH HACKENSACK, NJ 07606
17787458  ABS PUMP REPAIR INC       89 ALLEN BLVD      FARMINGDALE, NY 11735
17787459  ABSENTEE SHAWNEE TRIBAL CLINIC       15702 E Highway 9      Norman, OK 73071
17787460  ABSENTEE SHAWNEE TRIBAL CLINIC       2029 Gordon Cooper Dr      Shawnee, OK 74801

17787461    ABSENTEE SHAWNEE TRIBAL CLINIC        2029 S GORDON COOPER DR        SHAWNEE, OK 74801

17787462    ABSOLUTE PLUMBING OF LONG ISLAND INC        90 F KNICKERBOCKER AVENUE        BOHEMIA, NY 11716

17787463    ABSOPURE WATER COMPANY        DEPT #952882        PO BOX 701760        PLYMOUTH, MI 48170

17787466    AC LENS        4265 DIPLOMACY DRCHRISTINA VAKALERIS OD        COLUMBUS, OH 43228

17787468    ACCENTURE LLP        PO BOX 70629        CHICAGO, IL 60673–0629

17787469    ACCO BRANDS – REMIT        ACCO BRANDS USA LLC        4 CORPORATE DRIVE        LAKE ZURICH, IL 60047

17787470    ACCRAPLY INC        25240 NETWORK PLACE        CHICAGO, IL 60673–1252

17787472    ACCURISTIX        2844 BRISTOL CIRCLE        OAKVILLE, ON L6H 6G4        CANADA

17787474    ACCUSTANDARD INC        125 MARKET STREET        NEW HAVEN, CT 06513

17787475    ACCUTOME INC        3222 PHOENIXVILLE PIKE BLDG 50        MALVERN, PA 19355

17787477    ACCUWEATHER ENTERPRISE SOLUTIONS LLC        385 SCIENCE PARK RD        STATE COLLEGE, PA 16803

17787478    ACE SURGICAL SUPPLY CO INC        PO BOX 1710        BROCKTON, MA 02303

17787480    ACIC PHARMACEUTICALS INC        81 SINCLAIR BLVD        ATTN CHRIS RAYFIELD        BRANTFORD, ON N3S 7X6        CANADA

17787482    ACME SAFE COMPANY        PO BOX 5310        PHILADELPHIA, PA 19142

17787483    ACOMA INDIAN HOSPITAL O P        P.O. BOX 130 US 40 EXIT 102        SAN FIDEL, NM 87049

17787484    ACOMA INDIAN HOSPITAL O P        PO Box 130        San Fidel, NM 87049

17787487    ACOUSTIC – REMIT        PO BOX 645842        PITTSBURGH, PA 15264–5842

17787488    ACQUIRE AUTOMATION LLC        9100 FALL VIEW DRIVE        FISHERS, IN 46037

17787489    ACSIA Partners        Paul Newton        16932 Woodinville Redmond Road, NE Suite        Woodinville, WA 98072

17787490    ACSYS Randstad Professional US, dba Acsys        Patrick Barr        111 Anza Blvd.        Suite 400        Burlingame, CA 94010

17787491    ACTALENT SCIENTIFIC LLC        3689 COLLECTION CENTER DR        CHICAGO, IL 60693–0036

17787492    ACTION SALES & MERCHANDISING INC        PO BOX 3477        PLANT CITY, FL 33563

17787493    ACTIVE POWER INC – REMIT        PO BOX 714576        CINCINNATI, OH 75271–4576

17787494    ACUITY EYECARE GROUP LLC (AEG)        4835 LBJ FWY STE 850        DALLAS, TX 75244

17787495    ACVAA        DR LYNNE KUSHNER        2246 EAST MAIN RD APT D        PORTSMOUTH, RI 02871

17787505    ADAMS LISA OD        Address on File

17787512    ADELSON HOWARD DO PC        Address on File

17787518    ADM J T BOONE BRANCH MEDICAL        Naval Amphibious Base        Norfolk, VA 23521

17787519    ADMIX ADVANCED MIXING TECHNOLOGI        144 HARVEY ROAD        LONDONBERRY, NH 03053

17787520    ADORNETTO ANTHONY OD        Address on File

17787523    ADUSA DISTRIBUTION LLC (FORMER DELHAIZE)        PO BOX 519        SALISBURY, NC 28145

17787525    ADVANCED DIAGNOSTIC & SURGICAL CENTER        1680 S GARFIELD AVESUITE 205        ALHAMBRA, CA 91801

17787526    ADVANCED DISPOSAL        PO BOX 74008053        CHICAGO, IL 60674–8053

17787528    ADVANCED EYE & LASER        4844 UNIVERSITY AVE SUITE A        SAN DIEGO, CA 92105

17787529    ADVANCED EYE CARE – AMARILLO PARAMOUNT        2700 PARAMOUNT BLVDPARAMOUNT EYECARE – A        AMARILLO, TX 79109

17787530    ADVANCED EYE CARE A HEALTHY FOCUS        1628 29TH COURT SOUTH SUITE 101        HOMEWOOD, AL 35209

17787531    ADVANCED EYE CENTERS INC        500 FAUNCE CORNER RDBLDG 100 SUITE 110        NORTH DARTMOUTH, MA 02747

17787532    ADVANCED EYE MEDICAL GROUP        GHOSHEH FARIS R        26701 CRWON VALLEY PKWY        MISSION VIEJO, CA 92691

17787533    ADVANCED EYE PHYSICIAN        99 ELIZABETH ST 2ND FLOOR        NEW YORK, NY 10013

17787534    ADVANCED EYE SURGERY & LASER CENTER        625 S ENOTA DRIVE, NE        GAINESVILLE, GA 30501

17787535    ADVANCED EYE SURGERY CENTER        MALLON WILLIAM J3500 US HWY 1        VERO BEACH, FL 32960

17787536    ADVANCED EYECARE OF THE UPSTATE PA        PHILLIPS MICHAEL S10 ENTERPRISE BLVDSUIT        GREENVILLE, SC 29615

17787537    ADVANCED EYECARE PC        NIEMI ERIK W DO322 DEWEY STREET        BENNINGTON, VT 05201

17787538    ADVANCED FAMILY EYE CARE        22809 HAWTHORNE BLVD        TORRANCE, CA 90505

17787539    ADVANCED INSTRUMENTS – REMIT        TWO TECHNOLOGY WAY        NORWOOD, MA 02284–5116

17787540    ADVANCED OPHTHALMOLOGY        330 EAST 14 MILE RD STE B        CLAWSON, MI 48017

17787541    ADVANCED OPHTHALMOLOGY OF MICHIANA        707 N MICHIGAN ST STE 210YOON ERIC MD        SOUTH BEND, IN 46601–1069

17787542    ADVANCED PACKAGING TECHNOLOGY LAB INC        200 LARKIN DRIVE UNIT H        WHEELING, IL 60060

17787544    ADVANCED PAVING AND SEALCOATING INC        1991 N 2600 EAST RD        MOWEAQUA, IL 62550

17787545    ADVANCED RESOURCES LLC        8057 SOLUTIONS CENTER        CHICAGO, IL 60677–8000

17787546    ADVANCED RETINA & EYE CANCER CENTER        19820 N 7TH STREET        PHOENIX, AZ 85024

17787547    ADVANCED RETINA ASSOCIATES        17750 SHERMAN WAY        RESEDA, CA 91335

17787548    ADVANCED RETINA CARE        PO BOX 25097        FRESNO, CA 93720

17787549    ADVANCED RETINA CENTER LC        WOO JUNG J        8233 OLD COURTHOUSE ROAD, SUITE 300        VIENNA, VA 22182

17787550   ADVANCED RETINA INSTITUTE        CHANDRAN RANGRAM304 BANNER CT #1       MODESTO, CA 95356
17787551   ADVANCED RETINA SC       385 WILLIAMSTOWNE SUITE 101        DELAFIELD, WI 53018
17787552   ADVANCED SIGHT CENTER     1351 JEFFERSON ST STE 110        WASHINGTON, MO 63090
17787553   ADVANCED SURGERY CENTER     12607 OLIVE BOULEVARD        SAINT LOUIS, MO 63141
17787554   ADVANCED TECHNOLOGY SERVICES      2157 PAYSPHERE CIRCLE       CHICAGO, IL 60674
17787555   ADVANCED TELECOMMUNICATIONS OF IL INC     750 WARRENVILLE ROAD       SUITE 250     LISLE, IL 60532
17787556   ADVANCED TRAINING CENTER OF LONG ISLAND      79 WEST MAIN STREET       SMITHTOWN, NY 11787
17787557   ADVANCED VISION CARE      2080 CENTURY PARK EASTSUITE 911      LOS ANGELES, CA 90067
17787558   ADVANCED VISION OF IRONTON       307 MADISON STREETJAMES JANKOWSKI OD      IRONTON, OH 45638
17787559   ADVANCED WITNESS SERIES INC      910 BERN CT       SUITE 100      SAN JOSE, CA 95112
17787561   ADVANTAGE SALES & MARKETING LLC      DBA PROMOPOINT MARKETING       PO BOX 744347     ATLANTA, GA 30374
17787562   ADVOCATE HEALTH CARE       PO BOX 3367       DOWNERS GROVE, IL 60515
17787563   AECC/PEARLMAN BUYING GR. LLC     1365 WHITTEMORE ROADPO BOX 809      MIDDLEBURY, CT 06762
17787565   AEP ENERGY INC – REMIT       PO BOX 6329       CAROL STREAM, IL 60197–6329
17787566   AEP Energy Inc.     1 Riverside Plaza      Columbus, OH 43215
17787567   AEP Energy Inc.     PO Box 189      Baden, PA 15005–0189
17787568   AEP Energy, Inc.     PO Box 340      Zelinople, PA 16063–2300
17787569   AEQUOR TECHNOLOGIES DBA HIRELIFESCIENCE      DBA HIRELIFESCIENCE       377 HOES LANE 3RD FLOOR     PISCATAWAY, NJ 08854
17787570   AEROSOL MACHINERY SOLUTIONS LLC      5 RIVER ROAD       SUITE 114      WILTON, CT 06897
17787571   AEROTEK COMMERCIAL STAFFING      PO 198531      ATLANTA, GA 30384–8531
17787572   AEROTEK INC & PROFESSIONAL      3689 COLLECTION CENTER DR      CHICAGO, IL 60693
17787573   AES CLEAN TECHNOLOGY INC     422 STUMP ROAD      MONTGOMERYVILLE, PA 18936–9630
17787574   AES Clean Technology, Inc.      Jose Jimenez     422 Stump Road      Montgomeryville, PA 18936
17787575   AES Clean Technology, Inc.      Stephen Laurie     422 Stump Road      Montgomeryville, PA 18936
17787577   AESICA QUEENBOROUGH LIMITED      NORTH ROAD      QUEENBOROUGH KENT     QUEENBOROUGH, ME11 5EL      UNITED KINGDOM
17787578   AESUS PACKAGING SYSTEMS INC      188 ONEIDA DRIVE       POINTE–CLAIRE, QC H9R 1A8     CANADA
17787580   AFFILIATED EYE SPECIALISTS PAA      331 N MAITLAND AVE SUITE B–2      MAITLAND, FL 32751
17787581   AFFILIATED RETINA CONSULTANTS      ANFINSON SCOTT MICHAEL      8 ARLEY WAY     SUITE 100     BLUFFTON, SC 29910
17787582   AFFILIATED RETINA CONSULTANTS      ANFINSON SCOTT MICHAEL8 ARLEY WAYSUITE 1     BLUFFTON, SC 29910
17787583   AFFINITY HOSP DBA GRANDVIEW MEDICAL CTR      DBA GRANDVIEW MEDICAL CENTER3690 GRANDVI     BIRMINGHAM, AL 35243
17787584   AFFORDABILITY BOARD MD       AFFORDABILITY BOARD MD      16900 SCIENCE DRIVE     SUITE 112–114     BOWIE, MD 20715
17787585   AFFORDABLE FLOORS     1801 WEST EDGAR ROAD      LINDEN, NJ 07036
17787587   AFLAC PREMIUM HOLDING (#7685)      PO BOX 50013      NEWARK, NJ 07101
17787589   AFSOC ACU     553 Thunderbolt Rd      Pope Army Airfield, NC 28308
17787590   AGAPE VISION     475 W MERRICK ROAD      VALLEY STREAM, NY 11580
17787591   AGARAM TECHNOLOGIES LIMITED      76 PRIYAN PLAZA      NELSON MANICKAN ROAD     AMINJIKARAI     CHENNAI, TA 600029      INDIA
17787592   AGC – WAS ASAHI GLASS     1–5–1 MARUNOUCHI CHIYODA–KU      TOKYO, 100–8405     JAPAN
17787593   AGENCY FOR HEALTH CARE ADMINISTRATION      ANA ARISTIZABAL      2727 MAHAN DRIVE     TALLAHASSEE, FL 32308
17787594   AGENCY FOR HEALTH CARE ADMINISTRATION      JENNIFER BOYD      477 VIKING DRIVE STE 310     Gainwell     VIRGINIA BEACH, VA 23452
17787595   AGENCY FOR HEALTH CARE ADMINISTRATION      JESSEKA FORBES      2727 MAHAN DRIVE     AGENCY FOR HEALTH CARE ADMINISTRATION      TALLAHASSEE, FL 32308
17787597   AGF FLOATING RATE INCOME FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045
17787600   AGILENT     Mike McMullen      5301 Stevens Creek Blvd      Santa Clara, CA 95051
17787602   AGILENT TECHNOLOGIES – REMIT      2850 CENTERVILLE ROAD       WILMINGTON, DE 19808–1610
17787607   AGNES HUANG MD / NORTHWEST EYE PHYSICIAN      2707 COLBY AVE SUITE 1200      EVERETT, WA 98201
17787616   AIDCHIM LTD      12 HATAASIA      RAANANA, 4310002      ISRAEL
17787617   AIKEN REGIONAL MED CENTER PHCY      302 UNIVERSITY PKWY      AIKEN, SC 29801
17787619   AIO – MEADVILLE      390 LINDEN STASSOCIATES IN OPHTHALMOLOGY      MEADVILLE, PA 16335
17787620   AIO – WEST MIFFLIN      9970 MOUNTAIN VIEW DRASSOCIATES IN OPHTH      WEST MIFFLIN, PA 15122
17787621   AIR & POWER TRANSMISSION INC      81 GAZZA BLVD      FARMINGDALE, NY 11735
17787622   AIR CASTER SOLUTIONS LLC      2887 N WOODFORD      DECATUR, IL 62526

17787623   AIR FORCE MEDICAL LOGISTICS        601 DAVY CROCKETT BLVD.        SAN ANTONIO, TX 78226
17787624   AIR FORCE MEDICAL OFFICE AGENCY        601 Davy Crockett Rd        San Antonio, TX 78226
17787625   AIR PRODUCTS EQUIPMENT COMPANY        1555 LOUIS AVE        ELK GROVE VILLAGE, IL 60007
17787626   AIR TECHNIQUES    11403 CRONRIDGE DR        OWINGS MILLS, MD 21117–2247
17787627   AIRBORNE LABS INTERNATIONAL        22C WORLDS FAIR DRIVE        SOMERSET, NJ 08873
17787628   AIRGAS FOR DECATUR        PO BOX 734672        DALLAS, TX 75373–4672
17787629   AIRGAS FOR NJ & VHILLS        PO BOX 734445        CHICAGO, IL 60673–4445
17787630   AIRMATIC COMPRESSOR SYSTEMS INC        700 WASHINGTON AVENUE        CARLSTADT, NJ 07072
17787631   AIRTECH VACUUM        301 VETERANS BLVD        RUTHERFORD, NJ 07070
17787632   AIRWELD INC        2095 E OLIVE ST        DECATUR, IL 62526–5136
17787633   AJ JERSEY INC        PO BOX 416261        BOSTON, MA 02241–6261
17787639   AK–MEDICAID        DIVISION OF HEALTH CARE SERVICES        DEPT OF HEALTH & SOCIAL SERVICES        PO BOX 84991        SEATTLE, WA 98124–6291
17787637   AKER KASTEN SURGERY EYE CENTER        1445 NW 2ND AVE        BOCA RATON, FL 33432
17787640   AKORN AG HETTLINGEN        Douglas S. Boothe        Riethofstrasse 1        Hettlingen, 8442        Switzerland
17787641   AKORN AG HETTLINGEN        RIETHOFSTRASSE 1        HETTLINGEN, CH–8442        SWITZERLAND
17787642   AKORN HETTLINGEN        Riethofstrasse 1        Hettlingen, 8442        Switzerland
17787644   AKORN SOMERSET        72 VERONICA AVE        SOMERSET, NJ 08873
17787646   AKSTEIN EYE CENTER        86 UPPER RIVERDALE RD SUITE 100        RIVERDALE, GA 30274
17787648   AL ATTAR LUMA MD        Address on File
17787760   AL–MEDICAID        DRUG REBATE ACCOUNTS RECEIVABLES        501 DEXTER AVE PO BOX 5624        MONTGOMERY, AL 36103–5624
17787657   ALA–COUSHATTA INDIAN IHS        129 Daycare Rd        Livingston, TX 77351
17787655   ALABAMA EYE & CATARACT        1201 11TH AVENUE S #501        BIRMINGHAM, AL 35205
17787656   ALABAMA MEDICAID AGENCY        HEATHER VEGA        301 TECHNACENTER DR        HPE        MONTGOMERY, AL 36117
17787660   ALAMANCE EYE CENTER        1016 KIRKPATRICK ROAD        BURLINGTON, NC 27215
17787661   ALAMEDA COUNTY MEDICAL CENTER        15400 FOOTHILL BOULEVARD ATTN ACCOUNTS PA        SAN LEANDRO, CA 94578
17787662   ALAMO NAVAJO HEALTH CENTER        30mi N of Hwy60 On Hwy169        Magdalena, NM 87825
17787669   ALASKA DIVISION OF MEDICAL ASSISTANCE        ERIN NARUS        4601 BUSINESS PARK BLVD BUILDING K        ALASKA DIVISION of HEALTH CARE SERVICES        ANCHORAGE, AK 99503
17787670   ALASKA DIVISION OF MEDICAL ASSISTANCE        SUSAN IRBY        11013 W. BROAD STREET        MAGELLAN        GLEN ALLEN, VA 23116
17787671   ALASKA DIVISION OF MEDICAL ASSISTANCE        TAMMY SLINKER        11013 BROAD STREET        MAGELLAN        GLEN ALLEN, VA 23060
17787672   ALASKA NATIVE MC O P IHS        4315 Diplomacy Dr        Anchorage, AK 99508
17787673   ALASKA NATIVE MEDICAL CENTER        4320 Diplomacy Dr # 1710        Anchorage, AK 99508
17787674   ALASKA NATIVE MEDICAL CENTER MEDISET PHA        3900 AMBASSADOR DR STE 119        ANCHORAGE, AK 99508
17787675   ALASKA NATIVE TRIB HL IHS        6130 Tuttle Pl Ste 2        Anchorage, AK 99507
17787676   ALASKA RETINAL CONSULTANTS        LIMSTROM SCOTT A MD 5600 B STREET        ANCHORAGE, AK 99518
17787679   ALBANY EYE ASSOCIATES        WHITE RICHARD        P63 SHAKER ROAD SUITE 101        ALBANY, NY 12204
17787680   ALBANY MEDICAL CENTER        PHARMACY DEPARTMENT 43 NEW SCOTLAND AVENU        ALBANY, NY 12208
17787681   ALBANY REGIONAL EYE SURGERY CENTER        C/O AMERICAN SURGISITE CENTERS 41 ARTHUR        EAST BRUNSWICK, NJ 08816
17787682   ALBEA AMERICAS – REMIT        PO BOX 22647        NEW YORK, NY 10087–2647
17787683   ALBEMARLE – REMIT        29758 NETWORK PLACE        CHICAGO, IL 60673–1297
17787684   ALBERT EINSTEIN COLLEGE OF MEDICINE        PO BOX 4467        SCRANTON, PA 18505
17787688   ALBERTSONS COMPANIES LLC        PO BOX 29093 MAIL STOP 9001        PHOENIX, AZ 85038
17787689   ALBERTSONS LLC        PO BOX 29093        PHOENIX, AZ 85038
17787690   ALBERTSONS PONCA CITY (8720)        PO BOX 20 ATTN PONCA CITY A/P        BOISE, ID 83726
17787692   ALBUQUERQUE INDIAN HSP IP        801 Vassar Dr NE        Albuquerque, NM 87106
17787693   ALBUQUERQUE INDIAN HSP IP        BBQ MAIN STREET        LAKE FOREST, IL 60045
17787695   ALCAMI CORPORATION        PO BOX 603059        CHARLOTTE, NC 28260
17787699   ALCUS FUEL OIL & SONS INC        238 BROADWAY        AMITYVILLE, NY 11701
17787700   ALDEN JAMES MD        Address on File
17787702   ALDRIDGE EYE INSTITUTE        419 EAST MAIN STREET        BURNSVILLE, NC 28714
17787706   ALEMBIC PHARMA – R&D ONLY        ALEMBIC ROAD        VADODARA, GJ 390003        INDIA
17787710   ALEXANDER NININGER SVH2        8401 W Cypress Dr        Pembroke Pines, FL 33025
17787717   ALFA LAVAL – REMIT        PO BOX 200081        PITTSBURGH, PA 15251–0081
17787721   ALGEN SCALE CORP        390–13 KNICKERBOCKER AVE.        BOHEMIA, NY 11716
17787724   ALICE SONG MD        Address on File
17787725   ALICE T EPITROPOULOS        Address on File
17787727   ALICIA ROBERTS MED CT IHS        7300A Klawock–Hollis Hwy        Klawock, AK 99925
17787729   ALIXPARTNERS LLP        PO BOX 7410063        CHICAGO, IL 60674–5063
17787730   ALKU        Ryan Rudich        200 Brickstone Square        Suite 503        Andover, MA 01810
17787731   ALKU        Tarah Lovato        200 Brickstone Square        Suite 503        Andover, MA 01810
17787732   ALKU – REMIT        200 BRICKSTONE SQUARE SUITE 503        ANDOVER, MA 01810

17787733    ALL ABOUT EYES        811 MAIN ST 7TH FLOOR        ATTN 800148        KANSAS CITY, MO 64180–0148
17787734    ALL FOUNDATION SYS & REPAIRS LLC – FSR        DBA FSR        22 KENWOOD AVE        MASSAPEQUA, NY 11758
17787736    ALLAR ROBERT MD        Address on File
17787737    ALLEGHENY WEST EYE CARE        236 W ALLEGHENY RD        IMPERIAL, PA 15126
17787738    ALLEN MEMORIAL HOSPITAL WATERLOO IA        1825 LOGAN AVE        WATERLOO, IA 50703
17787746    ALLIANCE EYE MEDICAL GROUP INC        1828 E CESAR CHAVEZ AVESUITE 6500A        LOS ANGELES, CA 90033
17787747    ALLIANCE OPHTHALMOLOGY        4501 HERITAGE TRACE PKWY SUITE 121        FORT WORTH, TX 76244
17787748    ALLIANCE PKG SYS – REMIT        PO BOX 200102        ARLINGTON, TX 76006
17787749    ALLIANCE RETINA        5757 MONCLOVA RD STE 11        ROSENTHAL JOHN GREGORY MD        MAUMEE, OH 43537
17787750    ALLIANCE TECHNICAL SALES INC        312 PARK AVE STE 145        CLARENDON HILLS, IL 60514–0145
17787751    ALLIED ELECTRONICS – REMIT        PO BOX 841811        DALLAS, TX 75284–1811
17787752    ALLIED METER SERVICE INC        340 E BROAD ST        ATTN JONELLE JONES        BURLINGTON, NJ 08016
17787753    ALLIED UNIVERSAL SECURITY SERVICES        PO BOX 828854        PHILDELPHIA, PA 19182–8854
17787755    ALLIED WORLD ASSURANCE COMPANY (U.S.) INC.        311 South Wacker Drive        Suite 1100        Chicago, IL 60606
17787756    ALLINA COMPOUNDING PHARMACY HEART HOSP        920 E 28TH STSUITE H3138        MINNEAPOLIS, MN 55404
17787757    ALLINA HEALTH SYSTEM        333 N SMITHUNITED HOSPITAL        ST PAUL, MN 55102
17787758    ALLTRISTA PLASTICS LLC – REMIT        20 SETAR WAY        REEDSVILLE, PA 17084
17787759    ALMAC PHARMA SERVICES LLC        2661 AUDUBON ROAD        AUDUBON, PA 19403
17787762    ALMIRA CANN MD        Address on File
17787766    ALOHA EYE CLINIC LTD        TANTISIRA JIVIN G450 HOOKAHI ST        WAILUKU, HI 96793
17787767    ALPINE WELLNESS        1440 SOUTH STATE COLLEGE BLVD UNIT 3G        ANAHEIM, CA 92806
17787769    ALSTON & BIRD LLP        1201 WEST PEACHTREE STREET        ATLANTA, GA 30309
17787770    ALTMAN GLENN A OD        Address on File
17787771    ALTORFER INC        PO BOX 1347        CEDAR RAPIDS, IA 52406–1347
17787772    ALTUS AFB        307 B Ave        Altus, OK 73523
17787773    ALTUS AFB        FM4419 BUILDING 51        ALTUS, OK 73523
17787780    ALVIN C YORK VA MED CTR–626A4        3400 Lebanon Rd        Murfreesboro, TN 37129
17787781    ALVIN C YORK–INP OM        3400 Lebanon Rd        Burlington, WA 98233
17787782    ALVIN EYE & VISION        208 W COOMBS ST        ALVIN, TX 77511
17787786    AMALIA M MIRANDA MD        Address on File
17787789    AMARO EYE CLINIC        305 E GARFIELD ST        DEL RIO, TX 78840
17787790    AMAZON        4150 HIGHWAY 231 SUITE 7        ATLANTA, GA 30353–0958
17787791    AMAZON.COM SERVICES INC        PO BOX 80387        SEATTLE, WA 98108–0387
17787792    AMBER INTERNATIONAL        111 NORTHFIELD AVE STE 312        WEST ORANGE, NJ 07052
17787793    AMBULATORY SURGERY CENTER        1101 PELHAM PKWY N        BRONX, NY 10469–5411
17787794    AMBULATORY SURGERY CENTER OF WESTCHESTER        34 S BEDFORD RDRAUCH ROBERT Y MD914–244–        MOUNT KISCO, NY 10549
17787795    AMCO FENCE        2919 SOUTH MACARTHUR BOULEVARD        SPRINGFIELD, IL 62704
17787797    AMCON LABORATORIES INC        C/O NOMAX INC9735 GREEN PARK INDUSTRIAL        SAINT LOUIS, MO 63123
17787798    AMEC ELECTRIC        125 LIBERTY STREET        METUCHEN, NJ 08840
17787799    AMELIA SCHREIBER        Address on File
17787802    AMEREN ILLINOIS        PO BOX 88034        CHICAGO, IL 60680–1034
17787803    AMERICAN ACADEMY OF OPHTHAMOLOGY        WELLS FARGO BANK        PO BOX 394045        SAN FRANCISCO, CA 94139
17787804    AMERICAN ASSOC OF EQUINE PRACTITIONERS        4033 IRON WORKS PKWY        LEXINGTON, KY 40511
17787805    AMERICAN ASSOCIATED PHARMACIES        201 LONNIE E CRAWFORD BLVD        SCOTTSBORO, AL 35769
17787806    AMERICAN COLLEGE OF VETERINARY SURGEONS        19785 CRYSTAL ROCK DR SUITE 305        GERMANTOWN, MD 20874
17787807    AMERICAN DENTAL CENTER        MCCAULEY, MARK C DMD3115 S FEDERAL HWY        DELRAY BEACH, FL 33483
17787808    AMERICAN DOOR AND DOCK INC        2125 HAMMOND DRIVE        SCHAUMBURG, IL 60173
17787809    AMERICAN EYE CENTER        2002 BREMO RD SUITE 200        RICHMOND, VA 23226
17787810    AMERICAN INTERNATION CHEMICAL INC (AIC)        2000 WEST PARK DRIVE        STE 300        WESTBOROUGH, MA 01581
17787811    AMERICAN INTERNATIONAL GROUP INC        RETIREMENT PLAN MASTER TRUST FOR DEFINED        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17787812    AMERICAN INTERNATIONAL RELOCATION SOL        DBA AIRES        PO BOX 536459        PITTSBURGH, PA 15253
17787814    AMERICAN LEGION 25 JOYCE KILMER POST        4 JF KENNEDY DRIVE        MILLTOWN, NJ 08850
17787815    AMERICAN PURCHASING SOCIETY        PO BOX 256        AURORA, IL 60506
17787816    AMERICAN SAFETY COUNCIL        225 E ROBINSON ST        SUITE 570        ORLANDO, FL 32801

17787817    AMERICAN SOCIETY OF HEALTH        SYSTEM PHARMACISTS    PO BOX 38065        BALTIMORE, MD 21297–8065

17787818    AMERICAN TIME        140 THIRD STREET SOUTH        PO BOX 707        DASSEL, MN 55325

17787819    AMERICAN VISION PARTNERS        PO BOX 32990ATTN A/P        PHOENIX, AZ 85064

17787820    AMERIHEALTH CARITAS MCO        PO BOX 935889        ATTN NC AMERIHEALTH CARITAS MCO        ATLANTA, GA 31193–5889

17787823    AMERISOURCEBERGEN – AP        PO BOX 247        ATTN ACCTS PAYABLE        THOROFARE, NJ 08086

17787824    AMERISOURCEBERGEN – ASD SPECIA        PO BOX 247ATTN ACCTS PAYABLE        THOROFARE, NJ 08086

17787830    AMERISOURCEBERGEN GLOBAL SERVI        PO BOX 247ATTN ACCTS PAYABLE        THOROFARE, NJ 08086

17787831    AMERISOURCEBERGEN GLOBAL SERVICES        SEILERSTRASSE 8        BERN, 3011        SWITZERLAND

17787834    AMETEK BROOKFIELD – REMIT        PO BOX 419319        BOSTON, MA 02241–9319

17787839    AMIRIKIA AREZO MD        Address on File

17787840    AMITY VACUUM INC        272 BROADWAY        AMITYVILLE, NY 11701

17787841    AMITYVILLE        13 E EDISON ST        AMITYVILLE, NY 11701

17787842    AMITYVILLE MFG        DBA HI–TECH PHARMACAL CO INC        13 EDISON ST        AMITYVILLE, NY 11701

17787843    AMITYVILLE TFF        10 EDISON ST        AMITYVILLE TFF        AMITYVILLE, NY 11701

17787850    AMPHENOL THERMOMETRICS INC – REMIT        28690 NETWORK PLACE        CHICAGO, IL 60673–1286

17787851    AMPTEK INC        14 DEANGELO DRIVE        BEDFORD, MA 01730

17787853    AMS Consulting LLC        4001 SEELEY AVE        DOWNERS GROVE, IL 60515

17787852    AMS Consulting LLC        Stephen Coco        4001 SEELEY AVE        DOWNERS GROVE, IL 60515

17787854    AMSTERDAM PHARMACY        1743 AMSTERDAM AVE        NEW YORK, NY 10031

17787859    AMY BREWER        Address on File

17787860    ANADARKO IND HLT CTR IHS        115 N.E. OLD TOWN BOX 828        ANADARKO, OK 73005

17787861    ANADARKO IND HLT CTR IHS        115 NE Old Town Rd # 828        Anadarko, OK 73005

17787862    ANALYTICAL LAB GRP (WAS ACCURATUS)        1285 CORPORATE CENTER DR STE 110        EAGAN, MN 55121

17787863    ANCORA CATALYST INSTITUTIONAL LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124

17787865    ANCORA CATALYST LP        6060 PARKLAND BLVD        UNIT 200        CLEVELAND, OH 44124

17787864    ANCORA CATALYST LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124

17787867    ANCORA CATALYST SPV I SPC LTD        6060 PARKLAND BLVD        UNIT 200        CLEVELAND, OH 44124

17787866    ANCORA CATALYST SPV I SPC LTD        SEGREGATED PORTFOLIO F        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124

17787868    ANCORA MERLIN INSTITUTIONAL LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124

17787869    ANCORA MERLIN LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124

17787870    ANDA PHARMACEUTICALS INC        2915 WESTON ROAD        WESTON, FL 33331

17787872    ANDERSON & SHAPIRO EYE CARE        ANDERSON CHARLES JOSEPH1200 JOHN Q. HAMM        MADISON, WI 53717

17787873    ANDERSON FIRE EQUIPMENT        9 O NEILL AVENUE        BAY SHORE, NY 11706

17787874    ANDERSON PEST SOLUTIONS        PO BOX 600670        JACKSONVILLE, FL 32260–0670

17787885    ANDLER SOUTH CORPORATION        PO BOX 499125        EVERETT, MA 02149

17787886    ANDON BRUSH COMPANY INC        1 MERRIT AVENUE        LITTLE FALLS, NJ 07424

17787888    ANDREA J KOCHENSPARGER        Address on File

17787889    ANDREWS JAMES OD        Address on File

17787893    ANDWIN SCIENTIFIC        PO BOX 940220        SIMI VALLEY, CA 93094

17787894    ANEW VISION EYE SPECIALISTS        20325 N 51ST AVE SUITE 130        GLENDALE, AZ 85308

17787896    ANGENE INTERNATIONAL LIMITED R&D ONLY        5/F TOWER 2 NO.17 XINGHUO ROAD        NANJING JIANGSU, 210000        CHINA

17787898    ANIL SETHI OD        Address on File

17787899    ANIMAL HEALTH INTERNATIONAL INC        PO BOX 868        LOVELAND, CO 80539

17787900    ANIMALYTIX LLC        PO BOX 825367        PHILADELPHIA, PA 19182–5367

17787902    ANITHA NAKKA        Address on File

17787904    ANN & ROBERT H LURIE CHILDRENS HOSP        PHARMACY SERVICES225 EAST CHICAGO AVEOF        CHICAGO, IL 60611

17787905    ANNETTE ISLAND SRVC IHS        563 BRENDIBLE ST PO BX439        METLAKATLA, AK 99926

17787906    ANNETTE ISLAND SRVC IHS        PO Box 439        Metlakatla, AK 99926

17787907    ANNIKKAN INTUIT IHS        189 Airport Rd        Unalakleet, AK 99684

17787908    ANNISTON OPHTHALMOLOGY CLINIC        KAZI ABDUL A        822 LEIGHTON AVE        ANNISTON, AL 36207

17787909    ANS CONSULTANTS INC        4405 SOUTH CLINTON AVE        SUITE A        SOUTH PLAINFIELD, NJ 07080

17787914    ANTELOPE VALLEY EYE CARE        42543 8TH STREET WESTSTE # 101ELLIOT OPT        LANCASTER, CA 93534

17787916    ANTHC AMBULATORY SURG IHS        3801 UNIVERSITY LAKE DR S        ANCHORAGE, AK 99508

17787915    ANTHC AMBULATORY SURG IHS        3801 University Lake Dr        Anchorage, AK 99508

17787917    ANTHC INTRNL MED PHM IHS        3900 Ambassador Dr Ste 31        Anchorage, AK 99508

17787918    ANTHONY DILORENZO US ARMY        5801 Defense P/G        Washington, DC 20310

17787920   ANTON PAAR USA INC        10215 TIMBER RIDGE DR        ASHLAND, VA 23005

17787922   APEX MATERIAL HANDLING CORP OF IL INC        391 CHARLES COURT        WEST CHICAGO, IL 60185

17787923   APEXUS LLC        PO BOX 842167        DALLAS, TX 75284–2167

17787926   APHENA PHARMA SOLUTIONS – TENNESSEE LLC        1976 CHOCOLATE DRIVE        COOKEVILLE, TN 38501

17787927   APIDOS CLO XI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787928   APIDOS CLO XII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787929   APIDOS CLO XV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787930   APIDOS CLO XVIII R        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787931   APIDOS CLO XX        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787932   APIDOS CLO XXI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787933   APIDOS CLO XXII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787934   APIDOS CLO XXIII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787935   APIDOS CLO XXIV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787936   APIDOS CLO XXIX        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787937   APIDOS CLO XXV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787938   APIDOS CLO XXVI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787939   APIDOS CLO XXVII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787940   APIDOS CLO XXVIII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787941   APIDOS CLO XXX        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787942   APIDOS CLO XXXI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17787944   APIS ATLAS LLP        C–1209 TITANIUM CENTRE        PRAHLAD NAGAR        AHMEDABAD, GJ 380015        INDIA

17787945   APPEL RONA MD        Address on File

17787947   APPLE OPHTHALMOLOGY        8 W 38TH STREET STE 201        NEW YORK, NY 10018

17787948   APPLIED PHYSICS INC – REMIT        PO BOX 186        MONTE VISTA, CO 81144

17787949   APPRENTICE FS INC        101 HUDSON ST        38TH FLOOR        JERSEY CITY, NJ 07302

17787950   APPROVED STORAGE & WASTE HAULING INC        110 EDISON AVENUE        MOUNT VERNON, NJ 10550

17787953   APTAR & GATEWAY – REMIT        PO BOX 96284        CHICAGO, IL 60693

17787954   APTAR PHARMA        Kimberly Y. Chainey        265 Exchange Drive        Crystal Lake, IL 60014

17787958   APTITIVE CORPORATION        983 DAKOTA CIRCLE        NAPERVILLE, IL 60563

17787959   AQUA FRESCA        11 MELANIE LN SUITE 19        EAST HANOVER, NJ 07936

17787960   AQUA SERVICE COMPANY        1084 INDUSTRIAL DRIVE STE 3        BENSENVILLE, IL 60106

17787993   AR–FFS EXPANSION NEWLY        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ATTN EXP NWLY ELIG DRUG REBATE        ST LOUIS, MO 63150–5297

17787994   AR–FFS MEDICAID EXPANSION        FFS MEDICAID EXPANSION DRUG REBATE        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ATTN MEDI EXP DRUG REBATE        ST LOUIS, MO 63150–5297

17787995   AR–FFS PHYSICIAN ADMINISTERED        DHS PHYSICIAN ADMIN DRUG REBT PRGM        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ATTN FFS PHYS ADMIN DRUG REBATE        ST LOUIS, MO 63150–5297

17788017   AR–JCODE EXPANSION        DHS PHYSICIAN ADMIN DRUG RBT PRGM        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ATTN JCODE EXP DRUG REBATE        ST LOUIS, MO 63150–5297

17788033   AR–MEDICAID        DHS PHYSICIAN ADMIN DRUG REBT PRGM        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ATTN MEDICAID DRUG REBATE        ST LOUIS, MO 63150–5297

17788040   AR–PASSE MEDICAL        ST LOUIS LOCKBOX AR DEPT HUMAN SVCS        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ST LOUIS, MO 63150–5297

17788041   AR–PASSE PHARMACY        ST LOUIS LOCKBOX AR DEPT HUMAN SVCS        BANK OF AMERICA LOCK BOX SVCS        PO BOX 505297        ATTN PASSE PHARMA ENC DRUG REBATE        ST LOUIS, MO 63150–5297

17787963   ARAMARK CLEANROOM SERVICES        25259 NETWORK PLACE        AUCA CHICAGO LOCKBOX        CHICAGO, IL 60673–1252

17787966   ARAMARK UNIFORM SERVICES        26792 NEWARK PLACE        CHICAGO, IL 60673–1792

17787967   ARAN EYE ASSOCIATES, PA        951 S LE JEUNE RD2ND FLOOR        CORAL GABLES, FL 33134

17787970   ARBOR CENTERS FOR EYECARE        2640 WEST 183 RD STREET7087986633        HOMEWOOD, IL 60430

17787972   ARBOUR GROUP LLC – REMIT        PO BOX 775617        CHICAGO, IL 60677–5617

17787978   ARCHIMICA SPA        Ralf Pfirmann        Viale Milano 86        Lodi, 26900        Italy

17787979   ARCHIMICA SPA        VIALE MILANO, 86        LODI, 26900        ITALY

17787980    ARD OK VET CTR–FED SVH2        1015 S Commerce St        Ardmore, OK 73401
17787981    ARDIE R COPAS STATE VETERANS NURSING HO        13000 SW TRADITION PKWY        PORT ST LUCIE, FL 34987
17787983    AREA DISTRIBUTORS INC        P.O. BOX 770468        61–02 ST. AVENUE        WOODSIDE, NY 11377–0468
17787988    ARENT FOX LLP        PO BOX 644672        PITTSBURGH, PA 15264
17788001    ARIN        PO BOX 759477        BALTIMORE, MD 21275–9477
17788003    ARIZONA – AHCCCS        SUSAN IRBY        11013 W. Broad Street        Glen Allen, VA 23116
17788004    ARIZONA – AHCCCS        SUZANNE BERMAN        801 E JEFFERSON MD4200        PHOENIX, AZ 85052
17788005    ARIZONA – AHCCCS        Tammy Slinker        11013 WEST BROAD STREET SUITE 100        MAGELLAN RX MANAGEMENT        GLEN ALLEN, VA 23060
17788014    ARIZONA RETINAL SPECIALISTS        19052 N R.H. JOHNSON BLVDMANDI CONWAY MD        SUN CITY WEST, AZ 85375
17788016    ARJAY COMPANY        PO BOX 157        DEER PARK, NY 11729–0157
17788029    ARK–LA–TEX RETINA CONSULTANTS        1455 E BERT KOUNS SUITE 2073182213403        SHREVEPORT, LA 71105
17788019    ARKANSAS CHILDRENS HOSPITAL        1 CHILDRENS WAY        LITTLE ROCK, AR 72202
17788026    ARKANSAS DMS PHARMACY PROGRAM        CYNTHIA NEUHOFEL        700 MAIN STREET Slot S415        Arkansas DHS DMS        LITTLE ROCK, AR 72201
17788025    ARKANSAS DMS PHARMACY PROGRAM        CYNTHIA NEUHOFEL        700 MAIN STREET Slot S415        Arkansas Dept of Human Services        LITTLE ROCK, AR 72201
17788027    ARKANSAS DMS PHARMACY PROGRAM        DAVID PINKSTON        11013 W. BROAD ST STE 500        MAGELLAN RX MANAGEMENT        GLEN ALLEN, VA 23060
17788030    ARLENE MURRAY MD        Address on File
17788031    ARLINGTON DAY SURGERY CENTER        918 NORTH DAVIS DRIVE        ARLINGTON, TX 76012
17788032    ARLINGTON EYE PHYSICIANS LLC        1604A W CENTRAL RDOSMANOVIC SMAJO MD        ARLINGTON HEIGHTS, IL 60005
17788035    ARMSTRONG COLT OPHTHALMOLOGY PC        1550 OLD YORK ROAD        ABINGTON, PA 19001
17788036    ARMSTRONG RELOCATION & COMPANIES LLC        9 ASPEN DR        RANDOLPH, NJ 07869
17788037    ARNOLD & PORTER KAYE SCHOLER LLP        601 MASSACHUSETTS AVE NW        WASHINGTON, DC 20001
17788038    ARORA EYE        7001 N SCOTTSDALE RD STE 1005        SCOTTSDALE, AZ 85253
17788043    ARSEE ENGINEERS INC        9715 KINCAID DRIVE SUITE 100        FISHER, IN 46037
17788047    ARTHUR J GALLAGHER RMS INC        39735 TREASURY CENTER        CHICAGO, IL 60694–9700
17788057    ARTICULATE GLOBAL INC        244 5TH AVENUE #2960        NEW YORK, NY 10001
17788064    ASC OF BREVARD        OF BREVARD LP DBA ASC OF BREVARD719 E NE        MELBOURNE, FL 32901
17788065    ASCENSION GENESYS HOSPITAL        ONE GENESYS PARKWAY        GRAND BLANC, MI 48439
17788066    ASCENSION HEALTH ALLIANCE        PO BOX 505302        ST LOUIS, MO 63150–5302
17788067    ASCENSION HEALTH MINISTRY SERVICE CENTER        PO BOX 33902        INDIANAPOLIS, IN 46203
17788071    ASCENSION PROVIDENCE ROCHESTER HOSPITAL        1101 W UNIVERSITY DRATTENTION INPATIENT        ROCHESTER, MI 48307
17788072    ASCENT HEALTH SERVICES LLC        1209 ORANGE STREET        WILMINGTON, DE 19801
17788073    ASCRS        12587 FAIR LAKES CIRCLE        SUITE 348        FAIRFAX, VA 22033
17788074    ASD SPECIALTY HEALTHCARE        PO BOX 247        THOROFARE, NJ 08086
17788075    ASEMBIA LLC        FINANCE DEPT        200 PARK AVENUE SUITE 300        FLORHAM PARK, NJ 07932
17788076    ASH PALLET MANAGEMENT INC        61 MCMILLEN RD        ANTIOCH, IL 60002
17788077    ASHEVILLE EYE ASSOCIATES        8 MEDICAL PARK DR828 258 1586        ASHEVILLE, NC 28803
17788079    ASHLAND EYECARE INC        PATTERSON JAMES R2212 MIFFLIN AVE. STE.        ASHLAND, OH 44805
17788080    ASHLAND SPECIALTY INGREDIENTS GP        PO BOX 773412        CHICAGO, IL 60677–3412
17788081    ASHLEY RIDGE OPTICAL        471 ASHLEY RIDGE BLVD #200        SHREVEPORT, LA 71106
17788082    ASI TECHNOLOGIES        5848 N 95TH CT        MILWAUKEE, WI 53225
17788083    ASKARY BLANTON & ASSOCIATES        16131 LANCASTER HWY. SUITE 170        CHARLOTTE, NC 28277
17788085    ASLETT KURICA EYE CENTER        370 BELLE TERRE BLVD        LA PLACE, LA 70068
17788086    ASOFT CONSULTING LLC        4255 WEST BROOK DR        UNIT # 222        AURORA, IL 60564
17788088    ASPECT CONSULTING INC        20109 VALLEY FORGE CIRCLE        KING OF PRUSSIA, PA 19406
17788091    ASPEN VETERINARY RESOURCES LTD        PO BOX 2018        LOVELAND, CO 80539
17788092    ASPIRE AMERICAS        PO BOX 94096        SOUTHLAKE, TX 76092
17788093    ASRM INC        11208 WAPLES MILL ROAD        SUITE 112        FAIRFAX, VA 22030
17788095    ASSIL EYE INSTITUTE        2222 SANTA MONICA BLVDSUITE 107        SANTA MONICA, CA 90404
17788096    ASSIL EYE INSTITUTE        450 N ROXBURY DR3RD FLOOR        BEVERLY HILLS, CA 90210
17788097    ASSOC VITREORETINAL & UVEITIS CONSLNTS        10585 N MERIDIAN STREETSUITE 100        INDIANAPOLIS, IN 46290
17788098    ASSOCIATED        7954 SOLUTION CENTER        CHICAGO, IL 60677–7009
17788099    ASSOCIATED EYE CARE CLINIC        2950 CURVE CREST BOULEVARD        STILLWATER, MN 55082
17788100    ASSOCIATED EYE PHYSICIANS        ALESSANDRA BERTOLUCCI MD1033 CLIFTON AVE.        CLIFTON, NJ 07013
17788101    ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ        1530 SAINT GEORGES AVE        RAHWAY, NJ 07065

17788102   ASSOCIATED FOOD STORES INC        PO BOX 30430ACCOUNTS PAYABLE DEPARTMENT        SALT LAKE CITY, UT 84130
17788103   ASSOCIATED NATIONAL BROKERAGE        199 MATTHEW BOYD CRES        NEWMARKET, ON L3X 3C7        CANADA
17788104   ASSOCIATED OPHTHALMOLOGIST        2111 EAST HIGHLAND AVE STE 8240        PHOENIX, AZ 85016
17788105   ASSOCIATED PHARMACIES INC        CLINTON KING211 LONNIE E CRAWFORD BLVD        SCOTTSBORO, AL 35769
17788106   ASSOCIATED RETINA CONSULTANTS        1750 E GLENDALE AVE        PHOENIX, AZ 85020
17788107   ASSOCIATED RETINA CONSULTANTS        SCHINDLER REID F4753 EAST CAMP LOWELL DR        TUCSON, AZ 85712
17788108   ASSOCIATED RETINAL CONSULTANTS        420 MOUNTAIN AVE 4TH FLOORATTN ACCOUNTS        NEW PROVIDENCE, NJ 07974
17788109   ASSOCIATED RETINAL CONSULTANTS LLC DBA        420 MOUNTAIN AVENUE4TH FLOOR        NEW PROVIDENCE, NJ 07974
17788110   ASSOCIATED RETINAL CONSULTANTS PC        39650 ORCHARD HILL PLACESUITE 200ATT ACC        NOVI, MI 48375
17788111   ASSOCIATES IN EYECARE        4999 E KENTUCKY AVE STE 102        DENVER, CO 80246
17788112   ASSOCIATES IN OPHTHALMOLOGY        22 OLD SHORT HILL RD STE 102        LIVINGSTON, NJ 07039
17788113   ASSOCIATES OF CAPE COD INC        PO BOX 414540        BOSTON, MA 02241–4540
17788114   ASTM INTERNATIONAL        100 BARR HARBOR DRIVE        WEST CONSHOHOCKEN, PA 19428
17788115   ASTOR PHARMACEUTICALS LLC        665 UNION AVE UNIT 3        HOLTSVILLE, NY 11742
17788116   ASTORINO & ASSOCIATES EYE CTR 50502–1490        1525 SUPERIOR AVE STE 101        NEWPORT BEACH, CA 92663–3639
17788117   ASTRO MACHINE WORKS INC        PO BOX 328        ATTN BRIAN MARTIN        EPHRATA, PA 17522
17788118   ASTRO PAK – REMIT        270 E BAKER ST        STE 100        COSTA MESA, CA 92626
17788121   AT&T        PO BOX 5019        CAROL STREAM, IL 60197–5019
17788122   AT&T Corp        One AT&T Way        Bedminister, NJ 07921
17788123   AT&T Mobility LLC        1025 Lenox Park Blvd NE        Atlanta, GA 30319
17788124   ATCC        PO BOX 76349        BALTIMORE, MD 21275–6349
17788126   ATHENS EYE ASSOC        JACOBS MICHAEL S        1080 VEND DRIVE        SUITE 100        WATKINSVILLE, GA 30677
17788127   ATHENS EYE ASSOC        JACOBS MICHAEL S1080 VEND DRIVESUITE 100        WATKINSVILLE, GA 30677
17788131   ATLANTIC BIOPHARM SOLUTIONS LLC        PO BOX 244        MANASQUAN, NJ 08736
17788132   ATLANTIC EYE PHYSICIANS        300 RT 35        EATONTOWN, NJ 07724
17788133   ATLANTIC FLAGS & FLAGPOLES LLC        11 ALBERT DRIVE        OLD BRIDGE, NJ 08857
17788134   ATLANTIC RETINA CENTER PA        RIAL JAMES A31455 WINTER PLACE PARKWAY        SALISBURY, MD 21804
17788136   ATLANTIC SCALE COMPANY INC        136 WASHINGTON AVENUE        NUTLEY, NJ 07110
17788137   ATLANTIS EYECARE        1595 E 17TH STREET        SANTA ANA, CA 92705
17788138   ATOMATIC        3733 N VENTURA DR        ARLINGTON HEIGHTS, IL 60004
17788141   ATRIUM STAFFING OF NEW JERSEY LLC        625 LIBERTY AVE        SUITE 200        PITTSBURGH, PA 15222
17788144   ATRIUS HEALTH        275 GROVE STREET SUITE 3–300ACCOUNTS PAY        NEWTON, MA 02466
17788147   ATWAL EYE CARE        ATWAL AMARJIT S        3095 HARLEM ROAD        CHEEKTOWAGA, NY 14225
17788148   AU MEDICAL CENTER INC        1120 15TH STACCOUNTS PAYABLEBUILDING O10        AUGUSTA, GA 30912
17788150   AUBURN PHARMACEUTICAL – AP        1744 ROCHESTER INDUSTRIAL DR        ROCHESTER HILLS, MI 48309
17788151   AUGUST LARRY MD        Address on File
17788153   AUGUSTA EYE ASSOCIATES        17 NORTH MEDICAL PARK DR        FISHERVILLE, VA 22939
17788154   AUGUSTA UNIVERSITY        1120 15TH STREETHSB160        AUGUSTA, GA 30912
17788155   AUGUSTA VA MC UPTOWN O P        1 Freedom Way        Augusta, GA 30904
17788156   AUGUSTA VA OPEN MARKET        950 15th St        Augusta, GA 30901
17788158   AURORA EYE CLINIC        1300 N HIGHLAND AVESUITE 1        AURORA, IL 60506
17788159   AUSP THOMSON NET30        1100 ONE MILE ROAD        THOMSON, IL 61285
17788160   AUSTIN DIAGNOSTIC CLINIC        2410 CEDAR BEND DRIVE        AUSTIN, TX 78758
17788161   AUSTIN EYE LASER AND SURGICENTER        2700 BEE CAVE ROAD        ROLLINGWOOD, TX 78746
17788162   AUSTIN FINANCE CENTER        PO BOX 149971FMS–VA–(XXXX)        AUSTIN, TX 78714–9971
17788163   AUSTIN RETINA ASSOCIATES        MARTINEZ JOSE AGUSTIN MD801 W 38TH STSUI        AUSTIN, TX 78705
17788165   AUSTRALIAN GOVERNMENT        18 WORMALD ST SYMONSTON ACT 2609        PO BOX 6182        KINGSTON, ACT 2604        AUSTRALIA
17788168   AUSTRALIANSUPER        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17788170   AUTO DEPLOY LLC        501 SAMMUELS AVE STE 430        FORT WORTH, TX 76102
17788171   AUTOMATED SCALE CORPORATION        202 W FAY AVE        ADDISON, IL 60101
17788172   AUTOMATIC COMMUNICATIONS ALARM        93 EAST SOMERSET ST        RARITAN, NJ 08869
17788173   AUTOMATION DIRECT        PO BOX 402417        ATLANTA, GA 30384–2417
17788174   AVERY EYE CARE CENTER        1002 N US HWY 27        ST JOHNS, MI 48879
17788175   AVERY ROBERT L MD        Address on File
17788176   AVERY ROBERT MD        Address on File

17788182   AVTECH SOFTWARE INC        16 CUTLER ST        WARREN, RI 02885
17788184   AWS BIO–PHARMA TECHNOLOGIES LLC        10578 STATE HIGHWAY 337        TIJERAS, NM 87059
17788185   AXA Regulatory Office        Dept. Regulatory        505 Eagleview Blvd., Suite 100        Exton, PA 19341–1120
17788186   AXA XL        190 S. LaSalle        Suite 3900        Chicago, IL 60603
17788187   AXA XL        SEAVIEW HOUSE        70 SEAVIEW AVENUE        Stamford, CT 06902–6040
17788188   AXA XL America, Inc.        Attn Sarah Mims        505 Eagleview Boulevard        Suite 100        Exton, PA 19341–1120
17788189   AXA XL Claims        P.O. Box 211547        Dallas, TX 75211
17788190   AXINN VELTROP & HARKRIDER LLP        114 WEST 47TH STREET 22ND FLOOR        NEW YORK, NY 10036
17788191   AXIOM GLOBAL        PO BOX 8439        PASADENA, CA 91109–8439
17788195   AXIS Insurance        Claims Department        P.O. Box 4470        Alpharetta, GA 30023–4470
17788196   AXIS Insurance Company        10000 Avalon Blvd.        Suite 200        Alpharetta, GA 30009
17788197   AXIS Insurance Company        111 South Wacker Drive        Suite 3500        Chicago, IL 60606
17788198   AXON LLC – REMIT        PO BOX 73211        CLEVELAND, OH 44193–0002
17788202   AYER ORION T MD        Address on File
17788210   AZ–ADAP        150 N 18TH AVE SUITE 260        ATTN ACCOUNTING        PHOENIX, AZ 00008–5007
17788211   AZ–MCO        ACHCCCS ADMINISTRATION        STATE OF AZ AHCCCS        PO BOX 741573        ATLANTA, GA 30374–1573
17788212   AZ–MEDICAID        ACHCCCS ADMINISTRATION        STATE OF AZ AHCCCS        PO BOX 741573        ATLANTA, GA 30374–1573
17788207   AZAD PHARMA AG        DURACHWEG 15        SCHAFFHAUSEN, 8200        SWITZERLAND
17788208   AZAD Pharmaceutical Ingredients AG        Durachweg 15        Schaffhausen, 8200        Switzerland
17787434   Abbasi, Fareeha        Address on File
17787435   Abbasi, Sara Lynn        Address on File
17787442   AbdelMeseh, Joyce Hanna        Address on File
17787452   Abou–Rjeili, Jacques        Address on File
17787453   Abraham, Lisha        Address on File
17787454   Abraham, Luxuly        Address on File
17787455   Abraham, Michael C        Address on File
17787456   Abravaya, Jack        Address on File
17787457   Abreu, Keily        Address on File
17787464   Abubaker, Shafeek        Address on File
17787465   Abusaifan, Ghada        Address on File
17787467   Accenture LLP        Tom Johnstone        161 N. Clark St.        Chicago, IL 60601
17787471   Accuristix        122 Stone Ridge Road        Vaughan, ON L4H 0A5        Canada
17787473   Accuristix        2844 Bristol Circle        Oakville, ON L6N 6G4        Canada
17787476   Accutome Inc.        Craig V. Smith        3222 Phoenixville Pike        Malvern, PA 19355
17787479   Achoromadu, Innocent C        Address on File
17787481   Acker, Tracy Lynn        Address on File
17787485   Acosta, Juan        Address on File
17787486   Acosta, Xiomara        Address on File
17787496   Adamczyk, Bogdan Jan        Address on File
17787497   Adamczyk, Robert        Address on File
17787498   Adame, Jose Lorenzo        Address on File
17787499   Adames Nunez, Adalbely        Address on File
17787500   Adames Peralta, Maria        Address on File
17787501   Adames, Casilda        Address on File
17787502   Adames, Manuel        Address on File
17787503   Adames, Rosmery        Address on File
17787504   Adames, Ynes        Address on File
17787506   Adams, Brian Keith        Address on File
17787507   Adams, Matthew Stephen        Address on File
17787508   Adams, Shanice Nichole        Address on File
17787509   Adamson, Sean        Address on File
17787510   Addagulla, Swapna        Address on File
17787511   Addu, Alvin        Address on File
17787513   Adelstein, Gilbert W.        Address on File
17787514   Adeoye, OlaLekan        Address on File
17787515   Aderman, Shelley Sue        Address on File
17787516   Adjei, Ernest        Address on File
17787517   Adkins, Alizabeth Ann        Address on File
17787521   Adorno Jr, Victor        Address on File
17787522   Adorno, Jessica Marie        Address on File
17787524   Advance Instruments LLC.        Two Technology Way        Norwood, MA 02062
17787527   Advanced Disposal Services Solid Waste Midwest, LL        Chuck Duncan        800 Capitol Street        Suite 3000        Houston, TX 77002
17787543   Advanced Packaging Technology Laboratories, Inc.        Monica White        200 Larking Drive        Unit H        Wheeling, IL 60090
17787560   Advani, Mansi Jagdish        Address on File
17787564   Aele, Manohar        Address on File
17787576   Aesica Queenborough Limited        North Road        Queenborough        Kent, ME11 5EL        United Kingdom
17787579   Affeldt, Richard        Address on File
17787586   Aflac        Todd DeVoss        321 N Clark Street, Suite 625        Chicago, IL 60654

17787588   Afrifa, Franklin        Address on File
17787596   Ageton, Tina Marie        Address on File
17787598   Aggarwal, Bhavna        Address on File
17787599   Agidens AG        Pieter Tilkens – General Manager        Baarbeek 1        Zwijndrecht, 2070        Belgium
17787601   Agilent Technologies        Kelly Moran        2850 Centerville Road        Wilmington, DE 19808
17787603   Agilent Technologies Inc        Kelly Moran        2850 Centerville Road        Wilmington, DE 19808
17787604   Agilent Technologies Inc.        Anne Dougherty – Contracts Specialist        2850 Centerville Road        Wilmington, DE 19808
17787605   Agilent Technologies Inc.        Heath Swieczkowski        2850 Centerville Road        Wilmington, DE 19808
17787606   Agilent Technologies, Inc.        Anne Dougherty        2850 Centerville Road        Washington, DE 19808
17787608   Agnew, Makyiah Maree        Address on File
17787609   Agnihotram, Raja Lakshmi Srinivas        Address on File
17787610   Ahamed, Ishrat        Address on File
17787611   Ahir, Arjun J        Address on File
17787612   Ahmad, Masroor        Address on File
17787613   Ahmad, Zanera        Address on File
17787614   Ahmed, Anam        Address on File
17787615   Ahmed, Mansoor        Address on File
17787618   Aikins, Monica        Address on File
17787634   Akasapu, Prem Sagar        Address on File
17787635   Akdemir Akgun, Cigdem        Address on File
17787636   Akella, Sushma        Address on File
17787638   Akhtar, Muhammad Azhar        Address on File
17787643   Akorn Operating Company, LLC        Paul Cross        6525 The Corners Parkway        Suite 200        Peachtree Corners, GA 30092
17787645   Aksamit, Brian Joseph        Address on File
17787647   Al Amin, Ramon Khalil        Address on File
17787649   Alabama Attorney General        Attn Bankruptcy Department        501 Washington Ave        PO Box 300152        Montgomery, AL 36104–0152
17787650   Alabama Board of Pharmacy        111 Village Street        Birmingham, AL 35242
17787652   Alabama Department of Revenue        50 N. Ripley Street        Montgomery, AL 36104
17787651   Alabama Department of Revenue        Corporate Tax Section        PO Box 327451        Montgomery, AL 36132–7451
17787653   Alabama Dept of Environmental Mgmt        Office of General Counsel        1400 Coliseum Blvd        Montgomery, AL 36110–2400
17787654   Alabama Dept of Revenue        Attn Legal Division        50 North Ripley St        Montgomery, AL 36104
17787658   Alam, Maleka        Address on File
17787659   Alam, Mohammad Fakrul        Address on File
17787663   Alaniz–Medina, Elena        Address on File
17787664   Alapa, Nimota        Address on File
17787665   Alaska Attorney General        Attn Bankruptcy Department        1031 West 4th Avenue, Suite 200        Anchorage, AK 99501–1994
17787666   Alaska Board of Pharmacy        PO Box 110806        Juneau, AK 99811
17787667   Alaska Dept of Environmental Conservation        410 Willoughby Avenue Suite 303        Juneau, AK 99811–1800
17787668   Alaska Dept of Revenue        PO Box 110400        Juneau, AK 99811–0400
17787677   Alatriste Cuellar, Francisco        Address on File
17787678   Albanir, Alan R        Address on File
17787685   Albert, Emily N        Address on File
17787686   Albert, Hailey Mae        Address on File
17787687   Alberti, Donna Marissa        Address on File
17787691   Albright, Joseph        Address on File
17787694   Alcami Corporation        Rob Goshert        3220 Scientific Park Drive        Wilmington, NC 28405
17787696   Alcantara, Adelina Yanga        Address on File
17787697   Alcerro, Gloria        Address on File
17787698   Alcocer Ramirez, Josue        Address on File
17787701   Aldrich Chemical Company, Inc.        Stephen J. Branca        1001 West St. Paul Avenue        Milwaukee, WI 53233
17787703   Alejo, Pascual        Address on File
17787704   Aleman–Saavedra, Karen        Address on File
17787705   Alembic        Alembic Road        Vadodara, Gujarat 390 003        India
17787707   Alembic Pharmaceuticals Limited        Mitanshu Shah        Alembic Road        Vadodara, Gujarat 390003        India
17787708   Alembic Pharmaceuticals Limited        Mr. Mitanshu Shah        Alembic Road        Vadodara, Gujarat 390 003        India
17787709   Alexakis, Angelo John        Address on File
17787711   Alexander, Jahmal C        Address on File
17787712   Alexander, Jaison P        Address on File
17787713   Alexander, Pamela L.        Address on File
17787714   Alexander, Richard Wayne        Address on File
17787715   Alexandris, Antonios        Address on File
17787716   Alexis, Francisco        Address on File
17787718   Alfaro, Kevin        Address on File
17787719   Alfaro–Burger, Karen G        Address on File
17787720   Alfino, Mike        Address on File
17787722   Ali, Ahmer        Address on File
17787723   Ali, Hatim        Address on File

17787726   Alice T. Epitropoulos, MD (Consultant)      Alice T. Epitropoulos      5005 Squirrel Bend      Columbus, OH 43220
17787728   AlixPartners LLP      David Orlofsky      909 Third Avenue      New York, NY 10022
17787735   All Foundations Systems & Repairs LLC dba FSR      22 Kenwood Ave      Massapequa, NY 11758
17787739   Allen, Damon D      Address on File
17787740   Allen, Donnaa      Address on File
17787741   Allen, Ian Wayne      Address on File
17787742   Allen, James E      Address on File
17787743   Allen, Katerina Ariana      Address on File
17787744   Allen, Michael Lee      Address on File
17787745   Allen, Mitchell W      Address on File
17787754   Allied World Assurance Company (U.S.) Inc.      Attn Errors & Omissions Underwriting      1690 New Britain Ave., Suite 101      Farmington, CT 06032
17787761   Almgren, Scott E      Address on File
17787763   Almond, Jonnee T      Address on File
17787764   Almonte Brito, Glorive      Address on File
17787765   Almonte, Dustin      Address on File
17787768   Alsaeed, Hamad Saeed      Address on File
17787774   Alvarado Ruiz, Angel L      Address on File
17787775   Alvarado, Francisco Leonel      Address on File
17787776   Alvarado, Romney      Address on File
17787777   Alvarez De Liz, Yeniffer      Address on File
17787778   Alvarez, Yinette      Address on File
17787779   Alvarez−Rosas, Nicole Marie      Address on File
17787783   Alward, Matthew G      Address on File
17787784   Alwood−Weaver, Rachael Elizabeth      Address on File
17787785   Alzate, Alberto      Address on File
17787855   AmTrust Exec      233 N. Michigan Ave      Suite 1200      Chicago, IL 60601
17787856   AmTrust Exec      59 Maiden Lane      New York, NY 10038
17787857   AmTrust North America      233 N Michigan Ave.      Suite 1200      Chicago, IL 60601
17787858   AmTrust North America      800 Superior Avenue      21st Floor      Cleveland, OH 44114
17787787   Amanuel, Aster      Address on File
17787788   Amarah, Nabil      Address on File
17787796   Amcom Laoratories Inc.      40 N Rock Hill Road      St. Louis, MO 63119
17787800   Ameren Illinois      1901 Chouteau Avenue      MC 1370      St. Louis, MO 63103
17787801   Ameren Illinois      300 Liberty      Peoria, IL 61602
17787813   American International Relocation Solutions, LLC      6 Penn Center West      Suite 200      Pittsburgh, PA 15276
17787821   Ameriscource Bergen Drug Corporation      1300 Morris Drive      Chesterbrook, PA 19087
17787822   Amerisource Bergen Drug Corpoation, Bellco Drug Co      Akin Odutola      1300 Morris Drive      Chesterbrook, PA 19087
17787825   AmerisourceBergen Drug Corporation      1300 Morris Drive      Chesterbrook, PA 19087
17787826   AmerisourceBergen Drug Corporation      227 Washington St      Conshohocken, PA 19428
17787827   AmerisourceBergen Drug Corporation      Bogenschutzenstrasse 9A      Bern, 3008      Switzerland
17787828   AmerisourceBergen Drug Corporation, Bellco Drug Co      Akin Odutola      1300 Morris Drive      Chesterbrook, PA 19087
17787829   AmerisourceBergen Global Manufacturer Services Gmb      Bogenschutzenstrasse 9A      Bern, 3008      Switzerland
17787832   Ames, Christopher Edward      Address on File
17787833   Ames, Sara Jane      Address on File
17787835   Amin, Deepa      Address on File
17787836   Amin, Rashmi M.      Address on File
17787837   Aminjanov, Rustam      Address on File
17787838   Amir, Amilcar      Address on File
17787844   Amjad, Zeeshan      Address on File
17787846   Amneal PHarmaceuticals, LLC      400 Crossing Boulevard, 3rd Floor      Bridgewater, NJ 08807
17787845   Amneal Pharmaceuticals      400 Crossing Boulevard, 3rd Floor      Bridgewater, NJ 08807
17787847   Amos, Ken A      Address on File
17787848   Amparo Zuniga, Gloria      Address on File
17787849   Amphenol Advanced Sensors      Dennis Plante      967 Windfall Rd      St Marys, PA 15857
17787871   Anda, Inc.      2915 Weston Road      Weston, FL 33331
17787875   Anderson, Bethany Marie      Address on File
17787876   Anderson, Christopher Dylon      Address on File
17787877   Anderson, David      Address on File
17787878   Anderson, Edward      Address on File
17787879   Anderson, Evan C      Address on File
17787880   Anderson, Michael J.      Address on File
17787881   Anderson, Michelle L      Address on File
17787882   Anderson, Pamela B.      Address on File
17787883   Anderson, Sean A      Address on File
17787884   Anderson, Stephenie      Address on File
17787887   Andrada, Danielle Louise Rimorin      Address on File
17787890   Andrews, Alexandra      Address on File
17787891   Andrews, Charles J      Address on File
17787892   Andringa, Jana K      Address on File
17787895   Ang, Nellie V      Address on File
17787897   Angsten, Robert      Address on File
17787901   Anis, Milad Emile      Address on File

17787903    Ankum, Kendall        Address on File
17787910    Ansari, Manzur        Address on File
17787911    Ansbach, Theresa        Address on File
17787912    Antares Vision        Via Del Farro, 16        Travagliat, BS 25039        Italy
17787913    Antczak, Jessica Sara        Address on File
17787919    Anthony, Robert B        Address on File
17787921    Anwar, Moina        Address on File
17787925    Apexus, LLC        75 Remittance Drive        Suite 1164        Chicago, IL 60675
17787924    Apexus, LLC        Mike Benedict        290 E. John Carpenter Freeway        Irving, TX 75062
17787943    Apiratanapimonchai, Umnat        Address on File
17787946    Appel, Pheobe        Address on File
17787951    Approved Storage and Waste Hauling        110 EDISON AVENUE        MOUNT VERNON, NJ 10550
17787952    Approved Storage and Waste Hauling, Inc.        110 Edison Ave        Mt Vernon, NY 10550
17787955    AptarGroup, Inc.        Alex Theodorakis        475 West Terra Cotta        Suite E.        Crystal Lake, IL 60014–9695
17787956    AptarGroup, Inc.        Stephen J. Hagge        475 West Terra Cotta        Suite E.        Crystal Lake, IL 60014–9695
17787957    Aptitive (now 2nd Watch)        300 South Wacker Drive        Suite 900        Chicago, IL 60606
17787961    Aragon Espinosa, Ruben D        Address on File
17787962    Aragon, Stephanie        Address on File
17787964    Aramark Cleanroom Services Addendum        115 North First Street        Burbank, CA 91502
17787965    Aramark Uniform Services        115 North First Street        Burbank, CA 91502
17787968    Arango, Jhon        Address on File
17787969    Arango, Judith        Address on File
17787971    Arbour Group LLC        One Parkview Plaza        Suite 660        Oakbrook Terrace, IL 60181
17787973    Arce, Anna        Address on File
17787975    Arch Insurance Company        2345 Grand Blvd        Suite 900        Kansas City, MO 64108
17787974    Arch Insurance Company        Executive Assurance Claims        1299 Farnam Street, Suite 500        Omaha, NE 68102
17787976    Arch Insurance Company Executive Assurance Claims        P.O. Box 542033        Omaha, NE 68154
17787977    Arch Insurance Company Executive Assurance Underwr        Harborside 3        210 Hudson Street        Suite 300        Jersey City, NJ 07311–1107
17787982    Ardon, Juan C.        Address on File
17787984    Arehart, Christa Ann        Address on File
17787985    Arellano, Miriam        Address on File
17787986    Arenal, Belinda        Address on File
17787987    Arens, Thomas M        Address on File
17787989    Arent Fox Schiff        Stephanie Trunk        1717 K Street, NW        Washington, DC 20006
17787990    Arevalo Serrano, Luis        Address on File
17787991    Arevalo, Luis        Address on File
17787992    Arevalo, Paola Viviana        Address on File
17787996    Argueta Marquez, Leonardo        Address on File
17787997    Argueta, Reina        Address on File
17787998    Arias, Rubiela        Address on File
17787999    Aries Global Logistics        PO BOX 592        FRANKLIN SQUARE, NY 11010
17788000    Aries Global Logistics, Inc.        PO BOX 592        FRANKLIN SQUARE, NY 11010
17788002    Ariwamwari, Munashe        Address on File
17788006    Arizona Attorney General        Attn Bankruptcy Department        2005 N Central Ave        Phoenix, AZ 85004–2926
17788007    Arizona Attorney Generals Office – CSS        Attn Bankruptcy Department        PO Box 6123        MD 7611        Phoenix, AZ 85005–6123
17788008    Arizona Board of Pharmacy        1110 W. Washington St., Suite 260        Phoenix, AZ 85007
17788009    Arizona Corporate Commission        1300 W. Washington Street        Phoenix, AZ 85007
17788010    Arizona Department of Revenue        1600 West Monroe Street        Phoenix, AZ 85007
17788011    Arizona Department of Revenue        1600 West Montroe Street        Phoenix, AZ 85007
17788012    Arizona Dept of Environmental Quality        1110 W. Washington St.        Phoenix, AZ 85007
17788013    Arizona Dept of Revenue        Attn Bankruptcy Dept        1600 West Monroe St        Phoenix, AZ 85007
17788015    Arja, Sarojini Spandana        Address on File
17788018    Arkansas Attorney General        Attn Bankruptcy Department        323 Center St. Ste 200        Little Rock, AR 72201–2610
18095761    Arkansas Department of Human Services        700 Main Street        Little Rock, AR 72201
17788020    Arkansas Dept Environmental Protection        Arkansas Department of Environmental Qua        5301 Northshore Drive        North Little Rock, AR 72118–5317
17788024    Arkansas Dept of Finance & Administration        1509 West 7th St        Little Rock, AR 72201
17788021    Arkansas Dept of Finance & Administration        Administrative Services        1515 W 7th St, Ste 700        Little Rock, AR 72201
17788022    Arkansas Dept of Finance & Administration        Attn Revenue Legal Counsel        Ledbetter Building        1816 W 7th St, Room 2380        Little Rock, AR 72201
17788023    Arkansas Dept of Finance & Administration        RLC Mailing Address        PO Box 1272        Little Rock, AR 72203–1272
17788028    Arkansas State Pharmacy Board        322 South Main Street, Suite 600        Little Rock, AR 72201
17788034    Armistead, Katherine Jennings        Address on File
17788039    Arora, Tanu        Address on File
17788042    Arriaga, Maria F        Address on File
17788044    Artalejo, Monique Christine        Address on File
17788045    Arthur J Gallagher Risk Management Services, Inc.        300 South Riverside Plaza        Suite 1500        Chicago, IL 60606

| | | | | |
|---|---|---|---|---|
| 17788046 | Arthur J Gallagher Risk Mngt Serv Inc Chicago | 300 South Riverside Plaza | Suite 1600 | Chicago, IL 60606 |
| 17788048 | Arthur J Rogers & Co as Agent for Rogers Center fo | 1559 Elmhurst Road | Elk Grove Village, IL 60007 | |
| 17788049 | Arthur J. Gallagher   Attn Joel D. Cavaness | Two Pierce Place | Itasca, IL 60143 | |
| 17788050 | Arthur J. Gallagher   Wendy Drum, Legal Department | 26600 Telegraph Road | Southfield, MI 58033 | |
| 17788051 | Arthur J. Gallagher & Co – Wilmington | 1430 Commonwealth Drive | Suite 302 | Wilmington, NC 28403 |
| 17788052 | Arthur J. Gallagher (UK) Limited   Attn Danny Pitchley | 25 Walbrook | London, EC4N 8AF   United Kingdom | |
| 17788053 | Arthur J. Gallagher (UK) Limited   Attn Michael Hutchins | 25 Walbrook | London, EC4N 8AF   United Kingdom | |
| 17788054 | Arthur J. Gallagher Risk Management Services Inc.   Attn Jeremy Gillespie | 300 S Riverside Plaza   Suite 1500   Chicago, IL 60606 | | |
| 17788055 | Arthur J. Gallagher Risk Management Services, Inc.   Michael R. Pesch | 300 S Riverside Plaza | Suite 1500   Chicago, IL 60606 | |
| 17788056 | Arthur J Rogers & Co.   7258 Eagle Way | Chicago, IL 60678–1072 | | |
| 17788057 | Artis, Angela Lenore   Address on File | | | |
| 17788058 | Artis, Corey   Address on File | | | |
| 17788059 | Aruva, Vasumathi   Address on File | | | |
| 17788060 | Arvelo, Radames   Address on File | | | |
| 17788061 | Ascension Health Resource and Supply Company   Mike Wray | 2054 Westport Center Drive | St. Louis, MO 63146 | |
| 17788068 | Ascension Health Resource and Supply Management   Mike Wray | 2054 Westport Center Drive | St. Louis, MO 63146 | |
| 17788069 | Ascension Health Resource and Supply Management Gr   Mike Wray | 2054 Westport Center Drive | St. Louis, MO 63146 | |
| 17788070 | Ashkinadze, Yury M   Address on File | | | |
| 17788078 | Aslam, Farhan   Address on File | | | |
| 17788084 | Asokan, Sangeetha   Address on File | | | |
| 17788087 | Aspect Consulting, Inc.   Jo Ellen Zaspel | 20140 Valley Forge Cir | King of Prussia, PA 19406 | |
| 17788089 | Aspect Consulting, Inc.   John Abrams | 20140 Valley Forge Cir | King of Prussia, PA 19406 | |
| 17788090 | Assaf, Regina   Address on File | | | |
| 17788094 | Astro Pak Corporation   Peggy Ogden | 270 Baker Street East | Suite 100 | Cota Mesa, CA 92626 |
| 17788119 | Astudillo, Allison   Address on File | | | |
| 17788120 | Atchason, Kyle M.   Address on File | | | |
| 17788125 | Atienza, Ireen Saulo   Address on File | | | |
| 17788128 | Atiq, Riffat   Address on File | | | |
| 17788129 | Atkins, Heather A   Address on File | | | |
| 17788130 | Atlantic Scale Company   136 Washington Ave | Nutley, NJ 07110 | | |
| 17788135 | Atomatic Mechanical Services, Inc.   Patrick Levinson, John Cousineau, Britne | 3733 N. Ventura Drive   Arlington Heights, IL 60004–7952 | | |
| 17788139 | Atrium Staffing of New Jersey   Adam Samples | 625 Liberty Avenue | Suite 200 | Pittsburgh, PA 15222 |
| 17788140 | Atrium Staffing of New Jersey, LLC   Atrium Staffing   attn Contract Management | 625 Liberty Avenue, Suite 200   Pittsburgh, PA 15222 | | |
| 17788142 | Atrium Stafing of New Jersey L.L.C   Attn Contract Management | 625 Liberty Avenue, Suite 200   Pittsburgh, PA 15222 | | |
| 17788143 | Attluri, Hari Ahlad   Address on File | | | |
| 17788145 | Attorney General of the State of Ohio   Ohio Attorney General Mike DeWine | 30 E. Broad St., 14th Floor   Columbus, OH 43215 | | |
| 17788146 | Aubert, Carrie L   Address on File | | | |
| 17788149 | August, Christine L.   Address on File | | | |
| 17788152 | Augustin, Michael   Address on File | | | |
| 17788157 | Austin, Michelle R   Address on File | | | |
| 17788164 | Australian Patent Office   Director General Mr. Michael Schvager | PO Box 200 | Woden ACT, ACT 2606   Australia | |
| 17788166 | Australian Pesticides and Veterinary Medicne Autho | 18 Wormald Street | PO Box 6182 | Symonston, ACT 2604   Australia |
| 17788167 | Austrian Patent Office   President / President Ms. Mariana Karepo | Str. 87 PO Box 95 | Wien, 1200   Austria | |
| 17788169 | Avgerin, Constantine Nicholas   Address on File | | | |
| 17788177 | Avila Mancia, Mariel   Address on File | | | |
| 17788178 | Avila Morales, Victor   Address on File | | | |
| 17788179 | Aviles Aleman, Leydi A   Address on File | | | |
| 17788180 | Avisado, Dawn   Address on File | | | |
| 17788181 | Awad, Doris   Address on File | | | |
| 17788183 | Axiom Global, Inc.   Brian Stearns | 295 Lafayette St. | 7th Floor | New York, NY 10012 |
| 17788192 | Axiom Global, Inc.   Julie Creighton | 3 World Trade Center at 175 Greenwich St | 50th Floor   New York, NY 10007 | |
| 17788193 | Axiom Global, Inc.   Stew Kerr and Brian Stearns | 295 Lafayette St. | 7th Floor | New York, NY 10012 |
| 17788194 | Ayala Machuca, Francisco David   Address on File | | | |
| 17788199 | Ayala, Heriberto   Address on File | | | |
| 17788200 | Ayarzagoitia, Adine Sheindl   Address on File | | | |
| 17788201 | Ayers, Addison M   Address on File | | | |
| 17788203 | | | | |

17788204    Ayyappaneni, Somasekhara        Address on File
17788205    Azad Pharma AG        Mike Baronian        Bahnhofstrasse 9        Near Bern        Toffen,
CH–3125        Switzerland
17788206    Azad Pharma AG        Mike Baronian & Jennifer A. Baronian        Bahnhofstrasse 9        Toffen,
CH–3125        Switzerland
17788209    Azad, Mohammad        Address on File
17788213    B & B INSTRUMENTS INC        145 W TAFT DR        PO BOX 305        SOUTH HOLLAND, IL 60473
17788214    B&L TESTING AND BALANCING LLC        2735 ACADEMY STREET        OCEANSIDE, NY 11572
17788216    BABB JOHN MD PC        Address on File
17788221    BACKFLOW SPECIALISTS INC        63 GREELEY AVE        SAYVILLE, NY 11782
17788222    BAD RIVER CLINIC PHARMACY        53585 Nokomis Rd        Ashland, WI 54806
17788231    BAF REFRIGERATION INC        80 KNICKERBOCKER AVE SUITE 5        BOHEMIA, NY 11716
17788234    BAHN CHARLES F MD        Address on File
17788235    BAHNSON ENVIRON – REMIT        4731 COMMERICIAL PARK CT        CLEMMONS, NC 27012
17788240    BAINBRIDGE OPTICAL        3083 BAINBRIDGE AVE        BRONX, NY 10467
17788241    BAINS HARSHI MD        Address on File
17788243    BAKER COMPANY INC        PO BOX 324        CANAJOHARIE, NY 13317
17788244    BAKER DONELSON BEARMAN CALDWELL & BEROWI        CALDWELL & BERKOWITZ PC        633
CHESTNUT ST SUITE 1900        CHATTANOOGA, TN 37450
17788254    BALCO INDUSTRIES        ATTN A/R        99 LAFAYETTE DR        SYOSSET, NY 11791
17788256    BALFOUR OPTICAL/BAL4 EYES INC        8601 SW 45TH AVEAMARILLO EYE
ASSOCIATES        AMARILLO, TX 79119
17788257    BALIN EYE & LASER CENTER        269 LOCUST ST        NORTHAMPTON, MA 01062
17788263    BALTIMORE EYE SURGERY CENTER        6231 N CHARLES ST        BALTIMORE, MD 21212
17788264    BALYEAT RAY M MD        Address on File
17788265    BAMC BURKE ARMY CLINIC        NW Military Highway Bldg 5026        San Antonio, TX 78251
17788266    BAMC FT SAM HOUSTON RX        3100 Schofield Rd Bldg 1179        San Antonio, TX 78234
17788267    BAMC SCHERTZ PHARMACY        6051 FM 3009 Ste 210        Schertz, TX 78154
17788268    BANA ELECTRICAL TESTING CORP        50 GAZZA BLVD        FARMINGDALE, NY 11735
17788269    BANK OF AMERICA        135 S LASALLE ST        CHICAGO, IL 60603
17788277    BANKS JOEL R OD        Address on File
17788281    BANNER DEL E WEBB MEDICAL CENTER        14502 W MEEKER BLVD        SUN CITY, AZ 85375
17788282    BANNER HEALTH SYSTEM        PO BOX 2977        PHOENIX, AZ 85062
17788283    BAPTIST MEM HOSP EAST – MEMPHIS TN        6019 WALNUT GROVE ROADATTN PHARMACY
DEPT        MEMPHIS, TN 38120
17788288    BARBERTON CITIZENS HOSP        BARBERTON HOSPITAL155 FIFTH ST NE        BARBERTON, OH
44203
17788289    BARCLAYS BANK PLC        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE
300        LAKE FOREST, IL 60045
17788291    BARIBEAU CATARACT & LASER INSTITUTE        4025 E SOUTHCROSS BLVDBLDG 4 STE
20BARIB        SAN ANTONIO, TX 78222
17788294    BARKSDALE AFB SAT PHARM I        455 Curtiss Road Bld 4711        Barksdale AFB, LA 71110
17788298    BARNES–JEWISH HOSPITAL        4249 CLAYTON AVE SUITE 310        SAINT LOUIS, MO 63110
17788299    BAROFSKY JONATHAN MD        Address on File
17788305    BARRY J EDISON DO PC        Address on File
17788313    BASCOM PALMER INSTITUTE        9675 NW 117TH AVE SUITE 310ATTN ACCOUNTS        MEDLEY, FL
33178
17788314    BASDEN BARRY OD        Address on File
17788316    BASILICE VINCENT MD        Address on File
17788317    BASSETT ARMY COMM HOSP        Bldg 4076 Neely Rd Rm 131 02        Fort Wainwright, AK 99703
17788318    BASSETT ARMY COMM HOSP CDR        Bldg 3567 Neely Rd        Fort Wainwright, AK 99703
17788323    BATTLEGROUND EYE CARE        3132 BATTLEGROUND AVE SUITE B        GREENSBORO, NC
27408
17788329    BAUMRIND RETINA LLC        1425 ELLSWORTH INDUSTRIAL BLVD NW STE 36        ATLANTA, GA
30318
17788330    BAUSCH–STROEBEL        21 COMMERCE DR        PO BOX 206        NORTH BRANFORD, CT
06471
17788331    BAXTER COUNTY REGIONAL HOSPITAL        624 HOSPITAL DRIVE        ATTN
PHARMACY        MOUNTAIN HOME, AR 72653
17788332    BAXTER COUNTY REGIONAL HOSPITAL        624 HOSPITAL DRIVEATTN
PHARMACY        MOUNTAIN HOME, AR 72653
17788334    BAY AREA HOSPITAL        1775 THOMPSON ROAD        COOS BAY, OR 97420
17788335    BAY AREA RETINA ASSOCIATES        4049 LONE TREE WAY SUITE I/JATTN
ACCOUNT        ANTIOCH, CA 94531
17788336    BAY HILLS EYE CARE        1294 BAY DALE DR        ARNOLD, MD 21012
17788337    BAY PINES VAHCS MRX        10000 Bay Pines Blvd        Fairhope, AL 36532
17788338    BAYCARE CLINIC LLP        PO BOX 28317DBA GREEN BAY EYE CLINIC        GREEN BAY, WI
54324
17788339    BAYCARE HEALTH SYSTEM INC        2985 DREW STREET        CLEARWATER, FL 33759
17788341    BAYLOR COLLEGE OF MEDICINE        1 BAYLOR PLAZA MS BCM201        HOUSTON, TX 77030
17788342    BAYLOR UNIVERSITY HOSP & PHCY        3500 GASTON AVE        DALLAS, TX 75246
17788343    BAYNE–JONES ARMY COMMUNITY HOSP        Bld 1585 3rd St Rm 1758        Fort Polk, LA 71459
17788344    BAYSTATE EYE CARE        275 BICENTENNIAL HWY        SPRINGFIELD, MA 01118
17788345    BAYSTATE MEDICAL CENTER INC        INPATIENT PHARMACY DEPT759 CHESTNUT
STRE        SPRINGFIELD, MA 01199
17788346    BBQ KING INC        219 DIXON AVE        AMITYVILLE, NY 11701
17788347    BCBSIL        Tim Karas        3500 Lacey Road        Downers Grove, IL 60515
17788348    BCN TELECOM INC        PO BOX 842840        BOSTON, MA 02284–2840

17788349 BDO LTD      Marc Furlato & Hanna–Laura Mock      Schiffbaustrasse 2      Zurich,
8031      Switzerland
17788350 BDO Ltd      Schiffbaustrasse 2      Zurich, 8031      Switzerland
17788351 BDO USA LLP      PO BOX 642743      PITTSBURGH, PA 15264–2743
17788352 BEACON EYE CENTER      52 DALE AVE      WYCKOFF, NJ 07481
17788353 BEACON PHARMACY LLC      8607 ROBERTS DRIVESUITE 150B      SANDY SPRINGS, GA
30350
17788354 BEACON SEPARATIONS GROUP      PO BOX 296      PLEASANT HILL, MO 64080
17788359 BEARING HEADQUARTERS COMPANY      PO BOX 6267      BROADVIEW, IL 60155–6267
17788360 BEARSKIN HEALTH CLI IHS      PO Box 30      Wyandotte, OK 74370
17788362 BEAUMONT EYE ASSOCIATES      3129 COLLEGE STTHE EYE CLINIC      BEAUMONT, TX
77701–4609
17788363 BEAUMONT FEDERAL PRISON      5830 Knauth Road      Beaumont, TX 77705
17788365 BECK ADAM P MD      Address on File
17788366 BECK JOSEPH MD      Address on File
17788368 BECKMAN COULTER – REMIT      250 SOUTH KRAEMER BLVD      BREA, CA 92822–8000
17788370 BECKS STUDIO      559 E WABASH AVENUE      DECATUR, IL 62523–1023
17788372 BECTON DICKINSON & COMPANY      21588 NETWORK PLACE      CHICAGO, IL 60673
17788375 BEDMINSTER EYE & LASER CENTER PA      400 MAIN ST      BEDMINSTER, NJ 07921
17788376 BEE INTERNATIONAL INC      46 EASTMAN ST      SOUTH EASTON, MA 02375
17788377 BEE International, Inc.      Deb Shechter      46 Eastman Street      South Easton, MA 02375
17788378 BEEVE SCOTT MD FACS      Address on File
17788379 BEGGS PHARMACY      200 S ADAIR ST      PRYOR, OK 74361
17788383 BELL CONTAINER CORP      615 FERRY STREET      NEWARK, NJ 07105
17788385 BELL ENVIRONMENTAL SERVICES INC      PO BOX 810      PINE BROOK, NJ 07058
17788386 BELL FLAVORS & FRAGRANCES INC      10618 PAYSPHERE CIRCLE      CHICAGO, IL 60674
17788387 BELLEVUE HOSPITAL CENTER      ATTN ACCOUNTS PAYABLE462 1ST AVE & 27TH      NEW
YORK, NY 10016
17788388 BELLINGHAM RETINA SPECIALISTS      200 WESTERLY RD SUITE 101ERIC SUBONG
MD      BELLINGHAM, WA 98226
17788395 BENCHMARK PRODUCTS LLC      1008 MOMENTUM PLACE      CHICAGO, IL 60689–5310
17788394 BENCHMARK PRODUCTS LLC      Tom Caffery      325 Marriott Dr.      Suite 200      Lincolnshire, IL
60069
17788396 BENEFIELD EYE CARE PC      14225 Dedeaux Road      Gulfport, MS 39503
17788397 BENEWAH MEDICAL CTR IHS      1115 B. PO BOX 388      PLUMMER, ID 83851
17788398 BENEWAH MEDICAL CTR IHS      PO Box 388      Plummer, ID 83851
17788399 BENFIELD CONTROL SYSTEMS      240 WASHINGTON STREET      MOUNT VERNON, NY
10553
17788400 BENHAM KURT T MD      Address on File
17788401 BENITEZ GABRIEL MD      Address on File
17788402 BENNETT EYE INSTITUTE      1620 ALA MOANA BLVD SUITE 500      BENNETT MICHAEL
MD      HONOLULU, HI 96815
17788403 BENNETT FAY MD      Address on File
17788404 BENTEVEGNA JOSEPH MD      Address on File
17788405 BENTHAM STRATEGIC LOAN FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT
SUITE 300      LAKE FOREST, IL 60045
17788406 BENTHAM SYNDICATED LOAN FUND      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT
SUITE 300      LAKE FOREST, IL 60045
17788408 BERAJA MEDICAL INSTITUTE      2550 DOUGLAS ROAD SUITE 100      CORAL GABLES, FL
33134
17788409 BERGEN PASSAIC CATARACT      18–01 POLLITT DRIVESURGERY & LASER CENTE      FAIR
LAWN, NJ 07410
17788411 BERGMAN PORRETTA EYE CENTER      PORRETTA ANTHONY C JR29990
NORTHWESTERN      FARMINGTON, MI 48334
17788412 BERKELEY EYE CENTER      22741 PROFESSIONAL DR      KINGWOOD, TX 77339
17788414 BERLIN PACKAGING LLC      Andrew Berlin      525 West Monroe Street      Chicago, IL 60661
17788415 BERLIN PACKAGING LLC      PO BOX 74007164      CHICAGO, IL 60674–7164
17788418 BERNSTEIN DANIEL MD      Address on File
17788420 BERROCAL FERNANDEZ MARIA H MD      Address on File
17788427 BESSE MEDICAL SUPPLY      PO BOX 247      ATTN ACCOUNTS PAYABLE
DEPARTMENT      THOROFARE, NJ 08086
17788428 BEST INC      PO BOX 718      SAVOY, IL 61874
17788429 BEST OPHTHALMOLOGY PC      DU TED T MD3808 UNION STREETSUITE # 3H      FLUSHING, NY
11354
17788430 BETH HANDWERGER MD      Address on File
17788431 BETHEL–YUKON KUSK I P IHS      700 Chief Eddie Hoffman H      Bethel, AK 99559
17788433 BEVERLY HILLS EYE ASSOCIATES      450 NORTH BEDFORD DR SUITE 101      BEVERLY HILLS, CA
90210
17788434 BEVERLY HILLS INSTITUTE OF OPHTHALMOLOGY      416 N BEDFORD DR STE 300      BEVERLY
HILLS, CA 90210
17788435 BEVERLY HILLS VISION CENTER      250 N ROBERTSON BLVD SUITE 102KOH PETER      BEVERLY
HILLS, CA 90211
17788450 BICKEL, MICHAEL D.      Address on File
17788451 BICKOFF COREY MD      Address on File
17788453 BIG Y FOODS INC      PO BOX 7840      SPRINGFIELD, MA 01104
17788454 BIGHORN DISTRIBUTING LLC      8315 ELK RIDGE LN      MIDDLETON, ID 83644
17788455 BIGLEY EYECARE ASSOCIATES      11 N CHESTNUT ST      SCOTTDALE, PA 15683
17788457 BILL MERTELL      Address on File

17788459    BILLINGS CLINIC        PO BOX 37000ATTN A/P        BILLINGS, MT 59107−7000
17788460    BINDER INC        585−1D JOHNSON AVE        BOHEMIA, NY 11716
17788462    BINDI CRAIG MD        Address on File
17788463    BIO COLD ENVIROMENTAL INC        160 OLD STATE ROAD        ELLISVILLE, MO 63021
17788469    BIO−RAD LABS LIFE − REMIT        PO BOX 849740        LOS ANGELES, CA 90084−9740
17788464    BIOMERIEUX INC − REMIT        PO BOX 500308        ST LOUIS, MO 63150−0308
17788465    BIONIKO CONSULTING LLC        19390 COLLINS AVE STE 1025        SUNNY ISLES, FL 33160
17788466    BIOPHARM RECRUITING PARTNERS        459 BELVEDERE PL        COUPEVILLE, WA 98239
17788467    BIOPHORE PHARMA INC        1 DEERPARK DRIVE SUITE F−8        MONMOUTH JUNCTION, NJ
08852
17788470    BIOSCIENCE INTERNATIONAL INC        11333 WOODGLEN DRIVE        ROCKVILLE, MA 20852
17788471    BIOSCIENCE LABORATORIES INC        1765 SOUTH 19TH AVENUE        BOZEMAN, MT 59718
17788473    BIOSTUDY SOLUTIONS        4008 CAESAR COURT        WILMINGTON, NC 28405
17788475    BIOSYNTH INTERNATIONAL INC − REMIT        7887 DUNBROOK RD        SUITE F        SAN DIEGO,
CA 92126
17788476    BIOTAGE LLC        BOX 510332        PHILADELPHIA, PA 19175−0332
17788478    BISHOP JOHN E MD        Address on File
17788479    BISSELL EYE CARE        4001 FREEPORT RD        NATRONA HEIGHTS, PA 15065
17788480    BITZER US INC        4080 ENTERPRISE WAY        FLOWERY BRANCH, GA 30542
17788481    BIVANS CORPORATION        2431 DALLAS ST        LOS ANGELES, CA 90031
17788483    BLACK KINGS ENTERTAINMENT LLC        298 WESTCHESTER AVE        WEST BABYLON, NY
11704
17788487    BLACKFEET SERVICE UNIT        HOSPITAL DR PO BOX 760        BROWNING, MT 59417
17788488    BLACKFEET SERVICE UNIT        PO Box 760        Browning, MT 59417
17788489    BLACKHILLS REGIONAL EYE        2800 THIRD ST        RAPID CITY, SD 57701
17788497    BLANCHFIELD ARMY COMMUNITY        5979 DESERT STORM STREET        FORT CAMPBELL, KY
42223
17788496    BLANCHFIELD ARMY COMMUNITY        5979 Desert Storm Ave        Fort Campbell, KY 42223
17788498    BLANK WESSELINK COOK & ASSOC INC        PO BOX 2910        DECATUR, IL 62524−2910
17788500    BLESSING HOSPITAL PHARMACY        PO BOX 7005        QUINCY, IL 62305
17788502    BLINK EYE CARE        6040 N 7TH ST SUITE 300        PHOENIX, AZ 85014
17788503    BLINK EYE SPA        450 ASHLEY RIDGE BLVD        SHREVEPORT, LA 71106
17788506    BLOODWORTH WHOLESALE DRUGS        PO BOX 1849        TIFTON, GA 31793
17788507    BLOOM EYE ASSOCIATES        PESCE SUZANNE525 JAMESTOWN STSUITE 207        PHILADELPHIA,
PA 19128
17788508    BLOOM FAMILY EYE        1020 WOODMAN DR SUITE 105        DAYTON, OH 45432
17788509    BLOOMBERG EYE CENTER        1651 W MAIN ST        NEWARK, OH 43055
17788510    BLOOMBERG EYECARE − BROADMAN        1449 BOARDMAN−CANFIELD RD STE
230        BROADMAN, OH 44512
17788511    BLOOMBERG FINANCE LP        PO BOX 416604        BOSTON, MA 02241
17788512    BLOOMINGTON EYE INSTITUTE        LEE ROBERT M MD1008 N CENTER ST        BLOOMINGTON, IL
61701
17788513    BLOUNT COUNTY EYE CENTER 297        112 E WASHINGTON ST 12TH FLOORATTN
ACCOU        BLOOMINGTON, IL 61701
17788514    BLUE CROSS − WAS HEALTH CARE SRVC        DEPT 1134        PO BOX 121134        DALLAS, TX
75312−1134
17788516    BLUE MOUNTAIN OPTOMETRY        235 N EL CAMINO REAL        ENCINITAS, CA 92024
17788517    BLUE MOUNTAIN QUALITY RESOURCES        P.O. BOX 830        STATE COLLEGE, PA
16804−0830
17788518    BLUEGRASS RETINA CONSULTANTS        THOMPSON ANGELIA F MD3290 BLAZER PKWY
ST        LEXINGTON, KY 40509
17788519    BLUPAX PHARMACEUTICALS LLC        160 RARITAN CENTER PARKWAYUNIT 1        EDISON, NJ
08837
17788521    BLYTHE ENTERPRISES INC        448 DEER CREEK TRAIL        HOSCHTON, GA 30548
17788523    BMC MCAS MIRAMAR PHCY        19875 Mitscher Way Bldg 2495        San Diego, CA 92145
17788524    BMC MCRD PHARMACY        35000 GUADALCANAL AVE BLDG 596        SAN DIEGO, CA 92140
17788525    BMC NAF EL CENTRO−NAVAL MED CTR        Bldg 523 8th Street        El Centro, CA 92243
17788526    BMC NAVAL STATION 32ND ST PHCY        2450 Craven St Bldg 3300        San Diego, CA 92136
17788527    BMC NAVAL TRAINING CTR PHCY        2051 Cushing Rd Bldg 624        San Diego, CA 92106
17788529    BMC NORTH ISLAND PHCY        BLDG 601 MCCAINE BLVD        SAN DIEGO, CA 92135
17788528    BMC NORTH ISLAND PHCY        Bldg 601 Mccaine Blvd        San Diego, CA 92101
17788530    BMI (BROADCAST MUSIC INC)        C/O WELLS FARGO BANK        PO BOX 630893        CINCINNATI
CITY, OH 45263−0893
17788531    BMT USA LLC        14532 169 TH DRIVE SE        SUITE 142        MONROE, WA 98272
17788532    BOARD OF PHARMACY AL        1 PERIMETER PARK SOUTH        SUITE 425
SOUTH        BIRMINGHAM, AL 35243
17788533    BOARD OF PHARMACY AR        101 E CAPITOL STE 218        LITTLE ROCK, AR 72201
17788534    BOARD OF PHARMACY CA        STATE OF CALIFORNIA        DEPT OF CONSUMER AFFAIRS        PO
BOX 942533        SACRAMENTO, CA 94258−0533
17788535    BOARD OF PHARMACY GA        2 PEACHTREE STREET NW        36TH FLOOR        ATLANTA, GA
30303
17788536    BOARD OF PHARMACY IA        400 S.W. EIGHTH STREET        SUITE E        DES MOINES, IA
50309−4688
17788537    BOARD OF PHARMACY KS        900 JACKSON ROOM 513        TOPEKA, KS 66612
17788538    BOARD OF PHARMACY KY        STATE OFFICE BLDG ANNEX SUITE 300        125 HOLMES
STREET        FRANKFORT, KY 40601
17788539    BOARD OF PHARMACY LA        3388 BRENTWOOD DRIVE        BATON ROUGE, LA 70809−1700
17788540    BOARD OF PHARMACY ME        35 STATE HOUSE STATION        AUGUSTA, ME 04333−0035

17788541   BOARD OF PHARMACY MN        2829 UNIVERSITY AVENUE SE #530        MINNEAPOLIS, MN 55414–3251
17788542   BOARD OF PHARMACY MO        PO BOX 7003        JEFFERSON CITY, MO 65102
17788543   BOARD OF PHARMACY MT        301 SOUTH PARK AVE.        4TH FLOOR        HELENA, MT 59620–0513
17788544   BOARD OF PHARMACY ND        1906 E BROADWAY AVE        BISMARK, ND 58501–4700
17788545   BOARD OF PHARMACY NM        5500 SAN ANTONIO DRIVE NE STE C        ALBUQUERQUE, NM 87109
17788546   BOARD OF PHARMACY OK        2920 N LINCOLN BLVD        SUITE A        OKLAHOMA, OK 73105
17788547   BOARD OF PHARMACY OR        800 NE OREGON ST #9        PORTLAND, OR 97232
17788548   BOARD OF PHARMACY SC        SC DEPT LABOR LICENSNG & REGULATION        110 CENTERVIEW DRIVE        COLUMBIA, SC 29210
17788549   BOARD OF PHARMACY WV        232 CAPITOL ST        CHARLESTON, WV 25301
17788550   BOARD OF PHARMACY WY        1712 CAREY AVE        STE 200        CHEYENNE, WY 82002
17788551   BOAS SUZANNE OD        Address on File
17788553   BOCAVIEW OPTICAL        21126 ST ANDREWS BLVD        BOCA RATON, FL 33433
17788557   BODINE ELECTRIC        John Bodine        201 Northfield Road        Northfield, IL 60093
17788558   BODINE ELECTRIC        P.O. BOX 976        DECATUR, IL 62525
17788560   BODINE ENVIRON – REMIT        2 DORRINGTON RD        CARNEGIE, PA 15106
17788562   BOGIE EYE CARE        5622 N PORTLAND AVE STE 200        OKLAHOMA CITY, OK 73112
17788564   BOHN JOSEPH & SWAN EYE CENTER        609 GUILBEAU RD337–981–6430        LAFAYETTE, LA 70506
17788565   BOILERMATIC WELDING INDUSTRIES        17 PECONIC AVENUE        MEDFORD, NY 11763
17788566   BOIS FORTE MED CL IHS        5219 St Johns Drive        Nett Lake, MN 55772
17788580   BOND SCHOENECK & KING PLLC        PO BOX 11607        SYRACUSE, NY 13218
17788581   BOND WROTEN EYE CLINIC        222 VETERANS BLVD        DENHAM SPRINGS, LA 70726
17788590   BOODELL & DOMANSKIS LLC        1 NORTH FRANKLIN STREET        SUITE 1200        CHICAGO, IL 60606
17788594   BOOTIEBUTLER        13720 RIDER TRAIL NORTH        ST LOUIS, MO 63045
17788595   BOPARAI HARRY OD        Address on File
17788596   BORDEN LADNER GERVAIS LLP        40 KING STREET WEST        TORONTO, ON M5H 3Y4        CANADA
17788604   BOSLEY EYE CARE INC        8 LEE ST #134        MOOREFIELD, WV 26836
17788606   BOSTON ANALYTICAL – R&D ONLY        14 MANOR PARKWAY        SALEM, NH 03079
17788608   BOSTON TEACHERS UNION        HEALTH AND WELFARE FUND        180 MT VERNON ST        DORCHESTER, MA 02125
17788613   BOUND TREE MEDICAL LLC        PO BOX 8023        DUBLIN, OH 43016–2023
17788614   BOUNTIFUL EYE CARE CTR LLC        WILKES ROBERT MURRAY JR        491 SOUTH MAIN STREET        BOUNTIFUL, UT 84010
17788625   BRADEN MED SERVICES        44519 Marietta Rd        Caldwell, OH 43724
17788628   BRADLEY A BERTRAM MD        Address on File
17788632   BRANCH HEALTH CLINIC BANGOR        2050 Barb St Ste A        Silverdale, WA 98315
17788633   BRANCH MED CLINIC YUMA MARINE        Bldg 1175        Yuma, AZ 85369
17788634   BRANCH MEDICAL CLINIC        Bldg 1407 Med Clinic Makalapa        Pearl Harbor, HI 96860
17788635   BRANCH MEDICAL CLINIC FALLON        4755 Pasture Rd        Fallon, NV 89496
17788636   BRANCH MEDICAL CLINIC PHCY        D Street Bldg 3089 Room 107        McBh Kaneohe Bay, HI 96863
17788637   BRANCH MEDICAL CLINIC VA AFFAIRS        7151 USS Wasp St        Milton, FL 32570
17788638   BRANCH MEDICAL CLINIC VA AFFAIRS        730 Forrestal St/Bld3775 S.101        Kingsville, TX 78363
17788639   BRANCHSERVE & CUSTOM VAULT        4 RESEARCH DRIVE        BETHEL, CT 06801
17788641   BRANDON BUSBEE        Address on File
17788642   BRANDON EYE ASSOCIATES        PO BOX 1506        BRANDON, FL 33509
17788643   BRANDON PHARMACY DEPARTMENT        220 Grand Regency Blvd        Brandon, FL 33510
17788644   BRANDTECH SCIENTIFIC INC        11 BOKUM RD        ESSEX, CT 06426
17788646   BRANT ARTHUR M        Address on File
17788647   BRAVERMAN STANLEY MD        Address on File
17788648   BRAVERMAN TERRY EYE ASSOCIATES        OEI THOMAS OMAR1100 N MAIN        SAN ANTONIO, TX 78212
17788649   BRAVO JAIME MD        Address on File
17788651   BRAZUS ADAM MD        Address on File
17788652   BREAUD STEPHEN MD        Address on File
17788653   BRECHER RUBIN MD LLC        Address on File
17788656   BRENNTAG MID SOUTH INC        3796 RELIABLE PKWY        CHICAGO, IL 60686–0037
17788657   BRENNTAG NORTHEAST INC        PO BOX 62111        BALTIMORE, MD 21264–2111
17788658   BRENNTAG SPECIALTIES – REMIT        PO BOX 780510        PHILADELPHIA, PA 19178–0510
17788660   BRENT E WALKER MD        Address on File
17788663   BRIAN MCCOLLUM        Address on File
17788664   BRIDGEPORT PHARMACY        Mt Warfare Training Bldg. 3005        Bridgeport, CA 93517
17788665   BRIDGETOWN OPTOMETRIC ASSOCIATES        12923 NW CORNELL RD STE 203        PORTLAND, OR 97229
17788671   BRIGHT ICARE OPTOMETRY        5810 TEMPLE CITY BLVDLIN YUN CHIAO OD        TEMPLE CITY, CA 91780
17788675   BRIGHTHOUSE FUNDS TRUST I BRIGHT HOUSE EATON VANCE        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17788676   BRILLIANT EYES LLC        2450 ATLANTA RD SE STE 200        SMYRNA, GA 30080

17788681   BRITTIS & TANNENBAUM MDS      BRITTIS MARY ELLEN984 NORTH BROADWAYSUIT      YONKERS, NY 10701
17788683   BROADBEAN INC      PO BOX 7410661      SUITE 800      CHICAGO, IL 60674–0661
17788684   BROADWAY EYE INSTITUTE      5457 N BROADWAY      CHICAGO, IL 60640
17788686   BROD ROY B MD      Address on File
17788689   BRONKHORST USA LLC      57 SO COMMERCE WAY STE 120      BETHLEHEM, PA 18017
17788690   BRONX EYE ASSOCIATES      665 PELHAM PKWY N      EUGENE ORLOFF OD      BRONX, NY 10467
17788691   BRONX LEBANON HOSPITAL CTR      1276 FULTON AVENUE      BRONX, NY 10456
17788692   BRONXVILLE EYE ASSOCIATES LLC      77 PONDFIELD RD      BRONXVILLE, NY 10708
17788693   BROOK PLAZA ASC      5000 AVENUE K      BROOKLYN, NY 11234–2202
17788694   BROOK RUN VISION CENTER      5644 BROOK RD      RICHMOND, VA 23227
17788695   BROOK WAREHOUSING SYSTEMS      PO BOX 928      MANVILLE, NJ 08835
17788696   BROOKE ARMY MC–SATELITE      Scott Ave Bldg 2401      Fort Sam Houston, TX 78234
17788697   BROOKE ARMY MC–TMC      3051 Garden Ave      Fort Sam Houston, TX 78234
17788698   BROOKE ARMY MEDICAL CENTER–ROGER BROOKE DR      3851 Roger Brooke Dr      Fort Sam Houston, TX 78234
17788699   BROOKE ARMY MEDICAL CTR PHCY      Scott Ave Bldg 2401      Fort Sam Houston, TX 78234
17788701   BROOKLYN EYE SURGERY CENTER      1301 AVENUE J7186450600      BROOKLYN, NY 11230
17788702   BROOKLYN OPTICAL      505 FLUSHING AVENUE      BROOKLYN, NY 11205
17788703   BROOKSHIRE GROCERY COMPANY      1600 WEST SOUTHWEST LOOP 323      TYLER, TX 75701–8500
17788704   BROWN RETINA INSTITUTE      BROWN JEREMIAH17319 IH 35 NORTH, SUITE 3      SCHERTZ, TX 78154
17788719   BROWNMILLER STEVEN OD      Address on File
17788720   BROWNMILLER STEVEN OD      Address on File
17788721   BROWNSBURG VA CLINIC      557 PIT RD      BROWNSBURG, IN 46112
17788724   BRUKER NANO – REMIT      AXS DIVISION      5465 E CHERYL PARKWAY      MADISON, WI 53711
17788726   BRUMM EYE      6751 N 72ND ST STE 105IMMANUEL MEDICAL B      OMAHA, NE 68122
17788731   BRYAN CAVE LEIGHTON PAISNER LLP      PO BOX 503089      ST LOUIS, MO 63150–3089
17788735   BS&B SAFETY SYSTEMS LLC      PO BOX 973042      DALLAS, TX 75397–3042
17788736   BSI GROUP AMERICA INC      DEPT CH 19307      PALATINE, IL 60055–9307
17788737   BUCK SCIENTIFIC INC      58 FORT POINT ST      EAST NORWALK, CT 06855
17788738   BUCKEYE BUSINESS PRODUCTS INC      P.O. BOX 392340      CLEVELAND, OH 44193
17788741   BUCKS MONT EYE ASSOCIATION      711 LAWN AVEGEETER PHILLIP MD215–257–805      SELLERSVILLE, PA 18960–1575
17788743   BUENA VISTA OPHTHALMOLOGISTS      KANDA LESLIE AKEMI300 EAST OSBORN ROADSU      PHOENIX, AZ 85012
17788745   BUFFALO FEDERAL DET FACIL      4250 Federal Dr      Batavia, NY 14020
17788746   BUFFALO NIAGARA RETINA ASSOCIATES      6480 MAIN STREETSUITE 1      WILLIAMSVILLE, NY 14221
17788747   BUIST INC      860 GEORGES RD      MONMOUTH JUNCTION, NJ 08852–3058
17788749   BULLSEYE MEDIA      300 FIRST AVENUE      # 11B      NEW YORK, NY 10009
17788751   BUREAU OF PRISONS WASECA      1000 University Drive S.W      Waseca, MN 56093
17788752   BUREAU VERITAS CONSUMER PRODUCTS SERVICE      14624 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
17788755   BURK LINDA MD      Address on File
17788758   BURLINGTON COUNTY EYE PHYSICIANS      711 E MAIN ST      MOORESTOWN, NJ 08057
17788759   BURLINGTON DRUG COMPANY MILTON      SUBSIDIARY OF J M SMITH CORPPO BOX 1779      SPARTANBURG, SC 29304
17788760   BURMAN & ZUCKERBROD OPHTHALMOLOGY ASSOC.      14400 W MCNICHOLS RD3133413450      DETROIT, MI 48235–3916
17788766   BURNS & MCDONNELL ENGINEERING COMP      PO BOX 411883      KANSAS CITY, MO 64141–1883
17788769   BURSTEIN DAVID OD      Address on File
17788770   BURT SANTOS      Address on File
17788774   BUSCH LLC – REMIT      516 VIKING DRIVE      100602      VIRGINIA BEACH, VA 23452
17788781   BUTLER EYE CARE      391 EVANS CITY RD      BUTLER, PA 16001
17788782   BUTLER SNOW LLP      1020 HIGHLAND COLONY PARKWAY      SUITE 1400      RIDGELAND, MS 39157
17788783   BUTLER, ERIC      Address on File
17788788   BUXTON EYE SURGICAL      310 EAST 14TH ST STE 403      NEW YORK, NY 10003
17788789   BW SYS – FORMER THIELE      25242 NETWORK PL      CHICAGO, IL 60673–1252
17788790   BWC STATE INSURANCE FUND      PO BOX 89492      CLEVELAND, OH 44101–6492
17788791   BYLAND JEFFERY OD      Address on File
17788792   BYLAS HEALTH CENTER      101 Medical Drive Pobx149      Bylas, AZ 85530
17788793   BYRD ALAN OD      Address on File
17788795   BYRON CHEMICAL – REMIT      STERLING NATIONAL BANK      PO BOX 75359      CHICAGO, IL 60675–5359
17788215   Baaly, Brahim      Address on File
17788217   Baboolal, Teisha      Address on File
17788218   Baboolal, Udesh      Address on File
17788219   Baca Navarrete, Carolyn N      Address on File
17788220   Baccas, Sanjay      Address on File
17788223   Badalian, Fiodora      Address on File
17788224   Bader, Hannah Rose      Address on File
17788225   Bader, Laurie E      Address on File

17788226   Bader, Martyn       Address on File
17788227   Badger–Palmer, Kisha Tyrene       Address on File
17788228   Badura, Lisa K.       Address on File
17788229   Baez Mieses, Kelvyn M       Address on File
17788230   Baez, Josefa       Address on File
17788232   Bagiao, Eliebert       Address on File
17788233   Bahadur, Ramdularie       Address on File
17788236   Bahnson Environmental Specialties, LLC.       4412 Tryon Road       Raleigh, NC 27606
17788237   Baig, Atiq Urrahman       Address on File
17788238   Bailey, Edward Matthais       Address on File
17788239   Bailey, Mindy E.       Address on File
17788242   Baisden, Vicki Adair       Address on File
17788245   Baker Donelson Bearman Caldwell and Berkowitz, P.C       Charles N. Jolly & Bryan J. Colean       100 Light
Street       Baltimore, MD 21202
17788246   Baker, Cade       Address on File
17788247   Baker, Doug Richard       Address on File
17788248   Baker, Lacricha Niema       Address on File
17788249   Baker, Nancy Rae       Address on File
17788250   Baker, Sean William       Address on File
17788251   Baker, Wanda L       Address on File
17788252   Baksh, Bashir       Address on File
17788253   Bakula, Jennifer Ann       Address on File
17788255   Baldassari, Melissa       Address on File
17788258   Ball, Alexa L       Address on File
17788259   Ball, Cynthia A       Address on File
17788260   Ball, Kimberly A       Address on File
17788261   Ballard, Dustin       Address on File
17788262   Balram, Roderick       Address on File
17788270   Bank of America       3950 Paysphere Circle       Chicago, IL 60674
17788272   Bank of America N.A.       135 S LaSalle St       Chicago, IL 60603
17788273   Bank of America N.A.       3950 Paysphere Circle       Chicago, IL 60674
17788274   Bank of America N.A.       Bank of America Corporate Center       100 North Tryon Street       Charlotte, NC
28255
17788271   Bank of America N.A.       Bank of America Securities, Inc.       Whitney M. Fraga, Senior Vice
President       135 S LaSalle St       Chicago, IL 60603
17788275   Bank of America, N.A. (Chicago)       Whitney M. Fraga, SVP       135 S LaSalle St       Chicago, IL
60603
17788276   Bankhele, Pratik       Address on File
17788278   Banks, Bernard William       Address on File
17788279   Banks, Carrie L       Address on File
17788280   Banks, Stefan L       Address on File
17788284   Barai, Payal Ashwin       Address on File
17788285   Barbee, Jerel Elliot       Address on File
17788286   Barbee, Lornell L       Address on File
17788287   Barbee, Veronica L       Address on File
17788290   Barczak, Matthew D       Address on File
17788292   Barker, Jordan M       Address on File
17788293   Barker, Shelby J       Address on File
17788295   Barnes, Danielle       Address on File
17788296   Barnes, Gerad Kincaid       Address on File
17788297   Barnes, Martha Jayne       Address on File
17788301   Barr Laboratories       400 Interpace Parkway #3       Parsippany, NJ 07054
17788300   Barr Laboratories       c/o Teva North America       400 Interpace Parkway #3       Parsippany, NJ 07054
17788302   Barr, James Marton       Address on File
17788303   Barriero, Sherilyn A.       Address on File
17788304   Barrios, Jesus       Address on File
17788306   Bartczak, Andrew Jerry       Address on File
17788307   Bartczak, Halina       Address on File
17788308   Bartels, Samantha Marie       Address on File
17788309   Barter, John Douglas       Address on File
17788310   Barth, Brian G.       Address on File
17788311   Bartley, James Daniel       Address on File
17788312   Basco, Maria       Address on File
17788315   Basdeo, Sharon       Address on File
17788319   Basu, Amitava       Address on File
17788320   Batista, Leandra D Bejerano       Address on File
17788321   Batista, Walfrin       Address on File
17788322   Battersby, Richard Alan       Address on File
17788324   Battles, Lane       Address on File
17788325   Baum, Susan Royer       Address on File
17788326   Bauman, James R       Address on File
17788327   Baumgartner, Jerry       Address on File
17788328   Baumle, Joseph J.       Address on File
17788333   Baxter Jr., Hillard       Address on File
17788340   Baycare Health Systems, Inc.       1985 Drew Street       Clearwater, FL 33739
17788355   Beahr, William P       Address on File
17788356   Beams, Helena Sunny       Address on File
17788357   Bean, Vashonda L       Address on File

17788358   Beane, Jon Cody        Address on File
17788361   Beaulieu, William A        Address on File
17788364   Becerril, Giovanny Martin        Address on File
17788367   Beck, Aimee Dawn        Address on File
17788369   Beckman Jr, Robert W.        Address on File
17788371   Becraft, Brittany Marie        Address on File
17788373   Becton, Dickinson and Company        Thomas Koning        1 Becton Drive        Franklin Lakes, NJ 07417
17788374   Becton, Dickinson and Company        Vincent A. Forlenza        7 Loveton Circle        Sparks, MD 21152
17788380   Beiler, Maria Ann        Address on File
17788381   Belaire, Dennis        Address on File
17788382   Belcher, Bryan        Address on File
17788384   Bell Container Corporation        615 Ferry Street        Newark, NJ 07105
17788389   Beltran Aleman, Carlos Ernesto        Address on File
17788390   Beltran, Francis Martin        Address on File
17788391   Benavides, Amalia R        Address on File
17788392   Benavides, Ernestina        Address on File
17788393   Benbenek, Raymond Joseph        Address on File
17788407   Bentley, Mark Everette        Address on File
17788410   Berger, Katherine R.        Address on File
17788413   Berkovich, David        Address on File
17788416   Bermudez, Jeffery        Address on File
17788417   Bernabe, Ronilo F        Address on File
17788419   Berrios, Maria        Address on File
17788421   Berry, Susan Louise        Address on File
17788422   Berry, Tonya Michelle        Address on File
17788423   Bertrand, Karl        Address on File
17788424   Beshay, Mariem S        Address on File
17788425   Bess, Joseph M        Address on File
17788426   Bess, Kenneth W        Address on File
17788432   Betty, John Steven        Address on File
17788436   Bezares, Luis Orlando        Address on File
17788437   Bezmen, Victor        Address on File
17788438   Bhagat, Gunjan H        Address on File
17788439   Bhagat, Nancy Gunjan        Address on File
17788440   Bham, Shobhana        Address on File
17788441   Bhardwaj, Yogita        Address on File
17788442   Bhargava, Shalini        Address on File
17788443   Bhasin, Parul        Address on File
17788444   Bhatia, Priya M        Address on File
17788445   Bhatti, Uzma        Address on File
17788446   Bhavsar, Dharti H        Address on File
17788447   Bhojawala, Rohini Pradip        Address on File
17788448   Bhuiyan, Dawood        Address on File
17788449   Bhutada, Shiv        Address on File
17788452   Bierman, Beata        Address on File
17788456   Bilinski, Kazimierz        Address on File
17788458   Bill, Michael        Address on File
17788461   Binder, John M        Address on File
17788472   BioScience Laboratories, Inc.        John Dyba        1765 South 19th Avenue        Bozeman, MT 59718
17788468   Biophore Pharma Inc.        Harsha Vemuri        1 Deerpark Drive        Suite F8        Monmouth Junction, NJ 08852
17788474   Biostudy Solutions, LLC.        Charles Bon        4008 Caesar Court        Wilmington, NC 28405
17788477   Birch, James        Address on File
17788482   Biyyala, Srinath        Address on File
17788484   Black, Alexander        Address on File
17788485   Black, Fred Anton        Address on File
17788486   Black, William A        Address on File
17788491   Blackline Systems, Inc.        21300 Victory Blvd        12th Floor        Woodland Hills, CA 91367
17788490   Blackline Systems, Inc.        Karole Morgan – Prager        21300 Victory Blvd.        12th Floor        Woodland Hills, CA 91367
17788492   Blackwell, Yolanda Leigh        Address on File
17788493   Blake, Allison M        Address on File
17788494   Blake, Althea        Address on File
17788495   Blaker, Ada        Address on File
17788499   Blatt, Samuel R        Address on File
17788501   Blinder, Alejandro        Address on File
17788504   Bloink, Lynelle Dawn        Address on File
17788505   Blome, Eric L        Address on File
17788520   BluPax Pharmaceuticals, LLC        400 Raritan Center Parkway        Suite C        Edison, NJ 08837
17788515   Blue Cross and Blue Shield of Illinois, a division        300 East Randolph Street        Chicago, IL 60601–5099
17788522   Blythe, Marcie N        Address on File
17788552   Boblitt, Heather Nicole        Address on File
17788554   Boccanfuso, Tiana        Address on File
17788555   Boddapati, Sasidhar        Address on File
17788556   Boddapati, Subrahmanyam        Address on File
17788559   Bodine Electric of Decatur        Craig Guest        1845 N 22nd Street        PO Box 976        Decatur, IL 62525

| 17788561 | Bogdewicz, Jeffrey Walter | Address on File |
| 17788563 | Bogle, Sherry Lynn | Address on File |
| 17788567 | Bojang, Mustapha B | Address on File |
| 17788568 | Bojic, Vladimir | Address on File |
| 17788569 | Boland, Timothy Ryan | Address on File |
| 17788570 | Boline, Jacob Daniel | Address on File |
| 17788571 | Boll, Christopher | Address on File |
| 17788572 | Bollard, Peter | Address on File |
| 17788573 | Bolle, Daniel Michael | Address on File |
| 17788574 | Bolt, Ruth Ann | Address on File |
| 17788575 | Bolton, Michael | Address on File |
| 17788576 | Bom, Kevin | Address on File |
| 17788577 | Bonaccorsi, Joe P. | Address on File |
| 17788578 | Bonanno, Thomas | Address on File |
| 17788579 | Bonaparte, Michelle Diane | Address on File |
| 17788582 | Bond, Patrice Darcel | Address on File |
| 17788583 | Bond, Sharae | Address on File |
| 17788584 | Bond, Sheila | Address on File |
| 17788585 | Bondili, Gayatri | Address on File |
| 17788586 | Bonifacio, Damaris | Address on File |
| 17788587 | Bonilla, Aristides | Address on File |
| 17788588 | Bonilla, Judith | Address on File |
| 17788589 | Bonnett, Maegan Leigh | Address on File |
| 17788591 | Bookbinder, Elizabeth Lynette | Address on File |
| 17788592 | Boone, Laurie E | Address on File |
| 17788593 | Boothe, Douglas S | Address on File |
| 17788597 | Borders, Annette Marie | Address on File |
| 17788598 | Bordes, Woody | Address on File |
| 17788599 | Bork, Angela K | Address on File |
| 17788600 | Bork, Morgan | Address on File |
| 17788601 | Borke, Wesley Paul | Address on File |
| 17788602 | Borowiak, Kathryn Ann | Address on File |
| 17788603 | Bosch Packaging Technology, Inc. | 90 Boroline Rd. | Allendale, NJ 07401 |
| 17788605 | Boston Analytical | 14 Manor Parkway | Salem, NH 03079 |
| 17788607 | Boston Analytical, Inc. | James E. Mich | 14 Manor Parkway | Salem, NH 03079 |
| 17788609 | Bottos, Abdel | Address on File |
| 17788610 | Bottrell, Terry Homer | Address on File |
| 17788611 | Boudreaux, Brophy | Address on File |
| 17788612 | Boulier, Xia Cheng | Address on File |
| 17788615 | Bowers, Jaren Rand | Address on File |
| 17788616 | Bowles, Dakota | Address on File |
| 17788617 | Bowles, Jennifer Elaine | Address on File |
| 17788618 | Bowman, Alisha L | Address on File |
| 17788619 | Bowman, Benita M | Address on File |
| 17788620 | Bowman, Shawn Lamar | Address on File |
| 17788621 | Boyd, Alyssa | Address on File |
| 17788622 | Boyd, Anita C | Address on File |
| 17788623 | Boyd, Bradley A | Address on File |
| 17788624 | Boykin, Alvin Vernard | Address on File |
| 17788626 | Bradford, Pierce M | Address on File |
| 17788627 | Bradford, Shawana Nashea | Address on File |
| 17788629 | Bradshaw, Ryan A | Address on File |
| 17788630 | Brady, Shonda D | Address on File |
| 17788631 | Brady, Timothy John | Address on File |
| 17788640 | BrandConnex LLC on behalf of U.S. News & World Rep | Peter Dwoskin & Lynn Goldberg | 129 W 29th   11th Fl   New York, NY 10001 |
| 17788645 | Branson, Merijha Leigh | Address on File |
| 17788650 | Brazier, Alexius | Address on File |
| 17788654 | Brecht, Jason Earle | Address on File |
| 17788655 | Breiner, Crystal | Address on File |
| 17788659 | Brent Credille, DVM, PhD, DACVIM | Dr. Brent Credille | 1060 Persimmon Creek Drive | Bishop, GA 30621 |
| 17788661 | Bretz, Jeremy L. | Address on File |
| 17788662 | Brewer, Karyn Michelle | Address on File |
| 17788666 | Bridgraj, Khemraj | Address on File |
| 17788667 | Bridgraj, Oudit Narine | Address on File |
| 17788668 | Briggerman, Jeffrey Alan | Address on File |
| 17788669 | Briggs, Jason C | Address on File |
| 17788670 | Briggs, Tonte | Address on File |
| 17788672 | Bright, Bradley A. | Address on File |
| 17788673 | Bright, Robert Dean | Address on File |
| 17788674 | Bright, Terrell | Address on File |
| 17788677 | Brimage, Clarisha Sharoen | Address on File |
| 17788678 | Brink, William B | Address on File |
| 17788679 | Brisch, Korey | Address on File |
| 17788680 | British Standards Institute (BSI) | 389 Chiswick High Road | London, W4 4AL | United Kingdom |
| 17788682 | Britz, Tammy Marie | Address on File |

17788685  Brock, June Donella        Address on File
17788687  Brodner, Steven L.        Address on File
17788688  Broedlow, Alexis        Address on File
17788700  Brookens, Joseph L        Address on File
17788705  Brown, Beverly        Address on File
17788706  Brown, Bridget Nicole        Address on File
17788707  Brown, Christopher A        Address on File
17788708  Brown, Christopher Jamal        Address on File
17788709  Brown, Crystal Lynn        Address on File
17788710  Brown, David Leroy        Address on File
17788711  Brown, Julie K        Address on File
17788712  Brown, Karen Sue        Address on File
17788713  Brown, Kyle Daniel        Address on File
17788714  Brown, Lenny Alan        Address on File
17788715  Brown, Michael Terrell        Address on File
17788716  Brown, Patricia Ann        Address on File
17788717  Brown, Robert Louis        Address on File
17788718  Brown, William Randall        Address on File
17788722  Broyles–Espinosa, Samantha L        Address on File
17788723  Bruesewitz, Rebecca        Address on File
17788725  Brumfield, Aaron Dale        Address on File
17788727  Bruner, Joshua J        Address on File
17788728  Brunner, Nathan        Address on File
17788729  Bruns, Ronald        Address on File
17788730  Brunswick, Justin R.        Address on File
17788732  Bryan Jr., Jack C        Address on File
17788733  Brynjelsen, Sean E        Address on File
17788734  Brzostowski, Michael R        Address on File
17788739  Buckeye Power Sales        PO BOX 489        BLACKLICK, OH 43004–0489
17788740  Buckley, Maria J        Address on File
17788742  Budde, Susan        Address on File
17788744  Bueno, Veronica D        Address on File
17788748  Bukhari, Syed Ahad        Address on File
17788750  Burch, Joshua L        Address on File
17788753  Burger, Brenda Kay        Address on File
17788754  Burgos, Boanerge        Address on File
17788756  Burkhardt, Robert F        Address on File
17788757  Burks, Yvonne        Address on File
17788761  Burmeister, Kenneth        Address on File
17788762  Burnett, Carlisa        Address on File
17788763  Burnham, Angela R        Address on File
17788764  Burnham, Ceirina M        Address on File
17788765  Burnham, Emil        Address on File
17788767  Burris, Sheila Yvette        Address on File
17788768  Burrus, Eric        Address on File
17788771  Burton, Eric        Address on File
17788772  Burwell, Benjamin        Address on File
17788773  Busboom, Corey        Address on File
17788775  Bush, Anthony Brice        Address on File
17788776  Bush, Betty Jean        Address on File
17788777  Bush, Samantha Erin        Address on File
17788778  Bustos, Melinda S        Address on File
17788779  Butcher, Lynn Wade        Address on File
17788780  Butkevich, Felix        Address on File
17788784  Butler, Khiry D        Address on File
17788785  Butruk, Teresa        Address on File
17788786  Butterfield, Daniel Spangler        Address on File
17788787  Butts, Amanda Dawn        Address on File
17788794  Byrne, Dalton M        Address on File
17788796  Byron Chemical Company, Inc.        Amar Lulla        CIPLA. LTD.        289 Bellasis Road        Mumbai Central        Mumbai, 400 008
17788797  C & S SERVICES        PO BOX 324        SAN JOSE, IL 62682
17788798  C & S WHOLESALE GROCERS        47 OLD FERRY ROAD        BRATTLEBORO, VT 05302
17788799  C & S WHOLESALE GROCERS        PO BOX 821        BRATTLEBORO, VT 05302
17788800  C & S WHOLESALE GROCERS        ROUTE 422PO BOX 67        ROBESONIA, PA 19551
17788801  C ALVET HC WC OPEN MARKET        215 Perry Hill Rd        Montgomery, AL 36109
17788802  C J ZABLOCKI VA MED CTR M        5000 West National Ave        St Louis, MO 63141
17789735  C–SQUARED (FORMER CENTROFLORA)        270 RUE DE NEUDORF        LUXEMBOURG, L–2222        LUXEMBOURG
17789736  C–SQUARED PHARMA LIMITED        Andrew Badrot        Regus, Building 1000        City Gate, Mahon        Cork, T12 W7CV        Ireland
17789737  C–SQUARED PHARMA LIMITED        REGUS BUILDING 1000        CITY GATE MAHON        CORK, T12 W7CV        IRELAND
17789738  C–Squared Pharma Ltd        Jannine Quinn, James Lawler, Tara Fitzpa        Regus, Bldg 1000        City Gate        Mahon, Cork, T12 W7CV        Ireland
17789739  C–squared PHARMA S.a.r.l        270, Rue de Neudorf        Luxembourg, L–2222        Grand Duchy of Luxembourg

17788803  CA DEPT. OF HEALTH SERVICES         LINH LE      1501 CAPITOL AVENUE MS 4604         SACRAMENTO, CA 95814

17788804  CA DEPT. OF HEALTH SERVICES         MIKE WOFFORD        1501 CAPITOL AVE MS 4604         SACRAMENTO, CA 95814

17788805  CA DEPT. OF HEALTH SERVICES         SHELLEY SILVA        830 STILL WATER ROAD MS 4712         WEST SACRAMENTO, CA 95605

17788806  CA Franchise Tax Board        Bankruptcy Section MS A340         PO Box 2952        Sacramento, CA 95812–2952

17788807  CA Franchise Tax Board        Business Entity Bankruptcy MS A345        PO Box 2952        Sacramento, CA 95812–2952

17788808  CA–ADAP        DEPT OF PUBLIC HEALTH         MS7700        PO BOX 997426        ATTN CA ADAP DRUG REBATE        SACRAMENTO, CA 95899–7426

17788810  CA–BCCTP        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101         ATTN BCCTP DRUG REBATE        SACRAMENTO, CA 95899–7415

17788811  CA–BCCTP COMPOUND         DHCS ACCT SECT CASH RECEIPTS UNIT         PO BOX 997415 MS 1101        ATTN BCCTP DRUG REBATE        SACRAMENTO, CA 95899–7415

17788812  CA–BCCTP HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN BCCTP DRUG REBATE        SACRAMENTO, CA 95899–7415

17788816  CA–CCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN CCS DRUG REBATE        SACRAMENTO, CA 95899–7415

17788817  CA–CCS COMPOUND DRUG        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN CCS DRUG REBATE        SACRAMENTO, CA 95899–7415

17788818  CA–COHS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788819  CA–COHS COUNTY        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788820  CA–COHS HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788821  CA–COHS HCPCS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788825  CA–GHPP        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN GHPP DRUG REBATE        SACRAMENTO, CA 95899–7415

17788857  CA–MCO        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788858  CA–MCO ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788859  CA–MCO HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788860  CA–MCO HCPCS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788861  CA–MEDI–CAL        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788862  CA–MEDI–CAL ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788863  CA–MEDI–CAL COMPOUND        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788865  CA–MEDI–CAL HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788866  CA–MEDI–CAL HCPCS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788864  CA–MEDICAL COMPOUND ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        SACRAMENTO, CA 95899–7415

17788809  CABARRUS EYE CENTER PA        LARK KURT K201 LEPHILLIP COURT NE        CONCORD, NC 28025

17788814  CABLEVISION – REMIT        PO BOX 360111        PITTSBURGH, PA 15251–6111

17788824  CAERUS US 1 INC        PO BOX 415214        BOSTON, MA 02241–5214

17788828  CAL PRO EYES        41637 MARGARITA RD        TEMECULA, CA 92591

17788830  CALDER PETER D MD        Address on File

17788831  CALIBRATION LABORATORY LLC        3330 E 83RD PI        MERRILLVILLE, IN 46410

17788838  CALIFORNIA EYE CENTER OPTOMETRY        14624 SHERMAN WAY STE 204        VAN NUYS, CA 91405

17788839  CALIFORNIA EYE MEDICAL CENTER        1125 S BEVERLY DR STE 710        LOS ANGELES, CA 90035

17788840  CALIFORNIA EYE PROFESSIONALS        BLASE WILLIAM P MD2390 E FLORIDA AVE        HEMET, CA 92544

17788842  CALIFORNIA RETINA ASSOCIATES        1452 SOUTH LA BRUCHERIE ROAD760–352–7755        EL CENTRO, CA 92243

17788843  CALIFORNIA RETINA ASSOCIATES        MANI HAMID D835 THIRD AVENUESUITE A        CHULA VISTA, CA 91911

17788847  CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17788848  CALIFORNIA VISION AND VISAGE        18575 GALE AVE SUITE 168        CITY OF INDUSTRY, CA 91748

17788850  CALL ONE INC (USE ACCT 306295)        PO BOX 76112        CLEVELAND, OH 44101–4755

17788853  CALONJE DIEGO H MD        Address on File

17788856  CAMBREX PROFARMACO MILANO SRL        ATTN CLAUDIO RUSSOLO        VIA CURIEL 34        PAULLO, MILANO 20067        ITALY

17788867  CAMFIL – DP FILTERS – REMIT        3302 SOLUTIONS CENTER        CHICAGO, IL 60677–3003

17788870    CAMP PENDLETON MED LOG DEPT     Building 220110 – 6th Street     Camp Pendleton, CA 92055

17788871    CAMP PENDLETON NAVAL HOSP PHCY     Bldg 100 H135 Code 01h     Camp Pendleton, CA 92055

17788872    CAMPBELL, CUNNINGHAM, TAYLOR & HAUN     COLE MATTHEW M1124 WEISGARBER RDSTE 100     KNOXVILLE, TN 37909

17788878    CAMPUS EYE GROUP     1700 WHITE HORSE HAMILTON RDSTE A3609–58     HAMILTON SQUARE, NJ 08690–3536

17788880    CANADIAN HEALTHCARE LAW (DUNN) INC     620 RUE DU BOURGOGNE     ROSEMERE, QC J7A 4R7     CANADA

17788883    CANGRO INDUSTRIES INC – REMIT     495 SMITH STREET     FARMINGDALE, NY 11735

17788884    CANNON INSTRUMENT COMPANY     2139 HIGH TECH ROAD     STATE COLLEGE, PA 16803

17788885    CANTEEN REFRESHMENT SERVICES     A DIVISION OF CANTEEN     PO BOX 91337     CHICAGO, IL 60693–1337

17788887    CANTON OPTH ASSOC INC     2600 TUSCARAWAS ST WSTE 200     CANTON, OH 44708–4644

17788888    CANTOR FITZGERALD & CO     110 E 59TH ST     NEW YORK, NY 10022

17788891    CANYON ASP FUND LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788892    CANYON BALANCED MASTER FUND LTD     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788893    CANYON BLUE CREDIT INVESTMENT FUND LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788894    CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788895    CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP     C/O AKORN HOLDING CO LLC     1925 W FIELD CRT     STE 300     LAKE FOREST, IL 60045

17788896    CANYON DISTRESSED TX (B) LLC     C/O AKORN HOLDING CO LLC     1925 W FIELD CRT     STE 300     LAKE FOREST, IL 60045

17788897    CANYON DISTRESSED TX A LLC     C/O AKORN HOLDING CO LLC     1925 W FIELD CRT     STE 300     LAKE FOREST, IL 60045

17788898    CANYON EDOF MASTER LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788899    CANYON GRF MASTER FUND II LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788900    CANYON NZ DOF INVESTING LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788901    CANYON VALUE REALIZATION FUND LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788902    CANYON VALUE REALIZATION MAC 18 LTD     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788907    CAPE CORAL EYE CENTER     4120 DEL PRADO BLVD     CAPE CORAL, FL 33904

17788908    CAPE FEAR EYE ASSOCIATES     PATEL SHEEL B1726 METROMEDICAL DRIVE     FAYETTEVILLE, NC 28304

17788909    CAPE GIRARDEAU VA HEALTH CARE CENTER     711 SOUTH MOUNT AUBURN ROAD     CAPE GIRARDEAU, MO 63703

17788910    CAPE SURGERY CENTER     PO BOX 647     DYERSBURG, TN 38025

17788912    CAPITAL EYE CARE     5000 BAKERS MILL LN STE 170     RICHMOND, VA 23230

17788913    CAPITAL EYE CARE LLC     STEPHENS ROBERT FREDERIC6720–A ROCKLEDGE     BETHESDA, MD 20817

17788914    CAPITAL EYE CENTER     720 W Jones St     Raleigh, NC 27603

17788915    CAPITAL TRANSFER CONTROL ACCOUNT     C/O COMPUTERSHARE SHAREHOLDER SVCS     250 ROYALL ST     CANTON, MA 02021

17788916    CAPITAL WHOLESALE DRUG CO     873 WILLIAMS AVE     GRANDVIEW HEIGHTS, OH 43212

17788918    CAPT JAMES A LOVELL FEDERAL HEALTH CAR     2410 Sampson Street Bldg 237 Pharmacy De     Great Lakes, IL 60088

17788921    CARDINAL – AP     PO BOX 182516     COLUMBUS, OH 43218–2516

17788923    CARDINAL HEALTH     7000 CARDINAL PL     DUBLIN, OH 43017

17788927    CARDINAL HEALTH P.R. 120 INC     PO BOX 366211ATTN ACCOUNTS PAYABLE     SAN JUAN, PR 00936

17788928    CARDINAL HEALTH PHARMACEUTICAL     CARDINAL HEALTH PHARMA CONTRACTING     JP MORGAN LOCKBOX 22174     131 S DEARBORN ST 6TH FLOOR     CHICAGO, IL 60603

17788930    CARDIO PARTNERS – REMIT     29170 NETWORK PLACE     CHICAGO, IL 60673–1291

17788931    CARECAM INTERNATIONAL INC     10 PLOG RD     ATTN DR JAIN DR GUPTA     FAIRFIELD, NJ 07004

17788932    CAREERBUILDER LLC     13047 COLLECTION CENTER DRIVE     CHICAGO, IL 60693–0130

17788933    CAREMARKPCS HEALTH LLC     BANK OF AMERICA LOCKBOX SERVICES     LBX 840112     1950 N STEMMONS FWY STE 5010     DALLAS, TX 75207

17788935    CAREOS     3705 MEDICAL PKWY     STE 110     AUSTIN, TX 78705

17788937    CARIM EYE & RETINA CTR LTD     CARIM MOIZ M2630 WESTVIEW DRIVE     WYOMISSING, PA 19610

17788939    CARL T CURTIS HLTH ED IHS     100 Indian Hills Dr     Macy, NE 68039

17788940    CARL T HAYDEN VA MC–IP     650 E Indian School Rd     Phoenix, AZ 85012

17788941    CARLIN AUTOMATION     1725 20TH ST     ROCK ISLAND, IL 61201

17788942    CARLIN RICHARD MD     Address on File

17788944    CARLOS E GOMEZ MORA     Address on File

17788951    CARLTEX INTERNATIONAL INC     261 MOUNTAINVIEW AVE     SUITE 6     NYACK, NY 10960

17788953    CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD        C/O THE CARLYLE GROUP        ATTN EUGENE SHTERNFELD        ONE VANDERBILT AVE        35TH FLOOR        NEW YORK, NY 10017
17788955    CARNEGIE INDIAN HLTH IHS        212 E 4th St        Carnegie, OK 73015
17788956    CARNEGIE INDIAN HLTH IHS        212 E. 4TH        CARNEGIE, OK 73015
17788957    CARNES GROUP LLC        403 LONGFELLOW DRIVE        HIGHLAND VILLAGE, TX 75077
17788958    CAROLINA EYE ASSOCIATES        2170 MIDLAND ROAD        SOUTHERN PINES, NC 28387
17788959    CAROLINA MACULA & RETINA        613 LONG POINT RD STE 201JOHN GROSS MD        MOUNT PLEASANT, SC 29464
17788960    CAROLINA OPHTHALMOLOGY        55 VILCOM CENTER DR        CHAPEL HILL, NC 27514
17788961    CAROLINA OPHTHALMOLOGY PA        1701 OLD VILLAGE ROAD        HENDERSONVILLE, NC 28791
17788962    CAROLINA VISION ASSOCIATES        180 NORTH DEAN ST        SPARTANBURG, SC 29302–1517
17788963    CAROLINAS HEALTHCARE SYSTEM        PO BOX 5379        PORTLAND, OR 97228
17788964    CAROLINE DETENTION FACILITY        11093 SW LEWIS MEMORIAL DRIVE        BOWLING GREEN, VA 22427
17788965    CARON PRODUCTS & SERVICES INC        PO BOX 715        MARIETTA, OH 45750
17788966    CARPET WEAVERS        ATTN STEVE SCOTT        1971 E PERSHING RD        DECATUR, IL 62526
17788968    CARR BUSINESS SYSTEMS        PO BOX 936715        ATLANTA, GA 31193–6715
17788971    CARRIER CORPORATION        PO BOX 93844        CHICAGO, IL 60673–3844
17788973    CARROL EYE CARE        5 CARROLL PLAZA SHOPPING CTRHOOPER HELEN        WESTMINSTER, MD 21157
17788984    CARTY EYE ASSOCIATES        830 OLD LANCASTER ROAD        BRYN MAWR, PA 19010
17788988    CASCADE EYE & SKIN        5225 CIRQUE DR WKEITH DAHLHAUSER MD        UNIVERSITY PLACE, WA 98467
17788989    CASCADE EYE & SKIN CENTERS PC        1703 S MERIDIAN STE 101        PUYALLUP, WA 98371–7590
17788991    CASHCO INC        PO BOX 959671        ST LOUIS, MO 63195–9671
17788992    CASHSTAR INC        25 PEARL STREET        PORTLAND, ME 04101
17788993    CASSEL MITCHELL MD        Address on File
17788997    CASSONE LEASING        1950 LAKELAND AVENUE        RONKONKOMA, NY 11779
17789000    CASTER DEPOT        DEPT 9014        PO BOX 30516        LANSING, MI 48909–8016
17789002    CASTILLEJOS EYE INSTITUTE        CASTILLEJOS MARIA E342 F STREET        CHULA VISTA, CA 91910
17789003    CASTLE HILL PHARMACEUTICAL DISTRIBUTORS        706 CASTLE HILL AVENUE        BRONX, NY 10473
17789004    CASTLEMAN EYE CENTER        13080 EUREKA RD        SOUTHGATE, MI 48195
17789007    CATALENT MICRON TECH – REMIT        25111 NETWORK PLACE        CHICAGO, IL 60673–1251
17789009    CATALENT RTP – REMIT        160 PHARMA DR        MORRISVILLE, NC 27560
17789011    CATALUR MASTER FUND LP        C/O CATALUR CAPITAL MANAGEMENT LP        ATTN JOHN VACCARO        ONE GRAND CENTRAL PL        60 E 42ND ST, STE 2107        NEW YORK, NY 10165
17789012    CATAMARAN CLO 2013 1 LTD        C/O TRIMARAN ADVISORS LLC        600 LEXINGTON AVENUE 7TH FLOOR        NEW YORK, NY 10022
17789013    CATAMARAN CLO 2014 2 LTD        C/O TRIMARAN ADVISORS LLC        600 LEXINGTON AVENUE 7TH FLOOR        NEW YORK, NY 10022
17789014    CATAMARAN CLO 2018 1 LTD        C/O TRIMARAN ADVISORS LLC        600 LEXINGTON AVENUE 7TH FLOOR        NEW YORK, NY 10022
17789015    CATARACT & EYE DISEASE        9 POINT WEST BLVD        SPECIALISTS INCORPORATED        SAINT CHARLES, MO 63301
17789016    CATARACT & EYE DISEASE        9 POINT WEST BLVDSPECIALISTS INCORPORATE        SAINT CHARLES, MO 63301
17789017    CATARACT & LASER CTR.        349 N MAIN ST        ANDOVER, MA 01810–2687
17789018    CATARACT & LASER SURGERY CENTER        95 MECHANIC STREET        GARDNER, MA 01440
17789019    CATARACT GLAUCOMA & RETINA CONS OF TX        SMITH SHANNON L3302 NE STALLINGS DRIVE        NACOGDOCHES, TX 75965
17789021    CATAWABA IND HLTH SRV IHS        2893 STURGIS ROAD        ROCK HILL, SC 29731
17789020    CATAWABA IND HLTH SRV IHS        2893 Sturgis Rd        Rock Hill, SC 29730
17789022    CATAWABA INDIAN HLTH SERVICES DIAB        2893 Sturgis Rd        Rock Hill, SC 29730
17789023    CATHOLIC HEALTH INITIATIVES        PO BOX 636000        ATTN GUILLERMO MELENDEZ        LITTLETON, CO 80163
17789024    CATIVER BIO INSIGHTS LLC        62 CAMERON AVENUE        UNIT 2        SOMERVILLE, MA 02144
17789027    CATTARAUGUS IND RES IHS        36 Thomas Ind School Dr        Irving, NY 14081
17789028    CAUCHARD RONALD OD        Address on File
17789031    CAYMAN CHEMICAL CO – REMIT        16875 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17789033    CC FIRE EQUIPMENT COMPANY INC        4377 EAST FARIES PARKWAY        DECATUR, IL 62526
17789034    CDVA VET HOME OF CA WLA        11500 Nimitz Ave Ste 301        Los Angeles, CA 90049
17789035    CDW DIRECT        P.O. BOX 75723        CHICAGO, IL 60675–5723
17789036    CDW Direct, LLC        Jasmin Miller–Luciano        200 N. Milwaukee Avenue        Vernon Hills, IL 60061
17789037    CDW Direct, LLC        Tara K. Barbieri        2 Corporate Drive        Suite 800        Shelton, CT 06484
17789038    CDW Direct, LLC        Tara K. Barbieri        200 N. Milwaukee Avenue        Vernon Hills, IL 60061
17789043    CEDARBURG HAUSER PHARMACEUTICALS        870 BADGER CIRCLE        GRAFTON, WI 53024
17789044    CEI VISION PARTNERS LLC        1945 CEI DRIVE        CINCINNATI, OH 45242
17789047    CELGENE CORPORATION        86 MORRIS AVE        SUMMIT, NJ 07901
17789049    CELLMARK – REMIT        PO BOX 842872        AC 1030430348 LBOX 842872        BOSTON, MA 02284–2872
17789050    CELLRIGHT TECHNOLOGIES – REMIT        PO BOX 734780        DALLAS, TX 75373–4780

17789051   CEM CORPORATION       ATTN TONY BICKEL       PO BOX 200       MATTHEWS, NC 28106–0200
17789052   CEM Corporation Service       ATTN TONY BICKEL       PO BOX 200       MATTHEWS, NC 28106–0200
17789053   CENTENNIAL EYE AND COSMETIC ASSOCIATES       15901 E BRIARWOOD CIRCLESTE 100303–699–3       AURORA, CO 80016
17789054   CENTER FAMILY VISION       920 PLYMOUTH AVE       FALL RIVER, MA 02721
17789055   CENTER FOR EXCELL IN EYE CARE       TRATTLER HENRY LEONARD8940 N KENDALL DRI       MIAMI, FL 33176
17789056   CENTER FOR EYECARE       123 EGG HARBOR ROAD SUITE 300RAYMOND GIR       SEWELL, NJ 08080
17789058   CENTER FOR RETINA & MACULAR DISEASE       250 AVENUE K SWSUITE 201ADAM BERGER MD       WINTER HAVEN, FL 33880
17789059   CENTER FOR RETINAL AND MACULAR DISEASES       LERNER LEONID E1441 AVOCADO AVENUESUITE       NEWPORT BEACH, CA 92660
17789060   CENTER FOR RETINAL DISEASES AND SURGERY       6420 ROCKLEDGE DRSUITE 4900SUBURBAN OUTP       BETHESDA, MD 20817
17789061   CENTER FOR SIGHT       1360 E VENICE AVESHOEMAKER DAVID W MD       VENICE, FL 34292–3066
17789062   CENTER FOR SIGHT       5871 W CRAIG RDLIANG EVA I MD       LAS VEGAS, NV 89130
17789063   CENTER FOR SIGHT       BEHFOROUZ MICHAEL A3985 W 106TH STREETSU       CARMEL, IN 46032
17789064   CENTER FOR SIGHT       HOFELDT GREGORY T1565 NORTH MAIN STREETS       FALL RIVER, MA 02720
17789065   CENTER FOR SIGHT       PATRIAS MARTIN C1015 LAURENCE AVENUE       JACKSON, MI 49202
17789066   CENTER FOR SIGHT OF DELAWARE COUNTY       1553 CHESTER PIKE # 101       CRUM LYNNE, PA 19022
17789067   CENTER FOR SURGERY ENCINITAS       477 N EL CAMINO REAL C–100       ENCINITAS, CA 92024
17789068   CENTER LANE LLC       152 FEEKS LANE       LOCUST VALLEY, NY 11560
17789069   CENTER ROAD EYE INSTITUTE       3364 SOUTH CENTER RD       BURTON, MI 48519
17789070   CENTERPOINT VENTURE II LLC       1808 SWIFT DRIVE SUITE A       OAK BROOK, IL 60523–1501
17789073   CENTERS FOR DISEASE CONTROL & PREVENTION       FINANCIAL MGMT OFFICEBOX 15580       ATLANTA, GA 30333
17789076   CENTERWELL PHARMACY WAS HUMANA RS1       ATTN FINANCE DEPARTMENT       8990 W GLENDALE AVENUE       GLENDALE, AZ 85305
17789077   CENTERWELL PHARMACY WAS HUMANA RS2       ATTN FINANCE DEPARTMENT       8990 W GLENDALE AVENUE       GLENDALE, AZ 85305
17789078   CENTRAL AL VET HLTH MNTGY       8105 Veterans Way       Montgomery, AL 36117
17789079   CENTRAL COAST EYE INC       628 CALIFORNIA BLVD       SUITE C       SAN LUIS OBISPO, CA 93401–2542
17789080   CENTRAL COAST EYE INC       628 CALIFORNIA BLVDSUITE C       SAN LUIS OBISPO, CA 93401–2542
17789081   CENTRAL COAST RETINA       821 EAST CHAPEL STREET SUITE 102       SANTA MARIA, CA 93454
17789082   CENTRAL FLORIDA PREMIER EYE       1852 MAYO DR       TAVARES, FL 32778
17789083   CENTRAL FLORIDA RETINA CONSULTANTS       BARNES C DURHAM3824 OAKWATER CIRCLE       ORLANDO, FL 32806
17789084   CENTRAL ILLINOIS SCALE COMPANY       PO BOX 3158       DECATUR, IL 62524
17789085   CENTRAL MN RETINA SPECIALISTS       REYNOLDS DALE S2330 TROOP DRIVE# 104       SARTELL, MN 56377
17789086   CENTRAL MONTANA EYECARE       2012 14TH ST SWMORGAN LEACH OD       GREAT FALLS, MT 59404
17789087   CENTRAL SALES CO       200 PRICE INDUSTRIAL LANE       HUNTINGTON, WV 25705
17789088   CENTRAL TME CLOCK INC       5–23 50TH AVE       LONG ISLAND CITY, NY 11101
17789089   CENTRAL TRIAD RETINA PA       3333 BROOKVIEW HILLS BLVDSTE 107       WINSTON SALEM, NC 27103
17789090   CENTRAL TX RETINA       SMITH STEPHEN R7200 N. MOPAC, STE 200       AUSTIN, TX 78731
17789091   CENTRAL TX VA OP–PHCY119T       1901 S 1st St       Temple, TX 76504
17789092   CENTRAL TX VA OP–PHCY119T       1901 SOUTH FIRST STREET       TEMPLE, TX 76504
17789093   CENTRALIZED MEDICAL MATERIEL MANAGEMENT       693 Neiman Street Cubicle 3w–185       Fort Detrick, MD 21702
17789094   CENTRE HOSITALIER UNIV DE SHERBROOK       300 RUE KING EST BUREAU 300       5IEME ETAGE       SHERBROOKE, QC J1G 1B1       CANADA
17789095   CENTRO OFTALMOLOGILO METRO       1112 JESUS T PINERO AVE       SAN JUAN, PR 00921
17789097   CENTURY EYE CARE MEDICAL CENTER INC       AGHAI MEHRDAD1141 W REDONDO BEACH BLVD #       GARDENA, CA 90247
17789098   CENVEO       PO BOX 749004       LOS ANGELES, CA 90074–9004
17789099   CERBERUS LLC       3033 WILSON BLVD       STE E–185       ARLINGTON, VA 22201
17789100   CERILLIANT CORPORATION       811 PALOMA DRIVE SUITE A       ROUND ROCK, TX 78665
17789102   CERTCO INC       PO BOX 7368       MADISON, WI 53707–7368
17789103   CESAR CASTILLO INC       SAN JUAN INDUSTRIAL PARKPO BOX 191149, S       SAN JUAN, PR 00919
17789105   CESAR CASTILLO INC/ANIMAL HEALTH       PO BOX 191149       SAN JUAN, PR 00919
17789106   CESIUM INC       DEPT LA 25377       PASADENA, CA 91185–5377
17789107   CETUS CAPITAL VI LP       C/O CETUS CAPITAL LLC       8 SOUND SHORE DRIVE SUITE 303       GREENWICH, CT 06830

17789108    CFAD POLLOCK         1000 Airbase Rd        Pollock, LA 71467
17789109    CG HSWL FIELD OFFICE ALAMEDA         Uscg Island Bldg One        Alameda, CA 94501
17789110    CG HSWL FIELD OFFICE KODIAK         Building N 46        Kodiak, AK 99619
17789111    CG HSWL FIELD OFFICE SEATTLE         1519 Alaskan Way S        Seattle, WA 98134
17789112    CG HSWL FLD OFF ALAMEDA DET         2710 N Harbor Dr        San Diego, CA 92101
17789113    CHA HOLLYWOOD MEDICAL CENTER LP         1300 N VERMONT AVEBASEMENTDBA
HOLLYWOOD         LOS ANGELES, CA 90027
17789117    CHAIKEN BARRY G MD PC         Address on File
17789120    CHAMPION EYE CARE         6817 SOUTHPOINT PKWY SUITE 1503         JACKSONVILLE, FL 32216
17789121    CHAN IAN MD PC         Address on File
17789124    CHANG EYE GROUP         2101 GREENTREE RD SUITE A105         PITTSBURGH, PA 15220
17789125    CHANG SHI–HWA WILLIAM MD         Address on File
17789130    CHAR DEVRON H MD         Address on File
17789131    CHAR DEVRON H MD         Address on File
17789134    CHARKIT CHEM – REMIT         PO BOX 90         NORWALK, CT 06856–0090
17789135    CHARLES COATES         Address on File
17789137    CHARLES RETINA INSTITUTE         1432 KIMBROUGH RD         GERMANTOWN, TN 38138
17789140    CHARLES RIVER LABS – REMIT         GPO BOX 27812         NEW YORK, NY 10087–7812
17789141    CHARLES S OVITSKY PC         3500 W PETERSON AVE         SUITE 401         CHICAGO, IL 60659
17789142    CHARLES VISION CENTER         523 S SANTA FE AVE STE ALARRY CHARLES OD         EDMOND, OK
73003–6336
17789144    CHARLESSON LLC         5301 BEVERLY DR         OKLAHOMA CITY, OK 73105
17789145    CHARLESTON AFB WRM         105 Arthur Dr Bldg 1001         Charleston AFB, SC 29404
17789146    CHARLESTON CMOP MRX         3725 Rivers Ave         North Charleston, SC 29405
17789147    CHARLESTON NAVAL HOSPITAL         2418 Nnptc Circle         Goose Creek, SC 29445
17789148    CHARLOTTE EYE EAR NOSE & THROAT         SAUNDERS TIMOTHY G6035 FAIRVIEW
ROAD         CHARLOTTE, NC 28210
17789150    CHARLOTTE VA OUTPAT CLIN         8601 UNIVERSITY EAST DR         CHARLOTTE, NC 28262
17789149    CHARLOTTE VA OUTPAT CLIN         8601 University East Dr         Charlotte, NC 28213
17789151    CHASE–LOGEMAN         CROSS CREEK CORPORATION CENTER         303 FRIENDSHIP
DRIVE         GREENSBORO, NC 27409–9794
17789152    CHATEAU LA MER         845 SOUTH WELLWOOD AVENUE         LINDENHURST, NY 11757
17789153    CHATHAM EYE ASSOCIATES         9104 MIDDLEGROUND ROAD SUITE 1         SAVANNAH, GA
31406
17789154    CHATHAM EYE ASSOCIATES         9104 MIDDLEGROUND ROAD SUITE 1912–201–16         SAVANNAH,
GA 31406
17789159    CHAWLA DINESH K MD         Address on File
17789162    CHEHALIS TRIBAL IHS         21 Niederman Rd         Oakville, WA 98568
17789163    CHELSEA EYE OPHTHALMOLOGY         157 WEST 19 ST         NEW YORK, NY 10011
17789164    CHEM–AQUA INC         23261 NETWORK PLACE         CHICAGO, IL 60673–1232
17789167    CHEM–DRY OF MACON COUNTY         124 EAST CERRO GORDO ST         DECATUR, IL 62523
17789168    CHEMGLASS LIFE SCIENCES LLC         3800 N MILL RD         VINELAND, NJ 08360
17789169    CHEMO IBERICA SA         MANUEL POMBO ANGULA 28 – 3RD FLOOR         MADRID,
28050     SPAIN
17789171    CHEMPOINT.COM         13727 COLLECTION CENTER DR         CHICAGO, IL 60693
17789172    CHEMTREAT INC – REMIT         15045 COLLECTION DRIVE         CHICAGO, IL 60693
17789173    CHEMTREC         PO BOX 791383         BALTIMORE, MD 21279–1383
17789174    CHEMWERTH INC         1764 LITCHFIELD TURNPIKE SUITE 202         WOODBRIDGE, CT 06525
17789176    CHEN HOWARD MD         Address on File
17789180    CHENANGO EYE ASSOCIATES         194 GRANDVIEW LNKRAMER J MD         NORWICH, NY
13815–3331
17789181    CHENG MABEL MP MD PLLC         Address on File
17789182    CHEROKE NAT URGIHS OPNT30         100 S BLISS AVE         TAHELEQUAH, OK 74464
17789183    CHEROKE NAT URGIHS OPNT30         100 S Bliss Ave         Tahlequah, OK 74464
17789184    CHEROKEE IND HOSP OP IHS         Caller Bx C–268 Hsp Rt         Cherokee, NC 28719
17789185    CHEROKEE INDIAN DIAB IHS         Caller Bx C 268 Hosp Rd         Cherokee, NC 28719
17789186    CHEROKEE NAT CRC PHY IHS         1001 S 41st St E         Muskogee, OK 74403
17789187    CHEROKEE NATION OP IHS         100 S Bliss Ave         Tahlequah, OK 74464
17789188    CHEROKEE NATION OUTPATIENT HEALTH CENTER         19600 E Ross St         Tahlequah, OK
74464
17789189    CHEROKEE NATION SAM HIDER         1015 W Washbourne St         Jay, OK 74346
17789190    CHEROKEE NATION SAM HIDER         1015 WASHBOURNE STREET         JAY, OK 74346
17789191    CHEROKEE NTN VINITAHCIHS         27371 S 4410 Rd         Vinita, OK 74301
17789193    CHESAPEAKE EYE CARE MANAGEMENT         CIRONE–SCOTT MARIA C2661 RIVA ROAD
BUILD         ANNAPOLIS, MD 21401
17789194    CHESAPEAKE RETINA CENTERS         3460 OLD WASHINGTON RD         SUITE 101         OMAR
AHMAD E MD PC         WALDORF, MD 20602
17789195    CHESAPEAKE RETINA CENTERS         3460 OLD WASHINGTON RDSUITE 101OMAR
AHMA         WALDORF, MD 20602
17789196    CHESEN NEIL MD         Address on File
17789197    CHESS JEREMEY MD         Address on File
17789198    CHESTER COUNTY EYE CARE ASSOCIATES         ARENA CRISTAN M915 OLD FERN HILL
ROADBUI         WEST CHESTER, PA 19380
17789200    CHEYENE VISION CLINIC         1854 DELL RANGE BLVD         CHEYENNE, WY 82009
17789201    CHEYENNE EYE CLINIC         FIRST FLOOR1300 E 20TH ST307–634–2020         CHEYENNE, WY
82001
17789204    CHICAGO CASCADE SERVICES INC         2122 PALMER DR         SCHAUMBURG, IL 60173

17789205  CHICAGO COMMUNICATIONS LLC        200 SPANGLER AVE        ATTN A/P        ELMHURST, IL 60126
17789206  CHICAGO CORNEA CONSULTANTS        806 CENTRAL AVE SUITE 300        HIGHLAND PARK, IL 60035
17789207  CHICAGO EYE INSTITUTE      5086 N ELSTON AVENUE        CHICAGO, IL 60630
17789208  CHICAGO INFILL INDUSTRIAL PROPERTIES LP        PO BOX 74008508        CHICAGO, IL 60674–8508
17789209  CHICAGO RETINA        MENNER CAROL A1182 N. MILWAUKE AVE        CHICAGO, IL 60642
17789210  CHICAGOLAND CATARACT & LASIK        1880 W WINCHESTER RD SUITE 105        LIBERTYVILLE, IL 60048
17789211  CHICAGOLAND EYE CONSULTANTS        7447 W TALCOTT ST SUITE 406        CHICAGO, IL 60631
17789213  CHICKASAW NAT TSHMNGO IHS        PO BOX 430 815 E 6TH ST        TISHOMINGO, OK 73460
17789212  CHICKASAW NAT TSHMNGO IHS        PO Box 430        Tishomingo, OK 73460
17789214  CHICKASAW NATION HLTH IHS        2510 Chickasaw Blvd        Ardmore, OK 73401
17789215  CHICKASAW NATION MC IHS        1921 STONECIPER BLVD        ADA, OK 74820
17789216  CHICKASAW NATION MC IHS        1921 Stonecipher Dr        Ada, OK 74820
17789217  CHICKASAW NATION MED CTR OUTPATIENT PHAR        1904 Carl Albert Blvd Ste A        Ada, OK 74820
17789219  CHICKASAW NTN REFILL IHS        933 N Country Club Rd        Ada, OK 74820
17789220  CHIEF ANDREW ISAAC IHS        1408 19th Ave        Fairbanks, AK 99701
17789221  CHIEF PHCY SERVICE 119        4150 Clement St        Green Cove Springs, FL 32043
17789222  CHIEF REDSTONE IND HLT CT        550 6th Ave N        Wolf Point, MT 59201
17789224  CHILDRENS HOSPITAL BOSTON        C/O DIRECTOR OF PHARMACY300 LONGWOOD AVE        BOSTON, MA 02115
17789225  CHILDRENS HOSPITAL MEDICAL CENTER – AP        3333 BURNET AVENUEMAIL LOCATION 5000ATTN        CINCINNATI, OH 45229
17789226  CHILDRENS HOSPITAL OF PHILADELPHIA        PO BOX 2015        SECAUCUS, NJ 07096
17789227  CHILDRENS HOSPITAL OF WISCONSIN        PO BOX 1997        MILWAUKEE, WI 53201
17789228  CHILDRENS HOSPITAL PHARMACY        ATTN PHARMACY DEPARTMENT8200 DODGE ST        OMAHA, NE 68114
17789229  CHILDRENS MERCY HOSPITAL        2401 GILLHAM RDPHARMACY DEPARTMENT        KANSAS CITY, MO 64108
17789230  CHILDRENS NATIONAL MEDICAL CTR PHARMACY        111 MICHIGAN AVE NW        WASHINGTON, DC 20010
17789231  CHILDRENS OF MINNESOTA – AP        5901 LINCOLN DRIVE MAIL STOP CBC–2–ACCAC        EDINA, MN 55436
17789236  CHINLE US PUB HLTH SVC OP        Highway 191        Chinle, AZ 86503
17789239  CHIPPEWA CREE TRIB CL IHS        Rocky Boy Route Box 664        Box Elder, MT 59521
17789240  CHIPPEWA VALLEY EYE CLINIC        2525 COUNTY HIGHWAY I        CHIPPEWA FALLS, WI 54729
17789241  CHIRAL TECHNOLOGIES – REMIT        PO BOX 829758        PHILADELPHIA, PA 19182–9758
17789244  CHITIMACHA HLTH HUMAN IHS        3231 Chitimacha Trail        Charenton, LA 70523
17789248  CHOCTAW HLTH CTR O P IHS        210 HOSPITAL CIRCLE        PHILADELPHIA, MS 39350
17789247  CHOCTAW HLTH CTR O P IHS        210 Hospital Cir        Choctaw, MS 39350
17789249  CHOCTAW NAT HLT CLIN IHS        2204 E Main St        Stigler, OK 74462
17789250  CHOCTAW NAT HLT IHS DURNT        1600 N Washington Ave        Durant, OK 74701
17789251  CHOCTAW NAT HLTH CL – IHS        902 E Lincoln Rd        Idabel, OK 74745
17789252  CHOCTAW NAT HLTH CL – IHS        902 LINCOLN RD        IDABEL, OK 74745
17789253  CHOCTAW NAT HLTHCR OP IHS        1 Choctaw Way        Talihina, OK 74571
17789254  CHOCTAW NAT HLTHCR OP IHS        ONE CHOCTAW WAY        TALIHINA, OK 74571
17789255  CHOCTAW NAT IND HLTH IHS        1127 S George Nigh Expy        McAlester, OK 74501
17789256  CHOCTAW NAT IND HLTH IHS        410 N M St        Hugo, OK 74743
17789257  CHOCTAW NATION HEALTH SVC        1127 S George Nigh Express        Dawsonville, GA 30534
17789258  CHOCTAW NATN HLTH CLC MRX        1585 W LIBERTY RD        DAWSON, GA 39842
17789262  CHPC C/O JP MORGAN LOCKBOX        22174 131 DEARBORN 6TH FLOOR        JP MORGAN CHASE LOCKBOX 22174        131 S DEARBORN PL 6TH FLOOR        CHICAGO, IL 60603
17789263  CHPPS–DSH        CARDINAL HEALTH CLINIC SVC CONSULT        JP MORGAN CHASE LOCKBOX 22174        131 S DEARBORN PL 6TH FLOOR        CHICAGO, IL 60603
17789265  CHRISS & ASSOCIATES        1925 MIZELL AVENUE SUITE 302        WINTER PARK, FL 32792
17789271  CHRISTUS SAINT MARY OP CTR        3701 Highway 73        Port Arthur, TX 77642
17789272  CHRISTY–FOLTZ INC        740 S MAIN ST        DECATUR, IL 62521
17789273  CHT USA INC        805 WOLFE AVENUE        CASSOPOLIS, MI 49031
17789274  CHU – SAINTE–JUSTINE        3175, COTE SAINTE–CATHERINE        MONTREAL, QC H3T 1C5        CANADA
17789275  CHU DE QUEBEC – UNIVERSITE LAVAL        775 RUE SAINT–VIATEUR        BUREAU 319        QUEBEC, QC G2L 2Z3        CANADA
17789277  CHUL CHUQ        PHARMACIE SMEC LOCAL R 1720        2705 BOUL LAURIER        QUEBEC, QC G1V 4G2        CANADA
17789279  CIAMPA BARBARA OD        Address on File
17789280  CIBD DISTRIBUTORS        701 S PARKER ST STE 1200        ORANGE, CA 92868
17789282  CIBECUE HEALTH CENTER        PO BOX 80037 2W 3RD ST        CIBECUE, AZ 85911
17789281  CIBECUE HEALTH CENTER        PO Box 80037        Cibecue, AZ 85911
17789284  CIES W A MD        Address on File
17789286  CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND S C SP        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022

17789287    CIFC FUNDING 2012 IIR LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789288    CIFC FUNDING 2013 I LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789289    CIFC FUNDING 2013 IV LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789290    CIFC FUNDING 2015 I LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789291    CIFC FUNDING 2015 III LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789292    CIFC FUNDING 2015 IV LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789293    CIFC FUNDING 2015 V LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789294    CIFC FUNDING 2016 I LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789295    CIFC FUNDING 2017 II LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789296    CIFC FUNDING 2017 III LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789297    CIFC FUNDING 2017 V LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789298    CIFC FUNDING 2018 I LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789299    CIFC FUNDING 2018 II LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789300    CIFC FUNDING 2018 III LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789301    CIFC FUNDING 2018 IV LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789302    CIFC LOAN OPPORTUNITY FUND        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789303    CIFC LOAN OPPORTUNITY FUND II LTD        C/O CIFC ASSET MANAGEMENT LLC        ATTN CHRISTOPHER ERRICO        875 THIRD AVENUE        24TH FLOOR        NEW YORK, NY 10022
17789312    CINTAS FIRE – REMIT        1705 RT 46 W        LEDGEWOOD, NJ 07852
17789313    CINTAS FIRST AID 0793 – REMIT        609–3 CANTIAGUE ROCK RD        WESTBURY, NY 11590
17789314    CINTAS GARMENT/CL ROOM – REMIT        51 NEW ENGLAND AVE        PISCATAWAY, NJ 08854
17789315    CINTAS RENTAL 47P – REMIT        1025 NATIONAL PARKWAY        SCHAUMBURG, IL 60173
17789318    CIPLA LTD        CIPLA HOUSE PENINSULA BUSINESS PARK        MUMBAI CENTRAL        GANPATRAO KADAN MARG LWR PAREL MUMB        MUMBAI, MH 400013        INDIA
17789319    CIRCULAR EDGE LLC        399 CAMPUS DRIVE SUITE 102        SOMERSET, NJ 08873
17789321    CIRINO EYE CENTER        3898 CENTER ROAD        BRUNSWICK, OH 44212
17789323    CISION US INC        12051 INDIAN CREEK COURT        BELTSVILLE, MD 20705
17789324    CITIZEN POTAWATOMI IHS        2307 Gordon Cooper Dr        Shawnee, OK 74801
17789325    CITIZEN POTAWATOMI IHS        2307 S GORDON COOPER DR        SHAWNEE, OK 74801
17789326    CITIZEN POTAWATOMI NW IHS        781 Grand Casino Blvd        Shawnee, OK 74804
17789327    CITUSKALIX SERVICE        201 CIRCLE DRIVE N        SUITE 116        PISCATAWAY, NJ 08854
17789328    CITY BARREL INC        PO BOX 5563        NEWARK, NJ 07105
17789332    CITY OF DECATUR – UTILITIES BILL        FINANCE DEPARTMENT        PO BOX 2578        DECATUR, IL 62525–2578
17789334    CITYMEDRX LLC        97–17 64TH ROADLOWER LEVEL        REGO PARK, NY 11374
17789335    CIUMMEI JOHN OD        Address on File
17789336    CIUSSS DE LESTRIE        300 RUE KING EST BUREAU 5308        A/S EMILIE BOUFFARD        SHERBROOKE, QC J1G 1B1        CANADA
17789337    CIUSSS DEL EST DE MONTREAL        7401 RUE HOCHELAGA        PAVAILLON LAHAISE AILE 304        MONTREAL, QC H1N 3M5        CANADA
17789338    CIUSSS DU SAGUENAY – LAC–SAINT–JEAN        930 RUE JACQUES – CARTIER E        INSTALLATION CHICOUTIMI PHARMACIE        CHICOUTIMI, QC G7H 7K9        CANADA
17789339    CIUSSS EST DE MONTREAL        PAVILLON LAHAISE 3E ETAGE AILE 303        7401 RUE HOCHELAGA        ATTN GINETTE BELISLE        MONTREAL, QC H1N 3M5        CANADA
17789340    CIUSSS SAGUENAY–LAC–SAINT–JEAN        2201 RUE MONTFORT        JONQUIERE, QC G7X 4P6        CANADA
17789341    CLAREMONT EYE        655 E FOOTHILL BLVD        CLAREMONT, CA 91711
17789342    CLAREMORE COMPOUNDING CENTER INC        PO BOX 398        PRYOR, OK 74361
17789343    CLARIS VISION        51 STATE RD        DARTMOUTH, MA 02747
17789344    CLARK HEALTH CLINIC        Bastogne Dr Ext Bld 5–4257        Fort Bragg, NC 28307
17789345    CLARK TAIT EYE CENTER        7575 W GRAND RIVER SUITE 111        BRIGHTON, MI 48114
17789350    CLARKE DAVID OD        Address on File
17789352    CLARUS EYE CENTRE        345 COLLEGE ST SE – STE C        LACEY, WA 98503
17789358    CLARUSONE SOURCING SERVICES LLP        6 ST ANDREW STREET        LONDON, EC4A 3AE        UNITED KINGDOM
17789362    CLAY–RHYNES EYE CLINIC        1901 UNIVERSITY BLVD        DURANT, OK 74701
17789363    CLAYSON WILLIAMS EYE CENTER        4403 HARRISON BLVDSTE 3600        OGDEN, UT 84403
17789364    CLAYTON CATARACT & LASER SURGERY CTR        1000 CORPORATE CENTER DR STE 180        MORROW, GA 30260
17789365    CLAYTON EYE CENTER        1000 CORPORATE CENTER DR STE 100        MORROW, GA 30260
17789366    CLEAN AIR FLOW INC – REMIT        PO BOX 725        LINCOLNSHIRE, IL 60069
17789367    CLEAN ALL TEC CORP        921 E ELIZABETH AVE        LINDEN, NJ 07036

17789368   CLEAN EARTH ENVIRONMENTAL SOLUTIONS        29338 NETWORK PLACE        CHICAGO, IL
60673–1293
17789369   CLEAN SPACE MODULAR LLC        607 AIRPORT BLVD        DOYLESTOWN, PA 18902
17789370   CLEANROOM COMPLIANCE – REMIT        15595 N MOORE ROAD        LODI, CA 95242
17789371   CLEAR SIGHT NORTHWEST PS        19400 108TH AVE SE SUITE 202        KENT, WA 98031
17789372   CLEAR TALK        5080 N BRUSH COLLEGE RD        DECATUR, IL 62526
17789373   CLEAR VIEW OPTOMETRY PLLC        2910 REYNOLDA RD        WINSTON–SALEM, NC 27106
17789375   CLEARBROOK        A TULLY ENVIRONMENTAL CO        15 GREEN STREET        BAY SHORE, NY
11706
17789376   CLEARSIGHT CENTER        7101 NW EXPWY STE 335DBA CLEARSIGHT VISI        OKLAHOMA CITY,
OK 73132
17789377   CLEARSYNTH CANADA INC        2395 SPEAKMAN DRIVE LAB # 1001        MISSISSAUGA, ON L5K
1B3        CANADA
17789379   CLEAVER BROOKS SALES & SERV – REMIT        PO BOX 226865        DALLAS, TX 75222
17789381   CLEBURNE EYE CLINIC        839 N NOLAN RIVER ROAD        CLEBURNE, TX 76033
17789382   CLEMENT COMMUNICATIONS INC        PO BOX 6017        CAROL STREAM, IL 60197–6017
17789383   CLEMENT J ZABLOCKI VA MED CTR        5000 W NATIONAL AVE        MILWAUKEE, WI 53295
17789384   CLEMENT J. ZABLOCKI, VA MED CENTER        5000 W National Ave        Milwaukee, WI 53295
17789386   CLEMEX        800 GUIMOND        LONGUEUIL, QC J4G 1T5        CANADA
17789391   CLEVELAND CLINIC HEALTH SYSTEMS        6801 BRECKSVILLE RD        ATTN A/P
RK–25        INDEPENDENCE, OH 44131
17789393   CLIFFORD CHESTER SIMSSVH2        4419 Tram Rd        Panama City, FL 32404
17789395   CLIMATE PROS LLC        55 N BRANDON DR        GLENDALE HEIGHTS, IL 60139
17789396   CLIMET INSTRUMENTS COMPANY        PO BOX 60148        CHICAGO, IL 60695–0148
17789397   CLINTON OK VET–FED SVH2        HIGHWAY 183 PO BOX 1209        CLINTON, OK 73601
17789398   CLINTON OK VET–FED SVH2        PO Box 1209        Clinton, OK 73601
17789399   CLIPPER DISTRIBUTING CO LLC        1302 SOUTH 59TH STREET        SAINT JOSEPH, MO 64507
17789401   CLVD VET AFF MED CTR PARMA OP CLINIC        8701 Brookpark Rd        Parma, OH 44129
17789402   CLYDE E LASSEN NH S VA HOME2        4650 State Road 16        Saint Augustine, FL 32092
17789403   CMOP HINES A–FRAME        5th Avenue Roosevelt        Hines, IL 60141
17789404   CMOP MURFREESBORO UUA        3209 Elam Farms Pkwy        Murfreesboro, TN 37127
17789405   CMP BIG SPRINGS BOP        1900 Simler Ave        Big Spring, TX 79720
17789406   CNTRL AL VET HLTCR SYS EC        2400 Hospital Rd        Tuskegee, AL 36083
17789407   CNTRL TX VETS IP WACO BLDG5        4800 Memorial Dr        Waco, TX 76711
17789408   CO DIV OF PROFESSIONS        OFFICE OF LICENSING – PHARMACY        1560 BROADWAY SUITE
1350        DENVER, CO 80202
17789409   CO STATE VETS HOME PHCY        Moore Drive        Florence, CO 81226
17789493   CO–MCO        COLORADO HEALTH CARE POLICY & FINANCING        DRUG REBATE
DEPARTMENT        1570 GRANT STREET – FOURTH FLOOR        DENVER, CO 80203
17789494   CO–MCO CHIP        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO CHIP
DRUG REBATE        DENVER, CO 80217–5897
17789495   CO–MCO EXPANSION        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO
EXP DRUG REBATE        DENVER, CO 80217–5897
17789496   CO–MCO INH        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO INH DRUG
REBATE        DENVER, CO 80217–5897
17789497   CO–MCO NNE        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO NNE DRUG
REBATE        DENVER, CO 80217–5897
17789501   CO–MEDICAID        CO DOHC POLICY AND FINANCING        PO BOX 5897        1570 GRANT STREET
FOURTH FLOOR        ATTN MEDICAID DRUG REBATE        DENVER, CO 80217–5897
17789502   CO–MEDICAID BCC        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN BCC DRUG
REBATE        DENVER, CO 80217–5897
17789503   CO–MEDICAID CHIP        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MEDI
CHIP DRUG REBATE        DENVER, CO 80217–5897
17789504   CO–MEDICAID EXPANSION        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN
MEDICAID EXP DRUG REBATE        DENVER, CO 80217–5897
17789505   CO–MEDICAID INH        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MEDI INH
DRUG REBATE        DENVER, CO 80217–5897
17789506   CO–MEDICAID NNE        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MEDI NNE
DRUG REBATE        DENVER, CO 80217–5897
17789412   COASTAL BEND RETINA PA        AGARWAL SANJAY        5722 ESPLANADE DRIVE        SUITE
100        CORPUS CHRISTI, TX 78414
17789413   COASTAL BEND RETINA PA        AGARWAL SANJAY5722 ESPLANADE DRIVESUITE        CORPUS
CHRISTI, TX 78414
17789414   COASTAL EYE CLINIC        3504 BRIDGES ST252 726 1064        MOREHEAD CITY, NC 28557
17789415   COASTAL EYE GROUP        PO BOX 1919        MURRELLS INLET, SC 29576
17789416   COASTAL EYE SPECIALIST MED CNT        1700 N ROSE AVE STE 200WAN LEE W MD        OXNARD,
CA 93030–3791
17789417   COASTAL PACIFIC FOOD DIST INC        PO BOX 12809        NORFOLK, VA 23541
17789418   COASTAL TRAINING TECHNOLOGIES CORP        1385 FORDHAM DRIVE        SUITE
105/338        VIRGINIA BEACH, VA 23464
17789419   COASTAL VISION CENTER        6 S 14TH STREET        FERNANDINA BEACH, FL 32034
17789425   COBEX RECORDER INC        6601 LYONS ROAD        SUITE F–8        COCONUT CREEK, FL
33073
17789426   COBORNS INCORPORATED        PO BOX 6146        SAINT CLOUD, MN 56302
17789428   COCHRAN WHOLESALE PHARMACEUTICAL INC        1304 S BROAD STREET        MONROE, GA
30655
17789430   COFFEE DISTRIBUTING CORP        200 BROADWAY        GARDEN CITY PARK, NY 11040
17789431   COGENT INC DBA BRI – REMIT        PO BOX 411832        KANSAS CITY, MO 64141–1832

17789433   COGNEX       P.O. BOX 27623       NEW YORK, NY 10087–7623
17789434   COHEN EZRA OD       Address on File
17789441   COKINGTIN EYE CLINIC   5520 COLLEGE BLVDSTE 201       OVERLAND PARK, KS 66211
17789442   COLANAR       6 WINTER AVENUE       DEEP RIVER, CT 06417
17789443   COLBERT – REMIT       28355 NORTH BRADLEY ROAD       LAKE FOREST, IL 60045
17789444   COLD CHAIN TECH – REMIT       PO BOX 735875       DALLAS, TX 75373–5875
17789447   COLE–PARMER – REMIT       13927 COLLECTIONS CENTER DR       CHICAGO, IL 60693
17789448   COLES NANCY H MD       Address on File
17789451   COLESCO INC       3200 WASSON RD       CINCINNATI, OH 45209
17789456   COLLET BRIAN MD       Address on File
17789457   COLLINS CONSTRUCTION SERVICES       720 INDUSTRIAL DRIVE UNIT 109       CARY, IL 60013
17789460   COLOR LABEL SOLUTIONS INC       36 AVENIDA MERIDA       SAN CLEMENTE, CA 92673
17789467   COLORADO HEALTH CARE POLICY & FINANCING       BOB ROCHO       11013 W. BROAD
STREET       MAGELLAN HEALTH       GLEN ALLEN, VA 23060
17789468   COLORADO HEALTH CARE POLICY & FINANCING       Martin Vincent       11013 W. BROAD
STREET       MAGELLANRX       GLEN ALLEN, VA 23060
17789469   COLORADO HEALTH CARE POLICY & FINANCING       TOM LEAHEY       1570 GRANT
STREET       COLORADO HEALTH CARE POLICY & FINANCING       DENVER, CO 80203–1714
17789470   COLORADO OPHTHALMOLOGY ASSOCIATES       1666 S UNIVERSITY BLVD       DENVER, CO
80210
17789471   COLORADO RETINA ASSOCIATES PC       850 ENGLEWOOD PKWY SUITE 200       ENGLEWOOD, CO
80110
17789473   COLORADO SPRINGS VA CL OP       25 N Spruce St       Colorado Springs, CO 80905
17789474   COLORADO STATE VETERANS       1919 Quentin St       Aurora, CO 80045
17789475   COLORCON – REMIT       PO BOX 782685       PHILADELPHIA, PA 19178–2685
17789477   COLUMBIA EYE CLINIC PA       PO BOX 290879ATTN A/P       COLUMBIA, SC 29229
17789478   COLUMBIA UNIVERSITY       622 WEST 168TH ST PH–505       DEPT OF
ANESTHESIOLOGY       ATTN SABINA SHEVCHENKO       NEW YORK, NY 10032
17789479   COLUMBIA UNIVERSITY       622 WEST 168TH STREETPRESBYTERIAN BUILDI       NEW YORK, NY
10032
17789480   COLUMBIA UNIVERSITY       TROY CAROL M650 W. 168TH STREETBB12–1210       NEW YORK, NY
10032
17789481   COLUMBIA VISION CENTER       701 5TH AVE #315TRINH T HUA OD       SEATTLE, WA 98104
17789482   COLUMBUS EYE CLINIC       425 HOSPITAL DR SUITE 8       COLUMBUS, MS 39705
17789483   COLVILLE PHS INDIAN HLTH       19 LAKE STREET POB 71       NESPELEM, WA 99155
17789484   COLVILLE PHS INDIAN HLTH       PO Box 71       Nespelem, WA 99155
17789488   COMAR LLC       PO BOX 12486       NEWARK, NJ 07101–3586
17789489   COMBINE BUYING GROUP       100 QUENTIN ROOSEVELT BLVDSUITE 101       GARDEN CITY, NY
11530
17789490   COMBINED TROOP MEDICAL CLINIC       192 LINDQUIST RD BLDG 412       FORT STEWART, GA
31314
17789500   COMED       PO BOX 6111       CAROL STREAM, IL 60197–6111
17789507   COMM BASED OP CLINIC515BY       3019 Coit Ave NE       Grand Rapids, MI 49505
17789508   COMMANDER       Pharmacy 700 24th Street       Fort Lee, VA 23801
17789509   COMMANDER (MED)/COAST GUARD GRP       S Broad St       Mobile, AL 36615
17789511   COMMERCIAL SERVICES GROUP INC       4965 US HWY 42       SUITE 1500       LOUISVILLE, KY
40222
17789512   COMMONSPIRIT HEALTH       PO BOX 636000       LITTLETON, CO 80163–6000
17789514   COMMONWEALTH EYE CARE ASSOC       MICHAEL ANDREW J3855 GASKINS RD       HENRICO, VA
23233
17789515   COMMONWEALTH HEALTH CENTE       Navy Hill Road       Saipan, MP 96950
17789516   COMMONWEALTH HEALTH CENTER       Navy Hill Road       Saipan, MP 96950
17789520   COMMUNITY EYE CARE OF INDIANA INC       1400 N RITTER AVE #281       INDIANAPOLIS, IN
46219
17789521   COMMUNITY HOSPITAL       THE MUNSTER MED RES FOUNDATION901 MACART       MUNSTER, IN
46321–2901
17789522   COMMUNITY HOSPITAL SOUTH INC       1402 E COUNTY LINE RDPHARMACY
DEPARTMENT       INDIANAPOLIS, IN 46227
17789524   COMPLETE CLEANING COMPANY INC       615 WHEAT LN       WOOD DALE, IL 60191–6599
17789526   COMPLETE EYE CARE       112 EAST WASHINGTON ST       BLOOMINGTON, IL 61701
17789527   COMPLETE HEALTH MCO       PO BOX 935889       ATTN NC COMPLETE HEALTH
MCO       ATLANTA, GA 31193–5889
17789528   COMPLETE SECURITY SYSTEMS INC       94 VANDERBURG ROAD       MARLBORO, NJ 07746
17789529   COMPLETE VISION CENTER       840 A STREET       SPRINGFIELD, OR 97477
17789530   COMPLIANCEPATH LLC – REMIT       PO BOX 991       BLACKSBURG, VA 24063
17789531   COMPREHENSIVE EYECARE OF CENTRAL OH       450 ALKYRE RUN DR       CHIORAN GEORGE
MD       WESTERVILLE, OH 43082
17789532   COMPREHENSIVE EYECARE OF CENTRAL OH       OF CENTRAL OHIO       450 ALKYRE RUN DR STE
100       WESTERVILLE, OH 43082
17789533   COMPREHENSIVE EYECARE PARTNERS LLC       2850 WEST HORIZON PARKWAY STE 300EMAIL
I       HENDERSON, NV 89052
17789534   COMPREHENSIVE RETINA CONSULTANTS       KAUSHAL SHALESH MD1501 N US HWY
441BLDG       THE VILLAGES, FL 32159
17789535   COMPREHENSIVE TEST AND BALANCE INC       55 PARK DRIVE       DOVER, PA 17315
17789539   COMPTROLLER OF MARYLAND       REVENUE ADMINISTRATION DIVISION       110 CARROLL
ST       ANNAPOLIS, MD 21411–0001
17789540   COMPUTER AIDED TECHNOLOGY LLC – REMIT       PO BOX 7059       CAROL STREAM, IL
60197–7059

17789541    COMPUTERSHARE INC        DEPT CH 19228        PALATINE, IL 60055–9228
17789542    COMRESOURCE INC        1159 DUBLIN RD SUITE 200        JEAN DENNEY        COLUMBUS, OH 43215
17789545    CONCARE INC        2081 NORTH 15TH AVENUE        MELROSE PARK, IL 60160
17789546    CONCENTRA OCCUPATIONAL HLTH CTRS NJ        CONCENTRA MEDICAL CENTERS        PO BOX 8750        ELKRIGE, MD 21075–8750
17789548    CONCORD EYE CARE        248 PLEASANT STPILLSBURY BLDG STE 160060        CONCORD, NH 03301–2588
17789549    CONCORDANCE HEALTHCARE SOL        PO BOX 94631        CLEVELAND, OH 44101
17789552    CONCUR TECHNOLOGIES INC        62157 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17789555    CONDAX PETER MD        Address on File
17789556    CONF SALISH KOOTENAI IHS        No 5 And 4th Ave East        Polson, MT 59860
17789557    CONF SALISH KOOTENAI IHS        PO Box 880        Saint Ignatius, MT 59865
17789559    CONFIRES FIRE PROTECTION SERVICE LLC        910 OAK TREE ROAD        SOUTH PLAINFIELD, NJ 07080
17789562    CONNECTICUT CHILDRENS MED CTR        282 WASHINGTON ST        HARTFORD, CT 06106–3322
17789563    CONNECTICUT CLEAN ROOM CO        32 VALLEY STREET        PO BOX 840        BRISTOL, CT 06011–0840
17789568    CONNECTICUT DEPT OF SOCIAL SERVICES        JASON GOTT        55 FARMINGTON AVENUE        HARTFORD, CT 06105
17789569    CONNECTICUT DEPT OF SOCIAL SERVICES        JOE MORASUTTI        55 HARTLAND STREET        GAINWELL TECHNOLOGIES        EAST HARTFORD, CT 06108
17789570    CONNECTICUT DEPT OF SOCIAL SERVICES        PAT BARTOLOTTA        55 HARTLAND STREET        GAINWELL TECHNOLOGIES        EAST HARTFORD, CT 06108
17789571    CONNECTICUT EYE CENTER PC        639 PARK RD #100        WEST HARTFORD, CT 06107
17789572    CONNECTICUT EYE PHYSICIANS PC        BEGGINS THOMAS J535 SAYBROOK ROAD        MIDDLETOWN, CT 06457
17789573    CONNECTICUT RETINA CONSULTANTS        2440 WHITNEY AVENUE SUITE 103C/O MELVIN        HAMDEN, CT 06518
17789575    CONNECTICUT STATE VETERAN        287 West St        Rocky Hill, CT 06067
17789576    CONNER TROOP MEDICAL CLINIC        10506 Euphrates River Valley Rd        Fort Drum, NY 13602
17789577    CONNOR COMPANY        PO BOX 5007        PEORIA, IL 61601–5007
17789578    CONNOR NADINE P PHD        Address on File
17789579    CONRAD OBRIEN PC        1500 MARKET STREET        CENTRE SQUARE        WEST TOWER SUITE 3900        PHILADELPHIA, PA 19102
17789580    CONRAD STEPHEN D MD        Address on File
17789583    CONSILIO        1828 L ST SW STE 1070        ACCOUNTS RECEIVABLE DEPARTMENT        WASHINGTON, DC 20036
17789584    CONSTITUTION STATE SERVICES LLC        C/O BANK OF AMERICA        7529 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17789585    CONSULTING OPHTHALMOLOGY        499 FARMINGTON AVE860–368–2235        FARMINGTON, CT 06032
17789586    CONSULTPHARM LLC        405 DICKSON CT        HIGHLAND PARK, NJ 08904
17789588    CONSUMER BUYING ACCT – AVR        N/A        LAKE FOREST, IL 60045
17789589    CONSUMER PRODUCTS CORP        MARIO MEDRI        188 JEFFERSON STREET        SUITE 118        NEWARK, NJ 07105
17789590    CONTACT LENS CENTRE AUSTRALIA        UNIT D–6 HALLMARC BUSINESS PK        CNR WESTALL & CENTRE ROADS        CLAYTON, VIC 03168        AUSTRALIA
17789593    CONTRARIAN FUNDS LLC        411 WEST PUTNAM AVE        SUITE 425        GREENWICH, CT 06830
17789596    CONTROLLED ENVIRONMENT SERVICES INC        695 W 100 S        HEBRON, IN 46341
17789597    CONTROLSOFT INC        5387 AVION PARK DRIVE        HIGHLAND HEIGHTS, OH 44143
17789600    COOK LORAN D MD        Address on File
17789601    COOK LORAN D MD        Address on File
17789609    COOKS CHILDRENS MEDICAL CENTER        801 7TH AVEPHARMACY DEPARTMENT        FORT WORTH, TX 76104
17789610    COOPER LAWRENCE MD        Address on File
17789616    COOPERMAN ELLIOT MD        Address on File
17789617    COOWEESCOOWEE NET30 IHS        395200 W 2900 Rd        Ochelata, OK 74051
17789620    COPPERHILL LOAN FUND I LLC        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17789630    CORDEN PHARMA SPA        VIALE DELL INDUSTRIA, 3        CAPONAGO, MB 20867        ITALY
17789635    CORNEA & REFRACTIVE CONS OF PALM BEACHES        11020 RCA CENTER DR SUITE 2001        PALM BEACH GARDENS, FL 33410
17789636    CORNEA ASSOCIATION OF TEXAS        10740 NORTH CENTRAL EXPRESSWAYSTE 350        DALLAS, TX 75231
17789637    CORNEA CONSULTANTS OF COLORADO        1501 WEST MINERAL AVE STE 100        LITTLETON, CO 80120
17789638    CORNEAL LENS CORP NZ LTD        UNIT 1, 2 BALLARAT WAY        WIGRAM        CHRISTCHURCH, 08042        NEW ZELAND
17789639    CORNELL UNIVERSITY        PO BOX 4040INVOICE PROCESSING        ITHACA, NY 14852–4040
17789640    CORNERSTONE EYE ASSOCIATES        PARK STEVE B2300 BUFFALO RD.BLDG. 700        ROCHESTER, NY 14624
17789641    CORNERSTONE REALTY ADVISORS LLC        40W117 CAMPTON CROSSINGS DRIVE        SUITE B        ST CHARLES, IL 60175
17789645    CORRECTIVE EYE CENTER        3100 WOOSTER ROAD        ROCKY RIVER, OH 44116

17789646    CORRECTIVE EYE CENTER    35010 CHARDON ROADBUILDING IV SUITE 102    WILLOUGHBY HILLS, OH 44094
17789648    CORROSION FLUID PRODUCTS INC    PO BOX 712465    CINCINNATI, OH 45271–2465
17789651    CORWIN JOEL MD    Address on File
17789654    COSTCO WHOLESALE    ATTN PHARMACY DEPARTMENT    845 LAKE DRIVE    ISSAQUAH, WA 98027
17789665    COUNCIL OAK COMPREHENSIVE HEALTH INPATIE    10109 E 79TH ST    TULSA, OK 74133
17789666    COUNCIL OAK COMPREHENSIVE HEALTH PHARMAC    10109 E 79TH ST OUTPATIENT PHARMACY    TULSA, OK 74133
17789667    COUNTRY HILLS EYE CENTER    875 EAST COUNTRY HILLS DRIVE    OGDEN, UT 84403
17789668    COUNTRYSIDE FIRE PROTECTION DISTRICT    600 DEERPATH DRIVE    VERNON HILLS, IL 60061
17789669    COUPLE OF EYES    9257 NE WINDSOR ST5034662966    HILLSBORO, OR 97006
17789670    COURIS MICHAEL MD    Address on File
17789671    COVANCE LABORATORIES INC    PO BOX 4051    DANVILLE, IL 61834
17789672    COVENANT HEALTHCARE    PO BOX 30085    LANSING, MI 48909
17789673    COVENANT PHYSICIAN PARTNERS    401 COMMERCE ST    NASHVILLE, TN 37219
17789674    COVENANT SURGICAL PARTNERS    401 COMMERCE ST STE 600ATTN ACCOUNTS PAY    NASHVILLE, TN 37219
17789676    COVETRUS NORTH AMERICA (FORMER HSAH)    PO BOX 7153    DUBLIN, OH 43017–0753
17789679    COWLEY MARIANNE MD    Address on File
17789680    COX NINA OD PC    Address on File
17789684    COYOTE LOGISTICS LLC    PO BOX 742636    ATLANTA, GA 30374
17789685    COYOTE TECHNOLOGIES INC    PO BOX 608    AYER, MA 01432
17789686    COZZOLI MACHINE COMPANY    50 SCHOOLHOUSE    SOMERSET, NJ 08873
17789687    CRA INTERNATIONAL INC    200 CLARENDON STREET    BOSTON, MA 02116
17789689    CRANFORD OPHTHAMOLOGY    CALDERONE JOSEPH P JR2 SOUTH AVE ESUITE    CRANFORD, NJ 07016
17789690    CRAVATH SWAINE & MOORE LLP    WORLDWIDE PLAZA    825 EIGHTTH AVENUE    NEW YORK, NY 10019–7475
17787382    CRD NAVAL SPEC WAR 87015    2220 Schofield Rd    Virginia Beach, VA 23459
17787381    CRD PACIFIC PARTNERSHIP 2017    Sembawang Terminal Sg 75957    FPO, AP 96534
17789693    CRDAMC (R) OUTPATIENT PHARMACY    Bldg 36065 Santa Fe Avenue    Fort Hood, TX 76544
17789694    CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17789695    CREDIT SUISSE FLOATING RATE HIGH INCOME FUND    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17789696    CREDIT SUISSE HIGH YIELD BOND FUND    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17789697    CREDIT SUISSE NOVA LUX GLOBAL SENIOR LOAN FUND    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17789698    CREDIT SUISSE SECURITIES (USA) LLC    C/O CREDIT SUISSE SECURITIES    11 MADISON AVENUE 4TH FLOOR    NEW YORK, NY 10010
17789699    CREDIT SUISSE STRATEGIC INCOME FUND    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17789700    CREDITRISKMONITOR.COM INC    PO BOX 2219    HICKSVILLE, NY 11802
17789701    CREEK NATION COMM HSP–IHS    309 NORTH 14TH STREET    OKEMAH, OK 74859
17789703    CREGER FAMILY EYE CARE    PO BOX 27    DILLON, MT 59725
17789704    CRISP    1 NORTH STATE STREET    SUITE 1500    CHICAGO, IL 60602
17789706    CRITICAL ENVIRONMENTS PROFESSIONALS INC    3350 SALT CREEK LANE    SUITE 116    ARLINGTON HEIGHTS, IL 60005
17789707    CRNA Pharmacy    Mile 1115 Richardson Hwy    GLENNALLEN, AK 99588
17789708    CRODA INC – REMIT    PO BOX 416595    BOSTON, MA 02241–6595
17789710    CROFTS JOHN MD    Address on File
17789711    CROPHARM INC    132 PEPES FARM ROAD    MILFORD, CT 06460
17789714    CROWE LLP    PO BOX 71570    CHICAGO, IL 60694–1570
17789715    CROWN EQUIPMENT – REMIT    PO BOX 641173    CINCINNATI, OH 45264–1173
17789717    CROWN PACKAGING    3120 Ashley Phosphate Rd    North Charleston, SC 29418
17789727    CRYOSTAT INDUSTRIES INC    109 URBAN AVENUE    WESBURY, NY 11590
17789730    CRYSTAL SPRINGS    PO BOX 660579    DALLAS, TX 75266–0579
17789731    CSAA INSURANCE EXCHANGE    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17789732    CSC CORPORATION SERVICE COMPANY    PO BOX 7410023    CHICAGO, IL 60674–5023
17789733    CSC COVANSYS CORPORATION    22475 NETWORK PLACE    CHICAGO, IL 60673–1224
17789734    CSE MEDICAL GROUP INC    351 ROLLING OAKS DRSTE 102    THOUSAND OAKS, CA 91361–1275
17789740    CT CORPORATION SYSTEM    PO BOX 4349    CAROL STREAM, IL 60197–4349
17789741    CT DEPT OF CONSUMER PROTECTION    165 CAPITOL AVENUE    HARTFORD, CT 06106
17789742    CT Dept of Social Services    55 Farmington Ave    Hartford, CT 06105
17789743    CT EYE SPECIALIST LLC    SOKOL JOSEPH LAWRENCE4 CORPORATE DRIVESU    SHELTON, CT 06484
17789744    CT LOGISTICS    12487 PLAZA DRIVE    CLEVELAND, OH 44130
17789745    CT–ADAP    410 CAPITAL AVENUE    MS#13ACT    ATTN CT DRUG ASSISTANCE PROGRAM    HARTFORD, CT 06106
17789746    CT–HUSKY B    CT MEDICAL ASSISTANCE PROGRAM    DXC TECHNOLOGY    PO BOX 2951    HARTFORD, CT 00000–6104
17789747    CT–LIA    CT MEDICAL ASSISTANCE PROGRAM    DXC TECHNOLOGY    PO BOX 2951    HARTFORD, CT 00000–6104

17789748   CT–MEDICAID   CT MEDICAL ASSISTANCE PROGRAM   DXC TECHNOLOGY   PO BOX 2951   HARTFORD, CT 00000–6104
17789749   CUCKOS PHARMACEUTICAL PVT LTD – R&D ONLY   PLOT NO 132   SECTOR 16 HSIIDC   BAHADURGARH, HR 124507   INDIA
17789751   CUDWORTH BETH OD   Address on File
17789755   CULVER CITY EYE INSTITUTE   3831 HUGHES AVE STE 500   CULVER CITY, CA 90232
17789756   CUMBERLAND VALLEY RETINA CONS   WROBLEWSKI JOHN J   1150 OPAL COURT   HAGERSTOWN, MD 21740
17789759   CUMMINS POWER – REMIT   PO BOX 786567   PHILADELPHIA, PA 19176–6567
17789762   CURA SCRIPT SD   255 TECHNOLOGY PARK   LAKE MARY, FL 32746
17789763   CURIA GLOBAL INC – REMIT   3065 KENT AVE   WEST LAFAYETTE, IN 47906
17789765   CURIA SPAIN SAU (FORMER CRYSTAL PHARMA)   PARQUE TECNOLOGICO, PARC 105   BOECILLO, VALLADOLID, 47151   SPAIN
17789772   CURTIS W ROSE & ASSOCIATES LLC   14625 BALTIMORE AVE   SUITE 251   LAUREL, MD 20707
17789774   CUSTOM DESIGN RESOURCES LTD   6 WASHINGTON AVENUE   SMITHTOWN, NY 11787
17789775   CUSTOM LANDSCAPES BY TERESA INC   5705 EAST WILLIAM ST RD   DECATUR, IL 62521
17789776   CUSTOM NETWORKS INC   66 TRADMUCK ROAD   UNIT 1   WESTFORD, MA 01886
17789777   CUSTOM SERVICES INC   ATTN ROGER CHANEY   4675 E FITZGERALD   DECATUR, IL 62521
17789778   CUSTOMEYES VISION CARE   105 EAST BELTLINE RD STE 500   CEDAR HILL, TX 75104
17789780   CUTWATER 2014 I LTD   C/O US BANK   ATTN GAYLE FILOMIA / ANNE CHLEBNIK   CORP TR SVS BOSTON 1 FEDERAL ST   BOSTON, MA 02110
17789781   CUTWATER 2014 II LTD   C/O US BANK   ATTN GAYLE FILOMIA / ANNE CHLEBNIK   CORP TR SVS BOSTON 1 FEDERAL ST   BOSTON, MA 02110
17789782   CV II Gurnee LLC   Sean Maher   1808 Swift Road   Oak Brook, IL 60523
17789783   CVS CAREMARK – SCOTTSDALE   CORPORATE MAIL SERVICESDATA MANAGEMENT M   SCOTTSDALE, AZ 85260
17789784   CVS Caremark Part D Services LLC   2211 Sanders Road   Northbrook, IL 60062
17789785   CVS HEALTH   CORPORATE MAIL SERVICESDATA MANAGEMENT M   SCOTTSDALE, AZ 85260
17789786   CVS PHARMACY INC   PO BOX 182516   COLUMBUS, OH 43218–2516
17789787   CVS Pharmacy Inc.   Cia Tucci   One CVS Drive   Woonsocket, RI 02895
17789788   CVS/CAREMARK – BENEFIT DRUG PLAN   LOCKBOX 848001   1950 N STEMMONS FWY STE 5010   DALLAS, TX 75207
17789789   CVS/PHARMACY INC   PO BOX 3120   WOONSOCKET, RI 02895
17789790   CWIH CASTERS WHEELS INDUSTRIAL   8 ENGINEERS LANE   FARMINGDALE, NY 11735
17789791   CYKIERT ROBERT MD   Address on File
17788813   Cabezas, Alberto   Address on File
17788815   Cabrera Perez, Anabel   Address on File
17788822   Cadman, Elizabeth A   Address on File
17788823   Cadolino, Thomas   Address on File
17788826   Cai, Qing   Address on File
17788827   Caicedo Paz, Danney   Address on File
17788829   Calcasieu Parish Sales & use Tax Department   PO Drawer 2050   Lake Charles, LA 70602–2050
17788832   California Attorney General   Attn Bankruptcy Department   1300 I St., Ste. 1740   Sacramento, CA 95814–2919
17788833   California Board of Pharmacy   2720 Gateway Oaks Drive, Suite 100   Sacramento, CA 95833
17788836   California Department of Tax and Fee Administratio   450 N Street   Sacramento, CA 95814
17788834   California Department of Tax and Fee Administratio   Account Information Group MIC 29   PO Box 942879   Sacramento, CA 94279–0029
17788835   California Department of Tax and Fee Administratio   Special Operations Bankruptcy Team MIC 7   PO Box 942879   Sacramento, CA 94279–0074
17788837   California Environmental Protection Agency   Headquarters Building   1001 I Street   P.O. Box 2815   Sacramento, CA 95814
17788841   California Franchise Tax Board   3321 Power Inn Road   Sacramento, CA 95826–3893
17788844   California Secretary of State   1500 11th Street   Sacramento, CA 95814
17788845   California State Board of Equalization   Attn Bankruptcy Dept   3321 Power Inn Rd Ste 250   Sacramento, CA 95826–3893
17788846   California State Board of Equalization   Legal Department   450 N Street, MIC 121   PO Box 942879   Sacramento, CA 94279–0121
17788849   Calkins, James R   Address on File
17788851   Call One, Inc.   225 West Wacker   Floor 8   Chicago, IL 60606
17788852   Callison, Randy Scott   Address on File
17788854   Calyptus Pharmaceuticals Inc.   Shubhayu Sinharoy   174 Nassau Street #364   Princeton, NJ 08542
17788855   Calyptus Pharmaceuticals, Inc.   174 Nassau Street # 364   Princeton, NJ 08542
17788868   Camilo Liranzo, Margaret Angelina   Address on File
17788869   Camon, Kevin   Address on File
17788873   Campbell, Kent Harvey   Address on File
17788874   Campbell, Mark C   Address on File
17788875   Campeau, Frank J   Address on File
17788876   Campi, Stephanie Ann Balletta   Address on File
17788877   Campos, Anthony E   Address on File
17788879   Canada Revenue Agency   333 Laurier Avenue West   Ottawa, ON KIA 0L9   Canada
17788881   Canadian Intellectual Property Office   Commissioner of Patents Ms. Johanne Beli   Place du Portage I 50 Victoria Street, R   Gatineau, QC K1A 0C9   Canada

17788882    Canales Hernandez, Rosa         Address on File
17788886    Cantlon, Diana        Address on File
17788889    Cantu Jr., Rogelio        Address on File
17788890    Canver, Veronica A.        Address on File
17788903    Cao, Brian Z.        Address on File
17788904    Cao, Teng        Address on File
17788905    Caoile, Noel        Address on File
17788906    Capasso, Natalie L        Address on File
17788911    Capellan, Maria        Address on File
17788917    Cappadona, George        Address on File
17788919    Caracter, Elouise        Address on File
17788920    Cardenas, Juan        Address on File
17788922    Cardinal Health        7000 Cardinal Health Place        Dublin, OH 43017
17788926    Cardinal Health Inc.        7000 Cardinal Health Place        Dublin, OH 43017
17788924    Cardinal Health Inc.        Attn SVP Generic Sourcing        7500 Cardinal Health Place        Dublin, OH
43017
17788925    Cardinal Health Inc.        Robert Spina        7000 Cardinal Health Place        Dublin, OH 43017
17788929    Cardinal Heath, Inc.        7000 Cardinal Health Place        Dublin, OH 43017
17788934    Carenzo, Edward F        Address on File
17788936    Carey, Matthew        Address on File
17788938    Carino, Lisa        Address on File
17788943    Carlisle, Meaghan        Address on File
17788945    Carlson Bell, Caroline Elizabeth        Address on File
17788946    Carlson, Abby R        Address on File
17788947    Carlson, Eric C        Address on File
17788948    Carlson, James        Address on File
17788949    Carlson, Lisa Ann        Address on File
17788950    Carlson, Micah R        Address on File
17788952    Carlucci, Toni        Address on File
17788954    Carman, Serita L        Address on File
17788967    Carpiniello, David A        Address on File
17788969    Carr, Anne Irene        Address on File
17788970    Carr, Erik W        Address on File
17788972    Carriere, Joan Stacey        Address on File
17788974    Carroll, Douglas        Address on File
17788975    Carroll, Kathryn Grace        Address on File
17788976    Carroll, Rose Mary        Address on File
17788977    Carson, Angela        Address on File
17788978    Carson, Calvin        Address on File
17788979    Carson, Genesis Louise        Address on File
17788980    Cartee, Aaron Aubrey        Address on File
17788981    Carter, Brandon E        Address on File
17788982    Carter, Brenda        Address on File
17788983    Carter, Marcus T        Address on File
17788985    Caruana, Matthew        Address on File
17788986    Cary, Betty Pauline        Address on File
17788987    Casa, Michael        Address on File
17788990    Casey, Tina        Address on File
17788994    Cassell, Blake        Address on File
17788995    Casselli, Jennifer Marie        Address on File
17788996    Cassese, Dominique        Address on File
17788998    Casteel, Keri        Address on File
17788999    Castelluzzo, Patricia M.        Address on File
17789001    Castilho Cassiano, Rodrigo        Address on File
17789005    Castro, Nieves        Address on File
17789006    Castrorao, Ralph        Address on File
17789008    Catalent Pharma Solutions LLC        14 Schoolhouse Road        Somerset, NJ 08873
17789010    Catalent USA Woodstock, Inc (Catalent)        2210 Lakeshore Drive        Woodstock, IL 60098
17789025    Catoline Greenwall, Michele R        Address on File
17789026    Cattanach, Todd        Address on File
17789029    Cavazos, Jaime A        Address on File
17789030    Cayanan, Joel        Address on File
17789032    Cayman Chemical Company Inc.        1180 E. Ellsworth Road        Ann Arbor, MI 48108
17789039    Cea, Jeffrey        Address on File
17789040    Cearlock, Shannon E        Address on File
17789041    Cedar Brook 5 Corporate Center, L.P.        4A Cedar Brook Drive        Cranbury, NJ 08512
17789042    Cedar Brook Corporate Center, LP        4A Cedar Brook Drive        Cranbury, NJ 08512
17789045    Celestin, Shensie        Address on File
17789046    Celgene Corporation        Perry A Karsen        86 Morris Ave        Summit, NJ 07901
17789048    Cellco Partnerships, dba Verizon Wireless        Legal and External Affairs        One Verizon Way,
VC52S413        Basking Ridge, NJ 07920–1097
17789057    Center For Medicaid & Chip Services        7500 Security Boulevard        Baltimore, MD 21244
17789072    CenterProperties Trust        1808 Swift Drive        Attn Executive Vice President, Asset Man        Oak Brook, IL
60523
17789071    CenterProperties Trust        Attn Sean Maher        1808 Swift Road        Oak Brook, IL 60523
17789074    Centers for Medicare and Medicaid (CMS)        Janice L. Hoffman        330 Independence Ave., SW, Room
5309        Washington, DC 20201
17789075    Centers for Medicare and Medicaid Services        7500 Security Boulevard        Baltimore, MD 21244

17789096    Centroflora CMS S.a.r.l.    26–28, Rue Edward Steichen    Luxembourg, L–2540    Grand Duchy of Luxembourg
17789101    Cerisier, Ritchie    Address on File
17789104    Cesar Castillo Inc.    P.O. Box 191149    San Juan, PR 00919–1149
17789114    Chadha, Balkirat    Address on File
17789115    Chadha, Jai    Address on File
17789116    Chaguendo, Brayan    Address on File
17789118    Chambliss, Marisa Margarita    Address on File
17789119    Champagne, Edward R    Address on File
17789122    Chandler, Barbara J.    Address on File
17789123    Chandler, Kain    Address on File
17789126    Chang, Huai–Chueh    Address on File
17789127    Chapman, Michael    Address on File
17789128    Chapman, Scott Thomas    Address on File
17789129    Chappelle, Geoff M    Address on File
17789132    Chargois–Warren, Adrena    Address on File
17789133    Chariah, Luke    Address on File
17789136    Charles George VA Medical Center Asheville    1100 Tunnel Rd    Asheville, NC 28805
17789139    Charles River Laboratories, Inc.    251 Ballardvale Street    Wilmington, MA 01887
17789138    Charles River Laboratories, Inc.    Glenn Washer    251 Ballardvale Street    Wilmington, MA 01887
17789143    Charles, James Edward    Address on File
17789155    Chaudhary, Samran    Address on File
17789156    Chaudhry, Binash Aroug    Address on File
17789157    Chauhan, Mina    Address on File
17789158    Chavis, Jaiden X    Address on File
17789160    Cheek, Zachary    Address on File
17789161    Chegireddy, Balakota Reddy    Address on File
17789166    Chem–Aqua, Inc.    2727 Chemsearch Blvd.    Irving, TX 75062
17789165    Chem–Aqua, Inc.    John Larsson    2727 Chemsearch Blvd.    Irving, TX 75062
17789170    Chemo Iberica, S.A    c/Dulcinea S/N    28805 Alcala de Henares    Madrid,    Spain
17789175    Chemwerth, Inc.    1764 Litchfield Turnpike    Woodbridge, CT 06525
17789177    Chen, Guoru    Address on File
17789178    Chen, Kangping    Address on File
17789179    Chen, Ting    Address on File
17789192    Cherukuru, Muralikrishna    Address on File
17789199    Chevalier, Erica C    Address on File
17789202    Chiappone, Michael    Address on File
17789203    Chiappone, Vincent Joseph    Address on File
17789218    Chickasaw Nation Medical Center    1921 Stonecipher Dr    Ada, OK 74820
17789223    Childers, Angela R    Address on File
17789232    Childress, Eric T    Address on File
17789233    Chin, Christina Cynthia Mary    Address on File
17789234    Chin, Weldon    Address on File
17789235    Chingre, Sandip D    Address on File
17789237    Chintakindi, Manjula    Address on File
17789238    Chiou, Jonathan Alexander    Address on File
17789242    Chiriboga, Orlando A    Address on File
17789243    Chirila, Nicoleta Carmen    Address on File
17789245    Chitrapu, Lakshmi    Address on File
17789246    Chkhaidze, Maia    Address on File
17789259    Chowdhury, Emad    Address on File
17789260    Chowdhury, Nadia I    Address on File
17789261    Chowdhury, Rahima    Address on File
17789264    Chris Young    Address on File
17789266    Christensen, Jacki Nicole    Address on File
17789267    Christian, Richmond Emenual    Address on File
17789268    Christian, Sunny N    Address on File
17789269    Christie, Devin Marie    Address on File
17789270    Christie, Roxanne    Address on File
17789276    Chu, John H    Address on File
17789278    Chung, Randy Yong    Address on File
17789283    Cicero, Alan J    Address on File
17789285    Ciesla, Halina    Address on File
17789305    Cintas    1605 Route 300    Newburgh, NY 12550
17789304    Cintas    Andrew Charron    1605 Route 300    Newburgh, NY 12550
17789311    Cintas Corporation    1605 Route 300    Newburgh, NY 12550
17789306    Cintas Corporation    A. Eric Van Dalinda    Location No. 788    1605 Route 300    Newburgh, NY 12550
17789307    Cintas Corporation    Andrew Charron    Location No. 788    1605 Route 300    Newburgh, NY 12550
17789308    Cintas Corporation    Matt Geib – GVP    1605 Route 300    Newburgh, NY 12550
17789309    Cintas Corporation    Miley Massed    Location No. 788    1605 Route 300    Newburgh, NY 12550
17789310    Cintas Corporation    Miley Massed & Dustin Starling    Location No. 788 and No. 62    NY #788    1605 Route 300    Newburgh, NY 12550
17789316    Cioffi, Michael Lawrence    Address on File

17789317  Cipla Limited, and Qualifyze HmbH     Cipla House, Peninsula Business Park     Ganpatrao Kadam Marg     Lower Parel     Mumbai, 400013     India
17789320  Circular Edge, LLC     Sachin Choudhari     399 Campus Drive     Suite #102     Somerset, NJ 08873
17789322  Cisco, Kayleigh     Address on File
17789329  City of Ann Arbor Treasurer     301 East Huron Street     Ann Arbor, MI 48107
17789330  City of Decatur     Randy Miller, Water Services Manager     2600 N. Jasper St.     Decatur, IL 62526
17789331  City of Decatur – Utilities     172 N. 2nd Street     Decatur, IN 46733
17789333  City of St. Louis     Earnings and Payroll Tax Division     1200 Market Street, Room 410     St. Louis, MO 63101
17789346  Clark, Adam M     Address on File
17789347  Clark, Michael A     Address on File
17789348  Clark, Teairra Katrese     Address on File
17789349  Clark, Vallerie     Address on File
17789351  Claros, Dennis     Address on File
17789353  ClarusONE Sourcing Servicces     10–12 Russell Square     London, WC1B 5EH     United Kingdom
17789354  ClarusONE Sourcing Services     10–12 Russell Square     London, WC1B 5EH     United Kingdom
17789355  ClarusONE Sourcing Services     20 Farringdon Street     London, EC4A 4EN     United Kingdom
17789356  ClarusONE Sourcing Services     6 St. Andrew Street     5th Floor     London, EC4A 3AE     United Kingdom
17789357  ClarusONE Sourcing Services LLP     Hanna Watson     TMF Group. 8th Floor     20 Farringdon Street     Kondon, EC4A 4AB     United Kingdom
17789360  ClarusOne, McKesson     6535 N. State Highway 161     Irving, TX 75039
17789359  Clarusone Sourcing Services LLP     6 St. Andrew Street     5th Floor     London, EC4A 3AE     United Kingdom
17789361  Clay, Jeffrey Patrick     Address on File
17789374  Clearbrook     David Galbraith, Kristin Smith, David Pa     972 Nicolls Road     Deer Park, NY 11729
17789378  Clearsynth Canada, Inc.     Dan Pietrobon     2395 Speakman Drive     Suite 1001     Mississauga, ON L5K 1B3     Canada
17789380  Cleaver Brooks Sales & Service     Michelle R. Frye     502 Crossen Ave     Elk Grove Village, IL 60007
17789385  Clements, Mia A     Address on File
17789387  Clemons, Brian W     Address on File
17789388  Clendenen, Judith Gail     Address on File
17789389  Cleveland Clinic Foundation     Attn Category Manager Pharmacy     1950 Richmond Road     Lyndhurst, OH 44124
17789390  Cleveland Clinic Foundation     Ccto Attn Law Department     3050 Science Park Drive     Beechwood, OH 44122
17789392  Cleveland, Javonta     Address on File
17789394  Clifford, Leonard     Address on File
17789400  Clutter, Kathleen Marie     Address on File
17789410  Coachman, Eric S     Address on File
17789411  Coast Guard Sector Lake Michigan     2420 S Lincoln Memorial Dr     Milwaukee, WI 53207
17789420  Coate, Jacob     Address on File
17789421  Coates, Alfred     Address on File
17789422  Coates, Charles E.     Address on File
17789423  Coates, Toyana     Address on File
17789424  Cobb, Tanya D     Address on File
17789427  Coburn, David Charles     Address on File
17789429  Cockerill, Maggie     Address on File
17789432  Cognata, James A     Address on File
17789435  Cohen, Daniel Howard     Address on File
17789436  Cohen, Debra Lee     Address on File
17789437  Cohen, Jay Elliott     Address on File
17789438  Cohn, Zachary     Address on File
17789439  Coicou, Jean     Address on File
17789440  Coin, Jennifer S     Address on File
17789445  Coleman, Kristopher M     Address on File
17789446  Coleman, Ronald Nevitt     Address on File
17789449  Coles, Jamil Richard     Address on File
17789450  Coles, William H     Address on File
17789452  Collado, Martina     Address on File
17789453  Collado, Ramon     Address on File
17789454  Collado, Santa     Address on File
17789455  Collado, Yoselin     Address on File
17789458  Collins, Matthew Dana     Address on File
17789459  Colon, Taylor L     Address on File
17789461  Colorado Attorney General     Attn Bankruptcy Department     Ralph L Carr Colorado Judicial Building     1300 Broadway, 10th Fl     Denver, CO 80203
17789462  Colorado Department of Regulatory Agencies     1560 Broadway, Suite 110     Denver, CO 80202
17789463  Colorado Department of Revenue     Colorado Department of Revenue     1375 Sherman St     Denver, CO 80261–0004
17789464  Colorado Department of Revenue     Executive Directors Office (Physical Add     PO Box 17087     Denver, CO 80217–0087
17789465  Colorado Dept of Health & Environment     4300 Cherry Creek Dr South     Denver, CO 80246–1530
17789466  Colorado Dept of Revenue     Executive Directors Office (Physical Add     1375 Sherman St     Denver, CO 80261–0004
17789472  Colorado Secretary of State     1700 Broadway     Suite 200     Denver, CO 80290

17789476    Colorcon, Inc.    275 Ruth Road    Harleysville, PA 19438
17789543    ComResource Inc.    ComResource, Inc    attn Keith Potts    1159 Dublin Road, Suite 200    Columbus, OH 43215
17789485    Comage, Joy Olivia    Address on File
17789486    Comage, Norma    Address on File
17789487    Comage, Samantha    Address on File
17789491    Comcast    PO BOX 37601    PHILADELPHIA, PA 19101–0601
17789492    Comcast Cable Communications Management    1701 JFK Blvd, 20th Floor    Philadelphia, PA 19103
17789498    Comed    2 Lincoln Ctr Ste 1    Oakbrook Terrace, IL 60181–4803
17789499    Comed    50 Lakeview Parkway    Suite 101    Vernon Hills, IL 60061
17789510    Commercial Management Liability    Attn Claims Department    1221 Avenue of The Americas    New York, NY 10020
17789513    Commonwealth Edison Company    440 S Lasalle St    Chicago, IL 60605
17789517    Commonwealth of Australia    Robert Cameron    ABN 83 605 426 759    11 Harbour St Commonwealth Bank Place    Sydney, NSW 2000    Australia
17789518    Commonwealth of KY Department of Revenue    Legal Support Branch    PO Box 5222    Frankfort, KY 40602
17789519    Commonwealth of Pennsylvania Department of Aging    400 Market Street    Harrisburg, PA 17101
17789523    Compardo, Crystal R    Address on File
17789525    Complete Cleaning Company, Inc.    Mark Jamroz    615 Wheat Lane    Wood Dale, IL 60191
17789538    Comptroller of Maryland    301 W. Preston Street Room 409    Baltimore, MD 21201–2373
17789536    Comptroller of Maryland    Attn Bankruptcy Dept    80 Calvert St    PO Box 466    Annapolis, MD 21404–0466
17789537    Comptroller of Maryland    Revenue Administration Center    Taxpayer Service Center    110 Carroll St    Annapolis, MD 21411–0001
17789544    Comrie, Danielle Yvette    Address on File
17789547    Concepcion, Crisel    Address on File
17789550    Concur Expense Employee Reimbursement    601 108th Ave NE    Suite 1000    Bellevue, WA 98004
17789551    Concur Expense/Amex P Cards    601 108th Ave NE    Suite 1000    Bellevue, WA 98004
17789554    Concur Technologies, Inc.    18400 N. E. Union Hill Road    Richmond, WA 98052
17789553    Concur Technologies, Inc.    Melanie Morgan    18400 N.E. Union Hill Road    Redmond, WA 98052
17789558    Confarma France SAS    William Black & Wolfgang Jahn    ZI rue du Canal dAlsace    Hombourg, 68490    France
17789560    Conlon, Amanda M    Address on File
17789561    Connecticut Attorney General    Attn Bankruptcy Department    165 Capitol Avenue    Hartford, CT 06106
17789564    Connecticut Department of Consumer Protection    450 Columbus Blvd, Ste 901    Hartford, CT 06103
17789565    Connecticut Department of Revenue    450 Columbus Blvd Suite 1    Hartford, CT 06103
17789566    Connecticut Department of Revenue Services    Department of Revenue Srvices    450 Columbus Blvd., Ste 1    Hartford, CT 06103
17789567    Connecticut Dept of Environmental Protection    79 Elm St    Hartford, CT 06106–5127
17789574    Connecticut Secretary of State    PO Box 150470    Hartford, CT 06511–0470
17789581    Conroy, Kate    Address on File
17789582    Conroy, Megan A    Address on File
17789587    ConsultPharma LLC    Deepak Verma    405 Dickson Court    Highland Park, NJ 08904
17789591    Conte, Christopher L    Address on File
17789592    Contractor, Viral    Address on File
17789594    Contreras, Ana    Address on File
17789595    Contreras, Chris    Address on File
17789598    Converso, Cynthia    Address on File
17789599    Conway, Joseph L    Address on File
17789602    Cook, Angela K    Address on File
17789603    Cook, Danielle D    Address on File
17789604    Cook, Harold B    Address on File
17789605    Cook, Shawn    Address on File
17789606    Cook, Thomas L    Address on File
17789607    Cook, Vernalyn D    Address on File
17789608    Cooke, Colleen    Address on File
17789611    Cooper, Aldophis    Address on File
17789612    Cooper, Daniel S.    Address on File
17789613    Cooper, Lydia    Address on File
17789614    Cooper, Marilynn K.    Address on File
17789615    Cooper, Reginald Darnell    Address on File
17789618    Coppenbarger, Laura B    Address on File
17789619    Coppenbarger, Richard    Address on File
17789621    Coppola, Ann    Address on File
17789625    Corden PHarma Latina S.p.A    Via del Murillo Km 2, 800    Sermoneta, LT 04013    Italy
17789622    Corden Pharma Bergamo S.p.A    Luisa Torchio, Laura Da Ros & Johanna Ro    Via Bergamo 121    Treviglia, BG 24047    Italy
17789623    Corden Pharma Caponage S.p.A.    Mimoun Ayoub, Ph.D. & Fabrizio Fiordigig    Viale dellIndustria, 3    Caponage, Monza Brianza 20867    Italy
17789624    Corden Pharma Caponago    Brian Case & Fabrizio Fiordigiglio    Viale dellIndustria, 3    Caponage, Monza Brianza 20867    Italy
17789626    Corden Pharma S.p.A.    Fabio Stevanon    Viale dellIndustria, 3    Caponage, MB 20867    Italy

17789627   Corden Pharma S.p.A.        Fabio Stevanon & Angelo Colombo        Viale dellIndustria, 3        Caponage, MB 20867        Italy
17789628   Corden Pharma S.p.A.        Fabrizio Fiordigiglio        Viale dellIndustria, 3        Caponage, Monza Brianza 20867        Italy
17789629   Corden Pharma S.p.A.        Giuseppe Martelli        Viale dellIndustria, 3        Caponage, Monza Brianza 20867        Italy
17789631   Cordes, Bruce        Address on File
17789632   Corey, Hannah L        Address on File
17789633   Corkill, Joanna Marie        Address on File
17789634   Corley, Vickie L        Address on File
17789642   Cornett, Chad J        Address on File
17789643   Cornish, Jessica Nikkole        Address on File
17789644   Corpuz, Merlie Florita        Address on File
17789647   Corrosion Fluid Products Corp.        1280 Lakeview Drive        Romeoville, IL 60446
17789649   Cortes, Diana        Address on File
17789650   Cortez, Edwin        Address on File
17789652   Coss, Cheryl A        Address on File
17789653   Costco Pharmacy        999 Lake Dr.        Issaquah, WA 98027
17789657   Costco Wholesale Corporation        999 Lake Dr.        Issaquah, WA 98027
17789655   Costco Wholesale Corporation        Peggy ONeill        999 Lake Drive        Issaquah, WA 98027
17789656   Costco Wholesale Corporation        Victor Curtis        999 Lake Drive        Issaquah, WA 98027
17789658   Costello, Patrick R        Address on File
17789659   Costner, Flor A        Address on File
17789660   Cothern, Mary Jane        Address on File
17789661   Cotner, Jeffrey L        Address on File
17789662   Cottle, Chawn Marcus        Address on File
17789663   Cotton, Wilbur Ray        Address on File
17789664   Couch, Michael Lionel        Address on File
17789675   Coventry, Steven        Address on File
17789677   Covey, David William        Address on File
17789678   Cowart, Sara Yvette        Address on File
17789681   Cox, Erica JoAnne        Address on File
17789682   Cox, Kristie        Address on File
17789683   Cox, Zachary A        Address on File
17789688   Cranbury Township Environmental Commission        23–A North Main Street        Cranbury, NJ 08512
17789691   Cravens, Douglas R        Address on File
17789692   Crawford, Briana Tranae        Address on File
17789702   Creel, James M        Address on File
17789705   Crist, Jordan        Address on File
17789709   Croda, Inc.        300–AColumbus Circle        Edison, NJ 08837
17789712   Crothers, Russell D        Address on File
17789713   Crowder, Sheila Kay        Address on File
17789716   Crown Equipment Corporation d/b/a Crown Lift Truck        44 South Washington Street        New Bremen, OH 45869
17789718   Crue, William Tucker        Address on File
17789719   Cruz, Amable De Jesus        Address on File
17789720   Cruz, Arturo        Address on File
17789721   Cruz, Christina        Address on File
17789722   Cruz, Gloria        Address on File
17789723   Cruz, Jonathan        Address on File
17789724   Cruz, Madelyn Ramona        Address on File
17789725   Cruz, Nury        Address on File
17789726   Cruz, Willy        Address on File
17789728   Cryostar Industries Inc.        Susan Graf        109 Urban Ave        Westbury, NY 11590
17789729   Crystal Pharma        Parque Tecnologico de Boecillo – Parcela        Boecillo, Valladolid 47151        Spain
17789750   Cuckos Pharmaceutical Pvt. Ltd.        Plot No. 132, Sector 16        NSIIDC        Bahadurgarh, Haryana 124507        India
17789753   Culligan Water of Decatur        2767 N Main St        Decatur, IL 62526
17789752   Culligan of Decatur        2767 N MAIN ST        DECATUR, IL 62526
17789754   Cullina, Corinne M        Address on File
17789757   Cumme, Nathan Troy        Address on File
17789758   Cummings, Nikos Ellis        Address on File
17789760   Cunningham, Amy Marie        Address on File
17789761   Cunningham, Keagan Malique        Address on File
17789764   Curia Global, Inc.        Isaac Kennedy, Adrian Schenck, Geoffrey        21 Corporate Circle        Albany, NY 12203
17789766   Curl, Daniel        Address on File
17789767   Curovic, Petar V        Address on File
17789768   Curren, Joseph John        Address on File
17789769   Currie, Lisa        Address on File
17789770   Currin, Titiana        Address on File
17789771   Curry, Gabriel J        Address on File
17789773   Cusello, Michael        Address on File
17789779   Cutler, Sheryl R        Address on File
17789792   Cyprus Department of Registrar of Companies and Of        Registrar of Companies and Official Rece        Corner Makarios Av. & Karpenisiou Str.        Nicosia, 1427        Cyprus
17789793   D D EISENHOWER ARMY MED CTR        East Hosp Rd Bldg 300 Rm.3g03        Fort Gordon, GA 30905
17790264   D–V MEDICAL SUPPLY INC        2000 W 135TH STREET        GARDENA, CA 90249

17789794   D.T JACOBSON ST NH SVH2       21281 Grayton Ter       Port Charlotte, FL 33954
17789803   DAHL COMPLIANCE CONSULTING LLC       4809 W 148TH STREET       LEAWOOD, KS 66224
17789804   DAHR SAMI S MD       Address on File
17789807   DAKOTA DRUG INC       PO BOX 877       ANOKA, MN 55303–0877
17789808   DALLAS VA IP OPEN MARKET       4500 S Lancaster Rd       Dallas, TX 75216
17789813   DAMBROSIO EYE CARE INC       DAMBROSIO FRANCIS A JR479 OLD UNION TURN       LANCASTER, MA 01523
17789815   DANBURY HOSPITAL       PO BOX 410       DANBURY, CT 06813
17789816   DANBURY PHYS AND SURGEONS       69 SAND PIT RD203–791–2020       DANBURY, CT 06810–4004
17789819   DANKNER EYE ASSOC       2 HAMILL RD STE 345FIERGANG DEAN L MD       BALTIMORE, MD 21210
17789821   DARNALL ARMY COMMUNITY HOSP       Bldg 36 000 Rm 0002       Fort Hood, TX 76544
17789822   DARNALL ARMY HOSPITAL       36000 Darnall Loop Rm 302       Fort Hood, TX 76544
17789823   DARNALL ARMY MEDICAL CENTER       36000 DARNALL LOOP RM 0302       FORT HOOD, TX 76544
17789824   DARNALL ARMY MEDICAL CENTER       36000 Darnall Loop Rm 302       Fort Hood, TX 76544
17789825   DARNALL ARMY MEDICAL CENTER       BLD 2245 58TH ST 761ST SUPPORT       FORT HOOD, TX 76544
17789828   DARNALL ARMY MEDICAL CENTER       BUILDING #420 ROOM 1156       FORT HOOD, TX 76544
17789826   DARNALL ARMY MEDICAL CENTER       Bld 33003 74th & Battalion Ave       Fort Hood, TX 76544
17789827   DARNALL ARMY MEDICAL CENTER       Bldg. #94043 Room #1112       West Fort Hood, TX 76544
17789829   DARWIN CHAMBER COMPANY LLC       2945 WASHINGTON AVE       ST LOUIS, MO 63103
17789834   DATA CONVERSION LABORATORY INC       61–18 190TH ST, 2ND FLOOR       FRESH MEADOWS, NY 11365
17789835   DATA POWER TECHNOLOGY – REMIT       8105 N UNIVERSITY ST       PEORIA, IL 61615
17789836   DATAPOWER INC       400 RARITAN CENTER PKWY       EDISON, NJ 08837
17789837   DATASITE LLC – REMIT       PO BOX 74007252       CHICAGO, IL 60674
17789841   DATWYLER PHARMA PACKAGING USA INC       PO BOX 782011       PHILADELPHIA, PA 19178–2011
17789842   DAUHAJRE JACQUELINE MD PC       Address on File
17789843   DAVID A GOLDMAN MD LLC       Address on File
17789844   DAVID GRANT USAF MED CTR       101 Bodin Cir       Travis AFB, CA 94535
17789845   DAVID GRANT USAF MEDICAL CENTER       101 Bodin Cir       Travis AFB, CA 94535
17789846   DAVID KADING OD       Address on File
17789847   DAVID M GIRARDI OD       Address on File
17789848   DAVIDSON AARON H MD       Address on File
17789849   DAVIDSON ANDREW MD       Address on File
17789853   DAVIS JAMES OD       Address on File
17789854   DAVIS MONTHAN AFB MEDICAL SUPPLY       4175 South Alamo Building 400       Davis–Monthan Air Fo, AZ 85707
17789868   DAVITA RX LLC       1234 Lakeshore Dr       Ste 200       Coppell, TX 75019
17789869   DAY ELEVATOR & LIFT INC       50 HEMPSTEAD GARDENS DRIVE       WEST HEMPSTEAD, NY 11552
17789870   DAY SURGERY       1715 SE TIFFANY AVEDREYER WILLIAM MD772–       PORT SAINT LUCIE, FL 34952–7520
17789871   DAYTON EYE SURGERY CENTER       81 SYLVANIA DR       BEAVERCREEK, OH 45440
17789872   DAYTON VITREO RETINAL ASSOCIATES INC       301 W 1ST STREETSTE 300 3RD FLOOR937 228       DAYTON, OH 45402
17789873   DC DEPT OF HEALTH       4 D.C. Village Lane SW       Washington, DC 20032
17789874   DC DYNA INC       45085 Old Ox Rd       Dulles, VA 20166
17789875   DC Office of Tax and Revenue       1101 4th Street SW Suite 250       Washington, DC 20024
17789876   DC RETINA DOCS PLLC       3317 P ST NW       WASHINGTON, DC 20007
17789877   DC Treasurer       899 N Capitol St NE, 2nd Floor       Washington, DC 20002
17789879   DC–MCO       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789880   DC–MCO CHIP       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789881   DC–MCO EARLY OPTION       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789882   DC–MEDICAID       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789883   DC–MEDICAID CHIP       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789884   DC–MEDICAID EARLY OPTION       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789878   DCH REGIONAL MED CTR       809 UNIVERSITY BLVD EASTATTN PHARMACY       TUSCALOOSA, AL 35401
17789885   DDHU STOCK MAINT DIV (SM3202)       6149 Wardleigh Rd       Hill Air Force Base, UT 84056
17789886   DDP – WAS ROHM – REMIT       PO BOX 734080       CHICAGO, IL 60673–4080
17789891   DE DIETRICH PROCESS SYSTEMS       PO BOX 827759       PHILADELPHIA, PA 19182–7759
17789889   DE Dep of Health and Social Services       Lewis Building, DHSS Campus       1901 N. DuPont Highway       New Castle, DE 19720
17789890   DE Dept of Health and Social Services       Lewis Building, DHSS Campus       1901 N. DuPont Highway       New Castle, DE 19720
17789963   DE–MCO       DRUG REBATE PROGRAM       645 PAPER MILL RD SUITE 1015       NEWARK, DE 00001–9711

17789964  DE–MEDICAID         DRUG REBATE PROGRAM         645 PAPER MILL RD SUITE 1015         NEWARK, DE 00001–9711

17790038  DE–STATE PHARMACY ASSIST         DRUG REBATE PROGRAM         645 PAPER MILL RD SUITE 1015         NEWARK, DE 00001–9711

17789894  DEACONESS HOSPITAL         600 MARY STATTN A/P         EVANSVILLE, IN 47747

17789895  DEALMED MEDICAL SUPPLIES LLC         3512 QUENTIN RD – SUITE 200         BROOKLYN, NY 11234

17789896  DEAN A MCGEE EYE INST         MARILYNN GARRITY608 STANTON L YOUNG BLVD         OKLAHOMA CITY, OK 73104

17789897  DEAN MEAD EGERTON BLOODWORTH CAPOUANO         420 S ORANGE AVENUE         SUITE 700         ORLANDO, FL 32801

17789905  DECATUR BLUEPRINT INC         230 W. WOOD ST.         DECATUR, IL 62523

17789906  DECATUR CONFERENCE CENTER & HOTEL         4191 W US HWY 36         DECATUR, IL 62522

17789907  DECATUR FENCE COMPANY         2150 E LOCUST ST         DECATUR, IL 62521

17789911  DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS         980 WASHINGTON STSTE 120781–251–5555         DEDHAM, MA 02026

17789913  DEEP BLUE RETINA         7900 AIRWAYS BLVD BLDG A1         SOUTHHAVEN, MS 38671

17789914  DEER CREEK SURGERY CENTER         7220 W 129TH STREET         OVERLAND PARK, KS 66213

17789918  DEFENSE DEPLE PUGET WESTERN AREA         467 W STMATERIAL PROCESSING CENTER         BREMERTON, WA 98314

17789919  DEFENSE DISTIBUTION DEPOT YOKOSUKA         C2–C5 AND LC         FPO, XUS 96322         JAPAN

17789920  DEFENSE DISTIBUTION DEPOT YOKOSUKA         PSC 473 Box 11         FPO AP 96349         DSN 315         Yokosuka, 011–81         Japan

17789921  DEGREE CONTROLS – REMIT         PO BOX 419758         BOSTON, MA 02241–9758

17789925  DEL VALLEY VET HOME SVH2         2701 Southampton Rd         Philadelphia, PA 19154

17789931  DELAWARE DIV. OF MEDICAID         LORI NICKLE         645 PAPER MILL ROAD SUITE 1015         DXC TECHNOLOGY         NEWARK, DE 19711–7515

17789932  DELAWARE DIV. OF MEDICAID         UNKYONG GOLDIE         1906 N. DUPONT HIGHWAY LEWIS BLDG         DELAWARE DIV. OF MEDICAID         NEW CASTLE, DE 19720

17789935  DELAWARE EYE CARE CENTER         833 S GOVERNORS AVEGARY MARKOWITZ MD         DOVER, DE 19904

17789936  DELAWARE EYE INSTITUTE         18791 JOHN J WILLIAMS HWYSTE 1         REHOBOTH BEACH, DE 19971

17789937  DELAWARE EYE SURGEONS         2710 CENTERVILLE RD # 102         WILMINGTON, DE 19808

17789938  DELAWARE OPHTHALMOLOGY CONSULTANTS         3509 SILVERSIDE ROADTALLEY BUILDING         WILMINGTON, DE 19810

17789941  DELAWARE VALLEY RETINA ASSOCIATION         4 PRINCESS RDBLDG 100 STE 101         LAWRENCEVILLE, NJ 08648–2302

17789942  DELEON–ROIG NOEL MD         Address on File

17789948  DELOITTE CONSULTING LLP         PO BOX 844717         DALLAS, TX 75284–4717

17789949  DELOITTE TAX LLP         PO BOX 844736         DALLAS, TX 75284–4736

17789951  DELORES MURPHY         Address on File

17789953  DELS POPCORN SHOP OF DECATUR         142 MERCHANT ST         DECATUR, IL 62523

17789956  DELTA DENTAL OF ILLINOIS         PO BOX 803877         CHICAGO, IL 60680–3877

17789957  DELTA INDUSTRIES INC         5235 KATRINE AVE         DOWNERS GROVE, IL 60515

17789959  DELTA SYNTHETIC         15 MINSHENG ST         TUCHENG DISTRICT         NEW TAIPEI CITY, 23679         TAIWAN

17789958  DELTA SYNTHETIC         Zeng Xiong & Jay Liu         15, Minsheng St.         Tucheng Dist.         New Taipei City, 23679         Taiwan

17789965  DENABURG & JORDAN ODS         Address on File

17789968  DENISON PHARMACEUTICALS         1 POWDER HILL ROAD         LINCOLN, RI 02865

17789974  DENOVO (FORMERLY CD GROUP)         6400 LOOKOUT ROAD         SUITE 101         BOULDER, CO 80301

17789977  DENVER RETINA CENTER PC         4500 E CHERRY CREEK S DR # 102         DENVER, CO 80246

17789980  DEPARTMENT OF HOMELAND SECURITY         ATTN USCIS         NEBRASKA SERVICE CENTER         850 S STREET         LINCOLN, NE 68508

17789981  DEPARTMENT OF LABOR AND INDUSTRIES         PO BOX 24106         SEATTLE, WA 98124–6524

17789982  DEPARTMENT OF THE AIR FORCE–BARKSDALE         243 Curtiss Rd Ste 101         Barksdale AFB, LA 71110

17789983  DEPARTMENT OF THE ARMY–HONOLULU         Pharmacy Supply         Honolulu, HI 96859

17789984  DEPARTMENT OF THE ARMY–SCHOFIELD         Schofield Phcy Bldg 676 Rm104         Schofield Barrack, HI 96857

17789985  DEPARTMENT OF THE ARMY–SCHOFIELD         Schofield Phcy Bldg 695         Schofield Barrack, HI 96857

17789996  DEPARTMENT OF VETERANS AFFAIRS         PO BOX 7005         ATTN C/O AGENT CASHIER / IFF         HINES, IL 60141

17789998  DEPT OF BUSINESS AND PROFESSIONAL REG         1940 NORTH MONROE STREET         TALLAHASSEE, FL 32399–1047

17789999  DEPT OF HEALTH & ENV SC         P.O. BOX 100103         COLUMBIA, SC 29202–3103

17790000  DEPT OF HEALTH & HOSP LA         628 N 4TH ST         PO BOX 4489         ATTN FOOD & DRUG UNIT 14         BATON ROUGE, LA 70821–4489

17790001  DEPT OF HEALTH NY         BUREAU OF NARCOTIC ENFORCEMENT         RIVERVIEW CENTER         150 BROADWAY         ALBANY, NY 12204

17790002  DEPT OF HEALTH TN         TN DOH – HIV/STD PROGRAM         ANDREW JOHNSON TOWER 4TH FLOOR         710 JAMES ROBERTSON PARKWAY         NASHVILLE, TN 37243

17790003  DEPT OF HEALTH TX         PO BOX 12008         AUSTIN, TX 78711

17790004  DEPT OF HEALTH WA         PO BOX 1099         OLYMPIA, WA 98507–1099

| | | | |
|---|---|---|---|
| 17790005 | DEPT OF HLTH HUMAN SVS | 6701 ENGLISH MUFFIN WAY | FREDERICK, MD 21703 |
| 17790006 | DEPT OF REVENUE AZ | PO BOX 29009 | PHOENIX, AZ 85038 |
| 17790007 | DEPT OF REVENUE IL | 555 WEST MONROE | SUITE 1100 | CHICAGO, IL 60661 |
| 17790008 | DEPT OF REVENUE KY | 501 HIGH STREET | FRANKFORT, KY 40601 |
| 17790009 | DEPT OF REVENUE MO | CENTRAL PROCESSING BUREAU | PO BOX 840 | JEFFERSON CITY, MO 65105-0840 |
| 17790010 | DEPT OF REVENUE MS | PO BOX 23075 | JACKSON, MS 39225-3075 |
| 17790011 | DEPT OF REVENUE MT | PO BOX 8021 | ATTN DEPARTMENT OF REVENUE | HELENA, MT 59604-8021 |
| 17790012 | DEPT OF REVENUE PA | PA Department of Revenue | PO BOX 280905 | HARRISBURG, PA 17128-0905 |
| 17790013 | DEPT OF REVENUE WI | PO BOX 3028 | MILWAUKEE, WI 53201-3028 |
| 17790014 | DEPT OF THE AIR FORCE-SEYMOUR JOHNSON | 1050 JABARA AVE BLDG 2800 | SEYMOUR JOHNSON, NC 27531 |
| 17790015 | DEPT OF THE AIR FORCE-SEYMOUR JOHNSON | 1050 Jabara Ave Bldg 2800 | Seymour Johnson AFB, NC 27531 |
| 17790016 | DEPT OF VET AFFAIRS MED-SAN JUAN | 10 Calle Casia | San Juan, PR 00921 |
| 17790017 | DEPT OF VET AFFAIRS MRX | 150 Muir Rd | Washington, DC 20002 |
| 17790018 | DEPT OF VET AFFAIRS OP CL-FORT WORTH | 2201 SE Loop 820 | Fort Worth, TX 76119 |
| 17790019 | DEPT OF VET AFFAIRS-BONHAM | 1201 E 9th St | Bonham, TX 75418 |
| 17790020 | DEPT OF VETERANS AFFAIRS MED VAMC-CENTER, CHIEF AC | 4101 Woolworth Ave | Omaha, NE 68105 |
| 17790021 | DEPT OF VETERANS AFFAIRS-FT HARRISON PHCY | Fort Harrison Vam & Roc | Fort Harrison, MT 59636 |
| 17790022 | DEPT OF VETERANS AFFAIRS-W. PALM BCH | 7305 N Military Trl | Riviera Beach, FL 33410 |
| 17790023 | DEPT VETERANS AFFAIRS MED CTR-BILOXI | 400 Veterans Ave Bldg 1 Rm 2C-115R | Biloxi, MS 39531 |
| 17790024 | DERICKS SHEET METAL WORKS | 631 UNION BLVD | TOTOWA, NJ 07512 |
| 17790035 | DESCO SYSTEMS LC | 9587 DIELMAN ROCK ISLND INDUSTRL DR | OLIVETTE, MO 63132 |
| 17790036 | DESERT EYE SPECIALISTS | 9127 W THUNDERBIRD RD SUITE I-104 | PEORIA, AZ 85381 |
| 17790037 | DESERT OASIS EYE CARE | 15256 NORTH 75TH AVE SUITE 380 | PEORIA, AZ 85381 |
| 17790040 | DESTINATION EYECARE | 2554 HIGHWAY 394BOWERS MARK OD | BLOUNTVILLE, TN 37617 |
| 17790041 | DET 3 SUPPLY CO-MED LOG (CRD) | 1050 REMOUNT ROAD BLDG 3155 | CHARLESTON, SC 29406 |
| 17790042 | DEUTSCH JAMES MD | Address on File |
| 17790044 | DEVENUTO JOSEPH J MD | Address on File |
| 17790049 | DEWOLF CHEMICAL – REMIT | PO BOX 842472 | BOSTON, MA 02284-2472 |
| 17790050 | DEXTER DAVID OD | Address on File |
| 17790051 | DFAS BVDP SL4701 | PO BOX 182317 | COLUMBUS, OH 43218-2317 |
| 17790053 | DHARMA SHASHI K MD | Address on File |
| 17790054 | DHEURLE DAVID MD | Address on File |
| 17790055 | DHHS MAIN | Hhs Supply Service Ctr 14 | Perry Point, MD 21902 |
| 17790056 | DHL EXPRESS (USA) INC | 16592 COLLECTIONS CENTER DR | CHICAGO, IL 60693 |
| 17790058 | DIABETIC EYE MEDICAL CENTER | 1888 CENTURY PARK ESUITE 1550 | LOS ANGELES, CA 90067-1702 |
| 17790059 | DIAGRAPH MARKING AND CODING GROUP | 75 REMITTANCE DR STE 1234 | CHICAGO, IL 60675-1234 |
| 17790060 | DIAMOND K EYE CARE | 1420 SCHERTZ PKWYSUITE 130 | SCHERTZ, TX 78154 |
| 17790061 | DIAMOND RIGGING CORPORATION | 680 KINGSLAND DR | BATAVIA, IL 60510 |
| 17790062 | DIAMOND VISION | 84 N PARK AVE | ROCKVILLE CENTRE, NY 11570 |
| 17790063 | DIANE HOUTMAN | Address on File |
| 17790064 | DIANE J BURGESS | Address on File |
| 17790065 | DIAPHARM GMBH & CO KG | HAFENWEG 18-20 | MUNSTER, D-48155 | GERMANY |
| 17790080 | DIDAT JULIE OD | Address on File |
| 17790081 | DIETLEIN JON E MD | Address on File |
| 17790082 | DIETLEIN JON E MD *USE ACCT 300200* | Address on File |
| 17790083 | DIFIORE PAUL DR | Address on File |
| 17790084 | DIGAETANO CATARACT SERVICES | 505 HEALTH BLVD | DAYTONA BEACH, FL 32114 |
| 17790085 | DIGBY DONALD J MD PA | Address on File |
| 17790087 | DIGITAL VOICE NETWORK LLC | 756 TAMAQUES WAY | WESTFIELD, NJ 07090 |
| 17790088 | DIGNITY HEALTH | 10901 GOLD CENTER DR | SUITE 300 | RANCHO CORDOVA, CA 95670 |
| 17790089 | DIGNITY HEALTH SHARED BUSINESS SERVICES | 3033 NORTH 3RD AVEATTN ACCOUNTS PAYABLE | PHOENIX, AZ 85013 |
| 17790091 | DILCON CLINIC | Hwy 60 Dilkon Schl Campus | Winslow, AZ 86047 |
| 17790094 | DILIGENT CORPORATION | PO BOX 419829 | BOSTON, MA 02241-9874 |
| 17790101 | DIRECT ENERGY BUSINESS MARKETING LLC | PO BOX 32179 | NEW YORK, NY 10087-2179 |
| 17790104 | DIRECTOR MED LOGISTICS MGMT | 149 Hart St–Bldg 1200 | Sheppard AFB, TX 76311 |
| 17790105 | DISC GRAPHICS INC * USE ACCT 300695 * | 10 GILPIN AVENUE | HAUPPAUGE, NY 11788 |
| 17790106 | DISC GRAPHICS INC DBA OLIVER INC | 10 GILPIN AVENUE | HAUPPAUGE, NY 11788 |
| 17790107 | DISCOUNT DRUG MART | 211 COMMERCE DRIVE | MEDINA, OH 44256 |
| 17790108 | DISCOVER VISION CENTER | 4741 SOUTH COCHISE DRATTN JAN FALCO | INDEPENDENCE, MO 64055 |
| 17790109 | DISHLER JON MD | Address on File |
| 17790112 | DISPENSARY | Weeksville Road Building 128 | Elizabeth City, NC 27909 |
| 17790113 | DISTEK INC | 121 NORTH CENTER DRIVE | NORTH BRUNSWICK, NJ 08902 |

17790114  DISTINCTIVE EYEWEAR       8401 GOLDEN VALLEY RDSUITE 330       GOLDEN VALLEY, MN 55427

17790115  DISTRICT OF COLUMBIA       ALICE WEISS JD       441–4TH ST NW9TH FL       CONDUENT       WASHINGTON, DC 20001

17790116  DISTRICT OF COLUMBIA       ANTOINE NELSON       12365 A RIATA TRACE PARKWAYSUITE 100       CONDUENT       AUSTIN, TX 78727

17790117  DISTRICT OF COLUMBIA       DARRIN SHAFFER       441–4TH ST NWSUITE 900 S       CONDUENT       WASHINGTON, DC 20001

17790120  DITTMAN EYECARE INC       156 N MAIN ST       BUTLER, PA 16001

17790121  DITTO DAVID P OD       Address on File

17790122  DIV OF OCCUPATIONAL & PROF LICENSING       PROFESSIONAL LICENSING       PO BOX 146741       SALT LAKE CITY, UT 84114–6741

17790123  DIVERSIFIED RACK & SHELVING INC       603 ROUTE 130 NORTH       EAST WINDSOR, NJ 08520

17790124  DIVIDEND GROUP LLC       10181 SCRIPPS GATEWAY COURT       SAN DIEGO, CA 92131

17790130  DJ JACOBETTI HM VETS SVH2       425 Fisher St       Marquette, MI 49855

17790131  DJAFARI VALLA MD       Address on File

17790132  DLA Troop Support       Asheai Patterson & Tameka Ridout       700 Robbins Avenue       Philadelphia, PA 19111–5092

17790133  DLA Troup Support Medical Supply Chain FSG       700 Robbins Ave       Philadelphia, PA 19111

17790134  DMC ACCOUNTS PAYABLE       PO BOX 02789       DETROIT, MI 48202

17790135  DMD AMERICA INC       205 S SALINA ST STE 400       SYRACUSE, NY 13202

17790136  DMD America Inc.       Eric Zimmerman       205 South Salina Street       Suite 400       Syracuse, NY 13202

17790137  DMH CORPORATE HEALTH SERVICES       2120 NORTH 27TH STREET       DECATUR, IL 62526

17790138  DMS PHARMACEUTICAL GROUP INC       810 BUSSE HIGHWAY       PARK RIDGE, IL 60068

17790140  DOBROWOLSKI MICHAEL E OD       Address on File

17790141  DOBSON STEVEN OD       Address on File

17790142  DOCTOR MY EYES       10900 N SCOTTSDALE RD #301       SCOTTSDALE, AZ 85254

17790143  DOCTORS FRANKEL & HOO ODS       2160 MAIN STREET       BRIDGEPORT, CT 06606

17790144  DOCUSIGN INC – REMIT       DEPT 3428       PO BOX 123428       DALLAS, TX 73512–3428

17790145  DODD GARY OD       Address on File

17790147  DOLAN PLUMBING       696 FRANKLIN BLVD       SOMERSET, NJ 08873

17790149  DOLLAR SENIOR LOAN FUND LTD       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300       LAKE FOREST, IL 60045

17790150  DOLLAR SENIOR LOAN MASTER FUND II LTD       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300       LAKE FOREST, IL 60045

17790152  DOMINION EYE ASSOCIATES OF CHESTERFIELD       2385 COLONY CROSSING PLACE       MIDLOTHIAN, VA 23112

17790153  DOMINO AMJET – REMIT       1290 LAKESIDE DRIVE       GURNEE, IL 60031

17790154  DONALDSON – REMIT       PO BOX 207356       DALLAS, TX 75320–7356

17790155  DONG XINZHONG       Address on File

17790156  DONKA INC       400 N COUNTY FARM RD       WHEATON, IL 60187

17790160  DOORS INC       632–D3 SOUTH AVE       GARWOOD, NJ 07027

17790165  DOSARREST INTERNET SECURITY LTD       ATTN DOSARREST       186–8120 NO ROAD SUITE 302       RICHMOND BC CANADA       RICHMOND, BC V7C 5J8       CANADA

17790166  DOSTAL ERIC DAVID OD       Address on File

17790170  DOUGHERTY LASER VISION       4353 PARK TERRACE DR STE 150       WESTLAKE VILLAGE, CA 91361

17790172  DOUGLAS PHARMACEUTICALS AMERICA LIMITED       Kent Durbin       2 Te Pai Pl       Henderson       Auckland, 0610       New Zealand

17790173  DOUGLAS PHARMACEUTICALS AMERICA LIMITED       TE PAI PLACE, LINCOLN       PO BOX 45 027       AUCKLAND, 651       NEW ZEALAND

17790176  DOUGLAS SAKAMOTO MD       Address on File

17790177  DOUGLAS TECHNICAL SERVICES LLC       9 EASTERN LANE       NEW MILFORD, CT 06776

17790178  DOUGLAS TUPPS       Address on File

17790179  DOUROS STELLA MD       Address on File

17790180  DOVE MEDICAL PRESS LIMITED       BEECHFIELD HOUSE WINTERTON WAY       SARAH LEATHER       MACCLESFIELD, SK11 9LP       UNITED KINGDOM

17790181  DOWELLGROUP–MPG LLC       101 ERFORD ROAD       SUITE 300       CAMP HILL, PA 17011

17790182  DOWNSTATE OPHTHAMOLOGY ASSOCIATES       34 PLAZA ST EAST STE 103DR BERG       BROOKLYN, NY 11238

17790183  DOWNTOWN EYE ASSOCIATES       BOURGEOIS KEITH A       1315 ST. JOSEPH PARKWAY       SUITE 1601       HOUSTON, TX 77002

17790184  DOWNTOWN EYE ASSOCIATES       BOURGEOIS KEITH A1315 ST. JOSEPH PARKWAY       HOUSTON, TX 77002

17790186  DP West Lake at Conway LLC       C/O GPT SANTA FE SPRINGS OWNER LP       PO BOX 200507       DALLAS, TX 75320–0507

17790187  DPS GROUP INC       959 CONCORD STREET SUITE 100       FRAMINGHAM, MA 01701

17790188  DPT H&H GRD PRAIRIE OM       854 Avenue R       Smithtown, NY 11787

17790189  DR BRENT CREDILLE – SMBNB       Address on File

17790190  DR BUIE AND ASSOCIATES       516 HAVERHILL LANE       COLLEYVILLE, TX 76034

17790191  DR CARYN PLUMMER       Address on File

17790192  DR CHARLES HILL       Address on File

17790193  DR ERIC RAMOS OD       Address on File

17790194  DR JEFFERY CHAULK       Address on File

17790195  DR KEVIN ANDERSON & ASSOCIATES PC       4103 BOARDWALK DRIVE       FORT COLLINS, CO 80525

17790196   DR MARK STEPHENS          Address on File
17790197   DR ONEIL BISCETTE C/O LANSING OPHTHAL          Address on File
17790198   DR PAUL LOHMANN INC          1757 – 10 VETERANS MEMORIAL HWY          ISLANDIA, NY 11749
17790199   DR PUSZ & SIEGEL EYECARE          2026 E CARSON ST          PITTSBURGH, PA 15203
17790200   DR REDDYS LABS – REMIT          107 COLLEGE ROAD EAST          PRINCETON, NJ 08540
17790201   DR ROBERT KING          Address on File
17790202   DR SRINATH PALAKURTHI          Address on File
17790203   DR STEVEN DAVIS          Address on File
17790204   DR SUNMIN PARK          Address on File
17790209   DRAEGER – REMIT          PO BOX 13369          NEWARK, NJ 07101–3362
17790210   DRAGA IRENE MD          Address on File
17790213   DREAMHOMES BY PATRICK          37 EVERGREEN AVENUE          EAST MORICHES, NY 11940
17790215   DRESSLER LINDA MD          Address on File
17790218   DROGUERIA BETANCES          PO BOX 368          CAGUAS, PR 00726–0368
17790219   DRS MATOBA OPTOMETRISTS LLC          200 UNION BLVD SUITE 415          LAKEWOOD, CO 80228
17790220   DRUGS UNLIMITED INC          PO BOX 11797          SAN JUAN, PR 00910–2897
17790221   DRUMMOND EYE CLINIC          420 S KNOBLOCK ST          STILLWATER, OK 74074
17790223   DRY EYE CENTER OF ALABAMA          3490 INDEPENDENCE DR STE 110          HOMEWOOD, AL 35209
17790224   DRY EYE CENTER OF FLORIDA          930 SOUTH HARBOR CITY BLVD SUITE 200          MELBOURNE, FL 32901
17790225   DSM NUTRITIONAL PRODUCTS INC          3927 COLLECTIONS CENTER DRIVE          CHICAGO, IL 60693
17790226   DSM Nutritional Products, LLC          Tobe Cohen & Joe Buron          45 Waterview Boulevard          Parsippany, NJ 07054
17790227   DTC EYE ASSOCIATES          8400 E PRENTICE AVE SUITE 1200          GREENWOOD VILLAGE, CO 80111
17790236   DUGWAY HEALTH CLINIC– PHCY          5116 KISTER AVE.          DUGWAY, UT 84022
17790238   DUKE UNIVERSITY MEDICAL CENTER DURHAM NC          324 BLACKWELL STWASHINGTON BLDG STE 800B          DURHAM, NC 27708
17790240   DUN & BRADSTREET          P O BOX 75434          CHICAGO, IL 60675–5434
17790244   DUNHAM U S ARMY HEALTH CLINIC          Gibner Rd Bldg 450 Ste 1          Carlisle, PA 17013
17790247   DUNKER ELECTRIC SUPPLY INC          PO BOX 1734          DECATUR, IL 62525
17790249   DUNLOP RYAN DMD INC          6535 N PALM AVE STE 102          FRESNO, CA 93704
17790250   DUNN COMPANY          724 N MERCER STREET          DECATUR, IL 62522–1699
17790254   DUPAGE MEDICAL GROUP          1100 W 31ST ST SUITE 300          DOWNERS GROVE, IL 60515
17790255   DUPAGE OPTICAL INC          BUTZON STEVE PHILIPPE OD207 S ADDISON RD          ADDISON, IL 60101
17790265   DWYER INSTRUMENTS          PO BOX 338          MICHIGAN CITY, IN 46361
17790267   DXC TECHNOLOGY          1775 TYSONS BOULEVARD          TYSONS, VA 22102
17790268   DXC Technology Services LLC          Mitesh Arora          1775 Tysons Boulevard          Tysons, VA 22102
17790271   DYNAGRAPHICS          PO BOX 2730          DECATUR, IL 62524–2730
17790272   DYNAMIC DIAGNOSTICS INC          800 JUNCTION ST          PLYMOUTH, MI 48170
17790273   DYNASTY PHARMACEUTICALS INC          2100 196TH ST SW STE 142          LYNNWOOD, WA 98036
17790275   DZILTH–NA–O–DITH–HLE HLTH          6 Road 7586          Bloomfield, NM 87413
17789795   Da Costa Monteiro, Carla          Address on File
17789796   Dabrowiecka, Joanna          Address on File
17789797   Dadas, Patrick          Address on File
17789798   Dady, Tiasha A          Address on File
17789799   Daftary, Satish Ramniklal          Address on File
17789800   Dagar, Sumeet          Address on File
17789801   Dagg, Jonathan E          Address on File
17789802   Dahl Compliance Consulting LLC          Brian Dahl          4809 W. 148th Street          Leawood, KS 66224
17789805   Dai, Le–An          Address on File
17789806   Daicel Chiral Technologies, Inc.          Joseph M. Barendt Ph.D.          1475 Dunwoody Drive          Suite 310          West Chester, PA 19380
17789809   Dallavia, James John          Address on File
17789810   Dalpiaz, Rudolph          Address on File
17789811   Daly, Robert          Address on File
17789812   Daly, Thomas James          Address on File
17789814   Dan, Rekha A          Address on File
17789817   Daniels, Darius Demario          Address on File
17789818   Danish Patent and Trademark Office          Director General / Directeur general Mr.          Helgeshoj Alle 81          Taastrup, 2630          Denmark
17789820   Daphnis, Jean Erick          Address on File
17789830   Das, Apu          Address on File
17789831   Das, Prasha Elizabeth          Address on File
17789832   Dashaputra, Kamalesh          Address on File
17789833   Dasmajumdar, Smita          Address on File
17789838   Datt, Pramila          Address on File
17789839   Dattilo, Michael          Address on File
17789840   Datwyler Pharma Packaging Belgium NV          Industrieterrein Kolmen 1519          Alken, 3570          Belgium
17789850   Davidson, Bethanie          Address on File
17789851   Davidson, Jennifer Marie          Address on File
17789852   Davila, Abel Jose          Address on File
17789855   Davis, Brandi          Address on File
17789856   Davis, Charlie          Address on File

17789857  Davis, Chiwen Kristy      Address on File
17789858  Davis, Jeffrey Cameron      Address on File
17789859  Davis, Kaleb William      Address on File
17789860  Davis, Kimberly K      Address on File
17789861  Davis, Lana Kaye      Address on File
17789862  Davis, Peter Evan      Address on File
17789863  Davis, Queen Alisa      Address on File
17789864  Davis, Rebecca A      Address on File
17789865  Davis, Sophia Alfreda      Address on File
17789866  Davis, Steven Lee      Address on File
17789867  Davison, Cody Carter      Address on File
17789887  De Albuquerque, Wendy L.      Address on File
17789888  De Aza De La Cruz, Mirtha Sayris      Address on File
17789893  De Leon Fernandez, Bienvenido      Address on File
17789892  De la Rosa Baez, Steven      Address on File
17789903  DeBerry, Iyeesha Monique      Address on File
17789916  DeFazio, Mark Thomas      Address on File
17789960  DeLuca, Diane Marie      Address on File
17790026  DeRusso, Gary J.      Address on File
17790034  DeSaro, Paula Florence      Address on File
17790039  DeStefano, Frank Gerard      Address on File
17790048  DeVore, Luanna S.      Address on File
17789898  Dean, Brittany L      Address on File
17789899  Dean, Kathy L      Address on File
17789900  Dean, Timothy      Address on File
17789901  Deans, Demetrius      Address on File
17789902  Dear, Artonia A      Address on File
17789904  Deberry, Torina Michelle      Address on File
17789908  Decicco, Bradley A.      Address on File
17789909  Decker, Katelyn Marie      Address on File
17789910  Decopain, Stephanie      Address on File
17789912  Dedman, Tracey Ann      Address on File
17789915  Dees, Romano Atwan      Address on File
17789917  Defenbaugh, Daniel Jacob      Address on File
17789922  Del Carmen Jorge Rodriguez, Zulei      Address on File
17789923  Del Toro, Jose M      Address on File
17789924  Del Valle Perez, Rey      Address on File
17789926  Delatte, Tiffany N      Address on File
17789927  Delaware Attorney General      Attn Bankruptcy Department      Carvel State Office Bldg.      820 N. French St.      Wilmington, DE 19801
17789928  Delaware Dept of Health and Social Services      Herman Holloway Sr. Campus      1901 N. DuPont Highway      New Castle, DE 19720
17789929  Delaware Dept of Justice      Attorney General      Attn Bankruptcy Department      Carvel State Building      820 N French St      Wilmington, DE 19801
17789930  Delaware Dept of Natural Resources & Environmental      89 Kings Highway      Dover, DE 19901
17789933  Delaware Division of Corporations      401 Federal Street,      Suite 4, John G Townsend Bldg      Dover, DE 19901
17789934  Delaware Division of Revenue Bankruptcy Service      Division of Revenue/Bankruptcy Services      820 N French St 8th Floor      Carvel State Building      Wilmington, DE 19801
17789939  Delaware Secretary of State      Division of Corporations      Franchise Tax      PO Box 898      Dover, DE 19903
17789940  Delaware State Treasury      820 Silver Lake Blvd., Suite 100      Dover, DE 19904
17789943  Delfino, Erin M      Address on File
17789944  DellaCagna, Louis J.      Address on File
17789945  Delli Santi, Patrick G      Address on File
17789947  Deloitte Consulting LLP      200 Renaissance Center      Suite 3900      Detroit, MI 48243
17789946  Deloitte Consulting LLP      Niranjan John Rao      200 Renaissance Center      Suite 3900      Detroit, MI 48243
17789950  Delong, Joyce Ann      Address on File
17789952  Delossantos, Dhariana      Address on File
17789954  Delta Dental of Illinois      Bernard Glossy      111 Shuman Blvd.      Naperville, IL 60563
17789955  Delta Dental of Illinois      Beth Tortorici      111 Shuman Boulevard      Naperville, IL 60563
17789961  Demark, Deborah Diane      Address on File
17789962  Demauro, Kristin Rachel      Address on File
17789966  Denham, Nancy      Address on File
17789967  Denis, Rosa Zoila      Address on File
17789969  Denka, Daniel Y      Address on File
17789970  Dennis, Cynthia Denene      Address on File
17789971  Dennis, Newton Tavier      Address on File
17789972  Dennis, Takiah Rena      Address on File
17789973  Dennison, Nicole      Address on File
17789975  Denovo Ventures      6400 Lookout Road      Suite 101      Boulder, CO 80301
17789976  Denovo Ventures, LLC      6400 Lookout Road      Suite 101      Boulder, CO 80301
17789978  Deosaran, Tajmattie      Address on File
17789979  Department of Homeland Security      2707 Martin Luther King Jr Ave SE      Washington, DC 20528–0525
17821705  Department of Labor      Division of Unemployment Insurance      P.O. Box 9953      Wilmington, DE 19809

17789988    Department of Veterans Affairs     Curtis M. Brinson     National Acquisition Center     Federal Supply Schedule     P.O. Box 76, Bldg. 37     Hines, IL 60141

17789989    Department of Veterans Affairs     Curtis M. Brinson     National Acquisition Center     P.O. Box 76     Bldg. 37     Hines, IL 60141

17789990    Department of Veterans Affairs     Deborah J. Bukowski     National Acquisition Center     P.O. Box 76     Bldg. 37     Hines, IL 60141

17789991    Department of Veterans Affairs     Erik A. Boehmke     National Acquisition Center     P.O. Box 76     Bldg 37     Hines, IL 60141

17789992    Department of Veterans Affairs     Erik A. Boehmke     OPAL/National Acquisition Center     Building 37, 1st Avenue     One Block North of Cermak     Hines, IL 60141

17789993    Department of Veterans Affairs     Erik A. Boehmke     P.O. Box 76     Bldg. 37, 1st Avenue     North of Cermak Road     Hines, IL 60141

17789994    Department of Veterans Affairs     Erik Boehmke     P.O. Box 76, 1st Avenue     One Block North of 22nd Street     Hines, IL 60141

17789995    Department of Veterans Affairs     National Acquisition Center     P.O. Box 76     Bldg. 37     Hines, IL 60141

17789997    Department of Veterans Affairs Medical Center     508 Fulton St     Durham, NC 27705

17789986    Department of the Treasury     Inernal Revenue Service     Ogden, UT 84201−0009

17789987    Department of the Treasury Internal Revenue Servic     1973 Rulon White Boulevard Mail Stop 491     Branded Prescription Drug Fee     Ogden, UT 84201−0051

17790025    Derrickson, Lashana E.     Address on File

17790027    Desai, Devanshi Prashant     Address on File

17790028    Desai, Hetalben A     Address on File

17790029    Desai, Honey Prakash     Address on File

17790030    Desai, Minaben R     Address on File

17790031    Desai, Rajmin R     Address on File

17790032    Desai, Rakeshkumar Vinubhai     Address on File

17790033    Desai, Riddhi Hemant     Address on File

17790043    Devarakonda, Bharathi     Address on File

17790045    Devore, Cady Lynn Irene     Address on File

17790046    Devore, Donnette     Address on File

17790047    Devore, Elizabeth McKinzie     Address on File

17790052    Dhaon, Madhup Krishna     Address on File

17790057    Di Giacomo, Franco C     Address on File

17790072    DiCarmine, Matthew     Address on File

17790086    DiGennaro, Cristie     Address on File

17790098    DiMarzio, John     Address on File

17790066    Diaz, Brian David     Address on File

17790067    Diaz, Maria     Address on File

17790068    Diaz, Monserrate     Address on File

17790069    Diaz, Nestor J     Address on File

17790070    Diaz, Santiago     Address on File

17790071    Diaz, Yanet M     Address on File

17790073    Dichenko, Yulia     Address on File

17790074    Dichiara, Deborah L     Address on File

17790075    Dick, Timothy Alan     Address on File

17790076    Dickerson, Christopher John     Address on File

17790077    Dickerson, Julie A.     Address on File

17790078    Dickson, Jeffrey S     Address on File

17790079    Dicristo, Martin     Address on File

17790090    Diiorio, Patrick     Address on File

17790092    Diligent Corporation     1385 Broadway     19th Floor     New York, NY 10018

17790093    Diligent Corporation     1385 Broadway     19th Flr     New York, NY 10018

17790095    Dillon, Elaine M     Address on File

17790096    Dilone, Esperanza     Address on File

17790097    Dilone, Luz     Address on File

17790099    Dingman, Jodi Nichole     Address on File

17790100    Direct Energy Business Marketing     PO BOX 32179     NEW YORK, NY 10087−2179

17790102    Direct Energy Business Marketing, LLC     194 Wood Ave S, Fl 2     Iselin, NJ 08830

17790103    Direct Energy Business Marketing, LLC d/b/a Direct     Adam Acevedo     194 Wood Avenue South     2nd Floor     Iselin, NJ 08830

17790110    Dismuke, Kenneth     Address on File

17790111    Dismukes, Annjelenia     Address on File

17790118    District of Columbia     Department of Energy & Environment     1200 First Street NE     Washington, DC 20002

17790119    District of Columbia Attorney General     Attn Bankruptcy Department     400 6th Street NW     Washington, DC 20001

17790125    Diwan, Mariya     Address on File

17790126    Dixon, Bridgette     Address on File

17790127    Dixon, David     Address on File

17790128    Dixson, Julie L.     Address on File

17790129    Dixson, Michele Renee     Address on File

17790139    Do, Han     Address on File

17790146    Dodge, Kristi Lynn     Address on File

17790148    Dolan, Joseph Michael     Address on File

17790151    Dominguez, Christopher Michael     Address on File

17790157    Doolin Jr., Steven E.     Address on File

17790158    Doolin, Sheila Marie     Address on File

17790159    Doomes, Brandon        Address on File
17790161    Dorado–Boladeres, Erislandy        Address on File
17790162    Dorfman, Arielle        Address on File
17790163    Dorsey, Benjamin M        Address on File
17790164    Dorsey, Patricia Bernice        Address on File
17790167    Dotson, Vicki Lynn        Address on File
17790168    Doty, Dena L        Address on File
17790169    Dou, Zihong        Address on File
17790171    Douglas Pharmaceuticals America Limited        Jeffrey Douglas        Central Park Drive    Lincoln    Auckland, 0610    New Zealand
17790174    Douglas Pharmaceuticals Limited        Jeffrey Douglas        Central Park Drive    Lincoln    Auckland, 0610    New Zealand
17790175    Douglas S. Boothe, Director, President        Address on File
17790185    Doyle, Tina        Address on File
17790205    Dr. Brent Credille, DVCM, DACVIM        Dr. Brent Credille, DVCM, DACVIM        1060 Persimmon Creek Drive    Bishop, GA 30621
17790206    Dr. Caryn E. Plummer (veterinary ophthalmologist)        Dr. Caryn E. Plummer        913 South West 106th Place    Micanopy, FL 32667
17790208    Dr. Reddys Laboratories        107 College Road East        Princeton, NJ 08540
17790211    Drakes, Sharella Claire        Address on File
17790212    Drate–Schwerdlin, Ethel        Address on File
17790214    Drechsel, Don        Address on File
17790216    Drisgula, Brian        Address on File
17790217    Drob, James S        Address on File
17790222    Drury, Joshua C        Address on File
17790228    Duane Portwood        Address on File
17790229    Duddupudi, Lalitha        Address on File
17790230    Dudhat, Vilasben        Address on File
17790231    Dudick, Mark J.        Address on File
17790232    Duerr, James        Address on File
17790233    Duffy, Kathleen        Address on File
17790234    Duffy, Thomas        Address on File
17790235    Dugan, Kyle M        Address on File
17790237    Duke Realty Corp        2133 North River Road, Suite 200        Rosemont, IL 60018
17790239    Dumbard, Ralph David        Address on File
17790241    Duncan, Lena        Address on File
17790242    Duncan, Mathew        Address on File
17790243    Duncan, Richard A        Address on File
17790245    Dunham, Gary Lee        Address on File
17790246    Dunigan, Raynard Alan        Address on File
17790248    Dunlap, Nick Agngarayngay        Address on File
17790251    Dunn, Dominique        Address on File
17790252    Dunphy, Jessica Kate        Address on File
17790253    Dunzello, Frank        Address on File
17790256    Dur, Ayse Ese        Address on File
17790257    Duran Ballard, Alaysia        Address on File
17790258    Duran, Juan        Address on File
17790259    Duran, Maritza        Address on File
17790260    Durbin, David A        Address on File
17790261    Durbin, Raven Marie        Address on File
17790262    Durkin, Shirley C.        Address on File
17790263    Duvall, Alina        Address on File
17790266    Dwyer, Alyssa Diane        Address on File
17790269    Dyer, Awayne Omar        Address on File
17790270    Dymanus, Ewelina        Address on File
17790274    Dziegielewski, Elizabeth M        Address on File
17790276    Dzioba, Dorothy        Address on File
17790277    E JOSEPH NADJI MD        Address on File
17790278    E L PRUITT COMPANY        PO BOX 3306        ATTN A/R        SPRINGFIELD, IL 62708
17790279    E*TRADE Financial Corporate Services, Inc.        James A. Wulforst        4005 Windward Plaza Drive        Alpharetta, GA 30005
17790320    E–BEAM – REMIT        2775 HENKLE DRIVE        LEBANON, OH 45036
17790280    EAGLE PHARMACY – REMIT        INVENTORY DEPT – DANIELLE KABOT        350 EAGLES LANDING DRIVE        LAKELAND, FL 33810
17790282    EAGLE PHARMACY LLC        PO BOX 90937C/O ACCOUNTS PAYABLE        LAKELAND, FL 33804
17790283    EAGLE STAINLESS CONTAINER        816 NINA WAY        WARMINSTER, PA 18974
17790284    EAGLE TECHNICAL SERVICES INC        PO BOX 429        EAGLE, WI 53119
17790288    EAS Consulting Group        Charles N. Jolly & Bryan J. Colean        1700 Diagonal Road        Suite 750        Alexandria, VA 22314
17790289    EAST ALABAMA EYE CLINIC        1029 CHRISTINE AVE        ANNISTON, AL 36207
17790290    EAST BAY RETINA CONSULTANTS        3300 TELEGRAPH AVENUE        OAKLAND, CA 94609
17790291    EAST BLISS HDC PHARMACY        Bldg 21227 Torch St        Fort Bliss, TX 79916
17790292    EAST CAROLINA RETINA CONSULT        2501A STANTONSBURG RD        VAN HOUTEN PETER A MD        GREENVILLE, NC 27834
17790293    EAST CAROLINA RETINA CONSULT        2501A STANTONSBURG RDVAN HOUTEN PETER A        GREENVILLE, NC 27834

17790294   EAST COAST COMMERCIAL CLEANING        157 PETTICOAT BRIDGE RD        COLUMBUS, NJ 08022
17790295   EAST COAST RETINA        8609 MONTAGUE LANE        MYRTLE BEACH, SC 29588
17790296   EAST FLORIDA EYE INST        509 SE RIVERSIDE DR STE 302FRENKEL RONAL        STUART, FL 34994
17790297   EAST MICHIGAN EYE CENTER        CUKROWSKI CHRISTOPHER F701 S. BALLENGER        FLINT, MI 48532
17790298   EAST SIDE SURGERY CENTER        5800 CENTRE AVE412–924–0056        PITTSBURGH, PA 15206
17790299   EAST TEXAS EYE ASSOCIATES        1306 W FRANK AVE        LUFKIN, TX 75904
17790300   EAST WINDSOR EYE CARE        104 HICKORY CORNER RD SUITE 203        EAST WINDSOR, NJ 08520
17790301   EASTERN INDUSTRIAL AUTOMATION – REMIT        158 LEXINGTON STREET        WALTHAM, MA 02452
17790302   EASTERN NEBRASKA VETERANS HOME        12505 Harrison Tull Dr        Bellevue, NE 68123
17790303   EASTERN NEBRASKA VETERANS HOME        12505 S 40TH STREET        BELLEVUE, NE 68123
17790304   EASTERN WEB HANDLING INC        66 VINCENT CIRCLE        IVYLAND, PA 18974
17790306   EASTSIDE EYE PHYSICIANS        25511 LITTLE MACK AVE STE A        SAINT CLAIR SHORES, MI 48081
17790307   EASTSIDE EYE SURGEONS        178 E 71ST STREET        NEW YORK, NY 10021
17790308   EATON VANCE CLO 2013 1 LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790309   EATON VANCE CLO 2014 1R LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790310   EATON VANCE CLO 2015 1 LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790311   EATON VANCE CLO 2018 1 LTD        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790312   EATON VANCE FLOATING RATE PORTFOLIO        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790313   EATON VANCE INSTITUTIONAL SENIOR LOAN FUND        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790314   EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790315   EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790316   EATON VANCE LIMITED DURATION INCOME FUND        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790317   EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790318   EATON VANCE VT FLOATING RATE INCOME FUND        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17790321   EBERBACH CORPORATION        5900 SCHOONER ST        BELLEVILLE, MI 48111
17790325   ECOLAB        P.O. BOX 70343        CHICAGO, IL 60673–0343
17790327   ECONDISC CONTRACTING SOLUTIONS LLC        25522 NETWORK PLACE        CHICAGO, IL 60673–1255
17790334   EDI STAFFING – REMIT        PO BOX 100895        ATLANTA, GA 30384–4174
18095825   EDI Specialists Inc DBA EDI Staffing        31 Bellows Rd PO Box 116        Ranham, MA 02767
17790332   EDI Specialists, Inc dba EDI Staffing        31 Bellows Road        PO Box 116        Raynham, MA 02767
17790333   EDI Specialists, Inc.        31 Bellows Road        PO Box 116        Raynham, MA 02767
17790335   EDITH NOURSE ROGERS MEM        200 Springs Rd Bldg 78        Bedford, MA 01730
17790336   EDMONDS EYE CARE ASSOC.        7315 212TH ST SW        SUITE 200        EDMONDS, WA 98026–7610
17790337   EDMONDS EYE CARE ASSOC.        7315 212TH ST SWSUITE 200425–774–2020        EDMONDS, WA 98026–7610
17790338   EDQM COUNCIL OF EUROPE        7 ALLEE KASTNER CS 30026F–67081        STRASBOURG,        FRANCE
17790339   EDWARD HINES JR VA HOSPITAL        5000 S FIFTH AVEBLDG 200 SUPPLY WAREHOUS        HINES, IL 60141
17790340   EDWARD HINES JR VA HOSPITAL        Bldg 200 Room B109        Hines, IL 60141
17790341   EDWARD J JAGELA OD FAAO        Address on File
17790344   EDWARDS AFB 95TH MEDICAL GROUP        32 NIGHTENGALE RD BLDG 5518        EDWARDS AIR FORCE BA, CA 93524
17790343   EDWARDS AFB 95TH MEDICAL GROUP        32 Nightengale Rd Bldg 5518        Edwards, CA 93524
17790345   EDWARDS EYE CARE        1488 E MEMORIAL DR        AHOSKIE, NC 27910
17790346   EDWARDS JAMES MD        Address on File
17790347   EDWARDS VACUUM – REMIT        DEPT CH 19935        PALATINE, IL 60055–9935
17790349   EDWIN A DAVISON JR MD        Address on File
17790350   EFAX CORPORATE        C/O J2 GLOBAL COMMUNICATIONS INC        PO BOX 51873        LOS ANGELES, CA 90051–6173
17790351   EG LIFE SCIENCES LLC        55 WALKERS BROOK DRIVE        6TH FLOOR        READING, MA 01867
17790353   EG Life Sciences, LLC        55 Walkers Brook Drive        6th FLR        Reading, MA 01867
17790354   EG Life Sciences, LLC        PO Box 5752        Evanston, IL 60204
17790352   EG Life Sciences, LLC        Todd Keebaugh        55 Walkers Brook Drive        6th Floor        Reading, MA 01867
17790355   EGEEN INTERNATIONAL CORPORATI        938 RICH PLACE        MOUNTAIN VIEW, CA 94040
17790357   EGER EYE GROUP        1501 STATE AVE        CORAOPOLIS, PA 15108

17790358  EGLESTON CHILDRENS HEALTH        1405 CLIFTON RD NEATTN PHARMACY
MANAGER        ATLANTA, GA 30322
17790356  EGeen International Corporation        Kalev Kask        1949 Landings Drive        Mountain View, CA
94043
17790359  EHRLING BERQUIST USAF HOSPITAL        2501 Capehart Rd Ste 105        Offutt AFB, NE 68113
17790363  EL PASO EYE SURGEONS        1201 N MESA SUITE GPAUL GULBAS MD915–542        EL PASO, TX
79902
17790364  EL RENO INDIAN HLT CT IHS        1801 N. PARKVIEW DRIVE        EL RENO, OK 73036
17790365  EL RENO INDIAN HLT CT IHS        1801 Parkview Dr        El Reno, OK 73036
17790366  ELAN CHEMICAL – REMIT        PO BOX 363        BRATTLEBORO, VT 05302–0363
17790367  ELDORADO RETINA ASSOC PC        LANSING MARY B90 HEALTH PARK
DRIVESUITE        LOUISVILLE, CO 80027
17790368  ELECTRICAL SERVICE COMPANY        P.O. BOX 976        1845 NORTH 22ND STREET        DECATUR,
IL 62525
17790369  ELEMENT MATERIALS TECH CANADA – REMIT        LOCKBOX #233701        3701 MOMENTUM
PLACE        CHICAGO, IL 60689–5337
17790370  ELEMENT MATERIALS TECHNOLOGY – REMIT        9240 SANTA FE SPRINGS ROAD        SANTA FE
SPRINGS, CA 90670
17790371  ELEMENT MATERIALS TECHNOLOGY PHARM – ORDER        9240 SANTA FE SPRINGS
ROAD        SANTA FE SPRINGS, CA 90670
17790373  ELEVATOR SAFETY GROUP        PO BOX 244        HINSDALE, IL 60522
17790374  ELI LILLY AND COMPANY        LILLY CORPORATE CENTERACCOUNTS
PAYABLE        INDIANAPOLIS, IN 46285
17790375  ELIAS REICHEL TRUST OF 2010        Address on File
17790377  ELITE EYECARE MEDICAL GROUP INC        910 E STOWELL ROAD        SANTA MARIA, CA
93454
17790379  ELIZABETH JEFFORDS        Address on File
17790380  ELIZABETH W JEFFORDS        Address on File
17790383  ELKINSON MARK OD        Address on File
17790384  ELLAB INC        303 E 17TH AVE SUITE 10        DENVER, CO 80203
17790392  ELM FREIGHT HANDLERS INC        50 EMJAY BLVD        BRENTWOOD, NY 11717
17790393  ELMAN RETINA GROUP PA        ELMAN MICHAEL9114 PHILADELPHIA
ROADSUITE        BALTIMORE, MD 21237
17790394  ELSEVIER INC        PO BOX 9533        NEW YORK, NY 10087–9533
17790399  ELY SHOSHONE TRIBE IHS        400 Newe View        Ely, NV 89301
17790400  EM PRESS DESIGN INC.        6132 KENWOOD AVENUE        DALLAS, TX 75214–3014
17790401  EMANUEL HOSPITAL & HEALTH CENTER        DIRECTOR OF PHARMACY SERVICES2801 N
GANT        PORTLAND, OR 97227
17790403  EMD MILLIPORE        25760 NETWORK PLACE        CHICAGO, IL 60673
17790407  EMD MILLIPORE CORPORATION        25802 NETWORK PLACE        CHICAGO, IL 60673–1258
17790408  EMD Millipore Corporation        400 Summit Drive        Burlington, MA 01803
17790404  EMD Millipore Corporation        Elizabeth Mitchell        3050 Spruce Street        St. Louis, MO 63103
17790405  EMD Millipore Corporation        Raymond Reilly        400 Summit Drive        Burlington, MA 01803
17790406  EMD Millipore Corporation        Zach Allen & John Astarita        400 Summit Drive        Burlington, MA
01803
17790409  EMERALD EYES INC        701 SEA GIRT AVE        SEA GIRT, NJ 08750
17790411  EMERGENCY MEDICAL PRODUCTS INC        PO BOX 8023        DUBLIN, OH 43016–2023
17790412  EMERGO GROUP EUROPE        2513 BH THE HAGUE        MOLENSTRAAT
15,        NETHERLANDS
17790413  EMERSON HOSPITAL        133 OLD ROAD TO 9 ACRE COR        CONCORD, MA 01742
17790416  EMILY FUNK        Address on File
17790418  EMMETT EYE CENTER        1108 S WASHINGTON AVENUE        EMMETT, ID 83617
17790419  EMORY HEALTHCARE        PO BOX 54407TEC ACCOUNTS PAYABLE        ATLANTA, GA 30308
17790420  EMORY UNIVERSITY HOSPITAL        1364 CLIFTON ROAD NEPHARMACY DEPTROOM
EG        ATLANTA, GA 30322
17790421  EMPIRE FREIGHT LOGISTICS        6567 KINNE ROAD        DEWITT, NY 13214
17790422  ENCLARA PHARMACIA        512 ELMWOOD AVENUE        SHARON HILL, PA 19079
17790423  ENCLARA PHARMACIA INC        2525 HORIZON LAKE DR STE 101        MEMPHIS, TN 38133
17790427  ENERCON INDUSTR – REMIT        PO BOX 773        MENOMENEE FALLS, WI 53052–0773
17790428  ENGIE Power & Gas LLC        920 Railroad Ave        Woodmere, NY 11598
17790430  ENPRO INC        75 REMITTANCE DRIVE        SUITE 1270        CHICAGO, IL 60675–1270
17790431  ENSIGHT SOLUTIONS LLC        PO BOX 843958        KANSAS CITY, MO 64184–3958
17790432  ENVIREN SERVICES INC        PO BOX 735        VESTAL, NY 13851–0735
17790433  ENVIROCLEAN JANITORIAL SERVICES LLC        PO BOX 6355        EAST BRUNSWICK, NJ 08816
17790435  ENVIRONMENTAL MICRO ANALYSIS INC        460 N EAST STREET        WOODLAND, CA 95776
17790436  ENVIRONMENTAL SAFETY MANAGEMENT CORP        21 E SCOTT ST        RIVERSIDE, NJ 08075
17790439  ENVISION EYE CARE        515 NORTH 17TH AVENUERAYMOND GOGA OD        WAUSAU, WI
54401
17790440  ENVISION EYE CARE – SAVANNAH        321 W MONTGOMERY CROSS ROAD        SAVANNAH, GA
31406
17790441  ENVISION EYE CARE PLLC        KREBS DAVID B5310 HAMPTON PLACESUITE #2        SAGINAW, MI
48604
17790442  ENVISION FAMILY EYECARE PLLC        VINES GARY LYNN333 EAST HARPER
AVENUE        MARYVILLE, TN 37804
17790443  ENVISION SURGERY CENTER LLC        42442 10TH ST WEST STE G        LANCASTER, CA 93534
17790444  EP CANYON LTD        C/O CANYON PARTNERS LLC        ATTN JAMES PAGNAM        2728 N
HARWOOD STREET        FLOOR 2        DALLAS, TX 75201

17790445    EPIVAX INC – R&D ONLY        188 VALLEY STREET        SUITE 424        PROVIDENCE, RI 02909
17790446    EPS SURGICAL CENTER LLC        1457 SCOTT BLVDMCDOWELL CHARLES W JR MD        DECATUR, GA 30030
17790447    EQUINE NETWORK        PO BOX 208347        DALLAS, TX 75320–8347
17790448    EQUINIX INC AR        PO BOX 736031        DALLAS, TX 75373–6031
17790449    EQUIPNET INC        5 DAN ROAD        ATTN FINANCE        CANTON, MA 02021
17790450    EQX Real Estate Partners, LP        Asset Manager & General Counsel        EGF One Conway LLC        2 N. Riverside Plaza, Ste 600        Chicago, IL 60606
17790451    ERDEY SEARCY EYE GROUP        50 MCNAUGHTEN RD STE 200        COLUMBUS, OH 43213
17790452    ERIC WALTERS HOWARD UNIVERSITY        Address on File
17790453    ERICKSON ALAN R MD        Address on File
17790454    ERIE EYE CLINIC        128 W 12TH ST SUITE 200        ERIE, PA 16501
17790455    ERIE RETINAL SURGERY INC        BABEL DOUGLAS BRUCE300 STATE STREETSUITE        ERIE, PA 16507
17790456    ERNST & YOUNG LLP        PNC BANK C/O ERNST & YOUNG US LLP        3712 SOLUTION CENTER        CHICAGO, IL 60677–3007
17790463    ESPEC NORTH AMERICA        4141 CENTRAL PARKWAY        HUDSONVILLE, MI 49426
17790470    ESSENTIAL INGREDIENTS INC        2408 TECH CENTER PARKWAY SUITE 200        LAWRENCEVILLE, GA 30043
17790471    ESSEX SPECIALIZED SURGICAL INSTITUTE        475 PROSPECT AVENUEC/O ASC–CLP DEPT        WEST ORANGE, NJ 07052
17790472    ESTALILLA FRANCIS MD        Address on File
17790479    ESTRADA JOSEPH OD        Address on File
17790480    ESTRADA JOSEPH OD        Address on File
17790484    ETHYPHARM        194 BUREAU DE LA COLLINE        SAINT–CLOUD CEDEX, 92213        FRANCE
17790483    ETHYPHARM        Roseline Joannesse        194 Bureaux de la Colline        Batiment D        12eme etage        Saint–Cloud Cedex, 92213
17790488    ETRADE FINANCIAL CORP        ATTN A/R        PO BOX 3512        ARLINGTON, VA 22203
17790490    EUFAULA IND HLTH CTR IHS        800 FOREST AVENUE        EUFAULA, OK 74432
17790491    EUFAULA IND HLTH CTR IHS        800 W Forrest Ave        Eufaula, OK 74432
17790492    EUGENE SATELLITE OP CLINC        100 River Ave        Eugene, OR 97404
17790495    EUREKA VETERANS CLINIC        714 F STRET        EUREKA, CA 95501
17790494    EUREKA VETERANS CLINIC        714 F St        Eureka, CA 95501
17790496    EUROAPI USA        100 SOMERSET CORPORATE BLVD        2ND FLOOR SUITE 100        BRIDGEWATER, NJ 08807
17790501    EUROFINS BIOPHARMA PRODUCT TESTING        1111 FLINT RD UNIT 36        DOWNSVIEW, ON M3J 3C7        CANADA
17790502    EUROFINS EAG – REMIT        PO BOX 203544        DALLAS, TX 75320–3544
17790503    EUROFINS ENVIRONMENT TESTING SE LLC        PO BOX 3213        CAROL STREAM, IL 60132–3213
17790504    EUROFINS LANCASTER LAB – REMIT        2425 NEW HOLLAND PIKE        LANCASTER, PA 17601
17790510    EUTECH SCIENTIFIC SERVICES INC.        810 NORTH 2ND AVENUE        HIGHLAND PARK, NJ 08904
17790511    EVALUATE LIMITED        11–29 FASHION STREET        LONDON, E1 6PX        UNITED KINGDOM
17790512    EVANS LOGISTICS HOSPITAL        Bldg 7500 Room 507        Fort Carson, CO 80913
17790513    EVANS RONDAI MD        Address on File
17790514    EVANS U S ARMY COMM HOSPITAL        Building 7500        Fort Carson, CO 80913
17790523    EVANSVILLE EYECARE ASSOCIATES        213 MAIN STHAYWOOD ROGER OD812–424–4444        EVANSVILLE, IN 47708
17790524    EVERETT & HURITE OPHTHAL ASSOC        1835 FORBES AVEACCOUNTS PAYABLE        PITTSBURGH, PA 15219
17790525    EVERGREEN EYE CENTER        PO BOX 25020        FEDERAL WAY, WA 98093–2020
17790526    EVERLIGHT CHEMICAL INDUSTRIAL CORP        ATTN GRACE WEI        KUANYIN II PLANT        12 INDUSTRILA THIRD RD KUANYIN DIST        TAOYUAN CITY,        TAIWAN
17790528    EVISORT INC        548 MARKET ST        PMB 20722        SAN FRANCISCO, CA 94104–5401
17790533    EVONIK DEGUSSA CORPORATION        PO BOX 32039        NEW YORK, NY 10087–2039
17790535    EVOQUA WATER TECHNOLOGIES LLC        28563 NETWORK PLACE        CHICAGO, IL 60673–1285
17790538    EXCELLENT VISION        3 WOODLAND ROAD SUITE 112        STONEHAM, MA 02180
17790539    EXCELLIS HEALTH SOLUTIONS LLC        4 EAST BRIDGE ST SUITE 300        NEW HOPE, PA 18938
17790541    EXCELVISION/FAREVA        27 RUE DE LA LOMBARDIERE        ANNONAY,        FRANCE
17790544    EXELA PHARMA SCIENCES        1245 BLOWING ROCK BLVD        LENOIR, NC 28645
17790542    EXELA PHARMA SCIENCES        Phanesh Koneru        1245 Blowing Rock Blvd        Lenoir, NC 28645
17790547    EXPERITEC INC        BOX 18341 M        ST LOUIS, MO 63195
17790548    EXPLOSIVE ORDINANCE DISPOSAL        2112 Sumay Dr Unit 5        Santa Rita, GU 96915
17790549    EXPONENTIAL BUSINESS & TECHNOLOGIES COMP        10025 VALLEY VIEW ROAD        SUITE 150        EDEN PRAIRIE, MN 55344
17790550    EXPR SCRPT STL/TACOMA PHS        4600 N Hanley Rd        Saint Louis, MO 63134
17790551    EXPR SCRPT TMP/TACOMA PHS        7909 S Hardy Dr        Tempe, AZ 85284
17790552    EXPRESS AUTOMOTIVE TOWING INC        2 PROSPECT ST        METUCHEN, NJ 08840
17790553    EXPRESS SCRIPT PHARMACY        DBA EXPRESS SCRIPTS2040 ROUTE 130 NORTH        BURLINGTON, NJ 08016
17790554    EXPRESS SCRIPTS        8455 UNIVERSITY PLACE DRDRUG AP HQ23–04        ST LOUIS, MO 63121

17790555   EXPRESS SCRIPTS        ATTN JPMORGAN CHASE        EXPRESS SCRIPTS #21648        131 S DEARBORN 6TH FLOOR        CHICAGO, IL 60603
17790556   EXPRESS SCRIPTS – TEMPE        DBA EXPRESS SCRIPTS7909 SOUTH HARDY        TEMPE, AZ 85284
17790557   EXPRESS SCRIPTS BERKELEY        4600 N Hanley Rd        Saint Louis, MO 63134
17790558   EXPRESS SCRIPTS PHARMACY        7909 S Hardy Dr Ste 106        Tempe, AZ 85284
17790560   EXPRESS SCRIPTS–SPECIALITY DISTRIBUTION        PO BOX 270005        ST LOUIS, MO 63127
17790561   EXTRACT TECHNOLOGY LTD        BRADLEY JUNCTION INDUSTRIAL ESTATE        LEEDS ROAD        HUDDERSFIELD, HD2 1UR        UNITED KINGDOM
17790562   EXTREME METAL FAB INC        4889 HELMSBURG ROAD        NASHVILLE, IN 47448
17790565   EYE & OCULAR SURFACE CENTER OF TEXAS LLC        DI PASCUALE MARIO A600 NORTH LAUREL        EL PASO, TX 79903
17790566   EYE & VISION CENTER        2050 PFINGSTEN RDSTE 220ATTN AL        GLENVIEW, IL 60025
17790567   EYE AND COSMETIC SURGERY        3210 EAST LAKE MEAD BLVDDR JAMES CARPENT        NORTH LAS VEGAS, NV 89030
17790568   EYE AND VISION CARE        4571 CAMINO DEL MIRASOL        SANTA BARBARA, CA 93110
17790569   EYE ASSOCIATES        6002 POINTE WEST BLVDSILVERMAN HARRIS MD        BRADENTON, FL 34209
17790570   EYE ASSOCIATES NORTHWEST – SEATTLE        1101 MADISON ST STE 600        SEATTLE CLINIC        SEATTLE, WA 98104
17790571   EYE ASSOCIATES NORTHWEST PC        1101 MADISON ST STE 600        SEATTLE CLINIC        SEATTLE, WA 98104
17790572   EYE ASSOCIATES OF ALEXANDER CITY        3368 US 280 SUITE 215        ALEXANDER CITY, AL 35010
17790573   EYE ASSOCIATES OF BOCA RATON        GOLDMAN HOWARD BERNARD950 NW 13TH STREET        BOCA RATON, FL 33486
17790574   EYE ASSOCIATES OF IOWA CITY        1018 WILLIAM ST        IOWA CITY, IA 52240
17790575   EYE ASSOCIATES OF NEW YORK        133 E 54TH ST STE 200        NEW YORK, NY 10022
17790576   EYE ASSOCIATES OF PLANTATION        COHN LEON FRANK499 NW 70 AVESUITE 100        PLANTATION, FL 33317
17790577   EYE ASSOCIATES OF SOUTH GEORGIA        3024 N PATTERSON ST        VALDOSTA, GA 31602
17790578   EYE ASSOCIATES OF WINTER PARK        1928 HOWELL BRANCH RD        WINTER PARK, FL 32792
17790579   EYE ASSOCIATES PC        STEINBERG ROBIN F172 CAMBRIDGE ST        BURLINGTON, MA 01803
17790580   EYE BOUTIQUE OF SEDONA        80 HIGHVIEW DR        SEDONA, AZ 86351
17790581   EYE CARE & SURGICAL CENTER OF LAUREL        615 MAIN ST        LAUREL, MD 20707
17790582   EYE CARE AND CURE CORPORATION        4646 S OVERLAND DRIVE        TUCSON, AZ 85714
17790583   EYE CARE ASSOCIATES        1020 3RD AVE        WOODRUFF, WI 54568–1520
17790584   EYE CARE ASSOCIATES        4324 VETERANS MEMORIAL BLVDSUITE 201        METAIRIE, LA 70006
17790585   EYE CARE ASSOCIATES INC        EYE CARE ASSOCIATES, INC10 DUTTON DR.        YOUNGSTOWN, OH 44502
17790586   EYE CARE ASSOCIATES OF NEW JERSEY        65 HARRISTOWN RD SUITE 302        GLEN ROCK, NJ 07452
17790587   EYE CARE CENTER OF LAKE COUNTY        310 S GREENLEAF STSTE 209SEILLER BARRY M        GURNEE, IL 60031
17790588   EYE CARE CENTER OF NEW JERSEY        108 BROUGHTON AVE # 112        BLOOMFIELD, NJ 07003–3989
17790589   EYE CARE CENTER OF NORTHERN COLORADO        MEYERS JOEL STUART1400 DRY CREEK DRIVE        LONGMONT, CO 80503
17790590   EYE CARE CENTERS OF WISCONSIN        355 N PETERS AVE        FOND DU LAC, WI 54935
17790591   EYE CARE GROUP        504 E CENTER ST336 249 8901        LEXINGTON, NC 27292
17790592   EYE CARE OF EDENTON        111 VIRGINIA RD        EDENTON, NC 27932
17790593   EYE CARE OF ILLINOIS        5308 W MAIN ST        BELLEVILLE, IL 62226
17790594   EYE CARE OF VERMONT        230 COLLEGE ST        SUITE 1        BURLINGTON, VT 05401–8352
17790595   EYE CARE OF VERMONT        230 COLLEGE STSUITE 1802–658–3330        BURLINGTON, VT 05401–8352
17790596   EYE CARE RIVERA OPTOMETRIC GROUP        4247 PACIFIC COAST HIGHWAY        TORRANCE, CA 90505
17790597   EYE CARE SPECIALISTS        10150 W NATIONAL AVE        WEST ALLIS, WI 53227–2145
17790598   EYE CARE SPECIALISTS        3455 PINE RIDGE ROAD        NAPLES, FL 34109
17790599   EYE CARE SPECIALISTS LLC        360 S MT AUBURN RDPO BOX 2018573–335–357        CAPE GIRARDEAU, MO 63703–4920
17790600   EYE CARE SPECIALISTS OF MICHIGAN        2489 TRAUTNER DRIVE        SAGINAW, MI 48604
17790601   EYE CARE SURGERY CENTER NORTH TX        5421 LA SIERRA DR214–361–1443        DALLAS, TX 75231–4107
17790602   EYE CENTER        5142 ROUTE 30 SUITE 170        GREENSBURG, PA 15601
17790603   EYE CENTER        65 MOUNTAIN BLVD        WARREN, NJ 07059–5678
17790604   EYE CENTER OF ALABAMA        20 MEDICAL CENTER DRMOSLEY TAYLOR MD        JASPER, AL 35501
17790605   EYE CENTER OF CENTRAL GA        ERVIN JOHN C1429 OGLETHORPE STREET        MACON, GA 31201
17790606   EYE CENTER OF DELAWARE        213 GREENHILL AVEDR WAYNE DUNN        WILMINGTON, DE 19805–1844
17790607   EYE CENTER OF NAPA VALLEY        BELLER RICHARD A        895 TRANCAS ST        NAPA, CA 94558

17790608   EYE CENTER OF NORTHERN CO       1725 E PROSPECT RD9702212222       FORT COLLINS, CO 80525–1307
17790609   EYE CENTER OF TEXAS LLP       MAYO MARK L6565 WEST LOOP SOUTHSTE 650       BELLAIRE, TX 77401
17790610   EYE CENTER OF THE NORTH SHORE       LEVY ROBERT G400 HIGHLAND AVENUESUITE 20       SALEM, MA 01970
17790611   EYE CENTER OF UVALDE       931 E MAIN ST       UVALDE, TX 78801
17790612   EYE CENTERS OF FLORIDA       4101 EVANS AVE       FT MYERS, FL 33901
17790613   EYE CENTERS OF OHIO       730 MCKINLEY AVENUE NW       CANTON, OH 44703
17790614   EYE CENTERS OF RACINE & KENOSHA       9916 75TH STREET SUITE 101       KENOSHA, WI 53142
17790615   EYE CENTERS OF SOUTHEAST TEXAS       3129 COLLEGE STREET       BEAUMONT, TX 77707
17790616   EYE CENTERS OF TENNESSEE       PATTERSON LARRY E       15 IRIS LANE       CROSSVILLE, TN 38555
17790617   EYE CLINIC       22039 JOHN R ROAD       HAZEL PARK, MI 48030
17790618   EYE CLINIC INC       3545 LINCOLN WAY EFULLER RICHARD DO       MASSILLON, OH 44646
17790619   EYE CLINIC LASER AND SURGERY INSTITUTE       BEAUCHENE ROBERT N MD800 N 1ST STREET ST       WAUSAU, WI 54403
17790620   EYE CLINIC OF EDMONDS       21911 76TH AVE W STE 101       EDMONDS, WA 98026
17790621   EYE CLINIC OF WISCONSIN       EDWARDS DOUGLAS T MD800 N FIRST ST SUITE       WAUSAU, WI 54403
17790622   EYE CLINIC PC       668 SKYLINE DRIVE       JACKSON, TN 38301
17790623   EYE CLINICS OF MICHIGAN       19335 ALLEN ROADGUPTA KAMAL MD       BROWNSTOWN, MI 48183
17790624   EYE CONSULTANTS OF ATLANTA PC       3225 CUMBERLAND BLVD STE 900       LEVINE ELLIOT LOUIS       ATLANTA, GA 30339
17790625   EYE CONSULTANTS OF PA       1 GRANITE POINT DRIVE SUITE 100       WYOMISSING, PA 19610
17790626   EYE DISEASE CONSULTANTS       193 BRACE RD       WEST HARTFORD, CT 06107
17790627   EYE DOCTORS OF LANCASTER       JONES THEODORE D485 ROYER DRIVESTE 103       LANCASTER, PA 17601
17790628   EYE FOUNDATION OF UTAH       201 E 5900 S STE 201       MURRAY, UT 84107–5431
17790629   EYE HEALTH AMERICA LLC       330B PELHAM RD SUITE 200       GREENVILLE, SC 29615
17790630   EYE HEALTH NORTHWEST       1306 DIVISION ST       OREGON CITY, OR 97045
17790631   EYE HEALTH PARTNERS       BREGMAN DANIEL K MD341 COOL SPRINGS BLVD       FRANKLIN, TN 37067
17790632   EYE HEALTH PARTNERS OF ALABAMA       BATSON PAUL D250 STATE FARM PARKWAYDBA V       BIRMINGHAM, AL 35209
17790633   EYE HEALTH SOLUTIONS       100 S FIFTH STLILY MARK–MAASDAM OD       KNOXVILLE, IA 50138
17790634   EYE INSTITUTE OF CORPUS CHRISTI       KRISHNAN RAVINDERAN5729 ESPLANADE DR       CORPUS CHRISTI, TX 78414
17790635   EYE INSTITUTE OF HOUSTON       5400 BISSONNET ST STE A       BELLAIRE, TX 77401
17790636   EYE INSTITUTE OF SOUTH JERSEY       PERNELLI DAVID REXECUTIVE SUITES B–63071       VINELAND, NJ 08361
17790637   EYE INSTITUTE OF SOUTHEASTERN MICHIGAN       10531 W JEFFERSON AVE       RIVER ROUGE, MI 48218
17790638   EYE INSTITUTE OF UTAH       755 E 3900 S       SALT LAKE CITY, UT 84107–2105
17790639   EYE LEVEL INC       KARIKOMI ALAN2 N LA SALLE STSTE 155       CHICAGO, IL 60602
17790640   EYE MD LASER & SURGERY CENTER       LEE RICHARD MD481–30TH ST       OAKLAND, CA 94609
17790641   EYE MEDICAL CENTER       7777 HENNESSY BLVD STE 4000       BATON ROUGE, LA 70808
17790642   EYE MEDICAL CLINIC OF FRESNO INC       BIDAR MAZIAR1360 E HERNDON AVENUESUITE 3       FRESNO, CA 93720
17790643   EYE OF THE TIGER       3100 QUAKERBRIDGE RD STE 6       HAMILTON TOWNSHIP, NJ 08619
17790644   EYE ON HEALTH       9305 W THOMAS RD STE 455       PHOENIX, AZ 85037
17790645   EYE PARTNERS PC DBA       2800 ROSS CLARK CIRCLE SUITE 1       DOTHAN, AL 36301
17790646   EYE PHYS OF SUSSEX COUNTY       183 HIGH ST973 383 6345       NEWTON, NJ 07860–9601
17790647   EYE PHYSICIANS & SURGEONS       202 CHERRY ST       MILFORD, CT 06460–3502
17790648   EYE PHYSICIANS & SURGEONS OF AUGUSTA PC       1330 INTERSTATE PARKWAY       AUGUSTA, GA 30909
17790649   EYE PHYSICIANS & SURGEONS OF CHICAGO       2845 N SHERIDAN RD #702       CHICAGO, IL 60657
17790650   EYE PHYSICIANS ASSOCIATES       RISSELL MICHAEL T       EYE PHYSICIAN ASSOC S C       2801 W KK RIVER PKWY #140       MILWAUKEE, WI 53215
17790651   EYE PHYSICIANS OF LANCASTER       810 PLAZA BLVD SUITE 103       LANCASTER, PA 17601
17790652   EYE PHYSICIANS OF SW VIRGINIA PC       328A CUMMINGS ST246–628–3118       ABINGDON, VA 24210–3208
17790653   EYE PHYSICIANS SURGEON PA       1207 N SCOTT STATTN SUSAN       WILMINGTON, DE 19806–4059
17790654   EYE Q OPTICAL       620 STIRLING RD SUITE 105       COOPER CITY, FL 33024
17790655   EYE Q OPTOMETRY       4193 24TH STREET       SAN FRANCISCO, CA 94114–3715
17790656   EYE SERVICES LLC       671 W MAIN STREET       WILMINGTON, OH 45177
17790657   EYE SOCIETY       230 E OHIO ST SUITE 120       CHICAGO, IL 60611
17790658   EYE SPECIALISTS       GOROVOY MARK S12381 S CLEVELAND AVENUESU       FORT MYERS, FL 33907
17790659   EYE SPECIALISTS OF COLORADO       3245 INTERNATIONAL CIR #102       COLORADO SPRINGS, CO 80910

17790660    EYE SPECIALISTS OF MID FLORIDA        407 AVENUE K SEWELCH DANIEL MD        WINTER HAVEN, FL 33880–4126

17790661    EYE SPECIALISTS OF OKLAHOMA        3431 SOUTH BLVD SUITE 105        EDMOND, OK 73013

17790662    EYE SPECIALITY GROUP        KRAUSS ANDREW MVRF SPECIALITY GROUP PLC8        MEMPHIS, TN 38120

17790663    EYE SURGEON ASSOCIATES        PERACHA MOHAMMAD H        725 NORTH MONROE STREET        MONROE, MI 48162

17790664    EYE SURGEONS MEDICAL GROUP        4560 E CESAR CHAVEZ AVENUEC/O PAUL URREA        LOS ANGELES, CA 90022

17790665    EYE SURGEONS PC        COLE CHARLES A JR        485 PARK AVENUE        NEW YORK, NY 10022

17790666    EYE SURGERY & LASER CENTER        445 ASHLEY        SHREVEPORT, LA 71106

17790667    EYE SURGERY & LASER CENTER        NOVAK ANTHONY FRIVER FALLS EYE SURGERY &        RIVER FALLS, WI 54022

17790668    EYE SURGERY ASSOCIATES        2935 MAPLE AVENUE        ZANESVILLE, OH 43701

17790669    EYE SURGERY CENTER OF CHATTANOOGA LLC        7268 JARNIGAN ROAD SUITE 104        CHATTANOOGA, TN 37421

17790670    EYE SURGERY CENTER OF SAN FRANCISCO        1160 POST STREETDEAN HIRABAYASHI MD        SAN FRANCISCO, CA 94109

17790671    EYE SURGERY CENTER OF WEST GEORGIA        2616 WARM SPRINGS RD STE B        COLUMBUS, GA 31904

17790672    EYE SURGERY CENTER OF WESTCHESTER        C/O AMERICAN SURGISITE CENTERSCENTRALIZE        SOMERSET, NJ 08873

17790673    EYE SURGERY CENTER OF WESTCHESTER        C/O AMERICAN SURGISITE CENTERSCENTRALIZE        WEST ORANGE, NJ 07052

17790674    EYE SURGERY CENTER OF WESTERN OHIO        855 W MARKET STREET        LIMA, OH 45805

17790675    EYE SURGERY CENTER OF WHITE MARSH        9512 HARFORD ROADSUITE 5 AND 6ROBERT LOE        BALTIMORE, MD 21234

17790676    EYE SURGERY CONSULTANTS        2500 LUCY LEE PARKWAY        SMITH PORTER MD        POPLAR BLUFF, MO 63901

17790677    EYE SURGERY CONSULTANTS        2500 LUCY LEE PARKWAYSMITH PORTER MD        POPLAR BLUFF, MO 63901

17790678    EYE SURGERY CTR OF AUGUSTA        3658J DEWEY GRAY CR        AUGUSTA, GA 30909

17790679    EYE SURGERY INSTITUTE        GRANDON STANLEY C15212 MICHIGAN AVENUE        DEARBORN, MI 48126

17790680    EYE SURGERY OF MIDDLE TENNESSEE        210 25TH AVENUE NORTH SUITE 920        NASHVILLE, TN 37203

17790681    EYE SURGICAL ASSOCIATION        1710 S 70TH ST402–484–0978        LINCOLN, NE 68506–1676

17790682    EYE TREATMENT CENTER        3900 LONG BEACH BLVD        LONG BEACH, CA 90807

17790683    EYECARE 20/20        9553 FIELDS ERTEL RD        LOVELAND, OH 45140

17790684    EYECARE ASSOCIATES        MADSEN BRUCE WILLIAM2715 SW WILLETTA SUI        ALBANY, OR 97321

17790685    EYECARE ASSOCIATES OF TEXAS PA        634 UPTOWN BLVD972–637–1340        CEDAR HILL, TX 75104

17790686    EYECARE CENTER OF WHEELING        47664 SANCTUARY DR        SAINT CLAIRSVILLE, OH 43950

17790687    EYECARE CENTERS OF FLORIDA        12214 CORTEZ BLVD        BROOKSVILLE, FL 34613

17790688    EYECARE CONSULTANTS OF NEW JERSEY PA        1225 MCBRIDE AVENUESUITE 204        WOODLAND PARK, NJ 07424

17790689    EYECARE GREENGATE        6048 STATE ROUTE 30        GREENSBURG, PA 15601

17790690    EYECARE MEDICAL GROUP        53 SEWALL STREET        PORTLAND, ME 04102

17790691    EYECARE OF GREENVILLE        4501 JOE RAMSEY BLVD E STE 110        GREENVILLE, TX 75401

17790692    EYECARE OF VT        77 B PEARL ST802–878–5509        ESSEX JUNCTION, VT 05452

17790693    EYECARE PARTNERS LLC        15933 CLAYTON RD SUITE 210ATTN MARIA HAS        BALLWIN, MO 63011

17790694    EYECARE PLUS        605 JASIME TRAIL        PRATTVILLE, AL 36066

17790695    EYECARE PROFESSIONALS PC        1777 KUSER RD        HAMILTON SQUARE, NJ 08690

17790696    EYECARE SERVICES INC        1313 W HIGH ST419–636–1531        BRYAN, OH 43506

17790697    EYECARE SERVICES PARTNERS MANAGEMENT LLC        2727 N HARWOOD STREET        SUITE 350        DALLAS, TX 75201

17790698    EYECARE SERVICES PARTNERS MANAGEMENT LLC        2727 N HARWOOD STREETSUITE 350        DALLAS, TX 75201

17790699    EYECARE SPECIALTIES        601 EAST RUSSELL AVE STE A        WARRENSBURGH, MO 64093

17790701    EYEMED VISION CARE – FIDELITY        PO BOX 632530        CINCINNATI, OH 45263–2530

17790702    EYES ON FREMONT LLC        111 S BROADWAY AVE        RIVERTON, WY 82501

17790703    EYESIGHT ASSOC        216 CORDER RD        GAYTON JOHN MD        WARNER ROBINS, GA 31088

17790704    EYESIGHT ASSOC        216 CORDER RDGAYTON JOHN MD478 923 5872        WARNER ROBINS, GA 31088

17790705    EYESIGHT LASER & SURGERY CENTER        220 CORDER ROAD        WARNER ROBINS, GA 31088

17790706    EYESIGHT SOMERSWORTH        267 ROUTE 108 – ATTN TERI SANDVEN        SOMERWORTH, NH 03878

17790707    EYESOUTH PARTNERS        5775 GLENRIDGE DR BLDG B        SUITE 500        ATLANTA, GA 30328

17790708    EYESOUTH PARTNERS        5775 GLENRIDGE DR BLDG BSUITE 500        ATLANTA, GA 30328

17790709    EYESOUTH PARTNERS        5775 GLENRIDGE DRIVEBUILDING B SUITE 500        ATLANTA, GA 30328

17790710    EZWALL LLC        1125 PROGRESS WAY        MAYSVILLE, KY 41056
17790281    Eagle Pharmacy LLC        Stacy Huss        350 Eagles Landing Drive        Lakeland, FL 33810
17790285    Eaker, Ellison Christine        Address on File
17790286    Earing, Timothy A        Address on File
17790287    Earley, Megan        Address on File
17790305    Easton, Richard J        Address on File
17790319    Ebby, Sherine        Address on File
17790322    Eck, Gary A.        Address on File
17790323    Eckart, Maria        Address on File
17790324    Eckel, Jeri Lynn        Address on File
17790326    Ecolab Inc.        Cheryl Vaske        1 Ecolab Place        EGH/6. St. Paul, MN 55102
17790329    Econdisc Contracting Solutions, LLC        8555 University Place Drive        St. Louis, MO 63121
17790330    Econdisc Contracting Solutions, LLC        Econdisc Contracting Solutions, LLC        attn VP & General Manager,
Legal Counsel        8555 University Place Drive        St. Louis, MO 63121
17790328    Econdisc contracting Solutions, LLC        8555 University Place Drive        Saint Louis, MO 63121
17790331    Ecxford, Quentin M        Address on File
17790342    Edward, Severina Kizita        Address on File
17790348    Edwards, Ryan J        Address on File
17790360    Eilers, Cassandra Lynn        Address on File
17790361    Eilts, Kristen K        Address on File
17790362    Ekiss, Hillary Constance        Address on File
17790372    Element Materials Technology Wilmington Inc.        Kalyan Potluri        1301 First State Blvd        Suite
C        Wilmington, DE 19804
17790376    Elias Reichel, MD , Brandon Busbee, BD        11 Warwick Lane        Nashville, TN 37205
17790378    Elizabeth Jeffords        Address on File
17790381    Elizabeth Wellington Jeffords, Director        Address on File
17790382    Elkholy, Nagwa        Address on File
17790385    Elliott, Deirdre        Address on File
17790386    Ellis, James W        Address on File
17790387    Ellis, Keith A        Address on File
17790388    Ellis, Noel        Address on File
17790389    Ellis, Siera Marlene        Address on File
17790390    Ellsworth, Christopher Ian        Address on File
17790391    Ellzey, Thomas        Address on File
17790395    Elsin, Rodrigo        Address on File
17790396    Elston, Diana C        Address on File
17790397    Eltourroug, Zakaria        Address on File
17790398    Elwick, Karra A        Address on File
17790402    Embrey, Melody        Address on File
17790410    Emerald Professional Protection Products        285 Pierce Street        Somerset, NY 08873
17790414    Emile, Gena Lisa        Address on File
17790417    Emmons, Misty        Address on File
17790418    Emond, Timothy        Address on File
17790425    Endurance American Insurance Company        303 West Madison        Suite 1800        Chicago, IL 60606
17790424    Endurance American Insurance Company        Attn Claims Department        1221 Avenue of The
Americas        New York, NY 10020
17790426    Endurance American Insurance Company Commercial Ma        Attn Professional Lines Underwriting
Dep        1221 Avenue of The Americas        New York, NY 10020
17790429    England, Elijah T        Address on File
17790434    Enviroclean Janitorial Services, LLC        800B Hartle Street        Sayreville, NJ 08872
17790437    Enviroserve Inc.        5350 E Firehouse Rd.        Decatur, IL 62521
17790438    Enviroserve Inc.        PO BOX 208238        DALLAS, TX 75320–8238
17790457    Ervine Jr., Harold C        Address on File
17790458    Escalona Faria, Ivan Eduardo        Address on File
17790459    Escobales, Javier        Address on File
17790460    Escobar Canales, Maria A        Address on File
17790461    Escobedo, Cristina        Address on File
17790462    Eseed, Najeeb Nabil        Address on File
17790464    Espinal Espinal, Ariela        Address on File
17790465    Espinal Rodriguez, Carolina        Address on File
17790466    Espinal, Gerardo        Address on File
17790467    Espinal, Maria        Address on File
17790468    Espinal, Ramon        Address on File
17790469    Esquivel, Amy        Address on File
17790473    Estell, James H        Address on File
17790475    Estevez Sime, Omar        Address on File
17790474    Estevez de Garcia, Maria Teresa        Address on File
17790476    Estevez, Maria        Address on File
17790477    Estonian Patent Office        Director General/Directeur general Mr. M        Toompuiestee 7        Tallinn,
15041        Estonia
17790478    Estopinal, Tessa M        Address on File
17790481    Estrella, David        Address on File
17790482    Eswarawaka, Rajasekhar        Address on File
17790485    Ethypharm S.A.        H. Lecat        194 Bureaux de la Colline        Saint–Cloud, 92213        France
17790486    Ethypharm S.A.S.        Severine Aubry, Antoine Poncy & Cecile P        194 Bureaux de la Colline        Batiment
D        Saint–Cloud Cedex, 92213        France
17790487    Etienne, Olyms        Address on File
17790489    Etyala, Manasa        Address on File

17790493   Eugenis, Peter C       Address on File
17790497   Eurofins Amatsi Analytics       Antoine Balland, Neal Salerno & Alessand       Parc de Genibrat       Fontenille, 31470       France
17790498   Eurofins Amatsi Analytics       Philippe Birckel       Parc de Genibrat       Fontenilles, 31470       France
17790499   Eurofins Biolab S.r.l       Antoine Balland, Neal Salerno & Alessand       Via Bruno Buozzi 2       Vimodrone, Milano 20090       Italy
17790500   Eurofins Biolab Srl       Via Bruno Buozzi, 2       Vimodrone, MI I–20090       Italy
17790509   Eurofins Lancaster Laboratories, Inc.       2425 New Holland Pike       Lancaster, PA 17601
17790505   Eurofins Lancaster Laboratories, Inc.       Antoine Balland, Neal Salerno & Alessand       2425 New Holland Pike       Lancaster, PA 17601
17790506   Eurofins Lancaster Laboratories, Inc.       Brian A. Wiggins       2425 New Holland Pike       Lancaster, PA 17601
17790507   Eurofins Lancaster Laboratories, Inc.       Michael J. McDowell       2425 New Holland Pike       Lancaster, PA 17601
17790508   Eurofins Lancaster Laboratories, Inc.       Neal S.       2425 New Holland Pike       Lancaster, PA 17601
17790515   Evans, John Jeffrey       Address on File
17790516   Evans, Kizzy       Address on File
17790517   Evans, Rusty       Address on File
17790518   Evans, Shamarra       Address on File
17790519   Evans, Shelby Rene       Address on File
17790520   Evans, Tashone       Address on File
17790521   Evans, Taylor Simone       Address on File
17790522   Evans, Vera       Address on File
17790527   Everlight chemical Industrial Corporation       5–6 Floor Chung Ting Bldg       No 77, Tun Hua South Road, Sec 2       Taipei,   Taiwan
17790530   Evisort Inc.       177 Bovet Road       Suite 400       San Mateo, CA 94402
17790529   Evisort Inc.       Jake Sussman       177 Bovet Road       Suite 400       San Mateo, CA 94402
17790531   Evisort, Inc.       Jacob Sussman       177 Bovet Road       Suite 400       San Mateo, CA 94402
17790532   Evonik Corporation       VP Sales       299 Jefferson Road       Parsippany, NJ 07054
17790534   Evoqua Water Technologies       Judlyn Blume       210 6th Ave       Suite 3300       Pittsburgh, PA 15222
17790536   Excel Vision SAS       Thierry Depauw       27 rue de la Lombardiere       Annonay, 07100       France
17790537   Excella GmbH & Co. KG       Nuernberger Str. 12       Feucht, 90537       Germany
17790540   Excellis Health Solutions, LLC       4 East Bridge Street       Suite 300       New Hope, PA 18983
17790543   Exela Pharma Sciences       Phanesh Koneru, Ph.D.       1245 Blowing Rock Blvd.       Lenoir, NC 28645
17790545   Exela Pharma Sciences, LLC       Emily Dumas       1245 Blowing Rock Blvd.       Lenoir, NC 28645
17790546   Exela Pharma Sciences, LLC       Rita Boucher       1245 Blowing Rock Blvd.       Lenoir, NC 28645
17790559   Express Scripts Senior Care Holdings, Inc.       One Express Way       St. Louis, MO 63121
17790563   Exum, Beechem Cornell       Address on File
17790564   Eybel, Grant E       Address on File
17790700   EyeMed       Jen Schrantz (Weitzel)       4000 Luxottica Place       Cincinnati, OH 45040
17790711   F A WILHELM CONTRUCTION       3914 PROSPECT STREET       INDIANAPOLIS, IN 46203
17790712   F Harold Kushner MD       2910 RIVER POINT DR       DAYTONA BEACH, FL 32118
17790713   F W WEBB FORMERLY BERGEN       160 MIDDLESEX TURNPIKE       BEDFORD, MA 01730
17790714   FAB EYE CARE CENTER       286 GRIFFEN STREET       PHOENIXVILLE, PA 19460
17790715   FABBRICA ITALIANA SINTETICI SPA       VIALE MILANO 36       MONTECCHIO MAGGIORE       ALTE CECCATO, VI 36075       ITALY
17790718   FAGADAU W R MD       Address on File
17790719   FAILING REED G JR MD       Address on File
17790721   FAIRVIEW EYE CENTER       21375 LORAIN RD       FAIRVIEW PARK, OH 44126–2122
17790722   FAIRVIEW HEALTH SERVICES       1700 UNIVERSITY AVE W       ATTN ACCOUNTS PAYABLE       ST PAUL, MN 55104
17790723   FAIRVIEW HEALTH SERVICES       PO BOX 59318       MINNEAPOLIS, MN 55459
17790725   FALCK FRANCIS Y JR MD PHD       Address on File
17790727   FALK NAOMI MD       Address on File
17790729   FALLON TRIBAL HEALTH CTR       1001 RIO VISTA POB 1980       FALLON, NV 89406
17790728   FALLON TRIBAL HEALTH CTR       1001 Rio Vista Dr       Fallon, NV 89406
17790731   FAMILY EYE CARE       306 B MUIRS CHAPEL RD336 854 0066       GREENSBORO, NC 27410
17790732   FAMILY EYE PHYSICIANS       6201 W 95TH STMOHAMMAD AL KHUDARI MD       OAK LAWN, IL 60453
17790733   FAMILY EYECARE SPECIALISTS – CALDWELL       1906 FAIRVIEW AVE #100       CALDWELL, ID 83605
17790734   FAMILY EYECARE SPECIALISTS – NAMPA       112 E WASHINGTON STKEPLR VISION       BLOOMINGTON, IL 61701
17790735   FAMILY MED OUTPATIENT CLNC       3609 Ocean Ranch Blvd Ste 110       Oceanside, CA 92056
17790736   FAMILY VISION CARE       316 PINE LAKE AVESOMMER DENNIS OD       LA PORTE, IN 46350–3061
17790737   FAMILY VISION CARE       400 STATE ST       BADEN, PA 15005
17790738   FAMILY VISION CENTER       25 N MAIN STTOWN CENTER       KINGWOOD, TX 77339–3710
17790740   FARAH SAMER MD       Address on File
17790742   FAREVA AMBOISE – R&D ONLY       Z1 29 ROUTE DES INDUSTRIES       POCE SUR CISSE, 37530       FRANCE
17790744   FAREVA LA VALLEE       928 AVENUE LAVOISIER       ZL DE BLAVOZY       ST GERMAIN LAPRADE, 43700       FRANCE
17790746   FARM IT OUT DESIGN INC       8611 REGNIER ROAD       HEBRON, IL 60034
17790750   FASTENAL – REMIT       PO BOX 1286       WINONA, MN 55987–1286
17790752   FATHOM HEALTHCARE SOLUTIONS INC       3500 LYTHRUM WAY       MINNETRISTA, MN 55364

```
17790754   FAVETTA JOHN MD          Address on File
17790755   FAYETTEVILLE MEDICAL HOME        2350 Bentridge Ln Apt 105      Fayetteville, NC 28304
17790756   FAYETTEVILLE VA HLTH CARE        7300 S Raeford Rd      Fayetteville, NC 28304
17790758   FBOP METRO DETENTION CTR        652 Carretera 28      Catano, PR 00963
17790759   FC2242167        647 Dunlop Ln Ste 301        Clarksville, TN 37040
17790760   FCI ASHLAND        PO Box 888      Ashland, KY 41105
17790761   FCI ASHLAND        ROUTE 716 PO BOX 888 ST        ASHLAND, KY 41105
17790762   FCI BECKLEY BEAVER        1600 Industrial Park Rd        Beaver, WV 25813
17790763   FCI BENNETSVILLE BOP        696 Muckerman Rd        Bennettsville, SC 29512
17790764   FCI BERLIN BOP        1 Success Loop Road        Berlin, NH 03570
17790765   FCI CUMBERLAND        14601 Burbridge Rd SE        Cumberland, MD 21502
17790766   FCI DANBURY        33 1 2 Pembroke Rd Rt 37        Danbury, CT 06811
17790767   FCI DUBLIN HOSPITAL        5701 8th St Camp Parks        Dublin, CA 94568
17790768   FCI EDGEFIELD        501 GARY HILL RD POB 723        EDGEFIELD, SC 29824
17790769   FCI EDGEFIELD        PO Box 723      Edgefield, SC 29824
17790770   FCI ELKTON        8730 Scroggs Rd      Elkton, OH 44415
17790771   FCI ESTILL        100 Prison Road      Estill, SC 29918
17790773   FCI FAIRTON        PO BOX 280 HIGHWAY 698        FAIRTON, NJ 08320
17790772   FCI FAIRTON        PO Box 280      Fairton, NJ 08320
17790774   FCI FORREST CITY        779 Sfc 806      Forrest City, AR 72335
17790775   FCI FORT DIX WEST        68 Doughboy Loop Pob5000        Fort Dix, NJ 08640
17790776   FCI GILMER        201 Fci Ln      Glenville, WV 26351
17790777   FCI HLTH SERVICE UNIT BOP        PO Box 300      Ray Brook, NY 12977
17790778   FCI HOSP PHAR EL RENO        HWY 66 WEST P O BX 1000        EL RENO, OK 73036
17790779   FCI HOSP PHAR EL RENO        PO Box 1000      El Reno, OK 73036
17790780   FCI HOSP UNIT – LITTLETON        9595 W Quincy Ave        Littleton, CO 80123
17790781   FCI HOSPITAL MILAN        4000 East Arkona Road Bo        Milan, MI 48160
17790782   FCI JESUP        2600 HIGHWAY 301        JESUP, GA 31545
17790783   FCI JESUP        2600 S US Highway 301        Jesup, GA 31599
17790784   FCI MARIANNA        3625 Fci Road      Marianna, FL 32446
17790785   FCI MCDOWELL BOP        101 Federal Dr      Welch, WV 24801
17790786   FCI MEDICAL DEPARTMENT        Rural Route 276 Pob 1000        Loretto, PA 15940
17790788   FCI MEMPHIS        1101 JOHN DENIE RD        MEMPHIS, TN 38134
17790787   FCI MEMPHIS        1101 John a Denie Rd        Memphis, TN 38134
17790789   FCI MENDOTA BOP        33500 W California Ave        Mendota, CA 93640
17790790   FCI MIAMI        15801 SW 137th Ave      Miami, FL 33177
17790792   FCI MORGANTOWN        446 GREENBAG ROAD        MORGANTOWN, WV 26505
17790791   FCI MORGANTOWN        446 Greenbag Rd        Morgantown, WV 26501
17790794   FCI OTISVILLE        PO BOX 600 TWO MILE DRIVE        OTISVILLE, NY 10963
17790793   FCI OTISVILLE        PO Box 600      Otisville, NY 10963
17790795   FCI OXFORD        PO Box 500      Oxford, WI 53952
17790796   FCI PEKIN        2600 S 2nd St      Pekin, IL 61554
17790798   FCI PETERSBURG        1060 RIVER RD PO BOX90042        PETERSBURG, VA 23804
17790797   FCI PETERSBURG        1060 River Rd      Petersburg, VA 23801
17790799   FCI PHOENIX        37900 N 45th Ave Dept 1680        Phoenix, AZ 85086
17790800   FCI SAFFORD BOP        1529 W State Route 366        Safford, AZ 85546
17790801   FCI SALTERS        8301 HIGHWAY 521        SALTERS, SC 29590
17790802   FCI SALTERS        8301 US Highway 521        Salters, SC 29590
17790803   FCI SANDSTONE        2300 County Rd 29 Pob999        Sandstone, MN 55072
17790804   FCI SCHUYLKILL        ROUTE 901      MINERSVILLE, PA 17954
17790805   FCI SCHUYLKILL        RR 901      Minersville, PA 17954
17790806   FCI SEAGOVILLE        2113 N Highway 175      Seagoville, TX 75159
17790807   FCI SHERIDAN        27072 BALLSTON ROAD        SHERIDAN, OR 97378
17790808   FCI SHERIDAN        27072 SW Ballston Rd        Sheridan, OR 97378
17790809   FCI TALLADEGA        565 E Renfroe Rd      Talladega, AL 35160
17790810   FCI TALLADEGA        565 RENFROE ROAD        TALLADEGA, AL 35160
17790811   FCI TERMINAL ISLAND        1299 S Seaside Ave        San Pedro, CA 90731
17790812   FCI TERMINAL ISLAND        1299 SEASIDE AVE        TERMINAL ISLAND, CA 90731
17790813   FCI TEXARKANA        4001 Leopard Drive Po Box        Texarkana, TX 75501
17790814   FCI THREE RIVERS        PO Box 4000      Three Rivers, TX 78071
17790815   FCI TUCSON        8901 S Wilmot Rd      Tucson, AZ 85756
17790816   FCI VICTORVILLE        13777 Air Expressway Blvd        Victorville, CA 92394
17790817   FCI–GREENVILLE        PO Box 4000      Greenville, IL 62246
17790819   FCI–YAZOO CITY        2225 HALEY BARBOUR PKY        YAZOO CITY, MS 39194
17790818   FCI–YAZOO CITY        2225 Haley Barbour Pkwy        Yazoo City, MS 39194
17790820   FEATHER RIV TRBL HL–IHS        2145 5th Ave      Oroville, CA 95965
17790821   FED CORR CMP COLEMAN        846 N.E. 54th Terrace        Coleman, FL 33521
17790822   FED CORR IN–HERLONG BOP        741–925 Herlong Access Rd        Herlong, CA 96113
17790823   FED DETENTION CNT MIAMI        33 NE 4th St      Miami, FL 33132
17790824   FED DETENTION CNT PHILAD        700 Arch St      Philadelphia, PA 19106
17790825   FED DETENTION CTR HONOLUL        351 Elliott St      Honolulu, HI 96819
17790826   FED DETENTION CTR HOUSTON        1200 TEXAS AVENUE        HOUSTON, TX 77002
17790827   FED DETENTION CTR HOUSTON        1200 Texas St      Houston, TX 77002
17790828   FED DETENTION CTR SEATAC        2425 S 200th St      Seatac, WA 98198
17790830   FED MEDICAL CNTR FT WORTH        3150 HORTON ROAD        FORT WORTH, TX 76119
17790829   FED MEDICAL CNTR FT WORTH        3150 Horton Rd      Forest Hill, TX 76119
17790831   FED PRISON CAMP PENSC BOP        Fed Prison Camp Penscola        Pensacola, FL 32509
17790832   FED PRISON CMP BRYAN        1100 URSULINE        BRYAN, TX 77803
```

17790833   FED PRISON CMP BRYAN        1100 Ursuline Ave        Bryan, TX 77803
17790835   FED TRANSFER CNT OKL CITY       7410 S MACARTHUR BLVD        OKLAHOMA CITY, OK 73189
17790834   FED TRANSFER CNT OKL CITY       7410 S MacArthur Blvd        Oklahoma City, OK 73169
17790836   FEDEGARI TECHNOLOGIES INC       1228 BETHLEHEM PIKE        SELLERSVILLE, PA 18960
17790838   FEDERAL CORRECTION CTR–OAKDALE       EAST WHATELY RD POB 5050        OAKDALE, LA 71463
17790839   FEDERAL CORRECTION CTR–OAKDALE       PO Box 5050        Oakdale, LA 71463
17790840   FEDERAL CORRECTIONAL INSTITUTE       1341 HIGHWAY 95 NORTH P O BOX 730        BASTROP, TX 78602
17790841   FEDERAL CORRECTIONAL INSTITUTE       PO Box 730        Bastrop, TX 78602
17790842   FEDERAL CORRECTIONAL INSTITUTION       11070 Highway 14        Aliceville, AL 35442
17790843   FEDERAL MED CENTER–BUTNER       OLD NC 75 PO BOX 1600        BUTNER, NC 27509
17790844   FEDERAL MED CENTER–BUTNER       PO Box 1600        Butner, NC 27509
17790845   FEDERAL MED CTR CARSWELL       J ST BLDG 3000 POB 27066        FORT WORTH, TX 76127
17790846   FEDERAL MED CTR CARSWELL       PO Box 27066        Fort Worth, TX 76127
17790847   FEDERAL MED CTR–LEXINGTON       3301 LEESTOWN PIKE        LEXINGTON, KY 40511
17790848   FEDERAL MED CTR–LEXINGTON       3301 Leestown Rd        Lexington, KY 40511
17790849   FEDERAL MED CTR–ROCHESTER       2110 E Center St        Rochester, MN 55904
17790850   FEDERAL PRISON CAMP MNTGY       Bldg 1226 Maxwell Afb        Maxwell AFB, AL 36112
17790851   FEDERAL PRISON CAMP YANKT       1100 Douglas Ave # 680        Yankton, SD 57078
17790852   FEDERAL REFORMATORY WOMEN       PO Box A        Alderson, WV 24910
17790853   FEDEX       PO BOX 94515        PALATINE, IL 60094–4515
17790855   FEDEX CUSTOM CRITICAL       PO BOX 645135        PITTSBURGH, PA 15264–5135
17790856   FEDEX FREIGHT       DEPT CH       PO BOX 10306        PALATINE, IL 60055–0306
17790857   FEINERMAN GREG MD       Address on File
17790858   FEISTMANN JONATHON       Address on File
17790859   FELDER KENNETH MD       Address on File
17790862   FELDMEIER EQUIPMENT       6800 TOWN LINE ROAD        SYRACUSE, NY 13211
17790864   FELL MILLIE R MD – AP       Address on File
17790865   FELLENBAUM PAUL MD       Address on File
17790866   FELTON & WONG MDS       Address on File
17790867   FENCE PRO       274 WEST HOFFMAN AVENUE        LINDENHURST, NY 11757
17790868   FENCES ALERT       215 RANKIN STREET        ELIZABETH, NJ 07026
17790870   FENTON VISION CENTER       212 W SILVER LAKE RD        FENTON, MI 48430
17790872   FERN CRAIG M MD PC       Address on File
17790881   FERRELL EYE CLINIC       256 LAFAYETTE STREET        LEWISBURG, WV 24901
17790884   FESTO – REMIT       395 MORELAND ROAD        HAUPPAUGE, NY 11788
17790885   FFF ENTERPRISES INC       44000 WINCHESTER ROAD        TEMECULA, CA 92590
17790886   FFF Enterprises, Inc.       44000 Winchester Road        Temecula, CA 92590
17790888   FICHTE ENDL & ELMER EYECARE       2825 NIAGRA FALLS BLVDSTE 130        AMHERST, NY 14228
17790889   FICHTE ENDL & ELMER EYECARE       6500 PORTER ROAD SUITE 2020        NIAGARA FALLS, NY 14304
17790890   FICK EUGENE INC       536 EMILY DR        CLARKSBURG, WV 26301
17790893   FIDELITY INVESTMENTS INST OPER CO       PO BOX 73307        CHICAGO, IL 60673–7307
17790894   FIDELITY NATIONAL TITLE INSURANCE CO       485 LEXINGTON AVENUE       18TH FLOOR       NEW YORK, NY 10017
17790896   FIELDS OF VISION EYE CARE       410 MIRACLE MILE STE 13        LEBANON, NH 03766
17790898   FIGLIULO AND SILVERMAN PC       10 SOUTH LASALLE ST SUITE 3600        CHICAGO, IL 60603
17790900   FILAMATIC       4119 FORDLEIGH RD        BALTIMORE, MD 21215
17790901   FILLMORE EYE CLINIC INC       1124 10TH ST        FILLMORE PARLEY        ALAMOGORDO, NM 88310
17790905   FINE CHEMICALS CORP (PTY) LTD       15 HAWKINS AVE EPPING 1        CAPE TOWN, 7460       SOUTH AFRICA
17790904   FINE CHEMICALS CORP (PTY) LTD       Hilton Mentor       15 Hawkins Avenue        Epping Industria, Epping       Cape Town,       South Africa
17790906   FINGER LAKES OPHTHALMOLOGY       HWANG SUNGJUN JOHNTHE EYE CARE CENTER325       CANANDAIGUA, NY 14424
17790907   FINGER PAUL MD       Address on File
17790909   FIRE AND POLICE PENSION FUND SAN ANTONIO       C/O PINEBRIDGE INVESTMENTS       ATTN CHARU SMAKAL,       65 E 55TH ST       NEW YORK, NY 10022
17790910   FIRE GUARD SPRINKLER CORP       1A MT VERNON ST        RIDGEFIELD PARK, NJ 07660
17790911   FIRST CHOICE ELECTRIC INC       34 OVERLOOK DRIVE        JACKSON, NJ 08527
17790912   FIRST COAST RETINA CENTER       RAPPAPORT KENNETH DEAN8833 PERIMETER PAR       JACKSONVILLE, FL 32216
17790913   FIRST EYE CARE       3900 W WHEATLAND ROAD        DALLAS, TX 75237
17790914   FIRST TRUST HIGH YIELD OPPORTUNITIES 2027 TERM FUN       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790915   FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUN       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790916   FIRST TRUST SENIOR FLOATING RATE INCOME FUND II       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790917   FIRST TRUST SENIOR LOAN FUND       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790918   FIRST TRUST SHORT DURATION HIGH INCOME FUND       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045

17790919    FIRST TRUST TACTICAL HIGH YIELD ETF    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17790920    FIRST VETERINARY SUPPLY    1821 Reliable Parkway    Chicago, IL 60686
17790921    FISH WINDOW CLEANING    28501 WILMOT ROAD # 20    TREVOR, WI 53179
17790923    FISHER SCIENTIFIC    Michael Boxer    81 Wyman Street    Waltham, MA 02454–9046
17790924    FISHER SCIENTIFIC – REMIT    ALL AKORN ACCOUNTS    13551 COLLECTIONS CTR DR    CHICAGO, IL 60693
17790927    FISHKIN VISION    85 KINDERKAMACK RD SUITE 201    EMERSON, NJ 07630
17790928    FISHMAN CENTER FOR TOTAL EYE CARE    92–29 QUEENS BLVD SUITE 2–I    REGO PARK, NY 11374
17790932    FITE STEVEN MD    Address on File
17790934    FITZGERALD FAMILY EYE CARE    1329 OCILLA ROAD    DOUGLAS, GA 31533
17790936    FL Dept of Business & Professional Regulation    2601 N Blair Stone Rd    Tallahassee, FL 32399
17790937    FL–ADAP    ATTN E NELSON & J CALLOWAY    REV MNGMT FOR THE ADAP    4052 CYPRESS WAY BIN B 02    TALLAHASSEE, FL 32399
17790954    FL–JCODE    FINANCE & ACCOUNTING/DRUG REBATE    2727 MAHAN DRIVE MAIL STOP #14    TALLAHASSEE, FL 32308
17790955    FL–MCO    FINANCE & ACCOUNTING/DRUG REBATE    2727 MAHAN DRIVE MAIL STOP #14    TALLAHASSEE, FL 32308
17790956    FL–MCO PHARMACY    FINANCE & ACCOUNTING/DRUG REBATE    2727 MAHAN DRIVE MAIL STOP #14    TALLAHASSEE, FL 32308
17790957    FL–MEDICAID    FINANCE & ACCOUNTING/DRUG REBATE    2727 MAHAN DRIVE MAIL STOP #14    TALLAHASSEE, FL 32308
17790939    FLANDREAU TRIB CL OP IHS    701 W Broad Ave    Flandreau, SD 57028
17790941    FLATIRON CLO 18 LTD    C/O NYL INVESTORS LLC    QUEENSGATE HOUSE SOUTH CHURCH ST    GEORGE TOWN, GRAND CAYMAN KY1–1102    CAYMAN ISLANDS
17790942    FLATIRON CLO 19 LTD    C/O NYL INVESTORS LLC    QUEENSGATE HOUSE SOUTH CHURCH ST    GEORGE TOWN, GRAND CAYMAN KY1–1102    CAYMAN ISLANDS
17790943    FLATIRON CLO 2015 1 LTD    C/O NYL INVESTORS LLC    QUEENSGATE HOUSE SOUTH CHURCH ST    GEORGE TOWN, GRAND CAYMAN KY1–1102    CAYMAN ISLANDS
17790944    FLAVINE NORTH AMERICA INC    John DiMeglio    61 South Paramus Road, Suite 565    Paramus, NJ 07652
17790947    FLECKNER MARK MD    Address on File
17790948    FLEET & INDUSTRIAL SUPPLY CENTER    PSC 473 Box 11    FPO, AP 96349
17790949    FLEET MANAGEMENT ROAD SERVICE    3 SOUTH BAY AVE.    MASSAPEQUA, NY 11758
17790967    FLORIDA EYE ASSOCIATES    509 EAST NEW HAVEN AVE    MELBOURNE, FL 32901
17790968    FLORIDA EYE CLINIC    160 BOSTON AVE407–774–5203    ALTAMONTE SPRINGS, FL 32701–4706
17790969    FLORIDA EYE INSTITUTE    2750 INDIAN RIVER BLVD    VERO BEACH, FL 32960
17790970    FLORIDA EYE MICROSURGICAL INSTITUTE INC    1717 W WOOLBRIGHT RD561–737–5500    BOYNTON BEACH, FL 33426–6319
17790971    FLORIDA EYE SPEC & CATARACT INST–BRANDON    403 VONDERBURG DRIVE    BRANDON, FL 33511
17790972    FLORIDA EYE SPECIALISTS    11512 LAKE MEAD AVE # 534    JACKSONVILLE, FL 32256
17790973    FLORIDA EYE SPECIALISTS – LAKE WALES    749 STATE RD 60 EAST    LAKE WALES, FL 33853
17790974    FLORIDA MEDICAL CLINIC EYE CTR    38135 MARKET SQATTN A/P    ZEPHYRHILLS, FL 33542
17790975    FLORIDA RETINA CENTER    27160 BAY LANDING DRIVE STE 100    BONITA SPRINGS, FL 34135
17790976    FLORIDA RETINA INSTITUTE    95 COLUMBIA ST    ORLANDO, FL 32806
17790977    FLORIDA RETINA SPECIALISTS    280 N SYKES CREEK PKWY STE B    MERRITT ISLAND, FL 32953
17790982    FLUID TECHNOLOGY CORPORATION    3389 S CLINTON AVE    SOUTH PLAINFIELD, NJ 07080
17790983    FLUKE ELECTRONICS CORPORATION    7272 COLLECTION CENTER DR    CHICAGO, IL 60693–0072
17790984    FLUTED PARTITION    850 UNION AVENUE    BRIDGEPORT, CT 06607
17790985    FLYING FROG CO    2401 E ADAMS AVE    ORANGE, CA 92867
17790986    FM2020 75TH MED GRP PHARM 1    5845 E Ave Bldg 412    Hill AFB, UT 84056
17790987    FM2504 USAF 460TH PHARM 1    317 N Telluride St Bldg 7    Aurora, CO 80011
17790988    FM2504 USAF 460TH PHARM 1    BLDG 7 317 N TELLURIDE STREET    AURORA, CO 80011
17790990    FMC DEVENS AYER    42 PATTON ROAD    AYER, MA 01432
17790989    FMC DEVENS AYER    42 Patton Rd    Ayer, MA 01434
17790991    FN2210615    1 West Medical Plaza Ste 230    Saratoga Springs, NY 12866
17790992    FOCUS EYE CARE PC    302 UNION ST2ND FLOOR    HACKENSACK, NJ 07601
17790993    FOCUS LABORATORIES    11205 RICHARDSON DRIVE    NORTH LITTLE ROCK, AR 72113
17790994    FOELLER PAUL H OD    Address on File
17790996    FOLEY HOAG LLP    155 SEAPORT BLVD    BOSTON, MA 02210
17790997    FOLKSTON ICE PROCESSING CENTER    3026 HIGHWAY 252 E    FOLKSTON, GA 31537
17790998    FONG R MD    Address on File
17791003    FOOD AND DRUG ADMINISTRATION    PO BOX 979033    ST LOUIS, MO 63197–9000
17791007    FORD EYE CARE CENTER    714 HILL COUNTRY DR    KERRVILLE, TX 78028
17791008    FORGACS LAWRENCE OD    Address on File
17791009    FORGACS LAWRENCE OD    Address on File
17791010    FORGEY DEAN R MD    Address on File
17791013    FORREST EYE CENTERS    FORREST JOHN W MD705 JESSE JEWELL PKWY S    GAINESVILLE, GA 30501

| | | | |
|---|---|---|---|
| 17791015 | FORT BELKNAP PHS INDIAN | 669 Main St Rr 1 Box 67 | Harlem, MT 59526 |
| 17791018 | FORT BRAGG– MOF | Bldg 4–2817 Reilly Road | Fort Bragg, NC 28310 |
| 17791019 | FORT DRUM ARMY HOSPITAL | 11050 Mount Belvedere Blvd | Fort Drum, NY 13602 |
| 17791020 | FORT DRUM ARMY HOSPITAL | Bldg 11050b Room 123 | Fort Drum, NY 13602 |
| 17791021 | FORT LAUDERDALE RETINA INSTITUTE | 1930 NE 47TH STSTE 101 | FORT LAUDERDALE, FL 33308 |
| 17791022 | FORT LEONARD WOOD HOSPITAL | 126 Missouri Ave | Fort Leonard Wood, MO 65473 |
| 17791023 | FORT LEONARD WOOD RX PHARMACY | 143 Replacement Ave | Fort Leonard Wood, MO 65473 |
| 17791024 | FORT MYER | Bldg 525 Room 135 | Fort Myer, VA 22211 |
| 17791025 | FORT SILL–DAPA (REYNOLDS HOSP) | Macomb Road–Bldg 1719 | Fort Sill, OK 73503 |
| 17791026 | FORT STEWART | Bldg P302 Ste Outpatient | Fort Stewart, GA 31314 |
| 17791027 | FORT STEWART PX SATELLITE PHARMACY | 112 Vilseck Rd Bldg 419 | Fort Stewart, GA 31315 |
| 17791028 | FORT WASHAKIE HEALTH CTR | 29 Blackcole Dr | Fort Washakie, WY 82514 |
| 17791029 | FORT WAYNE EYE CENTER | PARENT JOHN REX MD321 E WAYNE ST | FORT WAYNE, IN 46802 |
| 17791030 | FORT WORTH EYE ASSOCIATES | 5000 COLLINWOOD AVE | FORT WORTH, TX 76107 |
| 17791031 | FORTRA LLC – REMIT | 11095 VIKING DR SUITE 100 | EDEN PRAIRIE, MN 55344 |
| 17791032 | FORWARD SPACE LLC | 8632 SOLUTION CENTER | CHICAGO, IL 60677–8006 |
| 17791033 | FOSBRE TOWN PLUMBING & HEATING LLC | 418 NORTH AVENUE | DUNELLEN, NJ 08812 |
| 17791035 | FOSTER MECHANICAL CORP | 10452 BAUR BLVD | SAINT LOUIS, MO 63132 |
| 17791039 | FOUNDATION FOR STUDENT COMMUNICATION | COMMUNICATION INC | 100 CAMPUS TOWN CIRCLE   SUITE 103 #148   EWING, NJ 08638 |
| 17791040 | FOUTCH EYE CARE | 2585 Nashville Hwy | Smithville, TN 37166 |
| 17791043 | FOX ARMY HEALTH CENTER PHARMA | GOSS ROADBUILDING 4100 | REDSTONE ARSENAL, AL 35809 |
| 17791042 | FOX ARMY HEALTH CENTER PHARMA | Goss Road Building 4100 | Huntsville, AL 35809 |
| 17791044 | FOX GLASS COMPANY EAST | 45 BLOOMINGDALE RD. | HICKSVILLE, NY 11801 |
| 17791045 | FOX VALLEY OPHTHALMOLOGY | 40 W 330 LAFOX ROADUNIT AALAN HEFNER MD | SAINT CHARLES, IL 60175 |
| 17791048 | FRAME RONALD D OD | Address on File | |
| 17791051 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 94257–0531 |
| 17791055 | FRANK RANDOLPH MD | Address on File | |
| 17791061 | FRANKFORT EYE CENTER | ANSARI IRFAN100 DIAGNOSTIC DRIVE | FRANKFORT, KY 40601 |
| 17791062 | FRANKLIN TOWNSHIP | 475 DEMOTT LN | SOMERSET, NJ 08873 |
| 17791064 | FRANKLIN TOWNSHIP SEWER AUTHORITY | 70 COMMERCE DRIVE | SOMERSET, NJ 08873–3470 |
| 17791069 | FRANTZ EYECARE | 9617 GULF RESEARCH LANE | FORT MYERS, FL 33912 |
| 17791070 | FRASER EYE CARE CENTER | 33080 UTICA ROAD | FRASER, MI 48026 |
| 17791071 | FRASER HEALTH AUTHORITY | BOX 4011 STN LCD1 | ATTN ACCOUNTS PAYABLE   LANGLEY, BC V2A 8H3   CANADA |
| 17791073 | FRECHETTE EYE CENTER | 951 N MAIN ST | FRANKLIN, IN 46131 |
| 17791074 | FRED ARIMA OD FAAO | Address on File | |
| 17791075 | FREDERICK FERRIS THOMPSON HOSPITAL | 350 PARRISH ST | CANANDAIGUA, NY 14424 |
| 17791078 | FREEDOM FP FERTILITY PHARMACY STE 120E | DBA FREEDOM FP FERTILITY PHARMACY12 KENT   BYFIELD, MA 01922 | |
| 17791079 | FREEDOM VISION LASER CENTER | 16255 VENTURA BLVD STE 100STEVE NOVOR MD   ENCINO, CA 91436–2300 | |
| 17791081 | FREUDENBERG – REMIT | INHEALTH TECHNOLOGIES | 23686 NETWORK PLACE   CHICAGO, IL 60673–1236 |
| 17791089 | FRIEDMAN SCOTT M MD | Address on File | |
| 17791091 | FRIEDRICHS FAMILY EYE CENTER | 1975 VIRGINIA AVENUEGARY FRIEDRICHS OD   MARTENSVILLE, VA 24112 | |
| 17791092 | FRIELING JEFFREY S MD PC | Address on File | |
| 17791096 | FROMER EYE CENTERS – HARLEM UC | MARK D FROMER MD PC1966 3RD AVE | NEW YORK, NY 10029 |
| 17791099 | FROST & WELCH MDS | Address on File | |
| 17791106 | FS INSTALLATION – REMIT | 245 ACORN AVE | CENTRAL ISLIP, NY 11722 |
| 17791108 | FT DEFIANCE PHS IP IHS | 12 Nr 649 | Fort Defiance, AZ 86504 |
| 17791109 | FT DEFIANCE PHS IP IHS | PO BOX 649–HWY 12 NR 110 | FORT DEFIANCE, AZ 86504 |
| 17791111 | FT HALL INDIAN HEALTH CTR | PO BOX 717–MISSION ROAD | FORT HALL, ID 83203 |
| 17791110 | FT HALL INDIAN HEALTH CTR | PO Box 717 | Fort Hall, ID 83203 |
| 17791112 | FT LAUDERDALE EYE INSTITUTE | BURGESS STUART K850 S. PINE ISLAND ROAD   PLANTATION, FL 33324 | |
| 17791113 | FT MOHAVE HEALTH CTR IHS | 1607 E Plantation Rd | Mohave Valley, AZ 86440 |
| 17791114 | FT MOHAVE HEALTH CTR IHS | 1607 PLANTATION | MOHAVE VALLEY, AZ 86440 |
| 17791115 | FT RICHARDSON TC P R | 786 D St | Anchorage, AK 99501 |
| 17791117 | FT RICHARDSON TROOP MED CL AR | 786 D STREET RM 102 BLDG 786 | FORT RICHARDSON, AK 99505 |
| 17791116 | FT RICHARDSON TROOP MED CL AR | 786 D St Rm 102 Bldg 786 | Anchorage, AK 99501 |
| 17791118 | FT YATES INDIAN HP MRX | 1010 River Road | Hines, IL 60141 |
| 17791119 | FTF PHARMA PVT LTD – R&D ONLY | BLOCK NO 193 211 XCELON IND PARK | CHAK DE INDIA WEIGHT BRIDGE ROAD   VASANA CHACHARWADI   AHMEDABAD, GJ 92618   INDIA |
| 17791122 | FTI CONSULTING (SC) INC | PO BOX 418005 | BOSTON, MA 02241–8005 |
| 17791120 | FTI Consulting | 227 W. Monroe St. | Suite 900   Chicago, IL 60606 |
| 17791121 | FTI Consulting | Wall Street Plaza | 88 Pine Street   32nd Flr   New York, NY 10005 |

17791123   FUCHS WAYNE S MD        Address on File
17791128   FUNG BARRY MD        Address on File
17791133   FURTHER        PO BOX 64193        ST PAUL, MN 55164–0193
17790716   Fabrie, James A        Address on File
17790717   Facey Mondesir, Shanique        Address on File
17790720   Fairley, Darius        Address on File
17790724   Faisal, Shahzad        Address on File
17790726   Falcon, Darlene        Address on File
17790730   Falzone, Maria        Address on File
17790739   Fan, Zhihua        Address on File
17790741   Fareva        ZI Poce–sur–Cisse        Amboise, 37401        France
17790743   Fareva Group        Pharma Division        Les Iles Ferays        Tournon sur Rhone, 07300        France
17790745   Farley, Lisa M        Address on File
17790747   Farmabios S.p.a        Via Pavia 1        Gropello Cairoli, PV 27027        Italy
17790748   Farmer, Wd        Address on File
17790749   Farooqui, Jamal        Address on File
17790751   Fastenal Company        3115 Grand Prix Drive        Decatur, IL 62526
17790753   Fauser, David W.        Address on File
17790757   Faynor, Darina        Address on File
17790854   FedEx Corporate Services, Inc. , Federal Express C        Rebecca Panellla        942 South Shady Grove Road        Memphis, TN 38120
17790837   Federal Compliance Solutions, LLC        5 PENNSFORD LANE        MEDIA, PA 19063
17790860   Feldman, Sean Russell        Address on File
17790861   Feldmeier Equipment        6715 Robert Feldmeier Parkway        Syracuse, NY 13211
17790863   Felix, Andrea Elizabeth        Address on File
17790869   Feng, Hui Jun        Address on File
17790871   Ferguson, Brad R        Address on File
17790873   Fernandez –Pineda, Olga Lidia        Address on File
17790874   Fernandez Ramirez, Leidy Josefina        Address on File
17790875   Fernandez Rodriguez, Odalis        Address on File
17790876   Fernandez, Henderson        Address on File
17790877   Fernandez, Joel        Address on File
17790878   Fernandez, Kelvin Joseph        Address on File
17790879   Fernandez, Lourdes Maria        Address on File
17790880   Ferrara, Marilou        Address on File
17790882   Ferretti, Adam Richard        Address on File
17790883   Ferrill, Daniel Edward        Address on File
17790887   Fiad, Bilal        Address on File
17790891   Fidelity Investments        Client Services–ECM        100 Crosby Parkway        M/Z KCX1F–E        Covington, KY 41015
17790892   Fidelity Investments        Client Services–ECM        P.O. Box 770001        Cincinnati, OH 45277–0024
17790895   Fields Jr, John A        Address on File
17790897   Fields, Breana        Address on File
17790899   Figliuolo, Michael        Address on File
17790902   Finazzo, Jerome        Address on File
17790903   Finch, Garrett M        Address on File
17790908   Finnish Patent and Registration Office        Director General Mr. Antti Riivari        FI–00091 PRH,        Finland
17790922   Fishbein, Daniel D        Address on File
17790925   Fisher Scientific Company LLC        2000 Park Lane Drive        Pittsburgh, PA 15275
17790926   Fisher, Jessica L        Address on File
17790929   Fishman, Jonathan        Address on File
17790930   Fitch, Alicia Renee        Address on File
17790931   Fitch, Thomas        Address on File
17790933   Fite, Kathy S        Address on File
17790935   Fitzgerald, Robert J.        Address on File
17790938   Flamenco, Ever        Address on File
17790940   Flannery, Caroline Christine        Address on File
17790945   Flavine North America, Inc.        10 Reuten Drive        Closter, NJ 07624
17790946   Flavine North America, Inc.        61 South Paramus Road        Suite 565        Paramus, NJ 07652
17790950   Fleming, Debbie Ann        Address on File
17790951   Fleming, Ihsaan H        Address on File
17790952   Flesch, Samantha        Address on File
17790953   Flesch–Napoli, Cecilia        Address on File
17790958   Flores Caballero, Sara M        Address on File
17790959   Flores, Ines        Address on File
17790960   Flores, Jose        Address on File
17790961   Flores, Nelson        Address on File
17790962   Florida Attorney General        Attn Bankruptcy Department        PL–01 The Capitol        Tallahassee, FL 32399–1050
17790963   Florida Department of Revenue        5050 West Tennessee Street        Talahassee, FL 32399
17790964   Florida Dept of Environmental Protection        3900 Commonwealth Blvd        Tallahassee, FL 32399–3000
17790965   Florida Dept of Revenue        Attn Bankruptcy Dept        5050 West Tennessee St        Tallahassee, FL 32399–0100
17790966   Florida Division of Corporations        2415 N. Monroe Street        Suite 810        Tallahassee, FL 32303
17790978   Flouret, Donna Jean        Address on File
17790979   Flowers, Cheryl R        Address on File
17790980   Floyd, Jason A        Address on File

17790981    Flugum, Gregory Gunnar        Address on File
17790995    Fogata, Patrick        Address on File
17790999    Fonner, Jacqueline K        Address on File
17791000    Fonseca, Maria        Address on File
17791002    Food and Drug Administration        10903 New Hampshire Ave        Silver Spring, MD 20993–0002
17791001    Food and Drug Administration        Division of User Fee Management        10001 New Hampshire
        Ave        Silver Spring, MD 20993
17791004    Force, Angela Hope        Address on File
17791005    Force, Briana        Address on File
17791006    Force, Hailey N        Address on File
17791011    Forh, Albertha N        Address on File
17791012    Forino, Joseph        Address on File
17791014    Forster, Desmond        Address on File
17791016    Fort Belvoir Community Hospital        9300 Dewitt Loop Rm C1382        Fort Belvoir, VA 22060
17791017    Fort Bragg Byars Health Clinic        2864 Woodruff St. Bldg 2–1959        Fort Bragg, NC 28310
17791034    Fossa, Talia        Address on File
17791036    Foster, Janet M.        Address on File
17791037    Foster, Mary A        Address on File
17791038    Foster, Sally Ann        Address on File
17791041    Fowler, Amanda Sue        Address on File
17791046    Fraedrich, Kylie        Address on File
17791047    Fraedrich, Ryan William        Address on File
17791049    Francavilla, James        Address on File
17791050    France –National Institute of Industrial Property        Director General/ Directeur general Mr.        15 rue des
        Minimes        Courbevoie Cedex, CS 50001 92677        France
17791052    Francis, Bertrand William        Address on File
17791053    Francis, Jennifer A        Address on File
17791054    Francois, Welyken        Address on File
17791056    Frank, Georgette        Address on File
17791057    Frank, Gregory        Address on File
17791058    Frank, Jennifer N        Address on File
17791059    Frank, Michael        Address on File
17791060    Franke, Patricia A        Address on File
17791063    Franklin Township        72 Veronica Building 72        Somerset, NJ 08873
17791065    Franklin Township Sewer Authority        72 Veronica Building 72        Somerset, NJ 08873
17791066    Franklin, Kelly L.        Address on File
17791067    Franklin, Ronnie C        Address on File
17791068    Franolic, John        Address on File
17791072    Frazier, Aaron M        Address on File
17791076    Fredrick, Chad        Address on File
17791077    Fredrickson, Corinne        Address on File
17791080    Freeman, Monterius        Address on File
17791082    Freund, Michael A        Address on File
17791084    Freyr Inc.        150 College Rd West        Suite 102        Princeton, NJ 08540
17791085    Freyr Inc.        1925 West Field Court        Suite 300        Lake Forest, IL 60045
17791083    Freyr Inc.        Prasanna NG        150 College Rd West        Ste 102        Princeton, NJ 08540
17791086    Frick, Thomas A        Address on File
17791087    Friedberg, Ryan Howard        Address on File
17791088    Friedle, Peggy        Address on File
17791090    Friedman, April A        Address on File
17791093    Frizalone, Joseph Angelo        Address on File
17791094    Froberg, Tammy Lee        Address on File
17791095    Frohling, Larry Allen        Address on File
17791097    Frontier Technology LLC, dba MicroAge        Kyle Yencer        15210 S 50TH St Ste 180        Phoenix, AZ
        85044–9136
17791098    Frontier Technology, LLC dba Microage        309 Waverly Oaks Road        Waltham, MA 02452
17791100    Frost, Richard Paul        Address on File
17791101    Fry, Lisa L        Address on File
17791102    Fry, Robert Allen        Address on File
17791103    Frydenger, Joseph J        Address on File
17791104    Frye, Issac D        Address on File
17791105    Frye, Reese Lee        Address on File
17791107    Ft Belvoir Family Health CTR        3700 Fettler Park Dr        Dumfries, VA 22025
17791124    Fulcrum Operating Company, LLC        Asset Manager        8725 W. Higgins Rd, Ste 805        Attn Mr Peter J.
        Broccolo        Chicago, IL 60631
17791125    Fulk, Kyle        Address on File
17791126    Fullmer, Sharli M        Address on File
17791127    Fundora, Mildred        Address on File
17791129    Funk, Emily        Address on File
17791130    Funkhouser, Curtis L        Address on File
17791131    Furber, Brett E        Address on File
17791132    Furlow, Anna        Address on File
17791134    Further by Health Equity        Wes Pierce        P.O. Box 982814        El Paso, TX 79998–2814
17791135    Furusho, David        Address on File
17791136    G&K–VIJUK INTERN CORP        715 CHURCH ROAD        ELMHURST, IL 60126
17791137    G.J. MERLI VETS CTR SVH2        401 Penn Ave        Scranton, PA 18503
17791138    GA–AMERIGROUP COM CARE CMO MEDICAL        DEPT OF HEALTH        PO BOX 734669        ATTN
        AMERIGROUP CMTY CARE CMO MEDI        DALLAS, TX 75373–1426

17791139    GA–AMERIGROUP COM CARE CMO REBATE        DEPT OF COMM HEALTH        PO BOX
734669        ATTN AMERIGROUP CMTY CARE CMO REBA        DALLAS, TX 75373–1426
17791140    GA–CARESOURCE CMO MEDICAL REBATE        DEPT OF COMM HEALTH        PO BOX
734669        ATTN CARESOURCE CMO MEDICAL        DALLAS, TX 75373–1426
17791141    GA–CARESOURCE CMO REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN
CARESOURCE CMO REBATE        DALLAS, TX 75373–1426
17791148    GA–FFSU JCODE        DEPT OF COMMUNITY HEALTH        PO BOX 734668        DALLAS, TX
00007–5373
17791175    GA–MEDICAID        DEPT OF COMMUNITY HEALTH        PO BOX 734668        ATTN GA FFS REBATE
PROGRAM        DALLAS, TX 00007–5373
17791183    GA–PEACH STATE HLTH PLAN CMO MEDICAL        DEPT OF COMM HEALTH        PO BOX
734669        ATTN PEACH STATE HLTH PLAN CMO MED        DALLAS, TX 75373–1426
17791184    GA–PEACH STATE HLTH PLAN CMO REBATE        DEPT OF COMM HEALTH        PO BOX
734669        ATTN PEACH STATE HLTH PLAN CMO REB        DALLAS, TX 75373–1426
17791224    GA–WELLCARE OF GA CMO MEDICAL        DEPT OF COMM HEALTH        PO BOX 734669        ATTN
WELLCARE OF GA CMO MEDICAL        DALLAS, TX 75373–1426
17791225    GA–WELLCARE OF GA CMO REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN
WELLCARE OF GA CMO REBATE        DALLAS, TX 75373–1426
17791145    GADSDEN EYE ASSOCIATES PC        PO BOX 8567        GADSDEN, AL 35902
17791147    GAFFANEY THOMAS DDS        Address on File
17791150    GAILEY EYE CLINIC        1008 N MAIN ST        BLOOMINGTON, IL 61702
17791151    GAILEY EYE SURGERY – DECATUR        646 W PERSHING ROAD        DECATUR, IL 62526
17791152    GAINESVILLE OPHTHALMOLOGY        MCDONALD LAUREN M7109 NW 11TH
PLACESUITE        GAINESVILLE, FL 32605
17791154    GALANG–QAHWASH MARIA MD        Address on File
17791155    GALBRAITH LABORATORIES INC        2323 SYCAMORE DRIVE        KNOXVILLE, TN 37921
17791157    GALENICUM HEALTH S L        Sergio Malagrida        St. Gabriel, 50        Esplugues de
Llobregat        Barcelona, 08950        Spain
17791158    GALENICUM HEALTH S L – R&D ONLY        CARRER SANT GABRIEL 50        BARCELONA,
08950        SPAIN
17791164    GALLER EYE CARE        100 HIGHLAND AVE SUITE 304        PROVIDENCE, RI 02906
17791165    GALLERANI RICHARD W OD        Address on File
17791168    GALLOWAY EYE CARE PROFESSIONALS        5688 A W BROAD ST        GALLOWAY, OH 43119
17791169    GALLUP RSSC        2400 Fuhs Ave # 3090        Gallup, NM 87301
17791172    GAMA REAL ESTATE HOLDINGS        243 Dixon Ave        Amityville, NY 11701
17791179    GANIBAN GARY J MD        Address on File
17791181    GANTI SHASHI MD        Address on File
17791185    GARCIA CHARLES MD PA        Address on File
17791196    GARDAWORLD SECURITY SERVICES        Stephan Cretier        2300, Rue Emile–Belanger        St–Laurent,
QC H4R 3J4        Canada
17791197    GARDAWORLD SECURITY SERVICES – REMIT        PO BOX 843886        KANSAS CITY, MO
64184–3886
17791198    GARDEN CITY OPTOMETRISTS PA        707 EAST KANSAS PLAZA        GARDEN CITY, KS 67846
17791199    GARDEN CITY SURGICENTER        400 ENDO BOULEVARD        GARDEN CITY, NY 11530
17791200    GARDEN STATE EYE CENTER        ROTHKOPF MOSHE M1195 HIGHWAY 70        LAKEWOOD, NJ
08701
17791201    GARDEN STATE RETINA ASSOCIATES LLC        555 SHREWSBURY AVENUE        SHREWSBURY, NJ
07702
17791207    GAROON IRA MD        Address on File
17791208    GARRETT EYE AND LASER CENTER        1301 CARPENTER AVE        IRON MOUNTAIN, MI
49801
17791210    GARTNER INC        PO BOX 911319        DALLAS, TX 75391–1319
17791212    GARVEY CORPORATION        208 S. ROUTE 73        BLUE ANCHOR, NJ 08037
17791216    GASTON EYE ASSOCIATES        2325 ABERDEEN BLVD STE A704–853–3937        GASTONIA, NC
28054–0614
17791217    GATE SOFTWARE LLC        8400 E PRENTICE AVE        SUITE 1500        GREENWOOD VILLAGE, CO
80111
17791227    GDL INTERNATIONAL        7111 WEST 151ST STREET        SUITE 312        OVERLAND PARK, KS
66223
17791229    GEISINGER MEDICAL CENTER PHARMACY        100 N ACADEMY AVEPHARMACY DEPARTMENT
15–        DANVILLE, PA 17822
17791230    GEISS MICHAEL MD        Address on File
17791231    GEM JANITORIAL SUPPLY CO INC        60 BROWN AVE        SPRINGFIELD, NJ 07081
17791232    GENE S HAN MD        Address on File
17791233    GENE TAYLOR CB OP VA PHCY        600 N MAIN STREET POB 541        MOUNT VERNON, MO
65712
17791234    GENE TAYLOR CB OP VA PHCY        PO Box 541        Mount Vernon, MO 65712
17791235    GENERICHEM – REMIT        5 TAFT RD        TOTOWA, NJ 07511–0457
17791237    GENESEO FAMILY EYE CARE LLC        4384 LAKEVILLE RD        GENESEO, NY 14454
17791238    GENESIS ENGINEERS INC        1850 N GRAVERS ROAD        SUITE 300        PLYMOUTH MEETING, PA
19462
17791240    GENETCO INC        711 UNION PARKWAY        RONKONKOMA, NY 11779
17791241    GENEVA EYE CLINIC        KING KEVIN M        1000 RANDALL ROAD        SUITE 100        GENEVA,
IL 60134
17791242    GENEVA EYE CLINIC        KING KEVIN M1000 RANDALL ROADSUITE 100        GENEVA, IL
60134
17791243    GENEVA LABS – REMIT        1001 PROCTOR DRIVE        ELKHORN, WI 53121
17791244    GENIS ILONA MD        Address on File

17791245    GENTILE RETINA          200 OLD COUNTRY RD SUITE 366          MINEOLA, NY 11501
17791246    GEORGE AMATUZZI OD          Address on File
17791247    GEORGE SERRANO          Address on File
17791250    GEORGETOWN EYE CARE          103 S BRADFORD LN #102          GEORGETOWN, KY 40324
17791252    GEORGETOWN PHARMACAL LLC – R&D ONLY          4545 CENTER BLVD          SUITE 3101          LONG ISLAND CITY, NY 11109
17791254    GEORGIA CENTER FOR SIGHT          651 S MILLEDGE AVEJING DONG MD706–546–92          ATHENS, GA 30605
17791257    GEORGIA DEPT OF COMMUNITY HEALTH          Jen Egbert          11013 WEST BROAD STREET SUITE 500          MAGELLAN RX MANAGEMENT          GLEN ALLEN, VA 23060
17791258    GEORGIA DEPT OF COMMUNITY HEALTH          Martin Vincent          1013 WEST BROAD STREET SUITE 500          MAGELLAN RX MANAGEMENT          GLEN ALLEN, VA 23060
17791259    GEORGIA DEPT OF COMMUNITY HEALTH          REBECCA MORRISON          2 PEACHTREE STREET NW PHARMACY SERVICES          Medical Assistance Plans–Pharmacy Ser          ATLANTA, GA 30303
17791261    GEORGIA EYE INST SURGERY CENTER          4720 WATERS AVE3RD FLOOR ATTN DR WILLIAM          SAVANNAH, GA 31404
17791262    GEORGIA EYE INSTITUTE OF THE SOUTHEAST          4720 WATERS AVE9126295987          SAVANNAH, GA 31404
17791263    GEORGIA EYE LLC          140–B TRINITY PLACE          ATHENS, GA 30607
17791264    GEORGIA MOUNTAIN OPHTHALMOLOGY          CAMP MATTHEW WILSON150 INTERSTATE SOUTH          JASPER, GA 30143
17791265    GEORGIA OPHTHALMOLOGISTS          PO BOX 2898          COVINGTON, GA 30014
17791270    GERBER ARTHUR MD          Address on File
17791274    GERMANTOWN RETINA          20680 SENECA MEADOWS PARKWAYSUITE 211          GERMANTOWN, MD 20876
17791276    GERRESHEIMER GLASS INC          ATTN A/R          537 CRYSTAL AVE          VINELAND, NJ 08360
17791277    GERSTEL          701 DIGITAL DR STE J          LINTHICUM, MD 21090
17791279    GETINGE USA – REMIT          45 BARBOUR POND DRIVE          WAYNE, NJ 07470
17791282    GIANT EAGLE STORE INC          101 KAPPA DR          PITTSBURGH, PA 15238–2809
17791286    GIBSON DUNN & CRUTCHER LLP          PO BOX 840723          LOS ANGELES, CA 90084–0723
17791291    GILBERT FARLEY & ASSOCIATES          3731 BOULEVARD          COLONIAL HEIGHTS, VA 23834
17791295    GILLETT RICHARD L MD          Address on File
17791301    GIOVANETTI EYE CARE          5537 BRIDGETOWN RD          CINCINNATI, OH 45248
17791304    GIRTON MANUFACTURING CO INC          BOX 900          160 WEST MAIN STREET          MILLVILLE, PA 17846
17791306    GIVAUDAN FLAVORS – REMIT          1199 EDISON DRIVE          CINCINNATI, OH 45216
17791307    GL SCIENCES INC          4733 TORRANCE BLVD STE 255          TORRANCE, CA 90503
17791308    GLACIAL CAPITAL LLC          C/O AURELIUS CAPITAL MANAGEMENT LP          535 MADISON AVENUE 31ST FLOOR          NEW YORK, NY 10022
17791309    GLAD EYECARE AND SURGERY CENTE          2061 Palm Bay Road Northeast, Suite 100          Palm Bay, FL 32905
17791310    GLADSDEN ROBERT E          Address on File
17791313    GLASS BOTTLE OUTLET          110 WEST INTERLAKE BLVD          LAKE PLACID, FL 33852
17791314    GLAUCOMA CARE CENTER OF NJ          349 E NORTHFIELD RD STE 120          LIVINGSTON, NJ 07039
17791315    GLAUCOMA CENTER OF MICHIGAN          SIEGEL LES I29201 TELEGRAPH RD STE 301          SOUTHFIELD, MI 48034
17791316    GLAUCOMA CONSULTANTS OF NEW YORK          2148 OCEAN AVE SUITE 603          BROOKLYN, NY 11229
17791317    GLAUCOMA CONSULTANTS OF ST. LOUIS          224 SOUTH WOODS MILL ROADSTE # 700 S          CHESTERFIELD, MO 63017
17791318    GLAXOSMITHKLINE LLC          1250 S COLLEGEVILLE RD          COLLEGEVILLE, PA 19426
17791319    GLEN ALSPAUGH CO          9808 CLAYTON RD          ST LOUIS, MO 63124
17791320    GLENDALE EYE MEDICAL GROUP          500 N CENTRAL AVENUE STE 400          GLENDALE, CA 91203
17791322    GLINT INC          1000 W MAUDE AVE          SUNNYVALE, CA 94085
17791324    GLOBAL INDUSTRIAL EQUIPMENT INC          29833 NETWORK PLACE          CHICAGO, IL 60673–1298
17791325    GLOBAL PACKS LLC          P.O. BOX 100053          BROOKLYN, NY 11210
17791326    GLOBAL RESEARCH MANAGEMENT          1510 S CENTRAL AVE #300          GLENDALE, CA 91204
17791327    GLOBALRX          2220 LEAH DR SUITE 2          HILLSBOROUGH, NC 27278
17791330    GMM PFAUDLER US INC          1000 WEST AVE          PO BOX 23600          ROCHESTER, NY 14692–3600
17791331    GMM Pfaudler US, Inc.          100 West Avenue          Rochester, NY 14692–3600
17791332    GMP PROJECT – REMIT          79 PEACHTREE ROAD          BASKING RIDGE, NJ 07920
17791335    GMP PUBLICATIONS INC          PO BOX 335          MEDFORD, NJ 08055
17791333    GMP Project Services          PO Box 298          Basking Ridge, NJ 07920
17791334    GMP Project Services LLC          PO Box 298          Basking Ridge, NJ 07920
17791348    GOLDEN EYE ASSOCIATES          105 COTTAGE RD          CARTHAGE, TX 75633
17791349    GOLDMAN EDWARD J MD          Address on File
17791350    GOLDMAN SACHS & CO LLC          C/O GOLDMAN SACHS & CO          2001 ROSS AVENUE SUITE 2800          DALLAS, TX 75201
17791351    GOLDSBORO EYE CLINIC LTD          ZWERLING CHARLES SAMUEL          2709 MEDICAL OFFICE PLACE          GOLDSBORO, NC 27530
17791354    GOLUB CORPORATION          PO BOX 1074          SCHENECTADY, NY 12301
17791365    GOOD VISION OPTICAL          1050 N WESTMORELAND STE 457          DALLAS, TX 75211
17791372    GORDON FLESCH CO INC          BIN 88236          MILWAUKEE, WI 53288–0236
17791374    GORDON L SEAMAN INC          29 OLD DOCK ROAD          YAPHANK, NY 11980

17791375   GORDON SHANZLIN NEW VISION INSTITUTE       8910 UNIVERSITY CENTER LN STE 800       SAN DIEGO, CA 92122
17791376   GORDON THOMAS OD       Address on File
17791382   GOSSLEE JEFFREY MD APMC       Address on File
17791383   GOTHENBURG EYECARE & OPTICAL       902 AVENUE D STE 102BKIMBERLY JOHNSON OD       GOTHENBURG, NE 69138
17791384   GOTTLIEB LOUIS       Address on File
17791387   GOVERNMENT COUNSEL LLC       4 DOCKSIDE LANE #500       KEY LARGO, FL 33037
17791390   GP PHARM SA       Berta Ponsati       Placa de Europa 9–11, 13th floor       Hospitalet de Llobregat    Barcelona, 08908       Spain
17791391   GP PHARM SA       PL. ELS VINYETS – ELS FOGARS 2       CTRA. COMARCAL C–244 KM 22       SANT QUINTI DE MEDIONA       BARCELONA, 08777       SPAIN
17791394   GRAFTEL LLC       95 CHANCELLOR DR       ROSELLE, IL 60172
17791398   GRAIN PROCESSING CORP – REMIT       25560 NETWORK PLACE       CHICAGO, IL 60673–1255
17791400   GRAINGER DECATUR       DEPT 865497671       PALATINE, IL 60038–0001
17791401   GRAINGER HI–TECH       DEPT 865497671       PALATINE, IL 60038–0001
17791402   GRAINGER NJ       DEPT 831065651       PALATINE, IL 60038–0001
17791407   GRANBURY EYE CLINIC       MUELLER NICOLE A1201 MEDICAL PLAZA COURT       GRANBURY, TX 76048
17791408   GRAND ISLAND VETS HM SVH2       2300 W CAPITAL       GRAND ISLAND, NE 68803
17791409   GRAND ISLAND VETS HM SVH2       2300 W Capital Ave       Grand Island, NE 68803
17791410   GRAND RAPIDS OPHTHAMOLOGY       DUNNING THOMAS PGRAND RAPIDS OPHTHALMOLO       GRAND RAPIDS, MI 49525
17791411   GRAND RAPIDS VETERANS HOME SVH2       3000 Monroe Avenue N.W.       Grand Rapids, MI 49505
17791412   GRAND RONDE H W RETAIL       9605 Grand Ronde Rd       Grand Ronde, OR 97347
17791413   GRAND RONDE HLT WELLN IHS       9615 Grand Ronde Rd       Grand Ronde, OR 97347
17791414   GRAND STRAND RETINA PC       14361 OCEAN HWY UNIT 2B       PAWLEYS ISLAND, SC 29585
17791418   GRANT SCOTT MD       Address on File
17791420   GRANT THORNTON LLP       33562 TREASURY CENTER       CHICAGO, IL 60694–3500
17791423   GRAPHICS EAST       16005 STURGEON ST       ROSEVILLE, MI 48066
17791424   GRASSI RETINA MD SC       Address on File
17791431   GRAYSTONE EYE       2060 HICKORY BLVD SWATTN LISA M JOHNSON       LENOIR, NC 28645
17791432   GRAYSTONE OPHTHAMOLOGY       PO BOX 2588       ATTN DEBBIE SMITH       HICKORY, NC 28603
17791433   GREAT FALLS CLINIC       1400 29TH ST S       GREAT FALLS, MT 59405–5353
17791434   GREAT LAKES EYE CARE       2848 NILES ROAD SUITE B       SAINT JOSEPH, MI 49085
17791435   GREATER DECATUR CHAMBER OF COMMERCE       101 SOUTH MAIN STREET SUITE 102       DECATUR, IL 62523
17791436   GREATER LAFAYETTE RETINA CENTER       KUSUMI RODNEY BLAINE1013 N. 13TH ST       LAFAYETTE, IN 47904
17791437   GREATER POTOMAC RETINA       PATEL CHETANKUMAR B7101 GUILFORD DRIVESU       FREDERICK, MD 21704
17791439   GREEN EYE CARE       404 E 117TH ST       NEW YORK, NY 10035
17791440   GREEN GLENN J MD       Address on File
17791442   GREENBERG CHARLES H MD       Address on File
17791443   GREENE JOSHUA MD       Address on File
17791445   GREENEVILLE COMMUNITY HOSPITAL EAST       1420 TUSCULUM BLVD       GREENEVILLE, TN 37745
17791446   GREENFIELD GLOBAL USA INC       58 VALE ROAD       BROOKFIELD, CT 06804
17791447   GREENHILL & CO LLC       300 PARK AVENUE       NEW YORK, NY 10022
17791449   GREENHILL PHARMACY       164 PARSIPPANY ROAD       PARSIPPANY, NJ 07054
17791450   GREENHILL TRADING INC       5701 FOSTER AVE       BROOKLYN, NY 11234
17791452   GREENWAY PRODUCTS & SRVS       14 HOME NEWS ROW       NEW BRUNSWICK, NJ 08901
17791453   GREENWICH OPHTHALMOLOGY ASSOC       2046 WEST MAIN STREET STE 2DR.JOSEPH CON       STAMFORD, CT 06902
17791454   GREENWOOD GROUP LLC       4455 GENESEE ST       CHEEKTOWAGA, NY 14225
17791459   GREIDER BRADLEY MD       Address on File
17791460   GREMILLION CHARLES M MD       Address on File
17791473   GROH & ASSOCIATES INC       22480 NEW YORK AVE       PORT CHARLOTTE, FL 33952
17791475   GROSINGER&SPIGELMAN EYE SURGEONS       1750 S TELEGRAPH RDSTE 205       BLOOMFIELD HILLS, MI 48302–0166
17791477   GROSSE POINTE EYE CENTER       20845 MACK AVE       GROSSE POINTE WOODS, MI 48236
17791479   GROSSNICKLE EYE CENTER       2251 DUBOIS DR       WARSAW, IN 46580
17791480   GROUP HEALTH COOPERATIVE       8202 EXCELSIOR DRSAUK TRAILS HEALTH CENT       MADISON, WI 53717–1906
17791481   GROVE LOCK & SAFE INC       12 GROVE STREET       PLAINFIELD, NJ 07060
17791482   GRUBE RETINA CLINIC       GRUBE THOMAS J107 3RD AVE. NW       MANDAN, ND 58554
17791483   GRUEN EYE CENTER       GRUEN RICHARD A10 CROSSROADS DRIVESUITE       OWINGS MILLS, MD 21117
17791485   GS1 US INC       DEPT 781271       PO BOX 78000       DETROIT, MI 48278–1271
17791486   GSI – SVH1 – OPNMKTNET30       2701 Meridian St N       Huntsville, AL 35811
17791487   GSI SVH1 ALEXANDER AL       1784 Elkahatchee Rd       Alexander City, AL 35010
17791488   GSI SVH1 BAY MINETTE       300 Faulkner Dr       Bay Minette, AL 36507
17791490   GUARNIERI JOSEPH MD       Address on File
17791491   GUAYNABO AMBULATORY SURGICAL GROUP       CITY VIEW PLAZA STE 1010CARR 165 KM 1.2       GUAYNABO, PR 00968–8080
17791495   GUEVARRA MICHELLE C MD       Address on File

17791498    GUIDEPOINT SECURITY – REMIT        2201 COOPERATIVE WAY        SUITE 225        HERNDON, VA 20171
17791501    GUILDFORD JAMES MD        Address on File
17791503    GUILLORY SAMUEL MD        Address on File
17791506    GULATI A K MD        Address on File
17791508    GULF COAST RETINA CENTER(ASSOCIATES)        MONTZKA DAN P2055 LITTLE RD        TRINITY, FL 34655
17791509    GULF SOUTH EYE ASSOCIATES        4224 HOUMA BLVD STE 100        METAIRIE, LA 70006
17791510    GULFCOAST EYE CARE        1515 9TH AVENUE NORTH        SAINT PETERSBURG, FL 33705
17791512    GUNDERSEN LUTHERAN MED CTR        HOSPITAL PHARMACY1910 SOUTH AVE        LA CROSSE, WI 54601
17791514    GUNTERSVILLE EYE CLINIC        PO BOX 999        GUNTERSVILLE, AL 35976
17791517    GUPTA EYE CENTER LLC        310 S COUNTY FARM RD SUITE B        WHEATON, IL 60187
17791519    GUSTIN SHARI OD        Address on File
17791142    Gad Consulting Services        4008 Barrett Drive Suite 201        Raleigh, NC 27609
17791143    Gadiraju, Sarada        Address on File
17791144    Gadireddy, Tirumala        Address on File
17791146    Gaertner, William F        Address on File
17791149    Gagnon, Patrick        Address on File
17791153    Galajda, Andrzej P        Address on File
17791156    Galen, James Joseph        Address on File
17791159    Galicia, Brando        Address on File
17791160    Galinis, Michael Anthony        Address on File
17791161    Gallagher Brokerage        Attn Kate Ackert        2850 Golf Road        Rolling Meadows, IL 60008
17791162    Gallagher, Diane Renee        Address on File
17791163    Gallagher, Sharon Joyce        Address on File
17791166    Gallimore, Errol        Address on File
17791167    Gallo, Felix Thomas        Address on File
17791170    Galter, David M.        Address on File
17791171    Galvan, Remigio        Address on File
17791173    Gama Realty Holdings LLC        243 DIXON AVENUE        AMITYVILLE, NY 11701
17791174    Gamble, Paul        Address on File
17791176    Ganan, Mark Douglas        Address on File
17791177    Ganapuram, Sirisha Reddy        Address on File
17791178    Ganbarg, Michael H.        Address on File
17791180    Gant, Kenya Marie        Address on File
17791182    Gao, Jianjun        Address on File
17791186    Garcia Moreno, Maria        Address on File
17791187    Garcia, Anthony J        Address on File
17791188    Garcia, Blanca        Address on File
17791189    Garcia, Celines        Address on File
17791190    Garcia, Cristobal        Address on File
17791191    Garcia, Harrigson        Address on File
17791192    Garcia, Luz        Address on File
17791193    Garcia, Martin        Address on File
17791194    Garcia, Ricardo Malik        Address on File
17791195    Garcia–Jones, Bridget        Address on File
17791202    Garishvili, David Revazovich        Address on File
17791203    Garmon, Tommy        Address on File
17791204    Garner, Chris Stephen        Address on File
17791205    Garner, Hayden James        Address on File
17791206    Garner, Tiffany R        Address on File
17791209    Garrison, Tracy Ann        Address on File
17791211    Gartner, Inc.        56 Top Gallant Road        Stamford, CT 06902
17791213    Garza, Elaine Marie        Address on File
17791214    Gaskin, Michelle        Address on File
17791215    Gasper Jr., Robert A        Address on File
17791218    Gateway Analytical LLC        Daniel Cohen        2009 Kramer Road        Gibsonia, PA 15044
17791219    Gauci, Francis        Address on File
17791220    Gause, Clarence        Address on File
17791221    Gavaskar, Kaustubh        Address on File
17791222    Gavin, Nicholas T        Address on File
17791223    Gavin, Stacy M        Address on File
17791226    Gawlikowski, Anna G.        Address on File
17791228    Gee, Denise Lynn        Address on File
17791236    GeneriSys LLC        18422 Bearpath Trail        Eden Prairie, MN 55347
17791239    Genet, Catherine C        Address on File
17791248    George, Beth Ann        Address on File
17791249    George, Boby        Address on File
17791251    Georgetown Pharmacal LLC        Raj Singh        4545 Center Blvd.        Suite 3101        Long Island, NY 11109
17791253    Georgia Attorney General        Attn Bankruptcy Department        40 Capital Square, SW        Atlanta, GA 30334–1300
17791255    Georgia Department of Natural Resources        Environmental Protection Division        2 Martin Luther King Jr Drive, SE        Suite 1456 – East Tower        Atlanta, GA 30334
17791256    Georgia Department of Revenue        1800 Century Blvd NE        Atlanta, GA 30345
17791260    Georgia Dept of Revenue        Attn Bankruptcy Dept        1800 Century Blvd.        Atlanta, GA 30345

17791266   Georgia Secretary of State    2 MLK, JR Drive,    Suite 313 Floyd West Tower    Atlanta, GA 30334–1530
17791267   Georgia State Board of Pharmacy    2 Peachtree Street NW    Atlanta, GA 30303
17791268   Gerard, Mitchell    Address on File
17791269   Gerardot, Jema    Address on File
17791271   Gerke, Marie Brigid    Address on File
17791272   Gerling, Vanessa Natalie    Address on File
17791273   German Patent and Trade Mark Office    President / President Ms. Cornelia Rudlo    Zweibruckenstrasse 12    Munich, 80331    Germany
17791275   Gerondel, Raymond    Address on File
17791277   Gesmundo, Miguel J    Address on File
17791280   Getinge, USA    1777 East Henrietta Road    Rochester, NY 14623
17791281   Ghode, Amit Suresh    Address on File
17791283   Giarraputo, Gary Edward    Address on File
17791284   Gibbens, Trista E    Address on File
17791285   Gibraltar Laboratories, Inc.    122 Fairfield Road    Fairfield, NJ 07004
17791287   Gibson, Stephanie    Address on File
17791288   Gierlach, Ashley Joy    Address on File
17791289   Gierlach, Sandra Jean    Address on File
17791290   Gil de la Rosa, Rafael    Address on File
17791292   Gilbert, David    Address on File
17791293   Gill, Jaspreet    Address on File
17791294   Gill, Michael Lamar    Address on File
17791296   Gillett, Jeanice Lynn    Address on File
17791297   Gillett, Mitchell L    Address on File
17791298   Gillett, Scott Michael    Address on File
17791299   Gillette, Robin Lynn    Address on File
17791300   Giner, Darryl L    Address on File
17791302   Gipson, Flechia M    Address on File
17791303   Giraldo, Alvaro    Address on File
17791305   Gittens, Stephen    Address on File
17791311   Glaeser, Lauren L    Address on File
17791312   Glass Bottle Outlet    Paul Gruber    110 WEST INTERLAKE BLVD    LAKE PLACID, FL 33852
17791321   Glenn, Christy Sue    Address on File
17791323   Glitz, Christopher    Address on File
17791328   Glogowski, Nicholas C    Address on File
17791329   Glover, Aminda    Address on File
17791336   Gockel, Benjamin    Address on File
17791337   Gockel, Stephanie    Address on File
17791338   Godwin, Scott    Address on File
17791339   Goetsch, Christopher E    Address on File
17791340   Goforth, Leatrice Raynette    Address on File
17791341   Goforth, Peggy L    Address on File
17791342   Goin, Samiyyah W    Address on File
17791343   Goines, Shakirah M    Address on File
17791344   Golbach, Jennifer L    Address on File
17791345   Goldberg, Joel    Address on File
17791347   Golden State Medical Supply    5187 Camino Ruiz    Carmarillo, CA 93012
17791348   Golden State Medical Supply Inc    5187 Camino Ruiz    Camarillo, CA 93012
17791352   Gollapalli, Ramarao    Address on File
17791353   Goller, Edward D    Address on File
17791355   Golubow, Glenda    Address on File
17791356   Gomez, Marleny E    Address on File
17791357   Gomez, Rosa Elena    Address on File
17791358   Gonsalves, Tina Marie    Address on File
17791359   Gonzalez, Ania    Address on File
17791360   Gonzalez, Christopher E    Address on File
17791361   Gonzalez, Jennifer    Address on File
17791362   Gonzalez, Jonnathan David    Address on File
17791363   Gonzalez, Ruth Eugenia    Address on File
17791364   Gooch, Joann    Address on File
17791366   Good, Jessica L    Address on File
17791367   Goodman, Lemark Rashawn    Address on File
17791368   Goodrich, Dusty Renee    Address on File
17791369   Goodwill, Dorina L    Address on File
17791370   Goodwin, Brianna    Address on File
17791371   Goradia, Bhavi    Address on File
17791373   Gordon Flesch Company, Inc.    Matthew Shipley    2675 Research Park Drive    Madison, WI 53711
17791377   Gordy, Noelani Ann    Address on File
17791378   Gordy, Sean Anthony    Address on File
17791379   Gorelko, Katherine    Address on File
17791380   Gorman, Michael K    Address on File
17791381   Gossard, John Edward    Address on File
17791385   Gough, Lisa    Address on File
17791386   Gouru, Sampath Ayyappa    Address on File
17791388   Gower, Natasha D    Address on File
17791389   Goyal, Sandhya    Address on File

17791392    Grabowski, Raebecca        Address on File
17791393    Graeser, Brittney L        Address on File
17791395    Graham, Aundrya E        Address on File
17791396    Graham, Katherine Nicole        Address on File
17791397    Graham, William E.        Address on File
17791399    Grain Processing Corporation        Mark Richetts        1600 Oregon Street        Muscatine, IA 52761
17791403    Gramm, Reid        Address on File
17791404    Granados, Abel        Address on File
17791405    Granados, Oswaldo        Address on File
17791406    Granato, Joseph L        Address on File
17791415    Grande, John F.        Address on File
17791416    Grandon, Tiffany        Address on File
17791417    Grandy, Tina M        Address on File
17791419    Grant Thornton LLP        Steven Sparks        175 W. Jackson Blvd        20th Flr        Chicago, IL 60604
17791421    Grant, Marissa M        Address on File
17791422    Grant, Wyman E.        Address on File
17791425    Graverson, Todd T        Address on File
17791426    Graves, Sherrie L        Address on File
17791427    Graves, Tevin Davonte        Address on File
17791428    Graves, Tina        Address on File
17791429    Gray, Anita        Address on File
17791430    Gray, Todd Erin        Address on File
17791438    Greeley, David        Address on File
17791441    Green, Adair        Address on File
17791444    Greene, Tiffany N        Address on File
17791448    Greenhill & Co. LLC        Robert Hill        1271 Avenue of the Americas        New York, NY 10020
17791451    Greenwall, Donald        Address on File
17791455    Gregorio, Rowenna        Address on File
17791456    Gregory, Chelsea Marie        Address on File
17791457    Gregory, Lawrence        Address on File
17791458    Gregory, Michael        Address on File
17791461    Grey, Mark S        Address on File
17791462    Gries, William        Address on File
17791463    Griffin, Brittany Lynn        Address on File
17791464    Griffin, Thomas        Address on File
17791465    Griffiths, Athol George        Address on File
17791466    Griffiths, Joseph Conrad        Address on File
17791467    Griggs, Larrinda B        Address on File
17791468    Grigsby, BreAnna M        Address on File
17791469    Grigsby, Isaac Karneon        Address on File
17791470    Grimes–Rice, Marsha A        Address on File
17791471    Grimm, Ryan C.        Address on File
17791472    Grocholski, Nancy Ann        Address on File
17791474    Groninger & co. GmbH        Jeus Groninger        Hofackerstrasse 9        Crailsheim, 74564        Germany
17791476    Gross, Dawn Marie        Address on File
17791478    Grossenbach, Scott Robert        Address on File
17791484    Grueter, Jennifer Lynn        Address on File
17791489    Guadarrama, Wendy        Address on File
17791492    Gubbins, William B        Address on File
17791493    Gudel, Jonathan        Address on File
17791494    Gueci, Justin        Address on File
17791496    Guevarra, Mark Ryan Ticzon        Address on File
17791497    Gui, Jun        Address on File
17791499    GuidePoint Security LLC        2001 Cooperative Way        Suite 225        Herndon, VA 20171
17791500    Guido Mora, Andres        Address on File
17791502    Guillen, Rosa        Address on File
17791504    Guise, Michael        Address on File
17791505    Gujarathi, Sangeeta Mohan        Address on File
17791507    Gulati, Ankur        Address on File
17791511    Gulick, Holly M        Address on File
17791513    Gunter, Tammy M        Address on File
17791515    Guo, Kawai        Address on File
17791516    Guo, Wenjuan        Address on File
17791518    Gurm, Jasjot Kaur        Address on File
17791520    Guthrie, Ray Milton        Address on File
17791521    Gutierrez, Luis        Address on File
17791522    Guzman, Jose        Address on File
17791523    Guzman, Juan        Address on File
17791524    Guzzinati, Michele        Address on File
17791525    H C PHARMACY CENTRAL        SUITE 2003175 EAST CARSON ST        PITTSBURGH, PA 15203
17791526    H E BUTT GROCERY        PO BOX 839977WAREHOUSE A/P        SAN ANTONIO, TX 78283–3977
17791527    H R STEWART INC        52 W CRYSTAL ST        ATTN SHEILA LUCCHETTI        CARY, IL 60013
17791528    H&C ANIMAL HEALTH LLC        18403 LONGS WAY UNIT 102        PARKER, CO 80134
17791529    H2M ARCHITECTS + ENGINEERS        538 BROADHOLLOW ROAD        4TH FLOOR
EAST        MELLVILLE, NY 11747
17791530    HA THOMAS OD        Address on File
17791531    HAAPANEN BROTHERS        1400 ST PAUL AVE        GURNEE, IL 60031
17791532    HACH COMPANY        2207 COLLECTIONS CENTER DR        CHICAGO, IL 60693

17791533    HACKENSACK MEDICAL CENTER        30 PROSPECT AVENUEPHARMACY
DEPARTMENT        HACKENSACK, NJ 07601
17791539    HAGEDORN & GANNON CO INC        550 AXMINISTER DRIVE        FENTON, MO 63026–2904
17791540    HAINES VISION CENTER        1319 N BRIGHTLEAF BLVD STE E        SMITHFIELD, NC 27577
17791542    HALCYON LOAN ADVISORS FUNDING 2014 3 LTD        C/O AKORN HOLDING CO LLC        1925 W
FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17791545    HALIFAX HEALTH        PO BOX 2830ATTN ACCOUNTS PAYABLE        DAYTONA BEACH, FL
32120
17791546    HALL JOHN OD        Address on File
17791552    HALOCARBON LIFE SCIENCES LLC        6525 THE CORNERS PARKWAY        SUITE
200        PEACHTREE CORNERS, GA 30092
17791551    HALOCARBON LIFE SCIENCES LLC        David Bacon        6525 The Corners Parkway        Suite
200        Peachtree Corners, GA 30092
17791556    HAMBURGER HARRY A MD        Address on File
17791558    HAMILTON COMPANY – REMIT        PO BOX 10030        RENO, NV 89520–0012
17791559    HAMILTON DRAYAGE INC        44 RAILROAD STREET        HUNTINGTON STATION, NY 11746
17791560    HAMILTON SURGICAL INSTITUTE        5201 HAMILTON BLVD        ALLENTOWN, PA 18106
17791564    HAMPTON ROADS RETINA CTR        ADLEBERG JON MICHAEL516 INNOVATION
DRIVE        CHESAPEAKE, VA 23320
17791569    HANNAFORD BROS CO        PO BOX 519        SALISBURY, NC 28145
17791574    HANSCOM THOMAS MD        Address on File
17791579    HARBERT STONEVIEW MASTER FUND LTD        C/O HARBERT FUND ADVISORS        2100 THIRD
AVENUE NORTH SUITE 600        BIRMINGHAM, AL 35203
17791580    HARBERT STONEVIEW OPPORTUNITY FUND I LP        C/O HARBERT FUND ADVISORS        2100
THIRD AVENUE NORTH SUITE 600        BIRMINGHAM, AL 35203
17791581    HARDEMAN COUNTY VISION CTR        725 W MARKET ST        WALTERS GEORGE JR
OD        BOLIVAR, TN 38008–0391
17791587    HARLINGEN VA OUTPT CLINIC        2106 Treasure Hills Blvd        Harlingen, TX 78550
17791588    HARMINDER KAILEY        Address on File
17791589    HAROONI MARK MD        Address on File
17791592    HARPERS POINT EYE ASSOCIATES        8211 CORNELL ROAD        CINCINNATI, OH 45249
17791595    HARRELL–FISH INC        PO BOX 1998        BLOOMINGTON, IN 47402
17791596    HARRINGTON INDUSTRIAL PLASTICS        PO BOX 638250        CINCINNATI, OH 45263–8250
17791599    HARRIS ALAN MD        Address on File
17791600    HARRIS TEETER        PO BOX 400        MATTHEWS, NC 28106–0400
17791603    HARRY S TRUMAN MEM HOSP        800 Hospital Dr        Columbia, MO 65201
17791604    HART EYE CENTER        HART WILLIAM MD1920 WEST SALE ROADBUILDI        LAKE CHARLES, LA
70605
17791609    HARTCORN PLUMBING & HEATING INC        850 SOUTH SECOND STREET        RONKONKOMA, NY
11779
17791612    HARTIG DRUG COMPANY        703 MAIN STREET        DUBUQUE, IA 52001
17791615    HARVARD DRUG COMPANY        341 Mason Rd        La Vergne, TN 37086–3606
17791616    HARVARD EYE ASSOCIATES        23961 CALLE DE LA LOUISASTE 300        LAGUNA HILLS, CA
92653
17791617    HARVARD UNIVERSITY        PO BOX 381588        CAMBRIDGE, MA 02238
17791620    HASKELL HEALTH CLINIC IHS        2415 MASSACHUSETTS        LAWRENCE, KS 66046
17791621    HASKELL HEALTH CLINIC IHS        2415 Massachusetts St        Lawrence, KS 66046
17791622    HASS VISION CENTER        120 N HICKORY ST        OWOSSO, MI 48867
17791623    HASTY DALE OD        Address on File
17791625    HATEM GHALEB F MD        Address on File
17791627    HATTIESBURG EYE CLINIC SURG CENTER        SURGERY CENTER        100 W HOSPITAL
DR        HATTIESBURG, MS 39402
17791628    HATTIESBURG EYE CLINIC SURG CENTER        SURGERY CENTER100 W HOSPITAL
DR        HATTIESBURG, MS 39402
17791634    HAUPAL RED TAIL HAWK HEALTH CENTER        3042 W QUEEN CREEK RD        CHANDLER, AZ
85286
17791633    HAUPAL RED TAIL HAWK HEALTH CENTER        3042 W Queen Creek Rd        Chandler, AZ 85248
17791635    HAUPT PHARMA – R&D ONLY        PFAFFENREIDERSTRASSE 5        WOLFRATSHAUSEN,
82515        GERMANY
17791637    HAUSER ROSS EYE INSTITUTE        1630 GATEWAY DR        SYCAMORE, IL 60178
17791642    HAWAII EYE CLINIC        YAMAMOTO IZUMIHAWAII EYE CLINIC, INC.        1441 KAPIOLANI BLVD.
SUITE 1910        HONOLULU, HI 96814
17791644    HAWKEYE CLINIC OF SOUTH DAKOTA        112 E WASHINGTON ST F112        BLOOMINGTON, IL
61701
17791645    HAWKINS INC – REMIT R&D        PO BOX 860263        MINNEAPOLIS, MN 55486
17791652    HAZARDOUS MATERIALS TRAINING PRGM        PROGRAM        504 E ARMORY MC–504        ATTN
PAM HARTKE        CHAMPAIGN, IL 61820
17791654    HCA WEST FLORIDA DIVISION        12901 STARKEY RD STE 1000ATTN A/P        LARGO, FL
33773
17791655    HD SMITH LLC        1 W 1ST Ave Ste 100        Conshohocken, PA 19428–1800
17791657    HEALTH INDUSTRY BUSINESS        PO BOX 29650        DEPT 880159        PHOENIX, AZ
85038–9650
17791660    HEALTH TRUST PURCHASING GROUP        HEALTHTRUST C/O WELLS FARGO BANK        ACCOUNT
# 2079900143067        PO BOX 751576        CHARLOTTE, NC 28262
17791661    HEALTH TRUST PURCHASING GROUP DSH        WHOLESALE LOCKBOX PO BOX 751576        BLD
2C2NC0802        1525 W WT HARRIS BLVD        CHARLOTTE, NC 28262
17791662    HEALTHCARE MATERIALS MGMT SVCS        188 STRONACH CRESCENT        LONDON, ON N5V
3A1        CANADA

17791664   HEALTHCHECK360        800 MAIN ST        DUBUQUE, IA 52001
17791665   HEALTHSOURCE DISTRIBUTORS LLC        7200 RUTHERFORD ROAD SUITE 150        BALTIMORE, MD 21244
17791666   HEALTHTRUST PURCHASING GROUP        PO BOX 751576        C/O WELLS FARGO        CHARLOTTE, NC 28275–1576
17791668   HEALTHVIEW EYE CARE CENTER        THUMS JULIE A OD        PO BOX 547        MEDFORD, WI 54451
17791669   HEALTHY BLUE MCO        PO BOX 935889        ATTN NC HEALTHY BLUE MCO        ATLANTA, GA 31193–5889
17791670   HEALTHY VISION        POWERS JAMES P5413 US HIGHWAY 19        NEW PORT RICHEY, FL 34652
17791671   HEART BUTTE HLTHSTATION        PO Box 80        Heart Butte, MT 59448
17791672   HEATON EYE ASSOCIATES        NICKEL TODD M3415 GOLDEN ROAD        TYLER, TX 75701
17791676   HECTOR LEON MD        Address on File
17791684   HELEN YEUNG MD        Address on File
17791688   HEMLOCK ASSOCIATES INC        638 LARKFIELD ROAD        EAST NORTHPORT, NY 11731
17791690   HEMMO PHARMACEUTICALS – ORDER        Ground Floor, Piramal Ananta, Agastya Co        LBS Marg, Kamani Junction,        Kurla West, Mumba        Maharashtra, 400 070        India
17791692   HENDERSON CONSTRUCTORS INC        Bob Hoeppner        350 E Butler Ave        New Britain, PA 18901
17791699   HENRY FORD MEDICAL CENTER        2799 W GRAND BLVDHOSPITAL PHARMACY        DETROIT, MI 48202
17791700   HENRY SCHEIN – GIV        520 ROCK BLVD        RENO, NV 89502
17791701   HENRY SCHEIN INC        520 SOUTH ROCK BLVDATTN A/P DEPT        RENO, NV 89502
17791712   HERITAGE EYE CENTER        1501 RED BUD        MCKINNEY, TX 75069
17791713   HERITAGE WELCH – REMIT        PO BOX 856421        MINNEAPOLIS, MN 55485–6421
17791716   HERNANDEZ LUIS MD        Address on File
17791730   HERRERA BO OD        Address on File
17791736   HEYDE RAYMOND MD        Address on File
17791737   HF ACQUISITION CO LLC        22314 70TH AVE W STE 1        MOUNTLAKE TERRACE, WA 98043
17791738   HI NARCOTICS ENFORCEMENT DIVISION        3375 KOAPAKA STREET        SUITE D100        HONOLULU, HI 96819
17791760   HI–MCO        HAWAII MEDICAID DRUG REBATES        CONDUENT STATE HEALTHCARE LLC        PO BOX 1480        HONOLULU, HI 96806–1480
17791761   HI–MEDICAID        HAWAII MEDICAID DRUG REBATES        CONDUENT STATE HEALTHCARE LLC        PO BOX 1480        HONOLULU, HI 96806–1480
17791777   HI–VAC SPECIALISTS        109 FARMHOUSE DRIVE        GREENTOWN, PA 18426
17791739   HICKAM AIR FORCE BASE CLINIC        900hangar Ave Hangar4 Bldg2060        Honolulu, HI 96853
17791744   HIGH COUNTRY MACULA RETINA & VITREOUS        2055 SOUTH PACHECO ST STE 600        SANTA FE, NM 87505
17791746   HIGHLAND CLINIC OPHTHALMOLOGY        1455 E BERT KOUNS INDUSTRIAL LOOP        SHREVEPORT, LA 71105
17791748   HILCO – AP        575 WEST STREET        MANSFIELD, MA 02048
17791749   HILCO EYE CARE AND CURE CORP        4646 S OVERLAND DRIVE        TUCSON, AZ 85714
17791751   HILL VISION SERVICES        12601 OLIVE BLVD        ST LOUIS, MO 63141
17791758   HILLSBORO EYE CLINIC        512 E MAIN ST        HILLSBORO, OR 97123
17791759   HILTON HEAD MACULA AND RETINA        15 A LAFAYETTE PLACE        HILTON HEAD ISLAND, SC 29926
17791764   HINES CMOP BLDG 37 MRX        5th Avenue & Roosevelt Rd        Hines, IL 60141
17791765   HINES SIGHT        2480 S DOWNING ST STE G–30        DENVER, CO 80210
17791771   HIPAA EXAMS INC        14201 E 4TH AVE        SUITE 4–360        AURORA, CO 80011
17791774   HIRELIFESCIENCE LLC        446 STAGECOACH ROAD        MILLSTONE, NJ 08510
17791775   HIRERIGHT LLC        PO BOX 847891        DALLAS, TX 75284–7891
17791778   HLT SRV UNIT FCI FLORENCE        5880 State Highway 67        Florence, CO 81226
17791779   HLTH SRVS UNT FPC DULUTH        Stebner Road Bldg 216        Duluth, MN 55814
17791780   HMPG PHARMACY LLC        4090 JACKSONS POINTE COURT        ZELIENOPLE, PA 16063
17791781   HMR OF ALABAMA RLH PHARMACY        Hmr of Alabama Inc.        Pell City, AL 35125
17791782   HO PETER MD        Address on File
17791787   HOCHMAN MICHAEL MD        Address on File
17791794   HOFFMAN DAVID MD        Address on File
17791795   HOFFMANN NEOPAC AG        BURGDORFSTRASSE 22        OBERDIESSBACH, 3672        SWITZERLAND
17791796   HOGAN CHRISTOPHER MD        Address on File
17791803   HOLLAND APPLIED TECHNOLOGIES INC        7050 HIGH GROVE BLVD        BURR RIDGE, IL 60527
17791804   HOLLAND COMMUNITY HOSPITAL        602 MICHIGAN AVEATTN PHARMACY        HOLLAND, MI 49423
17791806   HOLLIDAYSBURG ST VA SVH2        138 Veterans Blvd        Duncansville, PA 16635
17791807   HOLLINGSHEAD EYE CENTER        360 E MALLARD DR STE 200DR MARK HOLLINGS        BOISE, ID 83706
17791808   HOLLYWOOD EYE INSTITUTE        9999 SHERIDAN ST UNIT 100        HOLLYWOOD, FL 33024
17791812   HOME DEPOT – REMIT        DEPT 32–2536842754        PO BOX 9001043        LOUISVILLE, KY 40290–1043
17791813   HOMEFIELD ENERGY – REMIT        23532 NETWORK PLACE        CHICAGO, IL 60673–1235
17791814   HOMETOWN PHARMACY PARTNERSHIP LLC        333 LOWVILLE RD        RIO, WI 53960
17791815   HONEYWELL INC        PO BOX 70274        CHICAGO, IL 60673
17791819   HOPE EYE CENTER PLLC        4645 SOUTHWEST FWY STE 100        HOUSTON, TX 77027
17791820   HOPE HILLS – WOMACK MEDICAL CENTER        3351 South Peak Drive        Hope Mills, NC 28348

| | | | |
|---|---|---|---|
| 17791822 | HOPI HEALTH CARE CENTER | PO BOX 4000 HWY 264 MIMKR | POLACCA, AZ 86042 |
| 17791821 | HOPI HEALTH CARE CENTER | PO Box 4000 | Polacca, AZ 86042 |
| 17791823 | HOPITAL DE CHICOUTIMI | 305 RUE ST VALLIER | DEPARTEMENT DE PHARMACIE    CHICOUTIMI, QC G7H 5H6    CANADA |
| 17791828 | HORIBA INSTRUMENTS | PO BOX 512936 | LOS ANGELES, CA 90051–0936 |
| 17791829 | HORIZON EYE CARE | WEIDMAN FREDERICK HD135 SOUTH SHARON AMI | CHARLOTTE, NC 28211 |
| 17791830 | HORIZON HEALTH NETWORK | PO BOX 5200 | SAINT JOHN, NB E2L 4L4    CANADA |
| 17791832 | HORNFELD MARK DO | Address on File | |
| 17791835 | HOSPITAL FOR SICK CHILDREN | 555 UNIVERSITY AVE | TORONTO, ON M5G 1X8    CANADA |
| 17791838 | HOUSTON EYE ASSOCIATES | 2855 GRAMERCY STREET | HOUSTON, TX 77025 |
| 17791839 | HOUSTON EYE ASSOCIATES – PEARLAND | 10907 MEMORIAL HERMANN DR STE 150    PEARLAND, TX 77584 | |
| 17791840 | HOUSTON RETINA ASSOCIATES | LAM MICHAEL K7789 SOUTHWEST FREEWAYSUITE    HOUSTON, TX 77074 | |
| 17791844 | HOWARD UNIVERSITY HOSPITAL | 2041 Georgia Ave NW | Washington, DC 20060 |
| 17791847 | HOWERTON EYE CLINIC | 2610 S I H 35SUITE A | AUSTIN, TX 78704–5703 |
| 17791850 | HQ – ARMY/AIR FORCE EXCH SVC | PO BOX 660261ATTN FA–A | DALLAS, TX 75266 |
| 17791851 | HRLM Consulting, LLC | 20 Overton Road | Ossining, NY 10562 |
| 17791852 | HSB VETERINARY SUPPLY INC | 16 BARNHART DR | HANOVER, PA 17331 |
| 17791854 | HTE TECHNOLOGIES | DEPT 23930 | PO BOX 790100    ST LOUIS, MO 63179–0100 |
| 17791855 | HU HU KAM MEM HOSP OP IHS | Seed Farm Career Ctr Rds | Sacaton, AZ 85147 |
| 17791860 | HUBERMAN R MD | Address on File | |
| 17791863 | HUDGINS STEPHEN J MD | Address on File | |
| 17791864 | HUDSON HEALTHCARE PARTNERS LLC | 48 NORMANDY LANE | MANHASSET, NY 11030 |
| 17791865 | HUDSON VALLEY EYE ASSOCIATES | TOSTANOSKI JEAN R24 SAW MILL RIVER ROADS    HAWTHORNE, NY 10532 | |
| 17791866 | HUDSON VALLEY EYE SURGEON | VASSAR BROTHERS MEDICAL MALL200 WESTAGE    FISHKILL, NY 12524 | |
| 17791867 | HUDSON VALLEY OPHTHALMOLOGY | 820 UNION STFLOOR 1 | HUDSON, NY 12534 |
| 17791868 | HUDSON VALLEY PLASTICS (FORMER PIETRYKA) | 85 CHARLES COLMAN BLVD | PAWLING, NY 12564 |
| 17791877 | HUNKELER EYE INSTITUTE | 7950 COLLEGE BLVD | OVERLAND PARK, KS 66210 |
| 17791880 | HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS ROAD | RESTON, VA 20190–5280 |
| 17791886 | HUNTINGTON MEM HOSP PHARM | 100 W CALFORNIA BLVDPO BOX 7013 | PASADENA, CA 91109 |
| 17791888 | HUNTSVILLE VA CLINIC | 500 MARKAVIEW ROAD | HUNTSVILLE, AL 35805 |
| 17791887 | HUNTSVILLE VA CLINIC | 500 Markaview Rd NW | Huntsville, AL 35805 |
| 17791896 | HUY LE HOANG OD | Address on File | |
| 17791897 | HUYNH MAI PHUONG DDS INC | 8270 MIRA MESA BLVD STE D | SAN DIEGO, CA 92126 |
| 17791898 | HY TEST SAFETY SHOE SERVICE | 7330 N 60TH STREET | MILWAUKEE, WI 53223 |
| 17791907 | HY–VEE INC | 5820 WESTOWN PARKWAY | WEST DES MOINES, IA 50266 |
| 17791899 | HYDRO SERVICE AND SUPPLY INC | PO BOX 12197 | RESEARCH TRIANGLE PARK, NC 27709 |
| 17791900 | HYG FINANCIAL SERVICES INC – OR | 800 Walnut St | Des Moines, IA 50309–3605 |
| 17791901 | HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | BILLINGS, MT 59107 |
| 17791902 | HYGEN PHARMACEUTICALS | 8635 154TH AVE NE STE 100 | REDMOND, WA 98052–3564 |
| 17791903 | HYH INTERNATIONAL CARGO SERVICES INC | 9107 NW 105TH WAY | MEDLEY, FL 33178 |
| 17791905 | HYMAN PHELPS & MCNAMARA PC | 700 THIRTEENTH STREET N.W STE 1200 | WASHINGTON, DC 20005–5929 |
| 17791906 | HYSPECO INC | 2118 E ROCKHURST | SPRINGFIELD, MO 65802 |
| 17791534 | Hackney, Erin Nicole | Address on File | |
| 17791535 | Hackney, Malik | Address on File | |
| 17791536 | Hadsall, Chelsea Marie | Address on File | |
| 17791537 | Haemonetics Corporation | William Granville | 400 Wood Rd.    Braintree, MA 02184 |
| 17791538 | Hagan Jr., Jesse David | Address on File | |
| 17791541 | Hajomar, Eyhab | Address on File | |
| 17791543 | Hale, Kelly Anne | Address on File | |
| 17791544 | Halford, Carol Jean | Address on File | |
| 17791547 | Hall, Gregory R | Address on File | |
| 17791548 | Hall, Linda E | Address on File | |
| 17791549 | Hall, Tina Marie | Address on File | |
| 17791550 | Halliday, Norman Labonimigha | Address on File | |
| 17791553 | Halocarbon Products Corporation | David Bacon | 6525 The Corners Parkway    Suite 200    Peachtree Corners, GA 30092 |
| 17791554 | Halocarbon Products Corporation | Paul Cross | 6525 The Corners Parkway    Suite 200    Peachtree Corners, GA 30092 |
| 17791555 | Ham, Daniel P. | Address on File | |
| 17791557 | Hamid, Khalil Ahmad | Address on File | |
| 17791561 | Hamilton, Antonio D | Address on File | |
| 17791562 | Hamilton, Chenise | Address on File | |
| 17791563 | Hamilton, Mickey R | Address on File | |
| 17791565 | Han, Yuri | Address on File | |
| 17791566 | Handyside, Jason R | Address on File | |
| 17791567 | Handyside, Lindsay D. | Address on File | |
| 17791568 | Haney, Brian Eugene | Address on File | |

17791570   Hanners, Steven B.        Address on File
17791571   Hannon, Alvin N        Address on File
17791572   Hanrahan, Christian A.        Address on File
17791573   Hansaria, Sonia        Address on File
17791575   Hanson, Ashton C        Address on File
17791576   Hanu, Rekha        Address on File
17791577   Hapetta White, Eva H        Address on File
17791578   Haque, Tania        Address on File
17791582   Hardin, Carol J        Address on File
17791583   Hardin, Chandler Duane        Address on File
17791584   Harding, Brittany Anne        Address on File
17791585   Hargrove, Tanisha K        Address on File
17791586   Hari, Srividhya        Address on File
17791590   Harper, Eddie Marquise        Address on File
17791591   Harper, Linda Gale        Address on File
17791593   Harrell, George W        Address on File
17791594   Harrell, Samuel Jacob        Address on File
17791597   Harrington, Kevin Matthew        Address on File
17791598   Harripersad, Moonesar        Address on File
17791601   Harris, Jacob        Address on File
17791602   Harrison, Rahel W        Address on File
17791605   Hart, Cristina L        Address on File
17791606   Hart, Dolorian Dion        Address on File
17791607   Hart, Timothy A        Address on File
17791608   Hartcorn Plg & Htg. Inc        850 South 2nd Street        Ronkonkoma, NY 11779
17791610   Hartell, Doris G        Address on File
17791611   Harter, Cheryl Ann        Address on File
17791613   Hartmann, Eileen M        Address on File
17791614   Hartmann, Jennifer Anne Manasco        Address on File
17791618   Harvey, Connie Sue        Address on File
17791619   Haryprasad, Subendra        Address on File
17791624   Hatch, Neil Richard        Address on File
17791626   Hatem, Thomas Joseph        Address on File
17791629   Haubner, Brian Wayne        Address on File
17791630   Haubner, Bruce A        Address on File
17791631   Haubner, Colton Thomas        Address on File
17791632   Hauck, Akiko        Address on File
17791636   Haupt Pharma Wolfratshausen GmbH        Franz Clementschitsch        PFAFFENREIDERSTRASSE 5        WOLFRATSHAUSEN, 82515        GERMANY
17791638   Hawaii Attorney General        Attn Bankruptcy Department        425 Queen Street        Honolulu, HI 96813
17791639   Hawaii Dept of Commerce and Consumer Affairs        Business Registration Division        335 Merchant Street        Room 201        Honolulu, HI 96813
17791640   Hawaii Dept of Health        1250 Punchbowl Street        Honolulu, HI 96813
17791641   Hawaii Dept of Taxation        Attn Bankruptcy Dept        PO Box 259        Honolulu, HI 96809–0259
17791643   Hawaii Narcotics Enforcement Division        3375 Koapaka Street, Ste D100        Honolulu, HI 96819
17791646   Hawkins, Janice E.        Address on File
17791647   Hawks Troop Medical Clinic        192 Lindquist Rd Bldg 412        Fort Stewart, GA 31314
17791648   Hayes, Nicole A        Address on File
17791649   Hayes, Norman Thomas        Address on File
17791650   Hayes, Richard        Address on File
17791651   Hayson, Ryan C        Address on File
17791653   Hazelrigg, Matthew        Address on File
17791656   Health Canada – Sante Canada        70 Columbine Driveway        Ottowa, ON K1A 0K9        Canada
17791658   Health Preparedness Partners LLC        1818 INDEPENDENCE SQUARE SUITE A        ATLANTA, GA 30338
17791659   Health Resources and Services Administration        Carole Johnson        5600 Fishers Lane        Rockville, MD 20857
17791663   HealthCheck360        Regan Pudlo        800 Main Street        P.O. Box 1475        Dubuque, IA 52001
17791667   HealthTrust Purchasing Group, L.P        1100 Dr. Martin L. King Jr. Blvd        Suite 1100        Nashville, TN 37203
17791673   Hebert, April C        Address on File
17791674   Heck, William G        Address on File
17791675   Heckman, Brianna DC        Address on File
17791677   Hedenberg, Judy K.        Address on File
17791678   Heffren, Mark A        Address on File
17791679   Heft, Matthew B        Address on File
17791680   Hegger, Tyler Keith        Address on File
17791681   Heigenhauser, Laura M        Address on File
17791682   Hein, Preston W        Address on File
17791683   Heinold, Amy Lynn        Address on File
17791685   Hellenic Industrial Property Organzation        Director General Mr. Panagiotis Kanellop        5, Gianni Stavroulaki str.        151 25 Paradissos Amaroussiou        Athens,        Greece
17791686   Helmerichs, Derek David        Address on File
17791687   Helms, Kelsey Jeanne        Address on File
17791689   Hemmings, Richard I. C.        Address on File
17791691   Hemrajani, Dilip S        Address on File
17791693   Henderson Constructors Inc.        350 E. Butler Ave.        New Britain, PA 18901
17791694   Henderson, Dorrell Eugene        Address on File

```
17791695    Henderson, Timothy J        Address on File
17791696    Hendricks, Cory        Address on File
17791697    Heneghan, Cathryn S.        Address on File
17791698    Henriquez, Xiomara J.        Address on File
17791702    Henry Schein, Inc.        135 Duryea Road        Melville, NY 11747
17791703    Henry, Alexis        Address on File
17791704    Henry, Julia Lee        Address on File
17791705    Hensen, Jacquelyn Renea        Address on File
17791706    Hensley, Pamela S.        Address on File
17791707    Henson, Diana        Address on File
17791708    Hepp, Michael Kevin        Address on File
17791709    Herbers, Richard        Address on File
17791710    Herbert, Diamond J        Address on File
17791711    Herceg, Christine S.        Address on File
17791714    Hernandez Antunez, Christina        Address on File
17791715    Hernandez Arredondo, Elizabeth        Address on File
17791717    Hernandez Pascacio, Julenny        Address on File
17791718    Hernandez Plasencia, Elisa        Address on File
17791719    Hernandez, Angie        Address on File
17791720    Hernandez, Christopher        Address on File
17791721    Hernandez, Emmanuel        Address on File
17791722    Hernandez, Jose        Address on File
17791723    Hernandez, Kelvin        Address on File
17791724    Hernandez, Olivia        Address on File
17791725    Hernandez, Pablo        Address on File
17791726    Hernandez, Roberto        Address on File
17791727    Hernandez, Sheyla Antonina        Address on File
17791728    Hernandez, Yuliana        Address on File
17791729    Herner, Gary L.        Address on File
17791731    Herrera, Johvanny F        Address on File
17791732    Herrera, Leticia        Address on File
17791733    Herrmann, Amanda Rachelle        Address on File
17791734    Herron, Richard        Address on File
17791735    Hertzel, Matthew        Address on File
17791740    Hicks, Rebecca        Address on File
17791741    Hidalgo, Brian D        Address on File
17791742    Higginbottom, Constance Ann        Address on File
17791743    Higgs, Elliott A        Address on File
17791745    Highers, Jannine        Address on File
17791747    Hilaire, Richard Luc        Address on File
17791750    Hilco Vision        Brad Johnson        33 West Bacon Street        Plainville, MA 02762
17791752    Hill Williams, Rakya Chabre        Address on File
17791753    Hill, Heather Lynn        Address on File
17791754    Hill, Michael        Address on File
17791755    Hill, Nathan        Address on File
17791756    Hill, Tammy Terell        Address on File
17791757    Hill, Willie D        Address on File
17791762    Himes, James        Address on File
17791763    Hinds, Georlene        Address on File
17791766    Hines, Tyler Lee        Address on File
17791767    Hinge Health        Daniela Serafica        455 Market Street, Suite 700        San Francisco, CA 94105
17791768    Hinkelman, Amber Lynn        Address on File
17791769    Hinkelman, Joshua Joel        Address on File
17791770    Hinkle, Robert William        Address on File
17791772    Hippalgaonkar, Ketan        Address on File
17791773    Hira, Vijayveer        Address on File
17791776    Hitchcock, Tina R.        Address on File
17791783    Ho, Alexander J        Address on File
17791784    Ho, Anh Dao Le        Address on File
17791785    Ho, Warren Quoc        Address on File
17791786    Hobson, Courtney        Address on File
17791788    Hoeft, Andrew John        Address on File
17791789    Hoeft, Zachery        Address on File
17791790    Hofbauer, Joseph        Address on File
17791791    Hoff, Brian K        Address on File
17791792    Hoff, Brianna        Address on File
17791793    Hoff, Pamela Sue        Address on File
17791797    Hogan, Aloysius Joseph        Address on File
17791798    Hogan, Sheradon J        Address on File
17791799    Holani, Kewal Krishan        Address on File
17791800    Holder, kandys        Address on File
17791801    Holeman, Margaret L        Address on File
17791802    Holeman, Sherie L        Address on File
17791805    Holliday, William Henry        Address on File
17791809    Holmlund, Billie R        Address on File
17791810    Holt, Bradine Mae        Address on File
17791811    Holt, Rebecca        Address on File
17791816    Hood, Amber L        Address on File
```

```
17791817   Hood, Sean M        Address on File
17791818   Hood, Tureather        Address on File
17791824   Hopper, Timothy M        Address on File
17791825   Hoque, Mohammad        Address on File
17791826   Horat, Joana        Address on File
17791827   Horger, James F        Address on File
17791831   Hormilla, Maxwell Antonio        Address on File
17791833   Hortelano, Nichola Kalaw        Address on File
17791834   Horvat, Raluca Ioana        Address on File
17791836   Hossain, Mohammad Zakir        Address on File
17791837   Hott, Julie        Address on File
17791841   Houston, Jordan        Address on File
17791842   Houtman, Diane Marie        Address on File
17791843   Hovey, Amber Michelle        Address on File
17791845   Howard, Erica        Address on File
17791846   Howell, Dean J        Address on File
17791848   Howerton Jr., Bruce Michael        Address on File
17791849   Hoyos, Martha        Address on File
17791853   Htay, Than        Address on File
17791856   Hu, Linlin        Address on File
17791857   Hu, Ming        Address on File
17791858   Huang, Mingchuan        Address on File
17791859   Huang, Shiyu        Address on File
17791861   Huda, Syed Farrukh        Address on File
17791862   Hudek, Ryan J        Address on File
17791869   Hudson, Bryan Terrence        Address on File
17791870   Hudson, Sharon Leary        Address on File
17791871   Hudspath, Joseph M        Address on File
17791872   Huezo Cortez, Juan        Address on File
17791873   Huff, Lisa        Address on File
17791874   Hugel, Richard Andrew        Address on File
17791875   Hughes, Malik        Address on File
17791876   Hulewicz, Malgorzata        Address on File
17791878   Hunt, James L.        Address on File
17791879   Hunt, Rita        Address on File
17791881   Hunter Jr., Robert M        Address on File
17791882   Hunter, Anyssa        Address on File
17791883   Hunter, Arlene        Address on File
17791884   Hunter, Derek L        Address on File
17791885   Hunter, Robin Dale        Address on File
17791889   Hupp, Lisa        Address on File
17791890   Huskisson, Jessica L        Address on File
17791891   Hussain, Mumtaz Shaik        Address on File
17791892   Hussey, John Kevin        Address on File
17791893   Huston, Thomas        Address on File
17791894   Hutchins, Heather Nicole        Address on File
17791895   Hutton, James Daniel        Address on File
17791904   Hyman Phelps        700 THIRTEENTH STREET N.W STE 1200        WASHINGTON, DC 20005–5929
17791908   I CARE SAN ANTONIO        1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200        ROBERT RICE
           MD        SAN ANTONIO, TX 78207
17791909   I4I        720 KING STREET WEST SUITE 805        TORONTO, ON M5V 2T3        CANADA
17791911   IA–FEDERAL JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791912   IA–FEDERAL JCODE MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791913   IA–FEDERAL MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791914   IA–FEDERAL REBATE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791915   IA–FFSU JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791917   IA–MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791918   IA–MCOU JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791919   IA–MEDICAID        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791910   IACH PHARMACY        600 Caisson Hill Rd        Fort Riley, KS 66442
17791916   IAL TOTAL SECURITY        500 WEST MAIN STREET        SMITHTOWN, NY 11787
17791920   IBM        PO BOX 643600        PITTSBURGH, PA 15264–3600
17791922   ICON (FORMERLY OPTUMINSIGHT 10–15)        4 INNOVATION DRIVE        DUNDAS, ON L9H
           7P3        CANADA
17791923   ICON EYECARE        3900 E MEXICO AVE SUITE 102        DENVER, CO 80210
17791924   ICONTECH PHARMACEUTICAL CONSULTING LLC        10 DEER RUN TRAIL        FORT
           MONTGOMERY, NY 10922–0388
17791926   ICONTRACTS INC        1011 US ROUTE 22 WEST SUITE 104        BRIDGEWATER, NJ 08807
17791946   ID–MEDICAID        DOH AND WELFARE        11013 W BROAD STREET SUITE 500        ATTN ID MEDI
           REBATE PROGRAM        GLEN ALLEN, VA 23060
17791947   ID–MEDICAID EXPANSION        DOH AND WELFARE        11013 W BROAD ST SUITE 500        ATTN
           ID MEDI EXP REBATE PROGRAM        GLEN ALLEN, VA 23060
17791930   IDAHO EYE CENTER        2025 E 17TH ST208 524 2025        IDAHO FALLS, ID 83404–6430
17791931   IDAHO HEALTH AND WELFARE        TAMI EIDE        3232 ELDER STREET        BOISE, ID 83705
17791932   IDAHO HEALTH AND WELFARE        TAMI EIDE        3232 ELDER STREET        IDAHO MEDICAID
           PHARMACY PROGRAM        BOISE, ID 83705
17791933   IDAHO HEALTH AND WELFARE        WENDY MOODY        4300 COX ROAD        MAGELLAN
           MEDICAID MANAGEMENT        GLEN ALLEN, VA 23060
```

| | | | |
|---|---|---|---|
| 17791940 | IDAHO STATE TAX COMMISSION | PO BOX 83784 | BOISE, ID 83707–3784 |
| 17791941 | IDAHO STATE VETERANS HOME | 320 COLLINS RD | BOISE, ID 83702 |
| 17791942 | IDAHO STATE VETERANS HOME | 320 N Collins Rd | Boise, ID 83702 |
| 17791943 | IDAHO STATE VETS HOME – L | 821 21st Ave | Lewiston, ID 83501 |
| 17791945 | IDEAL EYE CARE | 6028 S FORT APACHE RD SUITE 101 | LAS VEGAS, NV 89148 |
| 17791949 | IES Engineers | 1720 Walton Road | Blue Bell, PA 19422 |
| 17791950 | IHC JICARILLA HEALTH CTR | 12000 Stone Lake Rd | Dulce, NM 87528 |
| 17791951 | IHC TAOS PICURIS SERV UNT | 1090 Goat Springs Road | Taos, NM 87571 |
| 17791953 | IHS PUEBLO OF SANDIA EDI | 203 Sandia Day School Rd | Bernalillo, NM 87004 |
| 17791954 | IHS WEWOKA HLTH CTR MRX | 14 Mi E On 270 Off Hwy 56 | Wewoka, OK 74884 |
| 17791956 | IKA WORKS | PO BOX 890161 | CHARLOTTE, NC 28289–0161 |
| 17791957 | IKA Works Inc. | Michael Janssen | 2635 NorthChase Pkwy S.E. | Wilmington, NC 28405 |

17791959    IL DEPT OF HEALTHCARE & FAMILY SERVICES      TYLER WHITE      201 S. GRAND AVE EAST 2ND FLOOR      SPRINGFIELD, IL 62763–0002

17791960    IL EMERGENCY MANAGEMENT AGENCY      1035 OUTER PARK DRIVE      SPRINGFIELD, IL 62704

17791961    IL ENVIRONMENTAL PROTECTION AGENCY      PO BOX 19276      SPRINGFIELD, IL 62794–9276

17791962    IL LIQUOR CONTROL COMMISSION      300 W JEFFERSON ST SUITE 300      SPRINGFIELD, IL 62702

| | | | |
|---|---|---|---|
| 17791963 | IL STATE VETERINARY MEDICAL ASSOC | 1121 CHATTHAM RD | SPRINGFIELD, IL 62704 |
| 17791964 | IL VET HOME–MANTENO SVH 2 | 1 Veterans Dr | Manteno, IL 60950 |
| 17791965 | IL VET HOME–MANTENO SVH 2 | ONE VETERANS DRIVE | MANTENO, IL 60950 |

17791967    IL–JCODE      DEPT HLTH & FML SRV RECOV UNIT/DPR      PO BOX 19107      SPRINGFIELD, IL 62794–9107

17791984    IL–MCO      DEPT HLTH & FML SRV RECOV UNIT/DPR      PO BOX 19107      SPRINGFIELD, IL 62794–9107

17791985    IL–MCOU JCODE      DEPT HLTH & FML SRV RECOV UNIT/DPR      PO BOX 19107      SPRINGFIELD, IL 62794–9107

17791986    IL–MEDICAID      DEPT HLTH & FML SRV RECOV UNIT/DPR      PO BOX 19107      SPRINGFIELD, IL 62794–9107

| | | | |
|---|---|---|---|
| 17791968 | ILLINI SUPPLY INC | 111 ILLINI DR | ATTN AR | FORSYTH, IL 62535 |

17791970    ILLINOIS COLLEGE OF OPTOMETRY      3241 S MICHIGAN AVEATTN BUSINESS OFFICE3      CHICAGO, IL 60616–3849

17791975    ILLINOIS DEPT. OF FIN & PROF REGULATION      DIV OF PROFESSIONAL REGULATION      320 WEST WASHINGTON ST 3RD FL      SPRINGFIELD, IL 62786

17791977    ILLINOIS EYE CENTER      KOLETTIS YANNIS N8921 NORTH WOOD SAGE RO      PEORIA, IL 61615

17791978    ILLINOIS LABOR LAW POSTER SERVICE      1337 WABASH AVENUE SUITE B      SPRINGFIELD, IL 62704–4982

17791979    ILLINOIS RETINA ASSOCIATES      PACKO KIRK H11516 W 183RD PLACESUITE SW      ORLAND PARK, IL 60467

| | | | |
|---|---|---|---|
| 17791983 | ILLINOIS VETS HOME SVH2 | 1707 N 12th St | Quincy, IL 62301 |
| 17791987 | IMA North America Inc. | 7 New Lancaster Road | Leominster, MA 01453 |
| 17791988 | IMADA INC | 3100 DUNDEE RD STE 707 | NORTHBROOK, IL 60062 |
| 17791990 | IMC–INNOVATIONS INC | 321 CALLE RUISENOR | MANATI, PR 00674 |
| 17791991 | IMC–Innovations, Inc. | Israel Melendez, Jr. | 321 Calle Ruisenor | Manati, PR 00674–6505 |
| 17791989 | IMCD GROUP (FORMERLY MUTCHLER) | PO BOX 5168 | CAROL STREAM, IL 60197–5168 |
| 17791992 | IMMIGRAT CUSTOMS PEARSALL | 566 Veteran Dr | Pearsall, TX 78061 |
| 17791993 | IMMIGRATION & CUSTOM | 300 EL RANCHO WAY | DILLEY, TX 78017 |
| 17791994 | IMMIGRATION CUSTOM | 1623 E J St Ste 1 | Tacoma, WA 98421 |
| 17791995 | IMMIGRATION CUSTOM | 1623 EAST J STREET | TACOMA, WA 98421 |
| 17791996 | IMMIGRATION DETENTION FACILITY(INS) | 625 Evans St | Elizabeth, NJ 07201 |
| 17791997 | IMMIGRATION&CUSTOMS PEARSALL | 566 Veteran Dr | Pearsall, TX 78061 |
| 17791998 | IMMIGRATIONS CUSTOMS VA | 15850 Export Plaza Dr | Houston, TX 77032 |
| 17791999 | IMPACT ANALYTICAL INC | 1940 N STARK RD | MIDLAND, MI 48642 |
| 17792000 | IMPACT FIRE SERVICES – REMIT | PO BOX 735064 | DALLAS, TX 75373 |

17792002    IMPERIAL DISTRIBUTORS INC      150 BLACKSTONE RIVER ROAD      WORCESTER, MA 01607

17792003    IMPERIAL POINT MEDICAL CENTER      1608 SE 3RD AVE      FORT LAUDERDALE, FL 33316–2564

17792004    IMS Health Incorporated      Thomas Stazzone      660 West Germantown Pike      Plymouth Meeting, MA 19462

| | | | |
|---|---|---|---|
| 17792005 | IMTAKT USA | 2892 NW UPSHUR ST STE A | PORTLAND, OR 97210 |
| 17792066 | IN–MCO | 26593 NETWORK PLACE | CHICAGO, IL 60673–1265 |
| 17792067 | IN–MEDICAID | 26593 NETWORK PLACE | CHICAGO, IL 60673–1265 |
| 17792006 | IND HLTHCR RESRCE CTR IHS | 550 S Peoria Ave | Tulsa, OK 74120 |
| 17792007 | IND HLTHCR RESRCE CTR IHS | 550 S. PEORIA | TULSA, OK 74120 |
| 17792008 | INDCO | 4040 EARNINGS WAY | NEW ALBANY, IN 47150–2275 |
| 17792009 | INDEED INC | MAIL CODE 5160 | PO BOX 660367 | DALLAS, TX 75266–0367 |

17792010    INDEPENDENT PHARMACY COOPERATIVE      1550 COLUMBUS ST      SUN PRAIRIE, WI 53590

| | | | |
|---|---|---|---|
| 17792012 | INDIAN HEALTH CENTER | 1323 Bia Route 4 | Fort Thompson, SD 57339 |
| 17792013 | INDIAN HEALTH CENTER | 40520 CO HWY 34 | OGEMA, MN 56569 |
| 17792014 | INDIAN HEALTH CENTER | 40520 County Highway 34 | Ogema, MN 56569 |
| 17792015 | INDIAN HEALTH CENTER | 701 East Sixth St Box879 | Mclaughlin, SD 57642 |
| 17792016 | INDIAN HEALTH CENTER | LOWER BRULE PO BOX 248 | LOWER BRULE, SD 57548 |
| 17792017 | INDIAN HEALTH CENTER | PO Box 248 | Lower Brule, SD 57548 |

| | | | |
|---|---|---|---|
| 17792018 | INDIAN HEALTH CENTER IHS | 110 Washington | Wagner, SD 57380 |
| 17792020 | INDIAN HEALTH CTR OUTPAT | PO BOX 120 HWY 18 EAST | PINE RIDGE, SD 57770 |
| 17792019 | INDIAN HEALTH CTR OUTPAT | PO Box 120 | Pine Ridge, SD 57770 |
| 17792021 | INDIAN HLTH CLI PHCY IHS | Hwy–S–6 Golsh Rd Pob406 | Pauma Valley, CA 92061 |
| 17792022 | INDIAN HLTH SRVC HOSP IHS | 1201 Heritage Cir | Pawnee, OK 74058 |
| 17792023 | INDIAN HOSPITAL | Us Highway 77 | Winnebago, NE 68071 |
| 17792024 | INDIAN HOSPITAL 0 P EDI | 425 7th St NW | Cass Lake, MN 56633 |
| 17792025 | INDIAN HOSPITAL O P | 1010 River Road | Fort Yates, ND 58538 |
| 17792026 | INDIAN HOSPITAL O P | 24760 Hospital Drive Hwy1 | Redlake, MN 56671 |
| 17792027 | INDIAN HOSPITAL O P PHS | 24276 166th St | Eagle Butte, SD 57625 |
| 17792028 | INDIAN HOSPITAL OP PHS | Hwy 5 Box 160 | Belcourt, ND 58316 |
| 17792030 | INDIAN HOSPITAL OUTPAT | 400 SOLDIER CREEK ROAD | ROSEBUD, SD 57570 |
| 17792029 | INDIAN HOSPITAL OUTPAT | 400 Soldier Creek Dr | Rosebud, SD 57570 |
| 17792031 | INDIAN HOSPITAL PHCY | 3200 Canyon Lake Dr | Rapid City, SD 57702 |

17792037 INDIANA FAMILY & SOCIAL SERVICE ADMIN.    LESLIE LUGO    402 W WASHINGTON STREET ROOM W374    OPTUMRX    INDIANAPOLIS, IN 46204

17792038 INDIANA FAMILY & SOCIAL SERVICE ADMIN.    MARTHA BLAIR    150 WEST MARKET STREET SUITE 300    OPTUMRX    INDIANAPOLIS, IN 46204

17792039 INDIANA FAMILY & SOCIAL SERVICE ADMIN.    STEVE SMITH    1200 ALTMORE AVENUE ALTMORE TWO, SUITE 6    OPTUMRX    SANDY SPRINGS, GA 30342

17792040 INDIANA PROFESSIONAL LICENSING    AGENCY    402 WEST WASHINGTON ST RM W072    INDIANAPOLIS, IN 46204

17792043 INDIANA UNIVERSITY HEALTH    PO BOX 7175    METHODIST HOSPITAL    ATTN A/P    INDIANAPOLIS, IN 46207

| | | | |
|---|---|---|---|
| 17792044 | INDIANA VETERANS HOME | 3851 N River Rd | West Lafayette, IN 47906 |

17792045 INDOCO API DIVISION    INDOCO HOUSE 166 CST RD    SANTACRUZ (E)    MUMBAI, 400098    INDIA

| | | | |
|---|---|---|---|
| 17792046 | INDOFF INCORPORATED | PO BOX 842808 | KANSAS CITY, MO 64184–2808 |

17792048 INDUSTRIAL CONTROLS DISTRIBUTORS    DEPARTMENT 116241    PO BOX 5211    BINGHAMTON, NY 13902–5211

17792049 INDUSTRIAL PROCESS MEASUREMENT INC    3910 PARK AVENUE UNIT 7    EDISON, NJ 08820

17792054 INFINITY EYE CARE    12629 WATER RIDGE DRMARK A SNYDER OD LLC    MCCORDSVILLE, IN 46055

| | | | |
|---|---|---|---|
| 17792055 | INFINITY EYE CENTER | 2 ETHEL ROAD #203B | EDISON, NJ 08817 |

17792056 INFOCUS MARKETING INC    14157 ROBERT PARIS COURT    SUITE B    CHANTILLY, VA 20151

| | | | |
|---|---|---|---|
| 17792057 | INFORMA BUSINESS INTELLIGENCE INC | PO BOX 415214 | BOSTON, MA 02241–5214 |
| 17792058 | INFORMATION & COMPUTING SERVICES | PO BOX 638345 | CINCINNATI, OH 45263–8345 |
| 17792060 | INGLES MARKETS INC | 2913 US HIGHWAY 70 WEST | BLACK MOUNTAIN, NC 28711–9103 |
| 17792064 | INMAR BRAND FORMER C MFG SRVCS | 635 VINE STREET | WINSTON–SALEM, NC 27101 |

17792065 INMAR COUPONS CANADA ULC    MILLENIUM PROCESS COUPON INC    P.O. BOX 639    SAINT JOHN, NB E2L 4A5    CANADA

| | | | |
|---|---|---|---|
| 17792068 | INNOVATIVE STAFF SOLUTIONS | PO BOX 633219 | CINCINNATI, OH 45263–3219 |
| 17792069 | INNOVATIVE VISION | 9711 MONTGOMERY RD | CINCINNATI, OH 45242 |

17792070 INORGANIC VENTURES    ATTN CUSTOMER SERVICE    300 TECHNOLOGY DR    CHRISTIANSBURG, VA 24073

| | | | |
|---|---|---|---|
| 17792071 | INOUE PERFUMERY MFG CO LTD | 1–36–11 OKUSAWA | TOKYO, 158–0083 | JAPAN |
| 17792072 | INPATIENT PHARMACY | 77 Nealy Ave Bldg 255 Rm 3120 | Langley AFB, VA 23665 |
| 17792073 | INS DETENTION FACILITY | 3250 N Pinal Pkwy | Florence, AZ 85132 |
| 17792074 | INS DETENTION FACILITY | Buena Vista Road | Bayview, TX 78566 |
| 17792075 | INS MEDICAL FACILITY | 1115 N Imperial Ave | El Centro, CA 92243 |
| 17792076 | INS MEDICAL FACILITY | 8915 Montana Ave | El Paso, TX 79925 |
| 17792078 | INSIGHT EYE CARE | 800 US HYW 259N | KILGORE, TX 75662 |
| 17792079 | INSIGHT EYECARE | 25720 COPPER KING WAY | CALUMET, MI 49913 |
| 17792080 | INSIGHT GLOBAL INC | PO BOX 198226 | ATLANTA, GA 30384–8226 |

17792081 INSIGHT SURGERY & LASER CENTER LLC    INSIGHT SURGERY & LASER CENTER3973 NORTH    ZANESVILLE, OH 43701

| | | | |
|---|---|---|---|
| 17792082 | INSIGHT VISION GROUP | 11960 LIONESS WAY STE 190 | PARKER, CO 80134 |
| 17792083 | INSIGHT VISION GROUP | 4430 ARAPAHOE AVE SUITE 155 | BOULDER, CO 80303 |
| 17792084 | INSTITUTIONAL EYE CARE | P.O.BOX 390 | LEWISBURG, PA 17837 |
| 17792085 | INSTITUTO DE OJOS Y PIEL | PO BOX 190990HATO REY STATION | SAN JUAN, PR 00919 |

17792086 INSTRUMENTATION TECHNICAL SERVICES INC    20 HAGERTY BLVD STE 1    ATTN STEPHEN FETTERS    WEST CHESTER, PA 19382

| | | | |
|---|---|---|---|
| 17792087 | INSURANCE RESTORATION SPECIALISTS | 30 ABEEL RD | MONROE TWP, NJ 08831 |
| 17792089 | INTALERE INC | BOX B110402 | PO BOX 88402 | MILWAUKEE, WI 53288–8402 |

17792091 INTEGHEALTH SYSTEM PC    GROSSMAN REX DANIELDBA EYE CENTER OF SOU    BLOOMINGTON, IN 47403

17792092 INTEGRATED CLINICAL RESEARCH    LEE SEONG Y5441 HEALTH CENTER DR    ABILENE, TX 79606

| | | | |
|---|---|---|---|
| 17792094 | INTEGRICHAIN INC | PO BOX 360700 | PITTSBURGH, PA 15251–6700 |
| 17792098 | INTELLIGENT MEASUREMENT SOLUTIONS | PO BOX 8823 | GRAND RAPIDS, MI 49518 |
| 17792102 | INTERCHEM CORPORATION | 120 RT 17 NORTH | PARAMUS, NJ 07652–2819 |
| 17792105 | INTERIOR SPECIALTY CONSTRUCTION | PO BOX 3233 | DECATUR, IL 62524 |

17792106 INTERMOUNTAIN HEALTHCARE    PO BOX 30184ACCOUNTS PAYABLE    SALT LAKE CITY, UT 84130–0184

| | | | |
|---|---|---|---|
| 17792111 | INTERNATIONAL MOLASSES CORP | PO BOX 898 | SADDLE BROOK, NJ 07663 |

17792112 INTERNATIONAL SOCIETY OF AUTOMATION     67 T W ALEXANDER DRIVE     RESEARCH TRIANGLE PARK, NC 27709
17792113 INTERNATIONAL VITAMIN CORP     PO BOX 734818     CHICAGO, IL 60673–4818
17792115 INTERPORT MAINTENANCE CO INC     635 DELANCY STREET     NEWARK, NJ 07105
17792118 INTERTEK – REMIT     PO BOX 416482     BOSTON, MA 02241–6482
17792120 INTERTEK FRANCE     ALLEE DE LA FOSSE MOREE     HEUDEBOUVILLE, 27400     FRANCE
17792122 INTRACOASTAL EYE     6740 ROCK SPRING RD STE 100     WILMINGTON, NC 28405
17792123 INTRALINKS INC     PO BOX 392134     PITTSBURGH, PA 15251–9134
17792126 INTRAPAC CORPORATION     PO BOX 775683     CHICAGO, IL 60677–5683
17792127 INVERNESS EYE CARE     252 INVERNESS CENTER DR     BIRMINGHAM, AL 35242
17792128 IORFINO ANTHONY MD PA     Address on File
17792132 IOWA DEPARTMENT OF HUMAN SERVICES     KRISTEN CARLSON     45 COMMERCE DRIVE SUITE 5     CHANGE HEALTHCARE     AUGUSTA, ME 04332
17792133 IOWA DEPARTMENT OF HUMAN SERVICES     SHARI MARTIN     45 COMMERCE DRIVE SUITE 5     CHANGE HEALTHCARE     AUGUSTA, ME 04332
17792134 IOWA DEPARTMENT OF HUMAN SERVICES     SUSAN PARKER     1305 EAST WALNUT STREET     DES MOINES, IA 50315–0114
17792140 IOWA VETERANS HOME SVETHOME1     1301 Summit St     Marshalltown, IA 50158
17792143 IPD ANALYTICS LLC     1170 KANE CONCOURSE STE 300     BAY HARBOR ISLANDS, FL 33154
17792144 IPS INTEGRATED PROJECT SERVICE     721 ARBOR WAY     BLUE BELL, PA 19422
17792145 IPS Integrated Project Services LLC     Eugene K. Martini     721 Arbor Way     Suite 100     Blue Bell, PA 19422
17792146 IQVIA     Frank Papaianni     One IMS Drive     Plymouth Meeting, PA 19462
17792147 IQVIA (FORMER QUINTILES & IMS HEALTH)     PO BOX 8500–784290     PHILADELPHIA, PA 19178–4290
17792149 IRELAND ARMY COMMUNITY HOSP     851 IRELAND LOOP     FORT KNOX, KY 40121
17792148 IRELAND ARMY COMMUNITY HOSP     851 Ireland Ave     Fort Knox, KY 40121
17792150 IRELAND ARMY HOSPITAL     289 Ireland Ave Bldg 851     Fort Knox, KY 40121
17792152 IRON COUNTY EYE CENTER     229 W GENESEE ST906–265–9931     IRON RIVER, MI 49935
17792154 IRON MOUNTAIN     PO BOX 27128     NEW YORK, NY 10087–7128
17792155 IRON MOUNTAIN RECORDS MANAGEMENT     PO BOX 915004     DALLAS, TX 75391–5004
17792156 IRWIN ARMY COMMUNITY HOSPITAL     Attn Mcxx Ph Building 600     Fort Riley, KS 66442
17792161 ISLAND RETINA     WEBER PAMELA ANN1500 WILLIAM FLOYD PARKW     SHIRLEY, NY 11967
17792162 ISLETA HLT CTR USPHS IHS     1 Sagebrush Street     Isleta, NM 87022
17792166 ISP3 SOLUTION PROVIDERS INC     1055 WEST HASTINGS STREET     SUITE 300     VANCOUVER BC, BC V6E 2E9     CANADA
17792168 IT GOVERNANCE LTD     UNIT 3 CLIVE COURT     CAMBRIDGESHIRE, ELY CB7 4EH     UNITED KINGDOM
17792170 IUVO BIOSCIENCE – REMIT     7500 W HENRIETTA RD     RUSH, NY 14543
17792171 IVC VISION SOLUTIONS INC     18 PASSAIC AVE     UNIT 7     FAIRFIELD, NJ 07004
17792172 IWK PACKAGING SYSTEMS INC     2 CRANBERRY ROAD STE A1B     PARSIPPANY, NJ 07054
17792173 IWK Packaging Systems, Inc.     2 Cranberry Road     Unit A1–B     Parsippany, NJ 07054
17792174 IWK VERPACKUNGSTECHNIK GMBH     LORENZSTRASSE 6     STUTENSEE, 76297     GERMANY
17792175 IWK Verpackungstechnik GmbH     Lorenzstrasse 6     Stutensee, D–76297     Germany
17792176 IWORKS LASER & VISION     425 W GRAND AVE SUITE 1002     DAYTON, OH 45405
17792177 IYER MOHAN N MD     Address on File
17791921 Icelandic Intellectual Property Office (ISIPO)     Director General / Directeur general Ms.     Engjateigi 3     Reykjavik, 105     Iceland
17791925 IconTech Pharmaceuticals Consulting LLC     10 DEER RUN TRAIL     FORT MONTGOMERY, NY 10922–0388
17791927 Icrom s.p.a     Aline Sassi     Via delle Arti 33     Concorezzo, Monza e Brianza 20863     Italy
17791928 Idaho Attorney General     Attn Bankruptcy Department     700 W. Jefferson Street Suite 210     PO Box 83720     Boise, ID 83720–0010
17791929 Idaho Dept of Environmental Quality     1410 North Hilton     Boise, ID 83706
17791934 Idaho Secretary of State     700 West Jefferson     PO Box 83720     Boise, ID 83720–0080
17791935 Idaho State Pharmacy Board     11341 W Chinden Blvd     Boise, ID 83714
17791937 Idaho State Tax Commission     800 E Park Blvd     Boise, ID 83712
17791938 Idaho State Tax Commission     800 E. Park Blvd     Plaza IV     Boise, ID 83712–7742
17791936 Idaho State Tax Commission     Attn Bankruptcy Dept     PO Box 36     Boise, ID 83722–0410
17791939 Idaho State Tax Commission     PO Box 76     Boise, ID 83707–0076
17791944 Idan, Asel Raied     Address on File
17791948 Idowu, James     Address on File
17791952 Ihe, Uchechukwu C     Address on File
17791955 Iji, Ojor E     Address on File
17791958 Ikugbayigbe, Seun A     Address on File
17791966 Iles, Sarah R     Address on File
18096294 Illini Supply, Inc.     111 Illini Drive     Forsyth, IL 62535
17791969 Illinois Attorney General     Attn Bankruptcy Department     James R. Thompson Ctr     100 W. Randolph St.     Chicago, IL 60601
17791971 Illinois Department of Revenue     Bankruptcy Unit     PO Box 19035     Springfield, IL 62794–9035
17791972 Illinois Department of Revenue     Willard Ice Building 101 West Jefferson     Springfiled, IL 62702
17791973 Illinois Dept of Financial & Professional Regulati     320 W Washington St, 3rd Floor     Springfield, IL 62786

17791974  Illinois Dept of Revenue       Attn Bankruptcy Unit        James R Thompson Center – Concourse Leve          100 West Randolph Street     Chicago, IL 60601–3274
17791976  Illinois Environmental Protection Agency        1021 North Grand Avenue, East        PO Box 19276       Springfield, IL 62794–9276
17791980  Illinois Secrectary of State       Department of Business Services        501 S Second Street        Room 350       Springfield, IL 62756
17791981  Illinois Secretary of State       Jesse White       213 State Capitol       Springfield, IL 62756
17791982  Illinois State Treasurer       Legal Dept       James R Thompson Center       100 W Randolph St Suite 15–600      Chicago, IL 60601
17792001  Impens, Lisa Le       Address on File
17792011  Indian Harbor Insurance Company       Regulatory Office       505 Eagleview Blvd., Suite 100       Exton, PA 19341–1120
17792032  Indiana Attorney General       Attn Bankruptcy Department       Indiana Govt Center South       302 West Washington St 5th Fl       Indianapolis, IN 46204
17792033  Indiana Department of Revenue       100 N Senate Ave IGCN Room N105       Indianapolis, IN 46204
17792034  Indiana Department of Revenue       PO Box 7206       Indianapolis, IN 46206
17792035  Indiana Dept of Environmental Mgmt       Office of Legal Counsel       100 North Senate Ave       Indianapolis, IN 46204–2251
17792036  Indiana Dept of Revenue       Bankruptcy Section MS 108       100 N Senate Ave N240       Indianapolis, IN 46204
17792041  Indiana Secretary of State       Business Services Division       302 West Washington St       Rm E–018       Indianapolis, IN 46204
17792042  Indiana University Health       340 W 10th Street       Indianapolis, IN 46202
17792047  Indukuri, Srinivasa Raju       Address on File
17792050  Infante Bacilio, Jose       Address on File
17792051  Infante, Peter       Address on File
17792053  Infinite Talent, Inc.       2600 Tower Oaks Blvd.       Suite 700       Rockville, MD 20852
17792052  Infinite Talent, Inc.       Attention General Counsel       2600 Tower Oaks Blvd Suite 700       Rockville, MD 20852
17792059  Information & Computing Services, Inc.       1650 Prudential Drive       Suite 300       Jacksonville, FL 32207
17792061  Ingram, Heather N       Address on File
17792062  Ingram, Wayne R       Address on File
17792063  Ingrum, Collin Michael       Address on File
17792077  Insect Research & Development Limited       Ian F. Burgess       6 Quy Court       Colliers Lane       Stow–cum–Quy       Cambridge, CB25 9AU
17792088  Insurance Restoration Specialists Inc.       Tim Jarema       30 Abeel Road       Monroe Township, NJ 08831
17792090  Intalere, Inc.       Attn Rick Law       Two City Place Drive       Suite 400       St. Louis, MO 63141
17792093  Integrichain       8 Penn Center       1628 JFK Boulevard       Philadelphia, PA 19103
17792095  Integrichain, Inc.       8 Penn Center       1628 JFK Boulevard       Philadelphia, PA 19103
17792097  Intellectual Property Office of New Zealand (IPONZ       Commissioner of Patents and Designs Mr.       Marion Square       Wellington, 6 I 41       New Zealand
17792096  Intellectual Property Office of New Zealand (IPONZ       Commissioner of Patents and Designs Mr.       PO Box 9241       Marion Square       Wellington, 6141       New Zealand
17792099  Interchem Corporation       H Lee Armstrong       120 Route 17 North       Paramus, NJ 07652
17792100  Interchem Corporation       Luisa Torchio, Laura Da Ros & Johanna Ro       120 Route 17N       Paramus, NJ 07652
17792101  Interchem Corporation       Reino Isotalo & Ronald J. Mannino       120 Route 17 North       Paramus, NJ 07652
17792103  Interek USA Inc.       Glenn Graves       Intertek USA Inc       200 Westlake Park Blvd, Suite 400       Houston, TX 77079
17792104  Interior Specialty Construction       Reed Sullivan       880 East Pershing Road       Decatur, IL 62526
17792107  Internal Revenue Service       Attn Susanne Larson       31 Hopkins Plz Rm 1150       Baltimore, MD 21201
17792108  Internal Revenue Service       Centralized Insolvency Operation       2970 Market St       Philadelphia, PA 19104
17792109  Internal Revenue Service       Centralized Insolvency Operation       PO Box 7346       Philadelphia, PA 19101–7346
17792110  Internal Revenue Service       Internal Revenue Service       Ogden, UT 84201–0012
18080977  International Molasses LLC       250 Pehle Ave. Ste 306       Park 80 West Bldg 2       Saddle Brook, NJ 07663–250
17792114  International Vitamin Corporation       Richard E. Connor       1 Park Plaza       Suite 800       Irvine, CA 92614
17792116  Interstate Gas Supply Inc.       6100 Emerald Pkwy       Dublin, OH 43016
17792117  Interstate Gas Supply, Inc. d.b.a IGS Energy       Scott Arthur       6100 Emerald Pkwy       Dublin, OH 43016
17792119  Intertek France       Jordi Valls & Mrs. Soria Catherine       Ecoparc 2       Heudebouville, 27400       France
17792121  Intertek France SASU       Soria Catherine       ZAC Ecoparc 2       Heudebouville, 27400       France
17792124  Intralinks, Inc.       622 3rd Avenue       10th Flr       New York, NY 10017
17792125  Intralinks, Inc.       685 3rd Avenue       9th Flr       New York, NY 10017
17792129  Iovine, Biagio       Address on File
17792130  Iowa Attorney General       Attn Bankruptcy Department       Hoover State Office Bldg       1305 E. Walnut Street       Des Moines, IA 50319
17792131  Iowa Board of Pharmacy Examiners       400 SW Eigth St, Suite E       Des Moines, IA 50309
17792135  Iowa Department of Revenue       Hoover State Office Building       1305 E Walnut       Des Moines, IA 50319

17792136  Iowa Dept of Natural Resources       Wallace State Office Building       502 East 9th Street, 4th Floor        Des Moines, IA 50319–0034
17792137  Iowa Dept of Revenue and Finance       Attn Bankruptcy Unit       PO Box 10330       Des Moines, IA 50306–0330
17792138  Iowa Secretary of State       321 East 12 Street       Des Moines, IA 50319
17792139  Iowa Secretary of State       321 East 12th Street       Des Moines, IA 50319
17792141  Iozzo, Pamela Ann       Address on File
17792142  Ipaye, David       Address on File
17792151  Ireland Intellectual Property Unit       Principal Officer Mr. Eugene Lennon       23 Kildare Street       Dublin 2, D02 TD30       Ireland
17792153  Iron Mountain       100 Stevenson Court       Suite 104       Roselle, IL 60172
17792157  Isaac, Wendy       Address on File
17792158  Islam, Mohammad Shahidul       Address on File
17792159  Islam, Mohammed Wahdul       Address on File
17792160  Islam, Sharah       Address on File
17792163  Isomedix Operations Inc.       Kenneth E. Kohler       5960 Heisley Road       Mentor, OH 44060
17792164  Isomedix Operations Inc.       Luke Trauger & Rick Olsen       3459 South Clinton Ave       South Plainfield, NJ 07080
17792165  Isomedix Operations, Inc.       Latrice Sutherland       2500 Commerce Drive       Libertyville, IL 60048
17792167  Isrie, Deochan       Address on File
17792169  Italian Patent and Trademark Office       Directeur general / Director General Mr.       19, via Molise       Roma, 00187       Italy
17792178  Iyer, Geetha Chandrasekaran       Address on File
17792179  Izbinskiy, Alexsandr       Address on File
17792180  J HOPKINS USFHPWALGREENS BETH       5100 Jaindl Blvd Uniformed Svcs Family H       Bethlehem, PA 18017
17792181  J HOPKINS USFHPWALGREENS BETH       BBQ MAIN STREET       LAKE FOREST, IL 60045
17792182  J KNIPPER AND COMPANY INC       LOCKBOX# 3662       PO BOX 8500       PHILADELPHIA, PA 19178–3662
17792183  J M Smith Corporation       9098 Fairforest Road       Spartanburg, SC 29301
17792184  J P MORGAN SECURITIES LLC       500 STANTON CHRISTIANA       #DE3–4128       NEWARK, DE 19713
17792185  J RICE PLASTIC CONTAINERS       283 59TH STREET       BROOKLYN, NY 11220
17792186  J. Knipper and Company, Inc.       One Healthcare Way       Lakewood, NJ 08701
17792189  JAB TECHNOLOGY CONSULTING LLC       4910 S VINCENNES AVE APT 2       CHICAGO, IL 60615
17792188  JAB Technology Consulting LLC       Jermaine Blyden       4910 S Vincennes Ave       Apt 2       Chicago, IL 60615
17792192  JACKSON LEWIS PC       PO BOX 4169019       BOSTON, MA 02241–6019
17792198  JACKSONVILLE FACULTY CLINIC       PO BOX 44008       JACKSONVILLE, FL 32231
17792200  JACOBI INDUSTRIES       131 MIDDLE ISLAND RD       MEDFORD, NY 11763
17792202  JACOBSON ADVANCED EYE CARE       1357 SECOND AVE       CUMBERLAND, WI 54829
17792204  JACQUELINE LITTZI MD       Address on File
17792206  JAF LOGISTICS       1319 NORTH BROAD STREET       HILLSIDE, NJ 07205
17792210  JAIMIE BAKER       Address on File
17792214  JALLOW SULAYMAN E MD PA       Address on File
17792217  JAMES A HALEY VA MED O P       12210 Bruce B Downs Blvd       Tampa, FL 33612
17792218  JAMES A HALEY VETERANS HOSPITAL       Vamc–James A Haley Veterans Hospital       Tampa, FL 33612
17792219  JAMES BAUERSMITH       Address on File
17792221  JAMES E BAUERSMITH       Address on File
17792222  JAMES LIANG       Address on File
17792224  JAMS WHOLESALE DISTRIBUTION SERVICES LLC       4811 LYONS TECHNOLOGY PARKWAYUNITS 23, 2       COCONUT CREEK, FL 33073
17792225  JANED       48 ALLEN BLVD.       FARMINGDALE, NY 11735
17792228  JANIGIAN ROBERT H JR MD       Address on File
17792234  JARVIS WELDING LP       124 E PINE ST       CANTON, IL 61520
17792237  JBP PRINTING ASSOCIATES       PO BOX 606       CREWE, VA 23930
17792238  JD FACTORS LLC       ATTN ASSIGNEE FOR SHIELDS DINA       PO BOX 687       WHEATON, IL 60187
17792239  JDK GROUP SOLUTIONS LLC       C/O MARK BOYER       19502 E ROGERS POST RD       CLAREMORE, OK 74019
17792240  JDK Group Solutions, LLC       204 South Adair       Pryor, OK 74361
17792241  JDLR Consulting LLC       3521 SUTTON LOOP       FREMONT, CA 94536
17792244  JECO ELECTRIC INC       90A RAYNOR AVENUE       RONKONKOMA, NY 11779
17792246  JEFF WASSERSTEIN       Address on File
17792248  JEFFREY ELLIS THOMAS       Address on File
17792249  JEFFREY HORN MD       Address on File
17792250  JEFFREY WASSERSTEIN       Address on File
17792251  JEFFRIES EYE CLINIC       PO BOX 7094       SPRINGDALE, AR 72766
17792253  JEMCO       50 GALESI DRIVE SUITE #25       WAYNE, NJ 07470
17792254  JEMEZ HEALTH CENTER IHS       110 Sheepsprings Road       Jemez Pueblo, NM 87024
17792259  JERRY L. PETTIS MEMORIAL       11201 Benton St       Loma Linda, CA 92357
17792260  JESE BRN VAOP OPEN MARKET       820 S Damen Ave       Chicago, IL 60612
17792262  JH QUILLEN INPT VAMC–621       Sidney Lamont St Box 4000       Mountain Home, TN 37684
17792268  JJ HOWARD OUTPT BRICK       970 Route 70       Brick, NJ 08724
17792269  JM SCIENCE INC       PO BOX 250/2408 BEDELL RD       GRAND ISLAND, NY 14072–0250
17792270  JM Smith Corporation       Jeff Foreman       9098 Fairforest Road       Spartanburg, SC 29301

17792271   JOBSON MEDICAL INFORMATION LLC          PO BOX 35021          NEWARK, NJ 07193–5021
17792273   JOEL CLINIC – PHARMACY (DOD)          Logistics Avenue Bldg M–4861          Fort Bragg, NC 28307
17792275   JOHALI MEDICAL INC          4647 – 4651 NW 103RD AVENUE          SUNRISE, FL 33351
17792277   JOHN H BRADLEY VA OP CLN          10 Tri Park Way          Appleton, WI 54914
17792278   JOHN KOULOUTSIS          Address on File
17792279   JOHN L MCCLELLAN I P PHCY          4300 W 7th St Rm GC188          Little Rock, AR 72205
17792280   JOHN L MCCLELLAN I P PHCY          4300 W SEVENTH ST RMGC188          LITTLE ROCK, AR 72205
17792281   JOHN MORAN EYE CENTER          TESKE MICHAEL PUNIVERSITY OF UTAH65 MARI          SALT LAKE CITY, UT 84132
17792282   JOHN PILAVAS MD          Address on File
17792283   JOHN S WHORFF OD          Address on File
17792284   JOHNS HOPKINS AT KESWICK          3910 KESWICK RD, 4TH FLOOR          NORTH BUILDING, SUITE N4300          BALTIMORE, MD 21211
17792285   JOHNS HOPKINS AT KESWICK          3910 KESWICK RD, 4TH FLOORNORTH BUILDING          BALTIMORE, MD 21211
17792286   JOHNS HOPKINS HEALTH SYSTEMS          PO BOX 33499410–522–9800          BALTIMORE, MD 21218
17792287   JOHNSON CITY EYE SURGERY CENTER          110 MED TECH PARKWAY SUITE 2          JOHNSON CITY, TN 37604
17792288   JOHNSON CNTL FIRE FORMER SIMPLEX G          DEPT CH 10320          PALATINE, IL 60055–0320
17792289   JOHNSON CONTROLS – REMIT          NORTH JERSEY BRANCH 1–866–589–8652          264 FERNWOOD AVE          EDISON, NJ 08837
17792290   JOHNSON CONTROLS SECURITY SOLUTIONS          PO BOX 371967          PITTSBURG, PA 15250–7967
17792294   JOHNSON MATTHEY          Address on File
17792296   JOHNSON OPTOMETRIC ASSOCIATES          1340 NORTH MAIN ST          FUQUAY–VARINA, NC 27526
17792297   JOHNSON SCALE & BALANCE CO INC          36 STILES LANE          PINE BROOK, NJ 07058
17792298   JOHNSON SPACE CENTER PHARMACY          2101 Nasa Pkwy          Houston, TX 77058
17792317   JOHNSTON MEMORIAL HOSPITAL          16000 JOHNSTON MEMORIAL DRIVE          ABINGDON, VA 24211
17792319   JOHNSTONE SUPPLY          135 SCHMITT BOULEVARD          FARMINGDALE, NY 11735
17792320   JOHNSTOWN FAMILY VISION          1513 SCALP AVENUE SUITE 280          JOHNSTOWN, PA 15904
17792321   JONES & SULLIVAN ENTERPRISES INC          2955 N DINNEEN STREET          DECATUR, IL 62526
17792322   JONES B ERIC MD          Address on File
17792324   JONES WALKER LLP          ATTN ACCOUNTING          201 ST CHARLES AVE          50TH FLOOR          NEW ORLEANS, LA 70170–5100
17792342   JORDAN INDUSTRIAL CONTROLS          PO BOX 108          MOUNT ZION, IL 62549
17792347   JORGE A SANTOS          Address on File
17792350   JOSEF JEFFREY MD          Address on File
17792351   JOSEF TIMLICHMAN LAW PLLC          110–25 72ND DRIVE          SUITE 2F          FOREST HILLS, NY 11375
17792352   JOSEPH DAY OD          Address on File
17792353   JOSEPH T FAN MD INC          Address on File
17792354   JOSEPHBERG ROBERT MD          Address on File
17792356   JOSH LOBEL          Address on File
17792360   JOSHUA LOBEL          Address on File
17792364   JP PARADISE LANDSCAPING LLC          12 SYCORA LN          ISLANDIA, NY 11749
17792365   JSKALDES CONSULTING LLC          120 EAST BECKS BLVD          RINGOES, NJ 08551
17792366   JSKaldes Consulting LLC.          John S. Kaldes          120 East Becks Blvd          Ringoes, NJ 08551
17792371   JUSTICE OPHTHALMICS INC          830 HERBERT COVE SUITE 108          CORDOVA, TN 38018
17792373   JW EQUIPMENT MAINTENANCE LLC          725 WALNUT AVENUE          LANGHORNE, PA 19047
17792187   Jaakkoo–Taara Oy          Thomas Brusila          Ruissalontie 4          Turku, 20200          Finland
17792190   Jabbar, Abdul          Address on File
17792191   Jackson Lewis P.C.          200 Connell Drive          Suite 2000          Berkeley Heights, NJ 07922
17792193   Jackson, Angel D          Address on File
17792194   Jackson, Kelly          Address on File
17792195   Jackson, Lloyd          Address on File
17792196   Jackson, Terry J          Address on File
17792197   Jackson, Yahne Miere          Address on File
17792199   Jacob, Dorinda          Address on File
17792201   Jacobs, Samantha E          Address on File
17792205   Jadeja, Parthrajsinh Vikramsinh          Address on File
17792207   Jagadeesh, Yogitha          Address on File
17792208   Jagoda, Bartosz          Address on File
17792209   Jagonase, Lourde A          Address on File
17792211   Jain, Rishabh          Address on File
17792212   Jain, Ritu          Address on File
17792213   Jaiprashad, Roneka          Address on File
17792215   Jamal, Shahin          Address on File
17792216   Jameel, Kamran          Address on File
17792220   James Bauersmith, Director          Address on File
17792223   James, Latesha Cherese          Address on File
17792226   Janes, Regina          Address on File
17792227   Jani, Shital N          Address on File
17792229   Jansen, Bryan Christopher          Address on File
17792230   Jaquay, Rebekah          Address on File
17792231   Jarrett XHamilton, Ameisha D          Address on File

```
17792232   Jarrett, Kathy R.        Address on File
17792233   Jarrett–Xhamilton, Aziz DeJuan        Address on File
17792235   Jasiak, Carrie Ann        Address on File
17792236   Javed, Hamid Mahmood        Address on File
17792242   Jean–Joseph, Guimmy        Address on File
17792243   Jean–Pierre, Claudel        Address on File
17792245   Jedry, Olga        Address on File
17792247   Jeff Wasserstein, Director        Address on File
17792252   Jemas, Andrew W        Address on File
17792255   Jenkins, Ronald Bruce        Address on File
17792256   Jennifer Sedler        4417 SUNFLOWER DRIVE        DOYLESTOWN, PA 18902
17792257   Jensen, Adam Bradley        Address on File
17792258   Jeong, Linda S        Address on File
17792261   Jewell, Rebecca        Address on File
17792263   Jha, Tarishi        Address on File
17792264   Jigme, Tenzin        Address on File
17792265   Jimenez, Amparo        Address on File
17792266   Jimenez, Ricardo        Address on File
17792267   Jinks, Jacqueline Kay        Address on File
17792272   Joe Bonaccorsi        Address on File
17792274   Joern, Catherine L        Address on File
17792276   Johannesen, Christian        Address on File
17792291   Johnson Controls Security Solutions LLC        500 Bi County Blvd        Farmingdale, NY 11735
17792292   Johnson Controls Security Solutions LLC        6 Aerial Way.        Syosset, NY 11791
17792293   Johnson Controls, Inc.        6 Aerial Way.        Syosset, NY 11791
17792295   Johnson Matthey Inc, Merck & Co Inc, Pasadena Rese        Division General Counsel        johnson matthey,
    inc        1401 King Road        West Chester, PA 19380
17792299   Johnson, Angela K        Address on File
17792300   Johnson, Anthony Shamar        Address on File
17792301   Johnson, Craig Francis        Address on File
17792302   Johnson, Donnisha Shauntae        Address on File
17792303   Johnson, Iyonzi        Address on File
17792304   Johnson, Izaiha        Address on File
17792305   Johnson, Jacob Andrew        Address on File
17792306   Johnson, Kimberly J        Address on File
17792307   Johnson, LaShaunda Marie        Address on File
17792308   Johnson, Melissa Satania        Address on File
17792309   Johnson, Natalie Rene        Address on File
17792310   Johnson, Patrick        Address on File
17792311   Johnson, Randy        Address on File
17792312   Johnson, Susan        Address on File
17792313   Johnson, Sylvia Tempestt        Address on File
17792314   Johnson, Tanicesha Shantez Marie        Address on File
17792315   Johnson, Terry        Address on File
17792316   Johnson, Zanisha T        Address on File
17792318   Johnston, James D.        Address on File
17792323   Jones Lang LaSalle Americas (Illinois), L.P.        Address on File
17792325   Jones, Eddie C        Address on File
17792326   Jones, Frederick        Address on File
17792327   Jones, Frederick I        Address on File
17792328   Jones, Galana        Address on File
17792329   Jones, Jaron David        Address on File
17792330   Jones, Joel Mcelwin        Address on File
17792331   Jones, Kyle Dean        Address on File
17792332   Jones, Lamar        Address on File
17792333   Jones, Makia        Address on File
17792334   Jones, Michelle        Address on File
17792335   Jones, Nicole J        Address on File
17792336   Jones, Renee E        Address on File
17792337   Jones, Schenitta M        Address on File
17792338   Jones, Theresa S        Address on File
17792339   Jones, Therese Ann        Address on File
17792340   Jones, Tyler        Address on File
17792341   Jones, Viola A        Address on File
18096293   Jordan T. Klein        132 S. Water St., Suite 610        Decatur, IL 62523
17792343   Jordan, Amanda Diane        Address on File
17792344   Jordan, Barbara        Address on File
17792345   Jordan, Jeremy        Address on File
17792346   Jordan, Leisa A        Address on File
17792348   Jorn, Sarah R        Address on File
17792349   Jose, Alexander        Address on File
17792355   Josephs, Mark        Address on File
17792357   Joshi, Leena        Address on File
17792358   Joshi, Maulesh G        Address on File
17792359   Joshi, Sweta P        Address on File
17792361   Jotwani, Gaurang        Address on File
17792363   Joule, Inc.        1235 Route 1 South        Edison, NJ 08837
17792362   Joule, Inc.        Stephen W. Demanovich        1235 Route 1 South        Edison, NJ 08837
```

17792367  Juguan, Virgel        Address on File
17792368  Jump, Brenda J        Address on File
17792369  Jurina, Joseph M        Address on File
17792370  Jurkiewicz, Mark        Address on File
17792372  Juszkiewicz, Pawel        Address on File
17792374  K A N A PHARMACY IHS        3449 E Rezanof Dr        Kodiak, AK 99615
17792585  K–LIGHT LABORATORIES        15705 ARROW HIGHWAY        SUITE 3        IRWINDALE, CA 91706
17792687  K–VA–T FOOD STORES INC        26393 HILLMAN HWYPO BOX 129FOOD CITY DIS        ABINGDON, VA 24210
17792384  KAISER PERMANENT (FORMER GRP HEALTH COOP        PO BOX 34919A/P        SEATTLE, WA 98124
17792385  KAISER PERMANENTE        PO BOX 12929ACCOUNTS PAYABLE        OAKLAND, CA 94604–2929
17792390  KAMLESH SHAH DESIGNS INC        1 LIBERTY WAY        CRANBURY, NJ 08512
17792391  KAMPS INC – REMIT        2900 PEACH RIDGE AVE NW        GRAND RAPIDS, MI 49534
17792392  KAMPSCHROEDER BRAD OD        Address on File
17792393  KANAKANAK HOSPITAL IP IHS        6000 KANAKANAK RD POB 130        DILLINGHAM, AK 99576
17792394  KANAKANAK HOSPITAL IP IHS        PO Box 130        Dillingham, AK 99576
17792406  KANSAS SOLDIERS HOME SVH2        201 Custer Avenue        Fort Dodge, KS 67801
17792407  KANSKY RANDY OD        Address on File
17792408  KANTAR LLC        PO BOX 7247–7413        PHILADELPHIA, PA 19170–7413
17792411  KAPLAN HOWARD J MD PC        Address on File
17792415  KAPS–ALL PACKAGING SYSTEMS        200 MILL RD        RIVERHEAD, NY 11901–3125
17792420  KARL STONECIPHER MD        Address on File
17792423  KARSAY COFFEE        PO BOX 156        1050 HAMILTON STREET        SOMERSET, NJ 08875–0156
17792425  KASA, SRINIVASULU        Address on File
17792427  KASSALOW JORDAN OD        Address on File
17792431  KATSKY KORINS LLP        ATTN ACCOUNTS RECEIVABLE        605 THIRD AVENUE        NEW YORK, NY 10158
17792434  KATZ STEVEN MD        Address on File
17792436  KATZEN EYE GROUP        7106 RIDGE RD 130        ROSEDALE, MD 21237
17792437  KATZEN EYE GROUP        HARLAN JOSEPH B JR1209 YORK RD        LUTHERVILLE, MD 21093
17792438  KAUFMAN EYE INSTITUTE        KAUFMAN STUART J        6329 GALL BOULEVARD (US 301)        ZEPHYRHILLS, FL 33542
17792439  KAUFMAN J MARK OD        Address on File
17792446  KAY DENNIS MD        Address on File
17792447  KAYE DAVID B MD        Address on File
17792448  KAYENTA USPHS IND HLT O P        Hwy 163 Bldg Ka–2010        Kayenta, AZ 86033
17792451  KBS PHARMA        2715 SAM BASS ROAD STE 563        ROUND ROCK, TX 78681
17792452  KC PRINTING SERVICES (USE ACCT 307112)        22292 N PEPPER RD UNIT C        LAKE BARRINGTON, IL 60010
17792454  KEARFOTT EYE GROUP        1155 MARKLEY ROAD        LONDON, OH 43140
17792455  KEATING DENNIS MD        Address on File
17792456  KEB AMERICA INC        5100 VALLEY INDUST BLVD S        SHAKOPEE, MN 55379
17792457  KEE SAFETY INC        100 STRADTMAN ST        BUFFALO, NY 14206
17792463  KEEPING IT GREEN INC        8815 CALEB ROAD        ARGENTA, IL 62501
17792464  KEER ELECTRICAL SUPPLY CO        287 MT PLEASANT AVE        NEWARK, NJ 07104
17792465  KEESLER AFB MAIN PHARMACY        301 Fisher Street Bld 0468        Biloxi, MS 39534
17792466  KEESLER AFB MEDICAL CENTER        301 Fisher St Rm1A132        Keesler AFB, MS 39534
17792469  KELLER ARMY HOSPITAL        Bldg 900 1st Floor        West Point, NY 10996
17792474  KELLEY SUPPLY        PO BOX 100        ABBOTTSFORD, WI 54405–0100
17792475  KELLEYS SEPTIC TANK & SEWER SVC INC        1955 W ST LOUIS BRIDGE RD        DECATUR, IL 62521
17792476  KELLIS EYE CENTER        150 SEVENTH AVE SUITE 100        CHARDON, OH 44024
17792478  KELLOGG EYE CENTER UNIVERSITY        1000 WALL STROB ROOM 2110        ANN ARBOR, MI 48105
17792479  KELLY CSDC FM7080        601 Davy Crockett Rd        San Antonio, TX 78226
17792480  KELLY EYE CENTER        8851 ELLSTREE LN STE 200        RALEIGH, NC 27617
17792481  KELLY PHILLIP MD        Address on File
17792482  KELLY SERVICES INC        1212 SOLUTIONS CENTER        CHICAGO, IL 60677–1002
17792495  KENTUCKY DEPT FOR MEDICAID SERVICES        FATIMA ALI        275 E MAIN STREET        KENTUCKY DEPT FOR MEDICAID SERVICES        FRANKFORT, KY 40601
17792496  KENTUCKY DEPT FOR MEDICAID SERVICES        SUSAN IRBY        11013 W. BROAD STREET        Magellan Health        GLEN ALLEN, VA 23116
17792497  KENTUCKY DEPT FOR MEDICAID SERVICES        TAMMY A SLINKER        11013 W. BROAD STREET        Magellan Health        GLEN ALLEN, VA 23060
17792502  KEPLR VISION        112 E WASHINGTON ST        BLOOMINGDALE, IL 61701
17792504  KERRI PILLEN OD        Address on File
17792505  KERRY INGREDIENTS & FLAVOURS – REMIT        PO BOX 409141        ATLANTA, GA 30384–9141
17792507  KESSLER LAWRENCE H OD        Address on File
17792509  KETCHIKAN TRIBAL HLTH CLINIC IHS        2960 Tongass Ave        Ketchikan, AK 99901
17792510  KEVIN BAIN        Address on File
17792512  KEWA PUEBLO HLTH CORP        85 W. Highway 22        Santo Domingo, NM 87052
17792513  KEY WHITMAN EYE CENTER        11442 NORTH CENTRAL EXPRESSWAY        DALLAS, TX 75243

17792514    KEYENCE CORP OF AMERICA        DEPT CH 17128        PALATINE, IL 60055–7128
17792516    KEYSOURCE ACQUISITION LLC        7800 PALACE DRIVESUITE 200        CINCINNATI, OH 45249
17792518    KEYSTONE COLLECTIONS GROUP        PO BOX 489        IRWIN, PA 15642
17792519    KEYSTONE EYE ASSOCIATES LLC        9126 BLUE GRASS RDPATEL RAVI D MD        PHILADELPHIA, PA 19114
17792520    KHADEM JOHN J MD        Address on File
17792521    KHAJA FAIZ MD        Address on File
17792522    KHAN SAMEENA MD        Address on File
17792532    KHOURI GEORGE G MD        Address on File
17792534    KICKAPOO IHS HLTH CTR IHS        PO Box 1059        McLoud, OK 74851
17792536    KIERNAN JOSEPH MD        Address on File
17792541    KIM JAMES M MD DBA BELLINGHAM BAY OPHTH        3125 HOWE PLACE        SUITE 101        BELLINGHAM, WA 98226
17792542    KIM JAMES M MD DBA BELLINGHAM BAY OPHTH        3125 HOWE PLACESUITE 101        BELLINGHAM, WA 98226
17792546    KIMBROUGH AMBULATORY CARE CTR        Bldg 2484        Fort Meade, MD 20755
17792547    KIMBROUGH ARMY HOSPITAL        Bldg 2480 Room D05        Fort Meade, MD 20755
17792551    KING & SPALDING LLP        PO BOX 116133        ATLANTA, GA 30368–6133
17792553    KING DANIEL MD        Address on File
17792554    KING VALVE AND HOSE LLC        10947B LIN VALLE DR        ST LOUIS, MO 63123
17792559    KINGFISHER CONTROLS LLC        701 E 2675 NORTH RD        MECHANICSBURG, IL 62545
17792560    KINGFISHER INTERNATIONAL – R&D ONLY        165 MOSTAR ST UNIT 8        STOUFFVILLE, ON L4A 0Y2        CANADA
17792565    KIRBY RISK CORPORATION        27561 NETWORK PLACE        CHICAGO, IL 60673–1275
17792567    KIRK EYE CENTER – CHICAGO        7427 LAKE ST        RIVER FOREST, IL 60305
17792569    KIRKLAND & ELLIS LLP        300 N LASALLE ST        CHICAGO, IL 60654
17792570    KIRKPATRICK DANIEL OD        Address on File
17792571    KIRMANI MUZZAFAR MD        Address on File
17792572    KIRTLAND AFB SATELLITE PHARM        7901 Gibson Blvd SE Bld 20169        Kirtland AFB, NM 87117
17792574    KISLINGER MARK B MD        Address on File
17792575    KITTYHAWK PHAMACY        2130 Sycamore St        Wright Patterson AFB, OH 45433
17792576    KIVLIN EYE CLINIC        2303 SCHNEIDER AVE SE STE 100KIVLIN JIM        MENOMONIE, WI 54751–7005
17792577    KLAMATH HEALTH PHARM IHS        330 CHILOQUIN BLVD        CHILOQUIN, OR 97624
17792578    KLAMATH HEALTH PHARM IHS        330 S Chiloquin Blvd        Chiloquin, OR 97624
17792579    KLEIN BETTY MD, PC        Address on File
17792580    KLEINSCHMIDT INC        PO BOX 7158        DEERFIELD, IL 60015–7158
17792586    KLIK IT LIMITED        450 BROOK DRIVE        GREEN PARK        READING, RG2 6UU        UNITED KINGDOM
17792587    KLM OPHTHALMOLOGY (OFFICE)        1301 AVE J2ND FLOORATTN CARMEN LASALLE        BROOKLYN, NY 11230
17792590    KLUBER LUBRICATION NORTH AMERICA        LOCK BOX #730031        DALLAS, TX 75373–0031
17792593    KNIGHT ERIC OD        Address on File
17792600    KNOXVILLE ORTHOPAEDIC SURGERY CENTER        CALHOUN DOUGLAS N MD256 FORT SANDERS WES        KNOXVILLE, TN 37922
17792601    KO WILSON MD        Address on File
17792604    KOEHLER INSTRUMENT COMPANY INC        85 CORPORATE DRIVE        HOLTSVILLE, NY 11742–2007
17792608    KOHNER MANN & KAILAS S C        4650 N PORT WASHINGTON RD        2ND FLR N        MILWAUKEE, WI 53212
17792613    KOLODNER HARRY MD        Address on File
17792615    KOMATKE HTH PHCY–GILA IHS        17487 S Healthcare Dr        Laveen, AZ 85339
17792616    KOMISHANES PHARMACY        199 STUYVESANT AVENUE        NEWARK, NJ 07106
17792618    KONICA MINOLTA SENSING – REMIT        DEPT CH 19334        PALATINE, IL 60055–9334
17792619    KONOWAL VISION CENTER        9500 CORKSCREW PALM CIR SUITE 3        ESTERO, FL 33928
17792624    KORN FERRY INTERNATIONAL        NW 5064 PO BOX 1450        MINNEAPOLIS, MN 55485–5064
17792631    KOVACH EYE INSTITUTE        KOVACH KEVIN J152 N ADDISON AVESUITE 100        ELMHURST, IL 60126
17792634    KOWETA IND HLTH FAC IHS        31870 E State Highway 51        Coweta, OK 74429
17792635    KOWETA IND HLTH FAC IHS        31870 E. HIGHWAY 51        COWETA, OK 74429
17792636    KOZIOL–THOMS EYE ASSOCIATES        1211 S ARLINGTON HEIGHTS RD        ARLINGTON HEIGHTS, IL 60005
17792638    KPH HEALTHCARE SERVICES INC        520 EAST MAIN ST        GOUVERNEUR, NY 13642
17792639    KRAFT CHEMICAL COMPANY        PO BOX 75673        CLEVELAND, OH 44101–4755
17792641    KRALL OPTOMETRIC CLINIC        1415 N SANBORN BLVDBOX 777        MITCHELL, SD 57301–1015
17792642    KRAMER PHILIP W MD        Address on File
17792651    KRESLOFF EYE ASSOCIATES        900 HADDON AVE STE 102        COLLINGSWOOD, NJ 08108
17792652    KRIKOR BARSOUMIAN MD        Address on File
17792656    KROGER NASHVILLE–RASC        PO BOX 305103        NASHVILLE, TN 37230–5103
17792657    KROGER RASC / RALPHS        2620 ELM HILL PIKEATTN CALL CENTER        NASHVILLE, TN 37214
17792658    KROLL (LEGAL)        PO BOX 847509        DALLAS, TX 75284–7509
17792661    KRUSS SCIENTIFIC INSTRUMENTS INC        1020 CREWS RD SUITE K        MATTHEWS, NC 28105
17792662    KS DEPT of HEALTH & ENVIRO, DHCF        ANNETTE GRANT        900 SW JACKSON ST. SUITE 900–N        GAINWELL TECHNOLOGIES        TOPEKA, KS 66612

17792663    KS DEPT of HEALTH & ENVIRO, DHCF        CINDY HEMMINGER        6511 SE FORBES
AVE        GAINWELL TECHNOLOGIES        TOPEKA, KS 66619
17792664    KS–ADAP        DIV OF HEALTHCARE FINANCE        ATTN DRUG REBATE        PO BOX
2428        TOPEKA, KS 66601
17792666    KS–MCO        DIV OF HEALTHCARE FINANCE        ATTN DRUG REBATE        PO BOX
2428        TOPEKA, KS 66601
17792667    KS–MEDICAID        DIV OF HEALTHCARE FINANCE        ATTN DRUG REBATE        PO BOX
2428        TOPEKA, KS 66601
17792668    KUEHNE & NAGEL SERVICES LTD        PO BOX 2039        CAROL STREAM, IL 60132–2039
17792670    KUFFEL RONALD R JR MD        Address on File
17792674    KUMAR SANJIV MD PA        Address on File
17792678    KUNESH SURGERY CENTER        KUNESH JOHN CHARLES 2601 FAR HILLS AVENUE        DAYTON,
OH 45419
17792679    KUNG JOHN S MD        Address on File
17792680    KURIACHAN EYE INSTITUTE        6750 MACARTHUR BLVD STE 331        IRVING, TX 75039
17792685    KUTZSCHER BERND MD        Address on File
17792688    KWAJALEIN MISSILE RANGE HOSP        2116 Engine Test Road        Hickam AFB, HI 96853
17792689    KWIAT EYE AND LASER        100 HOLLAND CIRCLE DR        AMSTERDAM, NY 12010
17792690    KY–AETNA MCO        DEPT OF MEDICAID SVCS PDL DRUG REB        275 E MAIN ST
6W–A        ATTN AETNA MCO PROG        FRANKFORT, KY 40621
17792691    KY–COVENTRY CARES        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG
REBATE PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792692    KY–FFS EXPANSION        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792693    KY–HUMANA        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792695    KY–MCO        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792696    KY–MCO ANTHEM PROGRAM        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG
REBATE PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792697    KY–MCO EXPANSION        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792698    KY–MEDICAID        DEPARTMENT OF MEDICAID SERVICES        ATTN DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792699    KY–UHC MCO        DEPT OF MEDICAID SVCS PDL DRUG REB        275 E MAIN ST 6W–A        ATTN
UHC MCO PROGRAM        FRANKFORT, KY 40621
17792700    KY–WELLCARE        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792694    KYLE HEALTH CENTER PHCY        1000 Health Center Circle        Kyle, SD 57752
17792375    Kabaria, Jayaben Shamjibhai        Address on File
17792376    Kabir, Mohammad Nasimul        Address on File
17792377    Kabir, Mohammed Nurul        Address on File
17792378    Kader, Md Manjurul        Address on File
17792379    Kadulla, Chenchu Ramarao        Address on File
17792380    Kafer, Jonathan McKindree        Address on File
17792381    Kager, Dylan L        Address on File
17792382    Kaiser Foundation Health Plan Inc.        1 Kaiser Plz        Oakland, CA 94612–3610
17792383    Kaiser Foundation Hospitals        Dale Kramer        300 Pullman Street        LIvermore, CA 94551
17792386    Kalinowski, Adam        Address on File
17792387    Kalluri, Meghana        Address on File
17792388    Kamal, Mohammad M        Address on File
17792389    Kamara, Alpha Dadd        Address on File
17792395    Kanhai, Obrian        Address on File
17792396    Kanhoye, Rohindranath        Address on File
17792397    Kannan, Vinayagam        Address on File
17792398    Kansas Attorney General        Attn Bankruptcy Department        120 SW 10th Ave., 2nd Fl        Topeka, KS
66612–1597
17792399    Kansas Board of Pharmacy        800 SW Jackson, Room 1414        Topeka, KS 66612
17792400    Kansas Department of Revenue        Business Registration        PO Box 3506        Topeka, KS 66625–3506
17792401    Kansas Department of Revenue        PO Box 3506        Topeka, KS 66625–3506
17792402    Kansas Dept of Health and Environment        Charles Curtis State Office Building        1000 SW
Jackson        Topeka, KS 66612
17792403    Kansas Dept of Revenue        Attn Bankruptcy Collection        Scott State Office Building        120 SE 10th
Avenue        Topeka, KS 66612–1588
17792404    Kansas Dept of Revenue        Secretarys Office        Mills Buidling        109 SW 9th Street, 4th
Floor        Topeka, KS 66612
17792405    Kansas Secretary of State        Memorial Hall, 1st Floor        120 S.W. 10th Avenue        Topeka, KS
66612–1594
17792409    Kanyadhara, Ajaykumar        Address on File
17792410    Kanyok, Raymond        Address on File
17792412    Kapps, Nicolas        Address on File
17792413    Kapraun, Benjamin Jay        Address on File
17792414    Kapraun, Gage        Address on File
17792416    Kara, Barbara        Address on File
17792417    Karalic, Mejrima        Address on File
17792418    Karanevskii, Maxim        Address on File
17792419    Karki, Anupam        Address on File
17792421    Karne, Swetha        Address on File

17792422   Karnuth, Susan James        Address on File
17792424   Karsten, Grant W        Address on File
17792426   Kasper, Mark M        Address on File
17792428   Kaster, Gregory Thomas        Address on File
17792429   Katkade, Bhushan B        Address on File
17792430   Katona, Jennifer L.        Address on File
17792432   Katt, Melissa A        Address on File
17792433   Katwaroo, Satdai        Address on File
17792440   Kaufman, Beth Zelnick        Address on File
17792441   Kaur, Amandeep        Address on File
17792442   Kaur, Anmol        Address on File
17792443   Kaur, Harmeet        Address on File
17792444   Kavanagh, Daniel M        Address on File
17792445   Kawczinski, Julie A        Address on File
17792449   Kazmi, Safia        Address on File
17792450   Kazmi, Sanaa A.        Address on File
17792453   Keane, Karin        Address on File
17792458   Kee Safety, Inc.        Micah Brill        100 Stradtman Street        Buffalo, NY 14206
17792459   Keefe, David J        Address on File
17792460   Keefe, Savannah Franchelle        Address on File
17792461   Keel, Carmen Marie        Address on File
17792462   Keenan, Stephanie Dawn        Address on File
17792467   Kehoe, Jennifer        Address on File
17792468   Keita, Cheick        Address on File
17792470   Keller, Jason A        Address on File
17792471   Keller, Jason W        Address on File
17792472   Keller, Megan R        Address on File
17792473   Keller, Stanley D        Address on File
17792477   Kellis, Johnny W        Address on File
17792483   Kelly Services, Inc.        Justin Cristelli        999 W. Big Beaver Road        Troy, MI 48084
17792484   Kelly Services, Inc.        Victoria Murdock        999 W. Big Beaver Road        Troy, MI 48084
17792485   Kelm, Douglas Edward        Address on File
17792486   Kemal, Subinur Ilshat        Address on File
17792487   Kempin, Heidi Marie        Address on File
17792488   Kendrex, Troy Anthony Lamont        Address on File
17792489   Kenig−Bujnarowski, Bogumila        Address on File
17792490   Kent, Justin M        Address on File
17792491   Kentucky Attorney General        Attn Bankruptcy Department        700 Capitol Avenue        Capitol Building, Suite 118        Frankfort, KY 40601−3449
17792493   Kentucky Department of Revenue        501 High Street        Baton Rouge, KY 40601
17792492   Kentucky Department of Revenue        Division of Sales and Use Tax        Station 67        PO Box 181        Frankfort, KY 40602−0181
17792494   Kentucky Dept for Environmental Protection        300 Sower Blvd, 2nd Floor        Frankfort, KY 40601
17792498   Kentucky Dept of Revenue        Attn Bankruptcy Dept        501 High St        Frankfort, KY 40601−2103
17792499   Kentucky Secretary of State        700 Capital Avenue        Suite 152        Frankfort, KY 40601
17792500   Kentucky State Treasurer, Pharmacy Licensing        125 Holmes St, Ste 300        Frankfort, KY 40601
17792501   Kepchar, Mark W.        Address on File
17792506   Keppler, Gregory S        Address on File
17792506   Kerzner Contracting Corp        10 Cleveland Ave.        Sayville, NY 11782
17792508   Kessler, Kevin Patrick        Address on File
17792515   Keyence Corporation of America        Jax Thompson        669 River Drive        Suite 403        Elmwood Park, NJ 07407
17792517   Keysource Medical Inc.        7820 Palace Drive        Cincinnati, OH 45249
17792523   Khan, Aslam M.        Address on File
17792524   Khan, Jesmin        Address on File
17792525   Khan, Mahfuz Akhtar        Address on File
17792526   Khan, Md Moniruzzaman        Address on File
17792527   Khan, Mohammed Nazmul        Address on File
17792528   Khan, Saeed Z.        Address on File
17792529   Khan, Saman Sarfaraz        Address on File
17792530   Khan, Uzma        Address on File
17792531   Khirdekar, Ravindra        Address on File
17792533   Kicchaiahgari, Geetha Reddy        Address on File
17792535   Kidwell, Susan C        Address on File
17792537   Kieselmann, Shawn R        Address on File
17792538   Kilker, Mark        Address on File
17792539   Killion, Christy H        Address on File
17792540   Kilzer, Forrest Allen        Address on File
17792543   Kim, Benjamin        Address on File
17792544   Kim, Brandon Hubert        Address on File
17792545   Kim, Kevin        Address on File
17792548   Kinder, Barbara        Address on File
17792549   Kindermann, Tammy S        Address on File
17792550   Kindred, Amin        Address on File
17792552   King & Spalding, LLC        1185 Avenue of the Americas        35th Floor        New York, NY 10036
17792555   King, Amy Jean        Address on File
17792556   King, Grant        Address on File
17792557   King, Nashanta S        Address on File

17792558  King, Stacy Ann        Address on File
17792561  Kinney, Nora Bell        Address on File
17792562  Kinnon, Ciera T        Address on File
17792563  Kipnis, Dennis        Address on File
17792564  Kiraly, Jamie Diane        Address on File
17792566  Kirchoff, Kenneth        Address on File
17792568  Kirk, Raven Michelle        Address on File
17792572  Kirsh, Jesse        Address on File
17792581  Kleinschmidt Inc.        Contracts Administrator        Kleinschmidt Inc.        459 Lake Cook Road        Deerfield, IL 60015
17792582  Kleinschmidt Inc.        Steve Schmidt        450 Lake Cook Road        Deerfield, IL 60015
17792583  Kleinschmidt Inc.        Stevie Schmidt        450 Lake Cook Road        Deerfield, IL 60015
17792584  Klem, Zachary A        Address on File
17792588  Klosek, Agnieszka        Address on File
17792589  Klosek, Karolina P        Address on File
17792591  Knackmuhs, Daneylle Lyn        Address on File
17792592  Knapp, Dale F        Address on File
17792594  Knight Jr., William F        Address on File
17792595  Knight, Christopher R        Address on File
17792596  Knight, Danielle        Address on File
17792597  Knight, Erik        Address on File
17792598  Knight, Richard        Address on File
17792599  Knox, Kendra Renee        Address on File
17792602  Kochensparger, Andrea        Address on File
17792603  Kodavati, Veerendra        Address on File
17792605  Koehler, Adam Daniel        Address on File
17792606  Koeppel, Sarah Elizabeth        Address on File
17792607  Koh, Gg Xuan        Address on File
17792609  Kokane, Rohit        Address on File
17792610  Kolle, Michael        Address on File
17792611  Kolluru, Keerthi Mahitha        Address on File
17792612  Koloch, Doris R        Address on File
17792614  Kolodziej, Audrey Lynn        Address on File
17792617  Kommanaboyina, Brahmaiah        Address on File
17792620  Korando, Zachariah P        Address on File
17792621  Koranteng, Daniel O        Address on File
17792622  Koritala, Sirisha        Address on File
17792623  Korn Ferry        Todd McGovern        NW 5064 PO BOX 1450        MINNEAPOLIS, MN 55485−5064
17792625  Koshy, Alex        Address on File
17792626  Kostic, Milosh        Address on File
17792627  Kotadia, Neeta Dharmesh        Address on File
17792628  Kotasthane, Aditi Arvind        Address on File
17792629  Kote, Mahesh Dattatray        Address on File
17792630  Kotini, Kishorkumar        Address on File
17792632  Kovach, Kenneth        Address on File
17792633  Kowalski, Steven Alan        Address on File
17792637  Kozlowski, Christopher Thomas        Address on File
17792640  Kraft, Jennifer Lynn        Address on File
17792643  Kramer, Alaina Jean        Address on File
17792644  Kramer, Jodi L        Address on File
17792645  Kramer, Lori Ann        Address on File
17792646  Kramer, Quinn Michele        Address on File
17792647  Kramer, Zachary Ryan        Address on File
17792648  Krause, Karen L.        Address on File
17792649  Krell, Gerald Dean        Address on File
17792650  Krell, Julie A        Address on File
17792653  Kristjanson Development Partners        827 Swain Court        Belle Mead, NJ 08502
17792654  Krithivasan, Maalavika        Address on File
17792655  Krizanova, Katarina        Address on File
17792659  Kropp, Renee Marie        Address on File
17792660  Krueger, Austyn Ellyn        Address on File
17792665  Ksiazak, Jennifer Anne        Address on File
17792669  Kuehne + Nagel Inc.        Dan Osterberg − Treasurer        10 Exchange Place        Jersey City, NJ 07302
17792671  Kufner, Gregory Stanley        Address on File
17792672  Kuhn, Jamie        Address on File
17792673  Kuklinski, Brian Herbert        Address on File
17792675  Kumar, Pradeep        Address on File
17792676  Kundu, Madan        Address on File
17792677  Kundu, Subhas C        Address on File
17792681  Kurian, Joseph M        Address on File
17792682  Kurra, Gopi Praveen        Address on File
17792683  Kutinsky, Bruce        Address on File
17792684  Kutok, Vicki Rose        Address on File
17792686  Kuziemski, Andrzej B.        Address on File
17792701  L. Perrigo Company        Jeff Needham        515 Eastern Avenue        Allegan, MI 49010
17792702  LA Dept of Health and Hospitals        628 North 4th Street        Baton Rouge, LA 70821
17792703  LA EYE MEDICAL GROUP        3055 WILSHIRE BLVD #100        LOS ANGELES, CA 90010
17792704  LA POINTE HEALTH CLINIC        5979 Desert Storm Ave        Fort Campbell, KY 42223

17792705  LA SIGHT        WALLACE DAVID ALAN11600 WILSHIRE BLVDSUI        LOS ANGELES, CA 90025
17792706  LA TUNA HTH SV CT ANTHONY        8500 Doniphan Rd–Box 1000        Anthony, NM 88021
17792723  LA–FFSU JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792744  LA–MCO        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792745  LA–MCO EXPANSION        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792746  LA–MCO EXPANSION JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792747  LA–MCOU JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792748  LA–MEDICAID        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792749  LA–MEDICAID EXPANSION        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792750  LA–MEDICAID EXPANSION JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792707  LABCONCO CORP – REMIT        PO BOX 801133        KANSAS CITY, MO 64180
17792708  LABCORP EARLY DEVELOPMENT – REMIT        LABORATORIES INC        PO BOX 2464        BURLINGTON, NC 27216
17792709  LABEL SUPPLIES & SERVICES        960 ROUTE 6 #192        MAHOPAC, NY 10541
17792710  LABELMASTER        PO BOX 46402        CHICAGO, IL 60646–0402
17792711  LABORATOIRE UNITHER        ZL DE GUERIE        1 RUE DE IARQUERUE        COUTANCES, 50200        FRANCE
17792712  LABORDE EYE GROUP        LABORDE ROBERT PAUL630 5TH AVENUE WEST        HENDERSONVILLE, NC 28739
17792716  LAC–LOS ANGELES COUNTY DEPARTMENT OF HEA        313 N FIGUEROA SUITE 1234        LOS ANGELES, CA 90012
17792714  LACINY BROTHERS INC        6622 VERNON AVENUE        ST LOUIS, MO 63130
17792715  LACKLAND SATELLITE PHARMACY        2265 McChord St Bldg 1300        Lackland AFB, TX 78236
17792717  LACREEK DISTRICT CLINIC        119 S 1st Ave        Martin, SD 57551
17792718  LACREEK PHARMACY        119 S 1ST AVE        MARTIN, SD 57551
17792721  LAFAYETTE EYE SPECIALISTS        JULIE FOREMAN LLC1245 S COLLEGE RD BLDG        LAFAYETTE, LA 70503
17792724  LAFORCE INC        PO BOX 10068        GREEN BAY, WI 54307
17792725  LAGRECA EYE CLINIC        2475 VILLAGE LN        BILLINGS, MT 59102–2497
17792726  LAHAYE EYE & AMB SURGERY CTR        201 RUE IBERVILLESTE 800337–942–2004        LAFAYETTE, LA 70508–8500
17792727  LAHEY CLINIC HOSPITAL        41 MALL RDPO BOX 541        BURLINGTON, MA 01805–0001
17792729  LAKE FOREST ACUTE CARE        1025 W EVERETT RD        LAKE FOREST, IL 60045
17792730  LAKE FOREST ACUTE CARE IL & UT        PO BOX 571148        BILLING DEPARTMENT        SALT LAKE CITY, UT 84157
17792731  LAKE NORMAN OPHTHALMOLOGY        132 GATEWAY BLVD SUITE C        MOORESVILLE, NC 28117
17792732  LAKE SHORE RETINA        PO BOX 10616DR SRI MAGULURI        CHICAGO, IL 60610
17792733  LAKESHORE EYECARE        951 W SEMINOLE RD        MUSKEGON, MI 49441
17792734  LAKESIDE OPHTHALMOLOGY CENTER        42524 HAYES RD STE 400MOBLEY ROBERT MD        CLINTON TOWNSHIP, MI 48038–3643
17792736  LALLY VISION CARE        101 NE DOUGLAS ST        LEES SUMMIT, MO 64063
17792738  LAMA PAUL MD        Address on File
17792740  LAMBERT H MICHAEL MD        Address on File
17792743  LAMBERTVILLE EYE ASSOCIATES        DANIELS KENNETH M4 COLEBROOK COURT        PRINCETON, NJ 08540
17792751  LAMINAR FLOW INC        PO BOX 2427        IVYLAND, PA 18974–0043
17792753  LANCASTER RETINA SPECIALISTS        2150 HARRISBURG PIKE STE 370        LANCASTER, PA 17601
17792754  LANCER SALES USA INC        1150 EMMA OAKS TRAIL STE 140        ATTN A/P        LAKE MARY, FL 32746
17792755  LANCO YORK INC        864 EAST 25TH STREET        PATERSON, NJ 07513
17792756  LANDAUER INC        2 SCIENCE ROAD        GLENWOOD, IL 60425
17792757  LANDSCAPES BY SALTALMACCHIA        PO BOX 5272        WEST BABYLON, NY 11704
17792762  LANGLEY AIR FORCE BASE MED CTR        73 Nealy Ave Bldg 256        Langley AFB, VA 23665
17792764  LANNIN W CRAIG DO        Address on File
17792775  LARSEN MICHAEL P OD        Address on File
17792776  LAS VEGAS PAIUTE TRIB IHS        1257 PAIUTE CIRCLE        LAS VEGAS, NV 89106
17792777  LASALLE NETWORK        200 NORTH LASALLE STREET STE 2500        CHICAGO, IL 60601
17792781  LASER & SURGERY CENTER        345 COLLEGE STREET SESTE A        LACEY, WA 98503
17792782  LASER EYE SURGERY OF ERIE        HAVERLY ROBERT FREDERICK311 WEST TWENTY–        ERIE, PA 16502
17792783  LASIK EYE CENTER        5832 BEACH BLVD STE 109        BUENA PARK, CA 90621
17792785  LATINA MARK A MD        Address on File
17792787  LAUDERDALE EYE SPECIALISTS        4800 NE 20TH TERRACE SUITE 305        FORT LAUDERDALE, FL 33308
17792792  LAUREL EYE CLINIC        50 WATERFORD PIKE        BROOKVILLE, PA 15825
17792795  LAWRENCE MEMORIAL HOSPITAL        325 MAINE STATTN PHARMACY        LAWRENCE, KS 66044
17792798  LAWTON FT SILL VET SVH2        501 S East Flower Md Rd        Lawton, OK 73501

17792799  LAWTON VA OP CLINIC – FED        4304 Thomas        Fort Sill, OK 73503
17792800  LBJ TROPICAL MEDICAL CENT        American Samoa Government        Pago Pago, AS 96799
17792801  LCO COMM HLTH IHS        13380 W Trepania Rd        Hayward, WI 54843
17792802  LDI COLOR TOOLBOX        50 JERICHO QUADRANGLE        JERICHO, NY 11753
17792804  LEADIANT BIOSCIENCES INC        9841 WASHINGTON BOULEVARD STE 500YASHI B        GAITHERSBURG, MD 20878
17792808  LEADIANT FORMER SIGMA–TAU        PO BOX 79306        BALTIMORE, MD 21279
17792810  LECHEE HEALTH IHS        3 Miles S Copper Mine Rd        Page, AZ 86040
17792812  LEE DAVID H MD        Address on File
17792813  LEE INDUSTRIES PROCESS SYSTEMS & EQUIP        PO BOX 687        50 WEST PINE STREET        PHILIPSBURG, PA 16866
17792827  LEEPER HAROLD F MD        Address on File
17792829  LEGARRETA EDWARD A MD        Address on File
17792830  LEGEN RAYMOND MD        Address on File
17792832  LEGILITY – WAS COUNSEL ON CALL        216 CENTERVIEW DRIVE        7 CITY PARK SUITE 250        BRENTWOOD, TN 37027
17792833  LEGISYM LLC        9325 TARVER DR        SUITE C–101        TEMPLE, TX 76502
17792835  LEHMANN R P MD        Address on File
17792842  LELOOK OPTICAL & MEDICAL EYE CENTER        1024 NW 10TH AVE        FORT LAUDERDALE, FL 33311–6137
17792843  LEMOORE NAVAL HOSPITAL        937 FRANKLIN AVE        LEMOORE, CA 93246
17792844  LEMOORE NAVAL HOSPITAL        937 Franklin Blvd        Lemoore, CA 93246
17792848  LENTZ & MURPHY OD        Address on File
17792849  LENTZ MILLING COMPANY        2045 N 11TH STREET        PO BOX 13159        READING, PA 19612–3159
17792851  LEONARD SANDERS MD        Bldg 3–2744 Malvesti Road        Fort Bragg, NC 28310
17792855  LES EMBALLAGES WINPAK        9003 PAYSPHERE CIRCLE        CHICAGO, IL 60674
17792857  LESMAN INSTRUMENT CO        PO BOX 7640        CAROL STREAM, IL 60197–7640
17792858  LESSINGS FOOD SERVICE MANAGEMENT        3500 SUNRISE HWY BLDG 100 STE 100        GREAT RIVER, NY 11739
17792859  LEUPP CLINIC (NAVAJO NATION)        Hwy 15/Leupp Schools Rd        Leupp, AZ 86035
17792861  LEVIN EYE CARE        1838 GREENE TREE RD # 200        PIKESVILLE, MD 21208
17792862  LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES        LEVIN GARY JANTHE GREENVIEW PAVILION3000        THORNDALE, PA 19372
17792864  LEVITZKY MUNRO MD        Address on File
17792867  LEWIS BRISBOIS BISGAARD & SMITH LLP        633 WEST 5TH STREET        SUITE 4000        LOS ANGELES, CA 90071
17792868  LEWIS CORPORATE OFFICE        2701 S MINNESOTA AVE STE 1        SIOUX FALLS, SD 57105
17792871  LEXAMED LTD        705 FRONT STREET        TOLEDO, OH 43605
17792872  LEXINGTON EYE ASSOCIATES        MULLON JENNIFER P21 WORTHEN ROAD        LEXINGTON, MA 02421
17792873  LEXINGTON TECH – REMIT        PO BOX 3214        FARMINGDALE, NY 11735
17792874  LEXINGTON VA MEDICAL MRX        1101 Veterans Dr        Highlands Ranch, CO 80129
17792875  LEXINGTON VAMC I P–596A4        1101 Veterans Dr        Lexington, KY 40502
17792876  LGC STANDARDS – REMIT        276 ABBY RD        MANCHESTER, NH 03103
17792879  LIANG JAMES MD        Address on File
17792883  LIBERTY PROCUREMENT CO INC        PO BOX 3118        UNION, NJ 07083
17792884  LIBRE PETER E MD        Address on File
17792885  LICENSELOGIX LLC        140 GRAND STREET PLAZA        WHITE PLAINS, NY 10601
17792888  LIEB DOUGLAS F MD LLC        Address on File
17792889  LIFE TECHNOLOGIES CORP        12088 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17792891  LIFELINE PHARMACEUTICALS LLC        1301 NW 84 AVESUITE 101        MIAMI, FL 33126
17792892  LIFETIME EYE CARE        1700 18TH ST        CHARLESTON, IL 61920
17792894  LIGH JONATHAN J MD        Address on File
17792895  LIGHTHOUSE INSTRUMENTS LLC        2050 AVON COURT        CHARLOTTESVILLE, VA 22902
17792898  LIMBERG MICHAEL MD        Address on File
17792900  LIMITED TO OFFICIAL FEDERAL DUTIES ONLY        Leland Charles Cleveland Medical Direct        Greenville, SC 29605
17792901  LIN EYE SURGERY & LASER        1441 KAPIOLANI BLVD, STE 1488        HONOLULU, HI 96814
17792902  LIN ROBERT T MD        Address on File
17792905  LINC SYSTEMS LLC        PO BOX 494        DECATUR, IL 62525–1804
17792906  LINCOLN MEDICAL & MENTAL HEALTH CENTER        234 EAST 149TH STCENTRAL PHARMACY        BRONX, NY 10451
17792908  LINDA M LEPIK MD        Address on File
17792909  LINDEN OAKS HEALTH CLINIC        55 Centennial Pkwy        Cameron, NC 28326
17792910  LINDEN OPTOMETRY        477 E COLORADO BLVD        PASADENA, CA 91101–2024
17792912  LINDENMEYR MUNROE        1 CATHERINE STREET        TETERBORO, NJ 07608
17792915  LINKEDIN CORPORATION        62228 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0622
17792916  LION TECHNOLOGY INC        570 LAFAYETTE ROAD        SPARTA, NJ 07871
17792917  LIONEL R JOHN HLT CTR IHS        987 R C Hoag Dr        Salamanca, NY 14779
17792918  LIONHEART CRITICAL POWER SPECIALISTS INC        13151 EXECUTIVE COURT        HUNTLEY, IL 60142
17792920  LIPOID LLC – REMIT        744 BROAD STREET        NEWARK, NJ 07102
17792923  LIPSTOCK KENNETH D MD        Address on File
17792924  LIQUENT LLC (CALYX)        5282 PAYSPHERE CIRCLE        CHICAGO, IL 60674
17792925  LISA BUNIN MD        Address on File
17792926  LISA THAYER MAHONEY        Address on File
17792927  LITTELL RANDALL OD        Address on File

17792929  LITTLE ROCK AFB          1090 ARNOLD DRIVE          LITTLE ROCK, AR 72099
17792928  LITTLE ROCK AFB          1090 Arnold Dr          Little Rock Air Force Base, AR 72099
17792933  LIVELLO CAPITAL SPECIAL          OPPORTUNITIES MASTER FUND LP          C/O LIVELLO CAPITAL
MANAGEMENT LP          1 WORLD TRADE CENTER 85TH FLOOR          NEW YORK, NY 10007
17792935  LIVINGSTON VITREO–RETINAL ASSOCIATES          349 E NORTHFIELD ROADSUITE
100          LIVINGSTON, NJ 07039
17792939  LIVONIA OUTPATIENT SURGERY CENTER          33400 WEST SIX MILE RD STE B          LIVONIA, MI
48152
17792940  LLADO DIAZ JOSE MD          Address on File
17792943  LO EYE CARE          2001 COOLIDGE ROADATTN SHERRI ELLIOT          EAST LANSING, MI 48823
17792948  LODEN VISION CENTERS          520 RIVERGATE PARKWAY          GOODLETTSVILLE, TN 37072
17792950  LODGE GRASS HEALTH CLINIC          Lodge Grass Health Clinic          Lodge Grass, MT 59050
17792952  LOGAN INSTRUMENTS CORP          PO BOX 5785          19C SCHOOLHOUSE RD          SOMERSET, NJ
08875
17792956  LOGMEIN – REMIT          320 SUMMER STREET          BOSTON, MA 02210
17792961  LOMBARDO JOVIN C MD          Address on File
17792963  LONE STAR VISION          5044 TENNYSON PKWY SUITE B972–378–4104          PLANO, TX 75024
17792964  LONG ISLAND HOME CENTER          152 BEVERLY ROAD          HUNTINGTON STATION, NY 11746
17792965  LONG ISLAND OPHTHALMIC CARE PLLC          MARIS PETER J G JR230 HILTON
AVENUESUITE          HEMPSTEAD, NY 11550
17792966  LONG ISLAND VITREO RET CONS – CONTOLLER          CONTROLLER          200 MOTOR PARKWAY
A2          HAUPPAUGE, NY 11788
17792973  LONZA WALKERSVILLE – REMIT          12261 COLLECTIONS CENTER DRIVE          CHICAGO, IL
60693
17792975  LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FU          C/O LOOMIS SAYLES          ONE
FINANCIAL CENTER 25TH FLOOR          BOSTON, MA 02111
17792980  LOS GATOS EYE CARE          15563 UNION AVENUE          LOS GATOS, CA 95032
17792981  LOSADA VISION          6001 VINELAND RD STE 105          ORLANDO, FL 32819
17792984  LOTUS VISION          3400–A OLD MILTON PKWY SUITE 520          ALPHARETTA, GA 30005
17792986  LOUIS S ANGIOLETTI MD DBA ANGIOLE          Address on File
17792999  LOUISIANA EYE & LASER          1310 NORTH 19TH STREET          MONROE, LA 71201
17793000  LOUISIANA EYE & LASER          231 WINDERMERE BLVD318 487 2020          ALEXANDRIA, LA
71303
17793001  LOUISIANA EYE & LASER          65 MEDICAL PARK BLVD          PINEVILLE, LA 71360
17793003  LOUISIANA WHOLESALE DRUG          P.O. BOX 5002085 I–49 S SERVICE RD          SUNSET, LA
70584
17793010  LOWE J PETER MD          Address on File
17793015  LOWER SIOUX IHS          39648 Reservation Highway 3          Morton, MN 56270
17793018  LOWES          PO BOX 530954          ATLANTA, GA 30353–0954
17793020  LOYOLA UNIVERSITY CHICAGO          820 N MICHIGAN AVEWALTER KEITH JONES          CHICAGO, IL
60611
17793022  LSCI–ALLENWOOD          PO BOX 1500 ROUTE 15          WHITE DEER, PA 17887
17793021  LSCI–ALLENWOOD          PO Box 1500          White Deer, PA 17887
17793023  LU ARTHUR MD          Address on File
17793027  LUCENT VISION          5175 E PACIFIC COAST HWY SUITE 102          LONG BEACH, CA 90804
17793029  LUCILLE BONANNO          Address on File
17793030  LUCILLE BONANNO          Address on File
17793033  LUIS SALAZAR          Address on File
17793034  LUKE AFB 56TH MEDICAL GROUP          Bld 1130 7219 N Litchfield Rd          Luke Air Force Base, AZ
85309
17793037  LUMMI PHS IHS          2592 KWINA ROAD          BELLINGHAM, WA 98226
17793038  LUMYNA SPECIALIST FUNDS EVENT          ALTERNATIVE FUND          1350 AVE OF THE
AMERICAS          NEW YORK, NY 10019
17793039  LUMYNA SPECIALIST FUNDS EVENT          ALTERNATIVE FUND          C/O P SCHOENFELD ASSET
MGMT LP          1350 AVENUE OF THE AMERICAS          NEW YORK, NY 10019
17793044  LUSK EYE SPECIALISTS          451 ASHLEY RIDGE BLVD          SHREVEPORT, LA 71106
17793045  LUTTRULL JEFFREY MD          Address on File
17793046  LYNN CONSULTING          2905 SAINT HELEN CIRCLE          SILVER SPRING, MD 20906
17793048  LYNN EYE SURGERY CENTER          2230 LYNN RD STE 106          THOUSAND OAKS, CA 91360
17793051  LYNNFIELD DBA FREEDOM FERTILITY STE 120F          DBA FREEDOM FERTILITY PHARMACY12 KENT
WA          BYFIELD, MA 01922
17793052  LYOPHILIZATION TECHNOLOGY INC          30 INDIAN DRIVE          IVYLAND, PA 18974
17793054  LYSTER ARMY HEALTH CLINIC          Building 301 Andrews Ave          Fort Rucker, AL 36362
17792771  LaRocco, Michael          Address on File
17792778  LaSalle Staffing Inc. d/b/a LaSalle Network          Robert Trzcinski          200 N LaSalle Street          Suite
2500          Chicago, IL 60607
17792779  LaSalle Staffing LLC D/B/A LaSalle Network          Robert Trzcinski          200 N. LaSalle Street          Suite
2500          Chicago, IL 60607
17792713  Laboy, Thomas          Address on File
17792719  Laemmerhirt, Michael K          Address on File
17792720  Lafata, Frank Patrick          Address on File
17792722  Lafayette Parish School System – Sales Tax Divisio          PO Box 3883          Lafayette, LA 70502–3883
17792728  Lake County Environmental Health          500 West Winchester Road          Libertyville, IL 60048
17792735  Lakka, Venkataramana D          Address on File
17792737  Lam, Andrew          Address on File
17792739  Lamasky, Joanne Therese          Address on File
17792741  Lambert, Ashley R          Address on File
17792742  Lambert, Martha S          Address on File

17792752 Lamp, Steven A.        Address on File
17792758 Lane, Juli A        Address on File
17792759 Lane, Sarah Catherine        Address on File
17792760 Lane, Tiffany Anne        Address on File
17792761 Lang, Keith Alan        Address on File
17792763 Langley, Ryanne        Address on File
17792765 Lanzo Rincon, Olga        Address on File
17792766 Lappin, Jason        Address on File
17792767 Larck, Andrew James        Address on File
17792768 Larck, Krysten        Address on File
17792769 Largent, Jo Ellen        Address on File
17792770 Lari, Fawzan        Address on File
17792772 Larossa, John        Address on File
17792773 Larrick, Kaleigh        Address on File
17792774 Larry, Mendie D        Address on File
17792780 Lasek, Jennifer Lynn        Address on File
17792784 Laskin, Anthony Carl        Address on File
17792786 Laucik, Daniel J        Address on File
17792788 Lauffer, Michael William        Address on File
17792790 Lautrup, Tamara        Address on File
17792791 Law 360 – Portfolio Media Inc.        111 West 19th Street, 5th Floor        New York, NY 10011
17792792 Lawhorne, Taniesha        Address on File
17792793 Lawless, Anthony D        Address on File
17792794 Lawless, Gregory P.        Address on File
17792796 Lawrence, Tammy        Address on File
17792797 Lawson Jr, Aric J        Address on File
17792811 LeCluse, William        Address on File
17792854 LeRoy, Camilla R        Address on File
17792803 Leadian Biosciences, Inc.        Tom Fitzgerald        9841 Washington Blvd.        Suite 500        Gaithersburg, MD 20878
17792805 Leadiant Biosciences, Inc.        Giuseppe Izzi        9841 Washington Blvd.        Suite 500        Gaithersburg, MD 20878
17792806 Leadiant Biosciences, Inc.        Kelly Tisdale        9841 Washington Blvd.        Suite 500        Gaithersburg, MD 20878
17792807 Leadiant Biosciences, Inc.        Tom Fitzgerald        9841 Washington Blvd.        Suite 500        Gaithersburg, MD 20878
17792809 Lebron, Samuel        Address on File
17792814 Lee Industries, Inc.        50 West Pine Street        Philipsburg, PA 16866
17792815 Lee, Casey J        Address on File
17792816 Lee, Clint C        Address on File
17792817 Lee, Elaine Tse        Address on File
17792818 Lee, James J        Address on File
17792819 Lee, Jonathan David        Address on File
17792820 Lee, Karen A.        Address on File
17792821 Lee, King Cheng        Address on File
17792822 Lee, Lorelie        Address on File
17792823 Lee, Oliver        Address on File
17792824 Lee, Richard        Address on File
17792825 Lee, Stephanie        Address on File
17792826 Leefers, Alicia Marie        Address on File
17792828 Lees, Kimberly D.        Address on File
17792831 Legette–Kennedy, Derrick        Address on File
17792834 Legisym, LLC        Sarah Tarver        7363 West Adams Avenue        Suite 101        Temple, TX 76502
17792836 Leidig, Carol–Jean        Address on File
17792837 Leigh, Tammy L        Address on File
17792838 Leinard, Mitchel E        Address on File
17792839 Leiras Fine Chemicals OY        Reino Isotalo & Ronald J. Mannino        Messukentankatu 8        P.O. Box 979        Turku, FIN–20101        Finland
17792840 Lek Pharmaceutical d.d Lendava Site        Trimlini 2d        Lendava, SI–9220        Austria
17792841 Lella, Ravi        Address on File
17792845 Lemus, Saul        Address on File
17792846 Lenahan, Sean Michael        Address on File
17792847 Lent, Mary Ellen        Address on File
17792850 Leon, Gabriel        Address on File
17792852 Leone, Vincent        Address on File
17792853 Leonor, Christopher Enrique        Address on File
17792856 Lesch, Michelle        Address on File
17792860 Leureyro, Jorge        Address on File
17792863 Levine, Brian Scott        Address on File
17792865 Levy, Rupert Vivian        Address on File
17792866 Lewis Brisbois Bisgaard & Smith LLP        John Salvucci        550 E. Swedesford Road        Suite 270        Wayne, PA 19087
17792869 Lewis, Liesbeth        Address on File
17792870 Lewis, Sarah Ashley        Address on File
17792877 Li, Joseph        Address on File
17792878 Li, Liyue        Address on File
17792880 Liang, Beiquan        Address on File
17792881 Liang, James C        Address on File

17792882   Liang, Yueling      Address on File
17792886   Lichtenwalter, Todd Alan      Address on File
17792887   Lichter, Steven J      Address on File
17792890   Lifeline Pharmaceuticals LLC      Rick Nielsen      1301 NW 84th Ave      Suite 101      Miami, FL 33126
17792893   Liggett, Ricky Allen      Address on File
17792896   Liles, Elysha Marie      Address on File
17792897   Liliah, Anand      Address on File
17792899   Limberis, Joyleen      Address on File
17792903   Lin, Wing      Address on File
17792904   Lin, Yuh–Herng      Address on File
17792907   Linda Jeong      3800 LIZETTE LANE      GLENVIEW, IL 60026
17792911   Lindenmeyer, Kaurie      Address on File
17792913   Lindley, Lane Christian      Address on File
17792914   Lindquist, Michael Owen      Address on File
17792919   Lipcaman, Joyce Ann      Address on File
17792921   Lipoid, LLC.      Bruce H. Baretz      744 Broad Street      Newark, NJ 07102
17792922   Lipsey, Michael A      Address on File
17792930   Little, Matthew      Address on File
17792931   Liu, Ting Feng Michael      Address on File
17792932   Liu, Xiaoping      Address on File
17792934   Lively, Richard L      Address on File
17792936   Livingston, Carl Sondergaard      Address on File
17792937   Livingston, Paige Leslie      Address on File
17792938   Livongo      150 W Evelyn Avenue, Unit 150      Mountain View, CA 94041
17792941   Llerena Hualpa, Josue Gerardo      Address on File
17792942   Lloyd, Katurah C      Address on File
17792944   Lock, Laura J      Address on File
17792945   Lockas, Shannon Marie      Address on File
17792946   Lockwood, Gregory R.      Address on File
17792947   Lockwood, Jolene K      Address on File
17792949   Loder, Christopher      Address on File
17792951   Loehr, Michael      Address on File
17792957   LogMeIn USA Inc.      333 Summer Street      Boston, MA 02210
17792953   Logan, Karen Lee      Address on File
17792954   Logan, Kenneth      Address on File
17792955   Logan, Trisha      Address on File
17792958   Logsdon, Alex C      Address on File
17792959   Logsdon, Kimberly S      Address on File
17792960   Lombardi, Richard F.      Address on File
17792962   Londono, Victor Alonso      Address on File
17792967   Long, Carolyn A.      Address on File
17792968   Long, Christopher      Address on File
17792969   Long, Jonathan      Address on File
17792970   Long, Rachel Ann      Address on File
17792971   Longbons, Michael B      Address on File
17792972   Lonza Biologics Inc.      101 International Dr      Portsmouth, NH 03801–2815
17792974   LookingGlass Cyber Solutions, Inc. & ZeroFOX, Inc.      Michael Taxay & Tim Bender      10740 Parkridge Blvd.      Suite 200      Reston, VA 20191
17792976   Loor, Maria M      Address on File
17792977   Lopez, Maria Altagracia      Address on File
17792978   Lopez, Marissa      Address on File
17792979   Lopez, Salvador R.      Address on File
17792982   Lotho, Stephen G      Address on File
17792983   Lott, Terri K      Address on File
17792987   Louis, John      Address on File
17792988   Louis, Richie      Address on File
17792985   Louis– Jean, Guerlins      Address on File
17792989   Louisiana Attorney General      Attn Bankruptcy Department      PO Box Box 94005      Baton Rouge, LA 70804
17792990   Louisiana Board of Pharmacy      3388 Brentwood Drive      Baton Rouge, LA 70809
17792991   Louisiana Board of Wholesale Drug Distributors      12091 Bricksome Ave, Suite B      Baton Rouge, LA 70816
17792993   Louisiana Department of Health      JONETTE VALEGA      8591 UNITED PLAZA BLVD.      GAINWELL TECHNOLOGIES      BATON ROUGE, LA 70809
17792992   Louisiana Department of Health      Jennifer Egbert      11013 W. BROAD STREET      MAGELLANRx      GLEN ALLEN, VA 23060
17792994   Louisiana Department of Health      MELWYN WENDT      628 NORTH 4TH STREET      LOUISIANA DEPARTMENT OF HEALTH      BATON ROUGE, LA 70802
17792995   Louisiana Department of Revenue      6 I 7 North Third Street      Baton Rouge, LA 70802
17792996   Louisiana Department of Revenue      617 North Third Street      Baton Rouge, LA 70802
17792997   Louisiana Dept of Environmental Quality      602 North Fifth Street      Baton Rouge, LA 70802
17792998   Louisiana Dept of Revenue      Attn Bankruptcy Division      617 N 3rd St      Baton Rouge, LA 70802
17793002   Louisiana Secretary of State      8585 Archives Avenue      Baton Rouge, LA 70809
17793004   Lourash, Randall J.      Address on File
17793005   Loury, Mary Elizabeth B      Address on File
17793006   Love, LaTonya      Address on File
17793007   Love, Rebekah Sue      Address on File

```
17793008   Lovell, James Allen        Address on File
17793009   Lovely, Michelle L        Address on File
17793011   Lowe, Matthew Leon        Address on File
17793012   Lowe, Nicole I        Address on File
17793013   Lowe, Susan L        Address on File
17793014   Lowe, Wendi C        Address on File
17793016   Lowery, Christy        Address on File
17793017   Lowery, Quentin Dijion        Address on File
17793019   Loy, Mindy Nicole        Address on File
17793024   Luberiaga, David        Address on File
17793025   Lucana, Ruth        Address on File
17793026   Luce, Chelsea E        Address on File
17793028   Lucille Bonanno        Lucille Bonanno        1068 N Broadway        Massapequa, NY 11758
17793032   Lui, Lung        Address on File
17793035   Luken–Peach, Rebecca H        Address on File
17793036   Lukens, Melissa B        Address on File
17793040   Lunagariya, Chandrakant H        Address on File
17793041   Lundeen, Bernadette M        Address on File
17793042   Lung, Aaron W        Address on File
17793043   Luo, Weiru        Address on File
17793047   Lynn Consulting, LLC        Steven Lynn        2905 Saint Helen Circle        Silver Spring, MD 20906
17793049   Lynn, Courtney        Address on File
17793050   Lynn, Kelley Eva        Address on File
17793053   Lysiak, Adam Miroslaw        Address on File
17793055   M O INDUSTRIES INC        9 WHIPPANY RD        B1–2        WHIPPANY, NJ 07981
17793056   M&M CANVAS & AWNINGS        180 OVAL DRIVE        ISLANDIA, NY 11749
17793057   M&M CONTROL SERVICE INC        P.O. BOX 250        GRAYSLAKE, IL 60030
17793058   M. Jacob & Sons, dba MJS Packaging        David Lubin        35601 Veronica Street        Livonia, MI 48501
17793153   MA–MCO        MASSHEALTH        MANAGED CARE DRUG REBATE PRGM MCO        PO BOX 417688        BOSTON, MA 02241–7688
17793154   MA–MEDICAID        MASS HEALTH DRUG REBATE PROGRAM        PO BOX 3070        BOSTON, MA 02241–3070
17793155   MA–MEDICAID SR CARE OPTIONS        FFS MEDICAID PROGRAM REBATE MASC        COMMONWEALTH OF MA        PO BOX 417688        BOSTON, MA 02241–7688
17793060   MAADHO DISTRIBUTORS INC        118 N BEDFORD RD        SUITE 100        MOUNT KISCO, KY 10549
17793062   MABRY EYE CENTER        1210 PREMIER DR SUITE 110        CHATTANOOGA, TN 37421
17793063   MAC MOD ANALYTICAL INC        PO BOX 587        CHADDS FORD, PA 19317
17793064   MACDILL AFB MED GROUP/SGL        3250 ZEMKE AVE BLDG 1078        MACDILL AFB, FL 33621
17793065   MACDILL AFB MED GROUP/SGL        3250 Zemke Ave Bldg 1078        Tampa, FL 33621
17793073   MACSEN DRUGS – R&D ONLY        SHIVAM RESIDENCY        DUEGA NURSERY ROAD        UDAIPUR, RA 313001        INDIA
17793074   MACULA & DIABETIC EYE CENTER        5117 26TH ST W STE BPETER LIVINGSTON MD        BRADENTON, FL 34207
17793075   MACULA & RETINA INSTITUTE        411 NORTH CENTRAL AVESUITE 115        GLENDALE, CA 91203
17793076   MACULACARE        20 EAST 46TH ST STE 1401ROSBERGER DANIEL        NEW YORK, NY 10017
17793080   MADIGAN ARMY MED CTR INPATIENT        Bldg 9040 Rec Station G 93 1        Tacoma, WA 98431
17793081   MADIGAN ARMY MED CTR.        Building 9665 – Section 1        Tacoma, WA 98431
17793082   MADIGAN ARMY PUYALLUP CLINIC        10507 156th St E Bld B9 Ste112        Puyallup, WA 98375
17793083   MADISON PARK FUNDING X LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793084   MADISON PARK FUNDING XI LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793085   MADISON PARK FUNDING XII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793086   MADISON PARK FUNDING XIII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793087   MADISON PARK FUNDING XIV LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793088   MADISON PARK FUNDING XIX LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793089   MADISON PARK FUNDING XL        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793090   MADISON PARK FUNDING XLI LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793091   MADISON PARK FUNDING XLIII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793092   MADISON PARK FUNDING XVII LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793095   MAFCO WORLDWIDE CORP        PO BOX 821074        PHILADELPHIA, PA 19182–1074
17793098   MAGNANTE EYE CARE        975 MEZZANINE DRIVE        LAFAYETTE, IN 47905
17793108   MAIN PHARMACY–USAF PATRICK AFB        1361 S Patrick Dr        Patrick AFB, FL 32925
17793109   MAIN PX–PHARMACY        127 Gold Vault Rd        Fort Knox, KY 40121
17793113   MAINE DHHS        ANNE–MARIE TODERICO, PHARMD        STATE HOUSE STATION #11 109 CAPITOL STRE        DHHS Office of MaineCare Services        AUGUSTA, ME 04333–0011
```

17793114    MAINE DHHS        JAN WRIGHT        STATE HOUSE STATION #11 109 CAPITOL STRE        DHHS
Office of MaineCare Services        AUGUSTA, ME 04333–0011
17793115    MAINE DHHS        JAN WRIGHT        STATE HOUSE STATION #11 109 CAPITOL STRE        MAINE
DHHS        AUGUSTA, ME 04333–0011
17793116    MAINE EYE CARE ASSOC        PUTNAM JAMES R325A KENNEDY MEMORIAL DR        WATERVILLE,
ME 04901
17793117    MAINE EYE CENTER        15 LOWELL ST2077748277        PORTLAND, ME 04102
17793118    MAINE HEALTH DATA ORGANIZATION        102 STATE HOUSE STATION        AUGUSTA, ME
04333
17793119    MAINE MEDICAL CENTER        ATTN ACCOUNTS PAYABLE22 BRAMHALL STREET        PORTLAND,
ME 04102
17793126    MAINE VETERANS HOME PHARMACY        5 COMMUNITY DRIVE        AUGUSTA, ME 04330
17793125    MAINE VETERANS HOME PHARMACY        5 Community Dr Ste 3        Augusta, ME 04330
17793127    MAINSTAY FLOATING RATE FUND        C/O MAINSTAY FUNDS TRUST        51 MADISON
AVENUE        2ND FLOOR        NEW YORK, NY 10010
17793128    MAINSTAY VP FLOATING RATE PORTFOLIO        C/O MAINSTAY FUNDS TRUST        51 MADISON
AVENUE        2ND FLOOR        NEW YORK, NY 10010
17793129    MAIRS MICHAEL M MD        Address on File
17793130    MAISEL JAMES M MD        Address on File
17793131    MAJOR LINDSEY & AFRICA LLC        15208 COLLECTIONS CENTER DRIVE        CHICAGO, IL
60693–5208
17793133    MAKRIS VISION GROUP        3300 W PURDUE AVE        MUNCIE, IN 47304
17793141    MALIK & POPIEL PC        7606 TRANSIT ROAD SUITE 200        BUFFALO, NY 14221
17793142    MALIK MASUD MD        Address on File
17793145    MALKANI RETINA CENTER        MALKANI SUNIL MOHAN9201 CYPRESS LAKE DRI        FORT
MYERS, FL 33919
17793151    MALVERN PANALYTICAL – REMIT        117 FLANDERS ROAD        WESTBOROUGH, MA
01581–1042
17793159    MANAGED HEALTHCARE ASSOC        PO BOX 931830        ATLANTA, GA 31193–1830
17793160    MANATEE EYE CLINIC        EDELMAN ROBERT ECOASTAL EYE INSTITUTE217        BRADENTON, FL
34208
17793161    MANCEL ASSOC – REMIT        19 ROSE HILL CT        HAMPTON, NJ 08827
17793162    MANCHESTER BRICK VISION CENTER INC        359 BRICK BLVDMALLOY CHRISTOPHER
OD        BRICK, NJ 08723–6010
17793163    MANCHESTER MEMORIAL HOSPITAL        ATTN PHARMACY        71 HAYNES
ST        MANCHESTER, CT 06040
17793164    MANCHESTER OPHTHALMOLOGY        732 MAIN STREET        MANCHESTER, CT 06040
17793165    MANCINE OPTICAL COMPANY INC        2910 ROUTE 130 NORTH        DELRAN, NJ 08075
17793169    MANDELL RETINA CENTER        MANDELL BARRY A397 LITTLE NECK ROAD3300        VIRGINIA
BEACH, VA 23452
17793170    MANGO CHARLES MD        Address on File
17793171    MANHATTAN RETINA & EYE        67 E 78TH STREET & PARK AVE UNIT C        NEW YORK, NY
10075
17793173    MANIILAQ MEDICAL CTR IHS        5TH ST GRIZZLEY POB 256        KOTZEBUE, AK 99752
17793174    MANIILAQ MEDICAL CTR IHS        PO Box 256        Kotzebue, AK 99752
17793177    MANN EYE INSTITUTE        5115 FANNIN ST SUITE 1000        HOUSTON, TX 77004
17793182    MANNY CANET SERVICES        8 FLUTE LANE        HOLBROOK, NY 11741
17793189    MAPLE GROVE EYE CARE        8955 W HACKAMORE DRIVE        BOISE, ID 83709
17793193    MARANO EYE CARE        MARANO MATTHEW JR200 SOUTH ORANGE AVENUE        LIVINGSTON, NJ
07039
17793197    MARCHENYC LLC        39 GRAND BLVD        BRENTWOOD, NY 11717
17793200    MARCHESINI GROUP USA        43 FAIRFIELD PLACE        WEST CALDWELL, NJ 07006–6206
17793202    MARCOR DEVELOPMENT – REMIT        PO BOX 785917        PHILADELPHIA, PA 19178–5917
17793205    MARCUS SERGIU MD        Address on File
17793206    MARDEN EDWARDS LIMITED        2 NIMROD WAY        EAST DORSET TRADE
PARK        WIMBORNE DORSET, BH21 75        UNITED KINGDOM
17793208    MARGARET R PARDEE MEM HOSPITAL        PHARMACY800 NORTH JUSTICE
STREET        HENDERSONVILLE, NC 28791
17793211    MARIETTA EYE CLINIC        PO BOX 878        MARIETTA, GA 30061
17793212    MARIETTA EYE CLINIC – BILLING        PO BOX 878        MARIETTA, GA 30060
17793213    MARIN OPHTHALMIC SURGERY CENTER        901 E ST SUITE 270        SAN RAFAEL, CA 94901
17793214    MARINE CORP EXCHANGE PHARMACY        Bldg 1231 Rm 207–Hamilton Blvd        Camp Lejeune, NC
28542
17793217    MARINES SPECIAL OPERATIONS COMMAND        Bldg 465 Stone Bay        Camp Lejeune, NC 28542
17793218    MARION EYE CENTER        1462 MARION WALDO RDATTN SHERRY ELLIS        MARION, OH
43302
17793219    MARION EYE CENTER        PO BOX 1178        MARION, IL 62959–7678
17793220    MARIONEAUX STEPHANIE MD        Address on File
17793222    MARK A RECHAN        Address on File
17793223    MARK D FROMER MD PC        Address on File
17793224    MARK GRAYTOK OD        Address on File
17793225    MARK MONROY        Address on File
17793226    MARK RECHAN        Address on File
17793228    MARK VEND CO        3000 MACARTHUR BLVD        NORTHBROOK, IL 60062–1902
17793229    MARKEM IMAJE CORPORATION        PO BOX 3542        BOSTON, MA 02241
17793230    MARKET PERFORMANCE GROUP LLC        PO BOX 3062        CAROL STREAM, IL 60132–0001
17793231    MARKETLAB INC        3027 MOMENTUM PLACE        CHICAGO, IL 60689–5330
17793238    MARQUIS BEVERAGE SERVICE        1234 W CERRO GORDO        DECATUR, IL 62522

17793241    MARSHALL OPHTHALMOLOGY        215 MANSION ST        MARSHALL, MI 49068
17793247    MARTIN ARMY COMM HOSP–YPORF1        8125 Marne Rd Bldg 9220 Rm 274        Fort Benning, GA 31905
17793248    MARTIN ARMY COMMUNITY HOSPITAL        7950 Martin Loop        Fort Benning, GA 31905
17793249    MARTIN ARMY HOSP. – FT BENNING        Marne Rd Bldg 9200        Fort Benning, GA 31905
17793250    MARTIN PETERSEN COMPANY        9800 55TH STREET        KENOSHA, WI 53144
17793263    MARTINS POINT HEALTH CARE        901 WASHINGTON AVE        PORTLAND, ME 04104
17793262    MARTINS POINT HEALTH CARE        901 Washington Ave        Portland, ME 04103
17793264    MARTINS POINT HEALTH CARE CENTER        161 Corporate Dr        Portsmouth, NH 03801
17793265    MARTINS POINT HEALTH CARE CENTERS        331 Veranda St        Portland, ME 04103
17793266    MARTINS POINT HEALTH CARE DAPA        901 Washington Ave        Portland, ME 04103
17793267    MARTINS POINT HLTH CARE CTR        161 Corporate Dr        Portsmouth, NH 03801
17793268    MARTUCCIO EYE CARE        302 NILES CORTLAND RD NE        WARREN, OH 44484
17793270    MARY BLACK MEM HOSP        PO BOX 3217DBA MARY BLACK HEALTH SYSTEM–        SPARTANBURG, SC 29304–3217
17793273    MARYLAND DEPARTMENT OF HEALTH (MDH)        ATHOS ALEXANDROU        300 WEST PRESTON STREET 4TH FLOOR        MARYLAND DEPARTMENT OF HEALTH (MDH)        BALTIMORE, MD 21201
17793274    MARYLAND DEPARTMENT OF HEALTH (MDH)        DORINE RASCOE        201 WEST PRESTON STREET 2ND FLOOR        MARYLAND DEPARTMENT OF HEALTH (MDH)        BALTIMORE, MD 21201
17793278    MARYLAND STATE RETIREMENT AND PENSION SYSTEM        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17793279    MARYLEBONE LANE MASTER FUND        PO BOX 309        UGLAND HOUSE        GRAND CAYMAN, KY1–1104        CAYMAN ISLANDS
17793280    MARYVIEW MEDICAL CENTER        INPATIENT PHARMACY3636 HIGH STREET        PORTSMOUTH, VA 23707
17793283    MASS EYE PHYSICIANS        19 VILLAGE SQUARE        CHELMSFORD, MA 01824
17793284    MASS GENERAL BRIGHAM        399 REVOLUTION DR SUITE 327ACCOUNTS PAYA        SOMERVILLE, MA 02145
17793292    MASSACHUSETTS EYE RESEARCH AND SURGERY        FOSTER CHARLES STEPHEN1440 MAIN STREETSU        WALTHAM, MA 02451
17793300    MATHESON TRI–GAS – PITTSBORO IN        PO BOX 842724        DALLAS, TX 75284–2724
17793307    MATRIX ABSENCE MANAGEMENT INC        PO BOX 953217        ST LOUIS, MO 63195–3217
17793308    MATRIX DISTRIBUTORS INC        410–450 NORTH AVENUE EAST        CRANFORD, NJ 07016
17793310    MATTAX NEU PRATER SURGERY CENTER        1265 E PRIMROSE ST        SPRINGFIELD, MO 65804
17793315    MAW RICHARD J MD        Address on File
17793316    MAXOR NATIONAL PHARMACY SVSC CORP        Building 19 West Road        Garden City, NY 11530
17793317    MAXOR PHARMACIES POLK MAIL ORD        216 S Polk St        Amarillo, TX 79101
17793319    MAXOR PHARMACY PORT ARTHUR        8791 9th Ave        Port Arthur, TX 77642
17793320    MAXOR–N PHARMACY/HMO        1046B Hercules Ave        Houston, TX 77058
17793321    MAXWELL HOSPITAL/SGL        300 SOUTH TWINING STREET        MAXWELL AFB, AL 36112
17793322    MAXWELL HOSPITAL/SGL        300 Twining St        Maxwell AFB, AL 36112
17793328    MAYANS JOSE MD        Address on File
17793329    MAYDEW–THIBAULT OPTOMETRY LLC        MAYDEW TROY O216 S. OAK STREETP.O. BOX 1        PRATT, KS 67124
17793332    MAYNARD RALPH OD        Address on File
17793333    MAYO CLINIC FLORIDA        4500 SAN PABLO ROAD        JACKSONVILLE, FL 32224
17793334    MAYO FOUNDATION        200 FIRST STREET SWDEPT 10000        ROCHESTER, MN 55905
17793337    MAYRON CHARLES MD        Address on File
17793338    MAYS CHEMICAL – REMIT        PO BOX 844598        BOSTON, MA 02284–4598
17793342    MAZZPAC LLC        94 SALEM CHURCH RD        NEWARK, DE 19713
17793343    MCAFEE U.S. ARMY HEALTH CLNC        530 ROCK ISLAND        WHITE SANDS MISSILE RANGE, NM 88002
17793344    MCC NEW YORK        150 Park Row        New York, NY 10007
17793345    MCC SAN DIEGO        Bop 808 Union Street        San Diego, CA 92101
17793350    MCCAWLEY PERIODONTICS        800 E BROWARD BLVDSUITE 706        FORT LAUDERDALE, FL 33301
17793351    MCCAWLEY THOMAS K DDS        Address on File
17793352    MCCHORD PHARMACY        690 Barnes Blvd        Joint Base Lewis McChord, WA 98438
17793354    MCCLELLAN VA O P CLINIC        5342 Dudley Blvd        McClellan, CA 95652
17793362    MCCORMACK IRRIGATION OF LONG ISLAND INC        PO BOX 1577        MILLER PLACE, NY 11764
17793366    MCCRONE ASSOCIATES INC        850 PASQUINELLI DRIVE        WESTMONT, IL 60559–5531
17793368    MCDONALD ARMY HOSPITAL        Bldg 576 Mah Receiving –Rm 332        Fort Eustis, VA 23604
17793370    MCDONOUGH ATTORNEY & COUNSELOR PLLC        334 DEER PARK AVENUE        BABYLON, NY 11702
17793375    MCGILL EDWARD MD        Address on File
17793376    MCGILL HOSE & COUPLING INC        41 BENTON DRIVE        EAST LONGMEADOW, MA 01028
17793381    MCHENRY JOHN G MD        Address on File
17793393    MCKESSON DRUG REF – REMIT        PO BOX 848442        DALLAS, TX 75284–8442
17793394    MCKESSON FINANCIAL CENTER        PO BOX 4017        DOCUMENT PROCESSING        DANVILLE, IL 61834–4017
17793396    MCKESSON MEDICAL–SURGICAL INC        PO BOX 4059        DANVILLE, IL 61834
17793398    MCKESSON SPECIALTY CARE DISTRIBUTION LLC        PO BOX 4017        DOCUMENT PROCESSING        DANVILLE, IL 61834–4017

17793399    MCKESSON–MULTI SOURCE –DC COST        6555 State Hwy 161        Irving, TX 75039
17793404    MCLEOD REGIONAL MEDICAL CENTER – AP        555 E CHEVES STPO BOX 100551        FLORENCE, SC 29502
17793405    MCMASTER–CARR SUPPLY COMPANY        P.O. BOX 7690        CHICAGO, IL 60680–7690
17793406    MCO 7500 JCODE        NE DHHS–MLTC        ATTN MEDICAID DRUG REBATE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        LINCOLN, NE 68509–5026
17793407    MCO 7500 POINT OF SALE        NE DHHS–MLTC        ATTN MEDICAID DRUG REBATE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        LINCOLN, NE 68509–5026
17793408    MCO MOLINA        KY STATE TREASURER        DEPARTMENT OF MEDICAID SERVICES        275 E MAIN ST 6W–A        ATTN DIRECTOR OF PHARMACY SVCS        FRANKFORT, KY 40621
17793409    MCPHERSON HOSPITAL INC        1000 HOSPITAL DRIVE        MCPHERSON, KS 67460
17793412    MCRD BRANCH MEDICAL CLINIC PHARMACY        670 Blvd Defrance        Parris Island, SC 29905
17793413    MD–BCC FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793414    MD–BCCD        MARYLAND DOH        PREV & HEALTH PROMO ADMIN        PO BOX 13528        BALTIMORE, MD 21203–2399
17793416    MD–KDP        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793417    MD–MADAP        500 N CALVERT ST 5TH FLOOR        ATTN BRENDA LEISTER        BALTIMORE, MD 21202–3679
17793418    MD–MCHP MCO        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793419    MD–MCHP–FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793420    MD–MCO        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793421    MD–MDH FAMILY PLANNING FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793422    MD–MEDICAID        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793423    MD–NEW ADULTS FFS        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793424    MD–NEW ADULTS MCO        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793426    MD–STATE ONLY        MD MEDICAL ASSISTANCE RECOVERIES        MEDICAID DRUG REBATE PROGRAMS        PO BOX 17185        BALTIMORE, MD 21297–1185
17793415    MDC BROOKLYN        100 29th St        Brooklyn, NY 11232
17793425    MDRP EPOXY FLOORING & PAINTING        101 BACHE PLACE        DUNELLEN, NJ 08812
17793427    MDV/NASH FINCH        1133 KINGWOOD AVE        NORFOLK, VA 23502
17793428    MDX MEDICAL INC DBA SAPPHIRE DIGITAL        DBA SAPPHIRE DIGITAL        160 CHUBB AVE SUITE 301        ACCTS RECEIVABLE        LYNDHURST, NJ 07071
17793439    ME–DED        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–DED        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793480    ME–JCODE HOSPITAL        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–JCODE HOSPITAL        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793481    ME–JCODE MEDICAL        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–JCODE MEDICAL        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793489    ME–MEDICAID        DHHS RECEIVABLES–DRUG REBATE        C/O CASH RECEIPTS ME–MEDICAID        SHS# 11 109 CAPITOL ST        AUGUSTA, ME 04333–0011
17793429    MEADOWS VISION CLINIC        3218 NE 12TH STE A        RENTON, WA 98056
17793430    MEADVILLE MEDICAL CENTER        PHARMACY1034 GROVE STREET        MEADVILLE, PA 16335
17793432    MECCO PARTNERS LLC        290 EXECUTIVE DRIVE        SUITE 200        CRANBERRY TOWNSHIP, PA 16066
17793433    MECHANICAL EQUIPMENT CO INC        DEPT AT 952499        ATLANTA, GA 31192–2499
17793434    MECHANICAL TECHNOLOGIES LLC        10 BLOOMFIELD AVE SUITE 6        PINE BROOK, NJ 07058
17793435    MECHANISMS DESIGNS AND MANUFACTURE        ATTN ALAN SHEARS        411 S 3RD ST        DIVERNON, IL 62530
17793437    MED EYE ASSOCIATES        5858 SW 68 STREET305 661–8588        MIAMI, FL 33143–5188
17793438    MED SUPPLY OFFICE KELLER ARMY        Receiving Warehouse Bldg 813        West Point, NY 10996
17793440    MEDEX PHARMACY        9600 FONDREN RD #B3        HOUSTON, TX 77096
17793441    MEDICAID CHIP FFS JCODE        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17793442    MEDICAID IHS        700 GOVERNORS DRIVE        PIERRE, SD 57501
17793443    MEDICAL CENTER OPHTHAMOLOGY ASSOCIATES        9157 HUEBNER RD        SAN ANTONIO, TX 78240
17793444    MEDICAL CLINIC/SGSL        90 Vandenburg Dr Bld 1900        Hanscom AFB, MA 01731
17793445    MEDICAL DEPARTMENT        238 Bldg 246        Yorktown, VA 23690
17793446    MEDICAL EYE ASSOCIATES        GENGE MILAN R1707 MEDICAL PARK DRIVE        WILSON, NC 27893
17793447    MEDICAL EYE CENTER        1333 E BARNETT RD        MEDFORD, OR 97504
17793448    MEDICAL LOGISTICS        3458 Neely Rd        Trenton, NJ 08641
17793449    MEDICAL LOGISTICS COMPANY        Bldg 989 2nd Supply Battalion        Camp Lejeune, NC 28542
17793450    MEDICAL LOGISTICS FM2300 AFB        4881 Sugar Maple Dr        Wright Patterson AFB, OH 45433
17793451    MEDICAL MGMNT RESOURCE GROUP        DEP/AP63 SOUTH ROCKFORD DRIVE 220        TEMPE, AZ 85281
17793452    MEDICAL PACKAGING INC        8 KINGS COURT        FLEMINGTON, NJ 08822

17793453    MEDICAL UNIVERSITY HOSPITAL AUTHORITY    PO BOX 31244    SALT LAKE CITY, UT 84131
17793454    MEDICARE GAP    PO Box 1270    Lawrence, KS 66044
17793455    MEDICHEM TRADEX SA – REMIT    VIA FUSONI 2    LUGANO, 6900    SWITZERLAND
17793458    MEDINA EYE CARE    2903 N ST MARYS    SAN ANTONIO, TX 78212
17793460    MEDLINE INDUSTRIES INC    THREE LAKES DRIVE    NORTHFIELD, IL 60093
17793463    MEDPRO SYSTEMS LLC    ATTN JEFF SIDOTI    100 STIERLI COURT STE 100    MT ARLINGTON, NJ 07856
17793464    MEDSHORTS LLC    200 E ROBINSON ST SUITE 1250    ORLANDO, FL 32801
17793466    MEDTECH PRODUCTS INC    660 WHITE PLAINS ROADSUITE 250    TARRYTOWN, NY 10591
17793470    MEHAN EYE    1020 WOODMAN DRIVE #200    DAYTON, OH 45432
17793472    MEHTA NALIN MD    Address on File
17793476    MEHTA, PALLAVI H    Address on File
17793477    MEIJER    2929 WALKER AVE NW    GRAND RAPIDS, MI 49544
17793483    MELBOURNE UNITED LASER VISION    3141 SKYWAY CIRCLE UNIT 101    MELBOURNE, FL 32937
17793487    MELINDA OROURKE MD    Address on File
17793490    MEMORIAL EYE INSTITUTE    4100 LINGLESTOWN RD    HARRISBURG, PA 17112
17793491    MEMORIAL HERMANN HOSPITAL SYS    PHARMACY DEPARTMENT6411 FANNINDBA HERMAN    HOUSTON, TX 77030
17793492    MEMORIAL MEDICAL CENTER    PO BOX 19288    SPRINGFIELD, IL 62794
17793493    MEMORIAL VISION    14032 B MEMORIAL DR    HOUSTON, TX 77079
17793494    MEMORIALCARE    PO BOX 20892ATTN ACCOUNTS PAYABLE    FOUNTAIN VALLEY, CA 92728
17793495    MENDENHALL INDUSTRIES CORPORATION    4773 NORTHGATE BOULEVARD    MYRTLE BEACH, SC 29577
17793499    MENGER PETER MD    Address on File
17793500    MENOMINEE TRIBAL CLI IHS    W 3275 Wolf River Road    Keshena, WI 54135
17793508    MERCY HOSPITAL    992 N VILLAGE AVEATTN PHARMACY DEPT    ROCKVILLE CENTRE, NY 11570
17793509    MERCY MED CTR DES MOINES MB8200    PO BOX 636000CHI ACCTS PAYABLE SUPPORT C    LITTLETON, CO 80163–6000
17793510    MEREDYTH SURGERY CENTER    2709 MEREDYTH DR STE 110    JOSEPH BERG MD    ALBANY, GA 31707
17793511    MEREDYTH SURGERY CENTER    2709 MEREDYTH DR STE 110JOSEPH BERG MD22    ALBANY, GA 31707
17793512    MERIDEN EYE CARE    658 BROAD ST    MERIDEN, CT 06450
17793514    MERIDIAN OPTHALMIC ASSOC    EVERETT THURMAN KEITH1300 25TH AVENUE    MERIDIAN, MS 39301
17793518    MESCALERO INDIAN HOSP O P    1 ABALONE LOOP PO BX 210    MESCALERO, NM 88340
17793519    MESCALERO INDIAN HOSP O P    PO Box 210    Mescalero, NM 88340
17793520    MESKWAKI PHCY SAC FOX IHS    1646 305th St    Tama, IA 52339
17793521    MESSERSCHMIDT FORREST OD    Address on File
17793524    METRO MEDICAL SUPPLY INC    305 TECH PARK DRIVESUITE 113    LA VERGNE, TN 37086
17793525    METROHM USA – REMIT    PO BOX 405562    ATLANTA, GA 30384–5562
17793527    METROLINA EYE ASSOCIATES    2015 RANDOLPH ROADSUITE 108    CHARLOTTE, NC 28207
17793528    METROPOLITAN CORR CHICAGO    71 W Van Buren St    Chicago, IL 60605
17793529    METROPOLITAN DETENTION CENTER    535 N Alameda St    Los Angeles, CA 90012
17793530    METROPOLITAN EYE CENTER ST CLAIR SHORE    21711 GREATER MACK AVEJAMES KLEIN MD    SAINT CLAIR SHORES, MI 48080–2418
17793533    METTLER TOLEDO – REMIT    22670 NETWORK PLACE    CHICAGO, IL 60673–1226
17793534    METTLER TOLEDO HI SPEED – REMIT    1571 NORTHPOINTE PARKWAY    LUTZ, FL 33558
17793535    METTLER–TOLEDO PROCESS ANALYTICS – REMIT    23669 NETWORK PLACE    CHICAGO, IL 60673–1236
17793536    METTLER–TOLEDO RAININ – REMIT    CS@RAININ.COM    7500 EDGEWATER DRIVE    OAKLAND, CA 94621
17793539    MEYER MARCUS MD    Address on File
17793540    MI DEPTOF AG & RURAL DEV    PO BOX 30776    LANSING, MI 48909
17793541    MI–ADAP    MDHHS DAP    PO BOX 30437    DETROIT, MI 48909
17793659    MI–MCO    MI DEPT OF HLTH AND HUMAN SVCS    STATE OF MICHIGAN DCH    DEPT 77951 PO BOX 77000    ATTN MI MCO PROGRAM DRUG REBATE    DETROIT, MI 48277–7951
17793660    MI–MEDICAID    MI DEPT OF HLTH AND HUMAN SVCS    STATE OF MICHIGAN DCH    DEPT 77951 PO BOX 77000    ATTN MEDICAID DRUG REBATE    DETROIT, MI 48277–7951
17793542    MIAMI VALLEY HOSPITAL    110 N MAIN ST STE 451ATTN ACCOUNTS PAYAB    DAYTON, OH 45402
17793544    MICCOSUKEE HLTH CTR IHS    Mile Marker 70 Us Hwy 41    Miami, FL 33194
17793545    MICHAEL ERIC ROSENBERG MD    Address on File
17793546    MICHAEL LANDOLFI MD    Address on File
17793547    MICHAEL TRAN MD    Address on File
17793549    MICHELLE ROBISON MD    Address on File
17793550    MICHIANA EYE CENTER    2216 CASSOPOLIS ST    ELKHART, IN 46514
17793560    MICHIGAN DHHS    MICHAEL MELVIN    400 S. PINE STREET    ATTN Michael Melvin – Pharmacy Services    LANSING, MI 48933
17793561    MICHIGAN DHHS    TRISH BOUCK    400 S. PINE STREET    ATTN TRISH BOUCK–PHARMACY MANAGMENT    LANSING, MI 48933
17793562    MICHIGAN EYE CARE INSTITUTE    701 SOUTH BALLENGER HWY    FLINT, MI 48532

17793563    MICHIGAN FIRST AID & SAFETY    16177 COMMON RDPO BOX 386    ROSEVILLE, MI 48066
17793564    MICHIGAN GLAUCOMA SPECIALISTS PC    WATNICK RICHARD L25350 KELLY ROAD    ROSEVILLE, MI 48066
17793565    MICHIGAN RETINA VITREOUS INSTITUTE    BOSKOVICH STEVEN A MD1290 SOUTH LINDEN R    FLINT, MI 48532
17793566    MICHIGAN SURGICAL CENTER    2075 COOLIDGE RD    EAST LANSING, MI 48823–1378
17793567    MICRO FILTRATIONS INC    112 POPLAR AVENUE    SANFORD, FL 32771
17793569    MICRO MEASUREMENT LABORATORIES INC    1300 S WOLF RD    ATTN A/P    WHEELING, IL 60090
17793570    MICRO–OPTICS    68–23 FRESH MEADOW LANE    FRESH MEADOWS, NY 11365
17793571    MICROAGE    PO BOX 93655    LAS VEGAS, NV 89193–3655
17793570    MICROAGE    Rob Zack    15210 S. 50th Street, Suite 120    Phoenix, AZ 85044
17793572    MICROBIOLOGICS INC    200 COOPER AVE N    ST CLOUD, MN 56303
17793573    MICROGENICS – REMIT    BANK OF AMERICA    7055 COLLECTIONS CENTER DR    CHICAGO, IL 60693
17793575    MICROSOFT CORPORATION    PO BOX 842103    DALLAS, TX 75284–2103
17793576    MICROSURGICAL EYE CONS    WITKIN ANDRE J MD    31 CENTENNIAL DR    PEABODY, MA 01960
17793577    MICROWEST SOFTWARE SYSTEMS INC    10981 SAN DIEGO MISSION RD    SUITE 210    SAN DIEGO, CA 92108
17793578    MID AMERICA RETINA CONSULTANTS PA    10740 NALL AVENUESUITE 220    OVERLAND PARK, KS 66211
17793579    MID ATLANTIC EYE PHYSICIANS    204 BECKER DR    ROANOKE RAPIDS, NC 27870
17793580    MID ATLANTIC RETINA    BROWN GARY CHRISTIAN4060 BUTLER PIKESTE    PLYMOUTH MEETING, PA 19462
17793581    MID FLORIDA SURGERY CENTER    17564 US HWY 441    MOUNT DORA, FL 32757
17793582    MID SOUTH CMOP #764 MRX    5171 Sam Jared Dr    Murfreesboro, TN 37130
17793590    MID–DEL VISION SOURCE    2008 S POST RD    MIDWEST CITY, OK 73130
17793596    MID–MISSOURI SURGERY CENTER LLC    1410 FORUM KATY PKWY SUITE 102    COLUMBIA, MO 65203
17793583    MIDAS PHARMACEUTICALS INC    300 INTERPACE PARKWAY STE 420    PARSIPPANY, NJ 07054
17793587    MIDCAP FINANCIAL TRUST    C/O MIDCAP FINANCIAL SERVICES LLC    7255 WOODMONT AVE    SUITE 300    BETHESDA, MD 20814
17793588    MIDCAP FINANCIAL TRUST, AS AGENT    7255 WOODMONT AVENUE    SUITE 300    BETHESDA, MD 20814
17793589    MIDCAP FUNDING IV TRUST, AS AGENT    c/o MIDCAP FINANCIAL SERVICES    7255 WOODMONT AVENUE    SUITE 300    BETHESDA, MD 20814
17793591    MIDDLESEX COUNTY UTILITIES AUTHORITY    2571 MAIN STREET    PO BOX 159    SAYREVILLE, NJ 08872
17793593    MIDDLETOWN TRI STATE EYE    75 CRYSTAL RUN RDSTE 120    MIDDLETOWN, NY 10941
17793595    MIDLAND PAPER COMPANY    1140 PAYSPHERE CIRCLE    CHICAGO, IL 60674
17793597    MIDSOUTH RETINA ASSOC    6005 PARK AVE STE 624B    MEMPHIS, TN 38119–5221
17793598    MIDSTATE OVERHEAD DOORS INC    PO BOX 3517    DECATUR, IL 62524–3517
17793599    MIDTOWN OPHTHOLMOLOGY    LORENZO–LATKANY MONICA225 E 38TH ST    NEW YORK, NY 10016
17793600    MIDWEST CENTER FOR SIGHT    8901 W GOLD RD SUITE 300    DES PLAINES, IL 60016
17793601    MIDWEST EYE CENTER    500 THOMAS MORE PWKY    CRESTVIEW HILLS, KY 41017
17793602    MIDWEST EYE CENTER – KENWOOD ASC    8044 MONTGOMERY RD SUITE 155    CINCINNATI, OH 45236
17793603    MIDWEST EYE INSTITUTE    10300 N ILLINOIS ST STE 2000ATTN SHELLEY    CARMEL, IN 46290
17793604    MIDWEST EYE PC    ROBERT TODD ARTHUR2600 WARRENVILLE ROAD,    DOWNERS GROVE, IL 60515
17793605    MIDWEST EYE PROFESSIONALS    9661 W 143RD ST SUITE 202    ORLAND PARK, IL 60462
17793606    MIDWEST FIBER – REMIT    422 S WHITE OAK RD    NORMAL, IL 61761
17793607    MIDWEST RETINA ASSOCIATES    FLETCHER ROBERT CORMAN1010 CARONDELET DR    KANSAS CITY, MO 64114
17793608    MIDWEST RETINA INC    6655 POST ROAD    DUBLIN, OH 43016
17793609    MIDWEST VISION PARTNERS    500 W MADISON ST SUITE 3110    CHICAGO, IL 60661
17793610    MIELE PROFESSIONAL    9 INDEPENDENCE WAY    PRINCETON, NJ 08540
17793613    MIGNONE MEDICAL EYE CARE PC    202 STEVENS AVE    MOUNT VERNON, NY 10550
17793615    MIKART INC    1750 CHATTAHOOCHEE AVE    ATLANTA, GA 30318
17793614    MIKART INC    Michael Kallelis    1750 Chattahoochee Ave.    Atlanta, GA 30318
17793620    MIKE O CALLGHAN FED HOSPITAL    4700N LAS VEGAS BLVD    NELLIS AIR FORCE BAS, NV 89191
17793621    MIKE O CALLGHAN FED HOSPITAL    4700N Las Vegas Blvd N    Nellis AFB, NV 89191
17793623    MILAUSKAS EYE INST    72057 DINAH SHORE DR STE D    RANCHO MIRAGE, CA 92270
17793624    MILE HIGH EYE INSTITUTE    180 E HAMPDEN AVE STE 200    ENGLEWOOD, CO 80113
17793625    MILE HIGH RETINA PLLC    4999 E KENTUCKY AVE STE 200    DENVER, CO 80246
17793628    MILESTONE INC    25 CONTROLS DRIVE    SHELTON, CT 06484
17793629    MILFORD–FRANKLIN EYE CENTER    HATCH JOHN F750 UNION ST    FRANKLIN, MA 02038
17793632    MILLANN LLC – LECH E MILEWSKI    31724 WEST 91 STREET    DE SOTO, KS 66018
17793635    MILLENNIUM EYE CARE    MISHKIN STEVEN K500 WEST MAIN ST    FREEHOLD, NJ 07728
17793636    MILLER & MARTIN PLLC    832 GEORGIA AVENUE    SUITE 1200    CHATTANOOGA, TN 37402–2289

17793637   MILLER EYE CENTER        MILLER RICHARD ALAN 2995 EASTROCK DRIVE        ROCKFORD, IL 61109
17793638   MILLER OPHTHALMOLOGY        MILLER KENNETH SCOTT 101 OLD SHORT HILLS        WEST ORANGE, NJ 07052
17793641   MILLER PROCTOR NICKOLAS INC        2 HUDSON ST        SLEEPY HOLLOW, NY 10591
17793658   MILO C HUEMPFNER VA CBOPC        2851 University Ave        Green Bay, WI 54311
17793662   MINDSHIFT TECHNOLOGIES INC        500 COMMACK RD        SUITE 140        COMMACK, NY 11725
17793664   MINDSIGHT – REMIT        2001 BUTTERFIELD RD STE 250        DOWNERS GROVE, IL 60515
17793665   MINES JONATHAN MD        Address on File
17793667   MINI GRAPHICS INC        140 COMMERCE DRIVE        HAUPPAUGE, NY 11788
17793668   MINITAB INC        QUALITY PLAZA        1829 PINE HALL RD        STATE COLLEGE, PA 16801–3210
17793671   MINNESOTA DEPARTMENT OF HUMAN SERVICES        SHARON FEINSTEIN–ROSENBLUM        540 CEDAR STREET        ST. PAUL, MN 55155
17793676   MINNESOTA EYE INSTITUTE        3401 SOUTH BROADWAY        ALEXANDRIA, MN 56308
17793680   MINNESOTA VETERANS HOME        5101 MINNEHAHA AVE SO        MINNEAPOLIS, MN 55417
17793679   MINNESOTA VETERANS HOME        5101 Minnehaha Ave        Minneapolis, MN 55417
17793686   MIROSLAVA–ZELEZNIK–LANDIS OD        1768–C GOLDEN MILE HWY        MONROEVILLE, PA 15146
17793687   MIRSKY ROBERT MD        Address on File
17793690   MISC CASH RECEIPTS        N/A        LAKE FOREST, IL 60045
17793692   MISSION HOSP REG MED CTR PHY        27700 MEDICAL CENTER RD        MISSION VIEJO, CA 92691
17793700   MISSISSIPPI DIVISION OF MEDICAID        KATHERINE THOMAS        385B HIGHLAND COLONY PARKWAY SUITE 300        CONDUENT        RIDGELAND, MS 39157
17793701   MISSISSIPPI DIVISION OF MEDICAID        MELODY DYKES        550 HIGH STREET        JACKSON, MS 39201
17793702   MISSISSIPPI DIVISION OF MEDICAID        ROBIN BRADSHAW        WALTER SILLERS BLDG 550 HIGH ST        CONDUENT        JACKSON, MS 39201
17793708   MISSOURI DEPARTMENT OF SOCIAL SERVICES        KERI BALLEW        615 HOWERTON COURT        JEFFERSON CITY, MO 65109
17793710   MISSOURI DEPT OF HEALTH & SENIOR        SERVICES        902 WILDWOOD DRIVE        JEFFERSON CITY, MO 65109
17793713   MISSOURI RETINA CONSULTANTS        105 NORTH KEENE STREET        COLUMBIA, MO 65201
17793719   MITCHELL MACHINERY MOVING INC        P.O. BOX 1914        DBA STERLING TRANSPORT        N. MASSAPEQUA, NY 11758
17793723   MITSUBISHI INTL FOOD – REMIT        13445 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
17793725   MJ KELLNER CO INC        5700 INTERNATIONAL PARKWAY        SPRINGFIELD, IL 62711
17793726   MJH LIFE SCIENCES        2 CLARKE DR        SUITE 100        CRANBURY, NJ 08512
17793730   MJS PACKAGING        35601 VERONICA ST        LIVONIA, MI 48150
17793728   MJS PACKAGING        Neil Bloomberg        35601 Veronica        Livonia, MI 48150
17793727   MJS Packaging        David Lubin        35601 Veronica St.        Livonia, MI 48150
17793729   MJS Packaging        Neil Bloomberg        35601 Veronica St.        Livonia, MI 48150
17793731   MK NORTH AMERICA INC        105 HIGHLAND PARK DRIVE        BLOOMFIELD, CT 06002
17793732   MKS – REMIT        2 TECH DR        SUITE 201        ANDOVER, MA 01810
17793733   MMIT        ATTN TRACEY BARRY        1040 STONY HILL ROAD STE 300        YARDLEY, PA 19067
17793734   MMSTAN INC        2754 80TH AVENUE        NEW HYDE PARK, NY 11040
17793735   MN–MCO        PO BOX 64837        ST PAUL, MN 55164–0837
17793736   MN–MCO EXPANSION        PO BOX 64837        ST PAUL, MN 55164–0837
17793737   MN–MEDICAID        PO BOX 64837        ST PAUL, MN 55164–0837
17793738   MN–MINNESOTA MULTI STATE        FINANCIAL MGMT & REPORTING – MMCAP        50 SHERBURNE AVENUE SUITE 309        ST PAUL, MN 55155
17793739   MO–ADAP        MO DOH AND SENIOR SVCS FEE RECEIPTS        SECT FOR DISEASE CTRL/ENVIRO EPIDEM        PO BOX 570        ATTN ADAP PROGRAM        JEFFERSON CITY, MO 65102
17793766   MO–MEDICAID        DEPARTMENT OF SOCIAL SERVICES        PO BOX 1116        JEFFERSON CITY, MO 65102
17793767   MO–MEDICAID MORX        HEALTHNET DIV CASH CONTROL UNIT        PO BOX 6500        JEFFERSON CITY, MO 65102
17793740   MOBILE OPTOMETRY        975 LINDEN AVE        ZANESVILLE, OH 43701
17793741   MODEL N INC        Errol Hunter        777 Mariners Island Blvd., Suite 300        San Mateo, CA 94404
17793743   MODERNEYES OPHTHALMOLOGY        3509 HEMPSTEAD TURNPIKE        LEVITTOWN, NY 11756
17793747   MOENNIG JANUARY OD        Address on File
17793748   MOFFETT DARRYL MD        Address on File
17793752   MOHAMMAD ABDUL KALAM AZAD        2530 TWIN OAKS DR        APT #1        DECATUR, IL 62526
17793756   MOHAWK VALLEY RETINA DR STE        WILLIAMS STEVEN MICHAEL        4350 MIDDLE SETTLEMENT ROAD        NEW HARTFORD, NY 13413
17793757   MOHEGAN PHARMACY        67 Sandy Desert Rd        Uncasville, CT 06382
17793760   MOLCAN CORPORATION        70 E BEAVER CREEK RD        STE 39        RICHMOND HILL, ON L4B 3B2        CANADA
17793761   MOLDED FIBER GLASS – REMIT        6175 US HIGHWAY 6        LINESVILLE, PA 16424
17793765   MOLLEGA EYE CARE        13346 EMERALD COAST PKWY        MIRAMAR BEACH, FL 32550
17793769   MOMENTUM STAFFING GROUP LLC        954 WEST WASHINGTON BLVD        SUITE 608        CHICAGO, IL 60607

17793772    MONCRIEF ARMY COMMUNITY HOSPITAL        1021 Pinnacle Point Dr        Columbia, SC 29223
17793774    MONCRIEF ARMY HOSP MANUFACTURE        4500 STUART STREET        FORT JACKSON, SC 29207
17793773    MONCRIEF ARMY HOSP MANUFACTURE        4500 Stuart Ave        Columbia, SC 29207
17793776    MONINGER EYE CARE PA        13604 MIDWAY RD STE 100        DALLAS, TX 75244
17793779    MONMOUTH RETINA CONSULTANTS        TRIKHA RUPAN39 SYCAMORE AVENUE        LITTLE SILVER, NJ 07739
17793786    MONTANA EYE CARE        550 NORTH MONTANA AVE        SIMONS WILLIAM HOWARD        HELENA, MT 59601
17793791    MONTEBELLO PACKAGING INC        PO BOX 503293        ST LOUIS, MO 63150–3293
17793795    MONTEREY COUNTY EYE ASSOCIATES        1441 CONSTITUTION BLVDROSENBLUM LELAND M        SALINAS, CA 93906
17793797    MONTGOMERY EYE PHYSICIAN        2752 ZELDA ROAD        MONTGOMERY, AL 36106
17793798    MONTGOMERY PROCESSING CENTER        806 HILBIG ROAD        CONROE, TX 77301
17793801    MOODYS INVESTORS SERVICE INC        PO BOX 102597        ATLANTA, GA 30368–0597
17793802    MOORE EYE INSTITUTE        100 W SPROUL RDTHE HEALTHPLEX PAVILION I        SPRINGFIELD, PA 19064
17793803    MOORE EYE INSTITUTE        130 SOUTH STATE RD SUITE 206ATTN CHRIS A        SPRINGFIELD, PA 19064
17793804    MOORE EYE INSTITUTE        824 MAIN ST MEDICAL BLDG 1STE 203        PHOENIXVILLE, PA 19460
17793814    MOORHEAD VISION ASSOCIATES        420 CENTER AVENUESTE 41        MOORHEAD, MN 56560
17793822    MORGAN DISTRIBUTING INC        3425 N 22ND ST        DECATUR, IL 62526
17793827    MORGANTON EYE PHYSICIANS        LOWRY JONATHAN C335 EAST PARKER ROAD        MORGANTON, NC 28655
17793834    MORRIS & DICKSON CO LTD        PO BOX 51367        SHREVEPORT, LA 71135–1367
17793839    MORRIS EYE GROUP        477 N EL CAMINO REAL C202        ENCINITAS, CA 92024
17793841    MORRISON ASSOC        MCLIN MATTHEW ALAN235 DIVISION STREET        HARRISBURG, PA 17110
17793844    MORRISTOWN OPHTHALMOLOGY ASSOC        REISMAN JEFFREY MARK131 MADISON AVE.SUIT        MORRISTOWN, NJ 07960
17793845    MORROW DOUGLAS OD        Address on File
17793849    MOSES H CONE MEMORIAL HOSPITAL        1200 N ELM STREETATTN PHARMACY DEPT        GREENSBORO, NC 27401
17793851    MOSHOURES CHRISTOPHER OD        Address on File
17793854    MOTION INDUSTRIES INC        PO BOX 98412        CHICAGO, IL 60693
17793855    MOTION SOURCE INC        8928 FAIRVIEW AVE        BROOKFIELD, IL 60513
17793856    MOTUS LLC        PO BOX 932913        ATLANTA, GA 31193–2913
17793857    MOUNT KISCO FAMILY VISION CARE        103 SOUTH BEDFORD RD        STE 101        BYNE & LANDESMAN        MOUNT KISCO, NY 10549
17793858    MOUNT SINAI HOSPITAL        ACCOUNTS PAYABLEBOX 7000        NEW YORK, NY 10029
17793859    MOUNT SINAI SCHOOL OF MEDICINE        ONE GUSTAVE L LEVY PLACE BOX 1662ACCOUNT        NEW YORK, NY 10029
17793861    MOUNTAIN HOME AFB FM4897        90 HOPE DRIVE BLDG 6000        MOUNTAIN HOME AIR FO, ID 83648
17793860    MOUNTAIN HOME AFB FM4897        90 Hope Dr Bldg 6000        Mountain Home AFB, ID 83648
17793862    MOUNTAIN SHADOWS VISION CENTER        1910 VINDICATOR DR # 102        COLORADO SPRINGS, CO 80919
17793863    MOUNTAIN VIEW EYE CENTER        2707 COLBY AVE SUITE 1200        EVERETT, WA 98201
17793865    MOVEX INC        104 COMMERCE DRIVE        SUITE C        NORTHAMPTON, PA 18067
17793866    MPI LABEL SYSTEMS        1–11 LEE AVENUE        NORWICH, NY 13815
17793867    MR UNLIMITED LLC        2505 STONE HOLLOWSUITE 300        BRENHAM, TX 77833
17793868    MS PACKAGING & SUPPLY DISTRB CORP        53 ZORN BLVD        YAPANK, NY 11980
17793872    MS–MAGNOLIA        PO BOX 6014        ATTN KATHERINE THOMAS MAGNOLIA MCO        RIDGELAND, MS 39158–6014
17793873    MS–MCO MOLINA HEALTHCARE        PO BOX 6014        ATTN KATHERINE THOMAS MOLINA MCO        RIDGELAND, MS 39158–6014
17793874    MS–MEDICAID        PO BOX 6014        ATTN KATHERINE THOMAS MEDICAID        RIDGELAND, MS 39158–6014
17793877    MS–UNITED        PO BOX 6014        ATTN KATHERINE THOMAS UHC MCO        RIDGELAND, MS 39158–6014
17793869    MSC INDUSTRIAL – REMIT        PO BOX 953635        ST LOUIS, MO 63195–3635
17793870    MSDS ONLINE INC        27185 NETWORK PLACE        CHICAGO, IL 60673–1271
17793871    MSI BLUE        PO BOX 823473        PHILADELPHIA, PA 19182–3473
17793875    MSN LABORATORIES PVT LTD        SY NO 317.320,321,322,323,604        RUDRARAM (VILLAGE)        SANGAREDDY (DISTRICT)        PATANCHER (MANDAL), 502329        INDIA
17793876    MSSO NORTHROP GRUMMAN        JPM 4 METRO TECH CTR 7TH EAST        LOCKBOX PROCESSING BOX 27381        BROOKLYN, NY 11245
17793878    MT DEPT. OF HEALTH & HUMAN SERVICES        CHRISTINA DAVID        1400 BROADWAY A206        MT Department of Health & Human Services        HELENA, MT 59620
17793879    MT DEPT. OF HEALTH & HUMAN SERVICES        DANI FEIST        1400 BROADWAY A206        MT Department of Health & Human Services        HELENA, MT 59620
17793881    MT–JCODE EXPANSION        STATE OF MT HLTH RSC DIV A104        PO BOX 202951        ATTN JCODE EXP DRUG REBATE        HELENA, MT 59620–2951
17793882    MT–MEDICAID        STATE OF MT HLTH RSC DIV A104        PO BOX 202951        1400 BROADWAY RM A104        ATTN MEDI DRUG REBATE PROGRAM        HELENA, MT 59620–2951
17793883    MT–MEDICAID EXPANSION        STATE OF MT HLTH RSC DIV A104        PO BOX 22951 1400 BROADWAY        3950 PAYSPHERE CIRCLE        HELENA, MT 59620–2951

| | | | | |
|---|---|---|---|---|
| 17793884 | MT–PHYSICIAN ADMINISTERED | STATE OF MT HLTH RSC DIV A104 | PO BOX 202951 | 1400 BROADWAY RM A104 | ATTN JCODE DRUG REBATE PROGRAM | HELENA, MT 59620–2951 |

17793884 MT–PHYSICIAN ADMINISTERED        STATE OF MT HLTH RSC DIV A104        PO BOX 202951        1400 BROADWAY RM A104        ATTN JCODE DRUG REBATE PROGRAM        HELENA, MT 59620–2951
17793880 MT. EDGECUMBE HOSP OP IHS        222 Tongass Dr        Sitka, AK 99835
17793885 MUCKLESHOOT HTL WELL IHS        17500 SE 392nd St        Auburn, WA 98092
17793887 MUHC        8300 DECARIE BLVD        ATTN E LIVERANI SUITE 436        MONTREAL, QC H4P 2P5        CANADA
17793888 MUHC ACCOUNTS PAYABLE        8300 BOUL DECARIE        BILL TZAVARAS ROOM 439        MONTREAL, QC H4P 2P5        CANADA
17793890 MULLANE SCOTT OD        Address on File
17793891 MULTI PACKAGING SOL – REMIT        75 REMITTANCE DRIVE SUITE 3111        CHICAGO, IL 60675–3111
17793895 MUNSON ARMY COMMUNITY HOSPITAL        550 Pope Ave        Fort Leavenworth, KS 66027
17793897 MUNTERS – REMIT        DEPT CH 19943        PALATINE, IL 60055–9943
17793898 MURATA NELSON ODS        Address on File
17793900 MURFREESBORO MEDICAL CLINIC        1272 GARRISON DR        MURFREESBORO, TN 37129
17793902 MURPHY EYE CENTER        305 SHIRLEY AVE        DOUGLAS, GA 31533
17793903 MURPHY LAW GROUP LLC        161 N CLARK STREET        SUITE 2550        CHICAGO, IL 60601
17793904 MURPHY WINDELL MD        Address on File
17793908 MURPHY–WATSON–BURR EYE CENTER        5202 FARAON        SAINT JOSEPH, MO 64506
17793909 MURRAY MURRAY & GROVES ODS        107 DOCTORS DR        BRIDGEPORT, WV 26330–1720
17793910 MURRAY OCULAR ONCOLOGY & RETINA        MURRAY TIMOTHY GARRETT6705 RED ROADSUITE        MIAMI, FL 33143
17793912 MURTHY RAGHU MD        Address on File
17793913 MURZAN INC        2909 LANGFORD ROAD        STE 1–700        NORCROSS, GA 30071
17793915 MUSCOGEE CREEK NATION DEPT OF HLTH        31870 12 E STATE HIGHWAY 51 PHARMACY REF        COWETA, OK 74429
17793916 MUSCOGEE CREEK NATION MC IHS        1401 Morris Dr        Okmulgee, OK 74447
17793918 MUSCOGEE CREEK NATN REHAB CTR        900 E Airport Rd Fnb Dept 001        Okmulgee, OK 74447
17793923 MWI        ATTN ACCOUNTS PAYABLEPO BOX 247        THOROFARE, NJ 08086
17793924 MXD PROCESS        4650 NEW MIDDLE RD        JEFFERSONVILLE, IN 47130
17793925 MXP PHARMACY        416 S Tyler St        Amarillo, TX 79101
17793926 MY BINDING.COM        9620 NE TANASBOURNE DR        SUITE 250        HILLSBORO, OR 97124
17793928 MYLAN LABORATORIES LIMITED – R&D ONLY        PLOT NO 564/A22 ROAD NO 92        HYDERABAD TELANGANA        HYDERABAD,        INDIA
17793931 MYLAN SPECIALTY LP        PO BOX 2648        PORTLAND, OR 97208
17793059 Ma, Lifu        Address on File
17793061 Mabins, Shamara R        Address on File
17793066 MacDonald, Jonathan T        Address on File
17793067 Mack, Gregory Richard        Address on File
17793068 Maclean, Dawna R.        Address on File
17793069 Macon County Collector        141 South Main Street Room 302        Decatur, IL 62523
17793070 Macon County Environmental Management        141 S. Main Street, Room 501        Decatur, IL 62523
17793071 Macon County Health Department – Environmental Hea        Kathy Wade, Director of Environmental He        1221 E. Condit St.        Decatur, IL 62521
17793072 Macsen Drugs        F–261, 262, 263        Riico Insustrial Area        Gudli, Mavli Udaipur 313024        India
17793077 Madamsetti, Naveen Kumar        Address on File
17793078 Madden, Tyler        Address on File
17793079 Maddi, Kranthi K        Address on File
17793093 Madison, Anton Macio        Address on File
17793094 Madler, Derya        Address on File
17793096 Maggio, Paul        Address on File
17793097 Magnani, Luis        Address on File
17793099 Mahammad, Cheyenne        Address on File
17793100 Mahan, Angela R        Address on File
17793101 Mahan, Blake T        Address on File
17793102 Mahan, Dustin Lane        Address on File
17793103 Mahazabin, Syeda Nazia        Address on File
17793104 Mahida, Heena        Address on File
17793105 Mahle, Suzanne Marie        Address on File
17793106 Mahr, John Robert        Address on File
17793107 Mai, Jackie        Address on File
17793110 Maine Attorney General        Attn Bankruptcy Department        6 State House Station        Augusta, ME 04333
17793111 Maine Board of Pharmacy        35 State House Station        Augusta, ME 04333
17793112 Maine Dept of Environmental Protection        17 State House Station        Augusta, ME 04333–0017
17793120 Maine Revenue Service        51 Commerce Drive        Augusta, ME 04330
17793121 Maine Revenue Service        P.O. Box 1064        Augusta, ME 04332–1064
17793122 Maine Revenue Services        PO Box 1060        Augusta, ME 04332–1060
17793123 Maine Revenue Services        PO Box 1065        Augusta, ME 04332–1065
17793124 Maine Secretary of State        Division of Corporations        101 State House Station        Agusta, ME 04333–0148
17793132 Makil, Lola        Address on File
17793134 Maktaz, Galina        Address on File
17793135 Makwana, Dharmesh B        Address on File
17793136 Malarczyk, Ewa        Address on File
17793137 Malathu, Jacob        Address on File

17793138  Maldonado, Jennifer Jo        Address on File
17793139  Maldonado–Daniels, Jacqueline        Address on File
17793140  Malhotra, Amrit Mohan        Address on File
17793143  Malik, Sameer S        Address on File
17793144  Malino, Pietro        Address on File
17793146  Mallampati, Naveen Kumar        Address on File
17793147  Mallipeddi, Srinath Choudary        Address on File
17793148  Malone, Brian        Address on File
17793149  Maltby, Jonathan Leo        Address on File
17793150  Malvern Panalytical        William Wickham        2400 Computer Drive        Westborough, MA 01581
17793152  Malvern Panalytical Inc.        2400 Computer Drive        Westborough, MA 01581
17793156  Mamidipalli, Nagarjuna Rao        Address on File
17793157  Managed Care Pharmacy Alliance, AKA Morris & Dicks        410 Kay Lane        Shreveport, LA 71115
17793158  Managed Health Care Associates, Inc.        25–A Vreeland Road        Suite 200        Florham Park, NJ 07932
17793166  Mancini, Gretchen        Address on File
17793167  Mancini, Whitney M        Address on File
17793168  Mandal, Surender Rao        Address on File
17793172  Manickam, Govardhanan M        Address on File
17793175  Manis, Louise        Address on File
17793176  Manjrekar, Ashish Pradeep        Address on File
17793178  Mann, Derrick L        Address on File
17793179  Manna, Bandana        Address on File
17793180  Manney, CyShauna        Address on File
17793181  Manns, Demario Davon        Address on File
17793183  Manoilova, Lidija        Address on File
17793184  Manolakos, Charles        Address on File
17793185  Manuel, Rachel A        Address on File
17793186  Manuel, Wilfred        Address on File
17793187  Manzar, Munaza        Address on File
17793188  Mapi Life Sciences        27 Rue de la Villette        Lyon, 69003        France
17793190  Maple, Joseph A        Address on File
17793191  Maple, Katherine Amanda        Address on File
17793192  Maqsood, Rashid        Address on File
17793194  Maraspin, Evamaria A        Address on File
17793195  March, Brett M        Address on File
17793196  March, Karen F        Address on File
17793198  Marchese, Frank        Address on File
17793199  Marchese, Robert        Address on File
17793201  Marcopulos, Frank        Address on File
17793203  Marcor Development, LLC        Felicia Richard        154 Pioneer Drive        Leominster, MA 01453
17793204  Marcor Development, LLC        Holly Daley        154 Pioneer Drive        Leominster, MA 01453
17793207  Mares, Eyal        Address on File
17793209  Margolin, Maya        Address on File
17793210  Marialouis, Jayaprakash        Address on File
17793215  Marine Corps Logistics Base Albany        814 Radford Blvd Bldg 7000        Albany, GA 31704
17793216  Marine, Isamar        Address on File
17793221  Maripelli, Manojana Vani        Address on File
17793227  Mark Rechan, Director        Address on File
17793232  Marlow, Cody        Address on File
17793233  Marmol Almonte, Andreina        Address on File
17793234  Marmol Gutierrez, Albanelis        Address on File
17793235  Marmol, Danilo Alberto        Address on File
17793236  Maron, Lisa A.        Address on File
17793237  Marques, Eliane Aparecida        Address on File
17793239  Marray, Kevin        Address on File
17793240  Marsh, Eric        Address on File
17793242  Marshall, Collington        Address on File
17793243  Marshall, Douglas Steven        Address on File
17793244  Marshall, John T.        Address on File
17793245  Marshall, Richard T.        Address on File
17793246  Marte, Ana        Address on File
17793251  Martin, Andrew J.        Address on File
17793252  Martin, Brian Joseph        Address on File
17793253  Martin, Crystal Ann        Address on File
17793254  Martinez, Aurora I.        Address on File
17793255  Martinez, Clivetty        Address on File
17793256  Martinez, Jose        Address on File
17793257  Martinez, Maria        Address on File
17793258  Martinez, Maria Dolores        Address on File
17793259  Martinez, Maricela        Address on File
17793260  Martinez, Monica        Address on File
17793261  Martinovich, Betty        Address on File
17793269  Marut, Wojciech        Address on File
17793271  Maryland Attorney General        Attn Bankruptcy Department        200 St. Paul Place        Baltimore, MD 21202–2202
17793272  Maryland Department of Health        201 W. Preston Street        Baltimore, MD 21201
17793275  Maryland Dept of the Environment        1800 Washington Blvd        Baltimore, MD 21230

17793276    Maryland Revenue Administration          State Office Building 301 W Preston St          Room 206          Baltimore, MD 21201–2384
17793277    Maryland Revenue Administration Division          State Office Building 301 W Preston St          Room 206          Baltimore, MD 21201–2384
17793281    Maschino, Brian Dale          Address on File
17793282    Maschoff, Alichia Marie          Address on File
17793294    MassHealth          CATHERINE PHELAN          111 DEVONSHIRE STREET 8TH FLOOR          CONDUENT          BOSTON, MA 02109
17793295    MassHealth          JOSEL FERNANDES          111 DEVONSHIRE STREET 8TH FLOOR          CONDUENT          BOSTON, MA 02109
17793296    MassHealth          VIC VANGEL          100 HANCOCK ST          MASSHEALTH          QUINCY, MA 02171
17793285    Massa, James Paul          Address on File
17793286    Massachusetts Attorney General          Attn Bankruptcy Department          One Ashburton Place          20th Floor          Boston, MA 02108–1518
17793290    Massachusetts Department of Revenue          100 Cambridge Street          Boston, MA 02114
17793287    Massachusetts Department of Revenue          Attn Bankruptcy Unit/Litigation Bureau          100 Cambridge St 7th Floor          Boston, MA 02114
17793288    Massachusetts Department of Revenue          Department of Revenue          PO Box 7010          Boston, MA 02204
17793289    Massachusetts Department of Revenue          Mass. Dept. of Revenue          Attn Bankruptcy Unit          PO Box 9564          Boston, MA 02114–9564
17793291    Massachusetts Dept of Environmental Protection          100 Cambridge St, 9th Fl.          Boston, MA 02108
17793293    Massey, Nancy S.          Address on File
17793297    Matherly, Michelle Kay          Address on File
17793298    Mathers, Steven Walter          Address on File
17793299    Mathes, Danay Michelle          Address on File
17793301    Matheson Tri–Gas Pittsboro IN          8000 N County Road 225 E          Pittsboro, IN 46167–9094
17793302    Matheson Tri–Gas, Inc.          8000 N County Rd 225 E          Pittsboro, IN 46167
17793303    Mathew, Robin          Address on File
17793304    Matos, Deborah          Address on File
17793305    Matos, Franklyn J          Address on File
17793306    Matos, Miriam A          Address on File
17793309    Matta, Ramakrishna          Address on File
17793311    Matthaei, Paul V          Address on File
17793312    Matusas II, Phillip A          Address on File
17793313    Maulberger, Brockton          Address on File
17793314    Mavag AG          Kleiner Letten 11          Neunkirch, 8213          Switzerland
17793318    Maxor Pharmacy          216 S Polk St          Amarillo, TX 79101
17793323    Maxwell, Jeremiah Levi Daniel          Address on File
17793324    Maxwell, Steve J          Address on File
17793325    Maxwell, Victoria Marie          Address on File
17793326    May, David C          Address on File
17793327    May, Susan F          Address on File
17793330    Mayekar, Anuja          Address on File
17793331    Mayfield, Jack Lynn          Address on File
17793335    Mayo, Andrew Evan          Address on File
17793336    Mayo, Richard G          Address on File
17793339    Mayta, Erick E.          Address on File
17793340    Mazra, Sandeep Kumar          Address on File
17793341    Mazzari, Yanel          Address on File
17793346    McCabe, Joanna C          Address on File
17793347    McCain, Patrick Michael          Address on File
17793348    McCallister, Alan D          Address on File
17793349    McCanna, Michael Brian          Address on File
17793353    McClard, Zachary Michael          Address on File
17793355    McClellan, Cory Jacob          Address on File
17793356    McClellan, Jamie Marie          Address on File
17793357    McClelland, Dashanae          Address on File
17793358    McCloud, April Lanette          Address on File
17793359    McClure, Robin Talon          Address on File
17793360    McConnell, Tonya Jo          Address on File
17793361    McCord, Ashley          Address on File
17793363    McCowan, Jenny L.          Address on File
17793364    McCoy, Trevor James          Address on File
17793365    McCray, Rasheem          Address on File
17793367    McDevitt, Brian          Address on File
17793369    McDonald, Travis D          Address on File
17793371    McFadden, Adonis          Address on File
17793372    McFarland II, Robert Paul          Address on File
17793373    McGann, David R.          Address on File
17793374    McGee II, DeBret S.          Address on File
17793377    McGill, Melanie          Address on File
17793378    McGowan, Christopher D          Address on File
17793379    McGrath, Jeffrey J.          Address on File
17793380    McGuire, Jeffrey Dwain          Address on File
17793382    McHugh, Brian Douglas          Address on File
17793383    McIntyre, Dolores Kay          Address on File

17793384    McIntyre, Seth Andrew        Address on File
17793385    McKee, Devlin        Address on File
17793386    McKee, John L        Address on File
17793387    McKenzie, Alisa        Address on File
17793388    McKeown, Robert C        Address on File
17793389    McKesson Corporation        Attn SVP and CFO, US Pharmaceutical        6555 State Highway 161        Irving, TX 75037
17793390    McKesson Corporation        Attn SVP, Strategic Pricing & Manufactur        6555 State Highway 161        Irving, TX 75037
17793391    McKesson Corporation        Britt Vitalone        6555 State Highway 161        Irving, TX 75037
17793392    McKesson Corporation        Matt Dumke        6555 State Highway 161        Irving, TX 75037
17793395    McKesson Medical−Surgical        PO BOX 4059        DANVILLE, IL 61834
17793397    McKesson Medical−Surgical Inc.        Joan Eliasek        PO BOX 4059        DANVILLE, IL 61834
17793400    McKinney, Janice A        Address on File
17793401    McKinney, John Leonard        Address on File
17793402    McLane, Emily        Address on File
17793410    McQueen, Lindsey Marie        Address on File
17793411    McQuilkin, Danny C        Address on File
17793403    Mclaurin, Dwight        Address on File
17793431    Mears, Luke        Address on File
17793436    Mechineni, Udaya Banu        Address on File
17793457    MedImpact Health Systems, Inc. & Dividend Group, L        Dividend− Jim Ayers MedImpact− Michael S        10181 Scripps Gateway Ct.        San Diego, CA 92131
17793462    MedPro Systems LLC        Ray Ungemach & Jeff Sidoti        100 Stierli Court        Mt Arlington, NJ 07856
17793456    Medichem, S.A.        Ana Marti        Fructuos Gelabert, 6−8        Sant Joan Despi, Barcelona E−09870    Spain
17793459    Medina−Cortes, Ovidio        Address on File
17793461    Medline INdustries Inc.        3 Lakes Drive        Northfield, IL 60093
17793465    Medshorts, LLC        600 Northlake Blvd Suite 190        Alamonte SPrings, FL 32701
17793467    Medtech Products Inc.        660 White Plains Road        Suite 250        Tarrytown, NY 10591
17793468    Meeks, Amani        Address on File
17793469    Megyesi III, Joseph        Address on File
17793471    Mehra, Puja        Address on File
17793473    Mehta, Bharati        Address on File
17793474    Mehta, Charmi        Address on File
17793475    Mehta, Deepak Prakash        Address on File
17793478    Meinders, Natascha L        Address on File
17793479    Meiser, Caitlyn E        Address on File
17793482    Mejia, Morena        Address on File
17793484    Melendez, Rigoberto        Address on File
17793485    Melendez, Samuel        Address on File
17793486    Melgoza, Janely        Address on File
17793488    Mellentine, Jay Douglas        Address on File
17793496    Mendoza, Eugenio Eugene        Address on File
17793497    Mendoza, Fiorella        Address on File
17793498    Mendoza, Ian P        Address on File
17793501    Menon, Reshmy G        Address on File
17793502    Mensah, Kossi Melina        Address on File
17793503    Mentzer, Kenneth J        Address on File
17793504    Mercado, Michelle Macalalad        Address on File
17793505    Mercaldo, Iryna        Address on File
17793506    Merck KGaA, EMD Millipore Corporation        290 Concord Road        Billerica, MA 01821
17793507    Mercurio, Rebecca Lynne        Address on File
17793513    Merideth, Curtis Wayne        Address on File
17793515    Merriman, Brenda F.        Address on File
17793516    Merriman, Daniel L        Address on File
17793517    Mesa Laboratories, Inc.        12100 W SIXTH AVE        LAKEWOOD, CO 80228
17793522    Meszaros, Carol A.        Address on File
17793523    Metall + Plastic GmbH        Kenan Kanmaz        Bodmaner Str. 2        Radolfzell−Stahringen, 78315        Germany
17793526    Metrohm USA. Inc.        Larry Tucker        6555 Pelican Creek Circle        Riverview, FL 33578
17793531    Metropoulos, Sylvia Joan        Address on File
17793532    Metting, Kenneth E.        Address on File
17793537    Mettler−Toledo, LLC.        Kirsten VanGundy        1900 Polaris Parkway        Columbus, OH 43240−4035
17793538    Mevis, Molly B        Address on File
17793543    Micali, Andrew        Address on File
17793548    Michael, Viola M        Address on File
17793551    Michigan Attorney General        Attn Bankruptcy Department        G. Mennen Williams Building        525 W. Ottawa St.        P.O. Box 30212        Lansing, MI 48909
17793552    Michigan Board of Pharmacy        611 W Ottawa        Lansing, MI 48909
17793553    Michigan Corporations Division        611 W Ottawa        PO Box 30004        Lansing, MI 48909
17793555    Michigan Department of Treasury        Austin Building 430 Allegan Street        Lansing, MI 48922
17793554    Michigan Department of Treasury        Customer Contact Division, CIT Unit        Michigan Department of Treasury        P.O. Box 30059        Lansing, MI 48909
17793556    Michigan Dept of Environmental Quality        Constitution Hall        525 W Allegan Street        PO Box 30473        Lansing, MI 48909−7973
17793557    Michigan Dept of Treasury        Attn Bankruptcy Dept        PO Box 30741        Lansing, MI 48909

17793558    Michigan Dept of Treasury        Attn Litigation Liaison        Austin Building 2nd Floor        430 West Allegan St        Lansing, MI 48922
17793559    Michigan Dept of Treasury        Revenue & Collections Division        PO Box 30199        Lansing, MI 48909
17793568    Micro Filtrations, Inc        112 N Poplar Avenue        Sanford, FL 32771
17793584    Midas Pharmaceuticals, Inc        Alberto Rucano        300 Interpace Parkway        Suite 420        Parsippany, NJ 07054
17793585    Midas Pharmaceuticals, Inc        Aldo Rucano & Tim Feuerstein        300 Interpace Pkwy        Ste 420        Parsippany, NJ 07054
17793586    Midas Pharmaceuticals, Inc.        Tim Feuerstein        300 Interpace Parkway, Suite 420        Oarsippany, NJ 07054
17793592    Middleton, Lacey L        Address on File
17793594    Midi, Brian B        Address on File
17793611    Mieske, Althea F        Address on File
17793612    Mieze, Ngerimo        Address on File
17793616    Mikart, Inc.        Miguel I. Arteche        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793617    Mikart, LLC        Michael S. Kallelis        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793618    Mikart, LLC.        Michael Kallelis        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793619    Mikart, LLC.        Mitchell Tonik        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793622    Mikocewicz, Adrian W        Address on File
17793626    Mileham, Gaige M        Address on File
17793627    Miles, Angela M        Address on File
17793630    Milla, Edwin        Address on File
17793631    Millan, Colleen Ann        Address on File
17793633    Millar, Jolie        Address on File
17793634    Millar, Peter M.        Address on File
17793639    Miller Procter Nickolas, Inc.        Paul Triana        1363 Lincoln Avenue        Unit 3        Holbrook, NY 11741
17793640    Miller Procter Nickolas, Inc.        Paul Triana        2 Hudson Street        Sleepy Hollow, NY 10591
17793642    Miller, Adam Todd        Address on File
17793643    Miller, Alonza Frank        Address on File
17793644    Miller, Charles A        Address on File
17793645    Miller, Heather Lemay        Address on File
17793646    Miller, Howard Lee        Address on File
17793647    Miller, Jason L        Address on File
17793648    Miller, Jimmie Lee        Address on File
17793649    Miller, Malika Darsha        Address on File
17793650    Miller, Melissa Rhea        Address on File
17793651    Miller, Michael Charles        Address on File
17793652    Miller, Paula L        Address on File
17793653    Miller, Sherry LaRaine        Address on File
17793654    Miller, Thomas        Address on File
17793655    Miller, Tiffany Joyce        Address on File
17793656    Miller, Whitney A        Address on File
17793657    Miller, Zachary Brent        Address on File
17793661    Min, Jassy        Address on File
17793663    Mindshift Technologies, Inc.        309 Waverly Oaks Road        Waltham, MA 02452
17793666    Mingo, Donell J        Address on File
17793669    Minnesota Attorney General        Attn Bankruptcy Department        445 Minnesota St Suite 1400        St Paul, MN 55101–2131
17793670    Minnesota Board of Pharmacy        335 Randolph Ave, Suite 230        St. Paul, MN 55102
17793672    Minnesota Department of Reenue        6000 Robert St N        St Paul, MN 55101
17793673    Minnesota Department of Revenue        6000 Robert St N        St Paul, MN 55101
17793675    Minnesota Dept of Revenue        600 Robert St N        St Paul, MN 55101
17793674    Minnesota Dept of Revenue        Attn Bankruptcy Dept        600 N Robert St        St Paul, MN 55146
17793677    Minnesota Pollution Control Agency        520 Lafayette Rd North        St Paul, MN 55155–4194
17793678    Minnesota Secretary of State – Business Services        60 Emplire Drive,        Suite 100        St Paul, MN 55103
17793681    Minnich, Jessica Yvonne        Address on File
17793682    Minor–Jackson, Janice Christine        Address on File
17793683    Minott, Devyn        Address on File
17793684    Miranda, Eric        Address on File
17793685    Miranda, Phoebe Grace        Address on File
17793688    Mirza, Aqsa Noor        Address on File
17793689    Misanes, Cristopher        Address on File
17793691    Miskovic, Milan        Address on File
17793693    Mississippi Attorney General        Attn Bankruptcy Department        Walter Sillers Building        550 High St Ste 1200        Jackson, MS 39201
17793694    Mississippi Board of Pharmacy        6360 I55N, Suite 400        Jackson, MS 39211
17793697    Mississippi Department of Revenue        500 Clinton Center Drive        Clinton, MS 39056
17793695    Mississippi Department of Revenue        Attn Bankruptcy Dept        500 Clinton Center Drive        Clinton, MS 39056
17793696    Mississippi Department of Revenue        Attn Bankruptcy Section        PO Box 22808        Jackson, MS 39225–2808
17793698    Mississippi Dept of Environmental Quality        Legal Division        515 E. Amite St        Jackson, MS 39201
17793699    Mississippi Dept of Health        570 E. Woodrow Wilson        Jackson, MS 39215

17793703   Mississippi Secretary of State        Business Services        401 Mississippi Street        Jackson, MS 39201
17793704   Missouri Attorney General        Attn Bankruptcy Department        Supreme Court Bldg        207 W. High St.        P.O. Box 899        Jefferson City, MO 65101
17793705   Missouri Board of Pharmacy        3605 Missouri Boulevard        Jefferson City, MO 65102
17793706   Missouri Department of Revenue        PO Box 475        Jefferson City, MO 65105
17793707   Missouri Department of Revenue        PO Box 700        Jefferson City, MO 65105–0700
17793709   Missouri Department of Taxation        Harry S Truman State Office Bldg        301 West High Street        Jefferson City, MO 65101
17793711   Missouri Dept of Natural Resources        Division of Environmental Quality        1101 Riverside Drive        PO Box 176        Jefferson City, MO 65101
17793712   Missouri Dept of Revenue        Attn Bankruptcy Unit        Harry S Truman State Office Building        301 W High St        Jefferson City, MO 65101
17793714   Missouri Secretary of State – Corporations Unit        600 W Main Street        MO State Information Center, Room 322        Jefferson City, MO 65101–0778
17793715   Mistry, Alpesh        Address on File
17793716   Mistry, Hasmukhbh Keshav        Address on File
17793717   Mistry, Pooja G        Address on File
17793718   Mistry, Vaishali Hitesh        Address on File
17793720   Mitchell, Darren Andrea        Address on File
17793721   Mitchell, John C        Address on File
17793722   Mitchell, Tracy LaKay        Address on File
17793724   Mizeur, Heather Catherine        Address on File
17793742   Model N, Inc.        777 Mariners Island Blvd.        Suite 300        San Mateo, CA 94404
17793744   Moehs Iberica S.L.        Jordi Valls & Mrs. Soria Catherine        P.I. Rubi Sud        Carrer de Cesar Martinell i Brunet, 12 A        Rubi, Barcelona 08191        Spain
17793745   Moehs Iberica SL        H Lee Armstrong        Cesar Martinel Brunet 12 A        Rubi, Barcelona 08191        Spain
17793746   Moeller, Ashley E        Address on File
17793749   Mogilinski, Calvin        Address on File
17793750   Mogilinski, Michael Anthony        Address on File
17793751   Mogilski, John Alexander        Address on File
17793753   Mohammed, Jaweed Ahmed        Address on File
17793754   Mohammed, Kaiyoom        Address on File
17793755   Mohanty, Pooja        Address on File
17793758   Mohr, Ethan Scott        Address on File
17793759   Mojica, Rowena R        Address on File
17793762   Molina, Ariel        Address on File
17793763   Molina, Aurelia        Address on File
17793764   Mollah, Monjur        Address on File
17793768   Momentum Staffing Group LLC        Todd Freund        954 W Washington Blvd.        Chicago, IL 60607
17793770   Monahan, Robert William        Address on File
17793771   Monarch Strategic HR Consulting & Coaching LLC        18 W SHORE RD        BLOOMINGDALE, NJ 07403
17793775   Mondal, Bikash        Address on File
17793777   Moniruzzaman, Khandaker        Address on File
17793778   Monju, Tanvir Hadi        Address on File
17793780   Monson, Karen J.        Address on File
17793781   Montana Attorney General        Attn Bankruptcy Department        Justice Bldg        215 N. Sanders 3rd Fl        PO Box 201401        Helena, MT 59620–1401
17793782   Montana Board of Pharmacy        301 S. Park Avenue, 4th Floor        Helena, MT 59620
17793783   Montana Department of Reecnue        125 N Roberts Street        Helena, MT 59601
17793784   Montana Dept of Environmental Quality        1520 E. 6th Avenue        Helena, MT 59601
17793785   Montana Dept of Revenue        Attn Bankruptcy Dept        125 N Roberts 3rd Floor        Helena, MT 59604
17793787   Montana Secretary of State        Montana Capitol Bldg, Rm 260        PO Box 202801        Helena, MT 59620–2801
17793788   Montano, Iraida        Address on File
17793789   Monte, Michelle Elizabeth        Address on File
17793790   Montebello Packaging        JF Leclerc        1036 Aberdeen Street        Hawkesbury, ON K6A 1K5        Canada
17793792   Montellano, Laura Olivia        Address on File
17793793   Montemar, Ana        Address on File
17793794   Montenegro, Roberto E        Address on File
17793796   Montero, Digna        Address on File
17793799   Montgomery, Christopher        Address on File
17793800   Montovani, Joseph A        Address on File
17793805   Moore, Ashley        Address on File
17793806   Moore, Dawn Marie        Address on File
17793807   Moore, Erika L        Address on File
17793808   Moore, Mark E        Address on File
17793809   Moore, Patricia R        Address on File
17793810   Moore, Shawnee Marcell        Address on File
17793811   Moore, Teressa L        Address on File
17793812   Moore, Tracy A.        Address on File
17793813   Moorer, Sheri Rose        Address on File
17793815   Morales, Alberto        Address on File
17793816   Morales, Cynthia Michelle        Address on File
17793817   Morales, Esteban D        Address on File
17793818   Morelli, James C        Address on File

17793819   Morelli, Thomas       Address on File
17793820   Moreno, Monica        Address on File
17793821   Moreno, Silvia        Address on File
17793823   Morgan, Michael       Address on File
17793824   Morgan, Norma J       Address on File
17793825   MorganHR d/b/a Auxin Group       21720 W LONG GROVE RD       SUITE C–216       DEER PARK, IL 60010
17793826   MorganHR, Inc.       21720 W. Long Grove Road       Suite C–216       Deer Park, IL 60010
17793828   Morlan Jr, Richard Wayne       Address on File
17793829   Morlan, Jerri Diane       Address on File
17793830   Morlan, Kristina M.       Address on File
17793831   Morning, Nakia        Address on File
17793832   Morones, Raymond      Address on File
17793833   Morr, Payton E        Address on File
17793835   Morris & Dickson Co., L.L.C       410 Kay Lane       Shreveport, LA 71115
17793836   Morris & Dickson Company , LLC       410 Kay Lane       Shreveport, LA 71115
17793837   Morris & Dickson Company LTD       PO Box 51367       Shreveport, LA 71135
17793838   Morris & Dickson, LTD.       410 Kay Lane       Shreveport, LA 71115
17793840   Morris, Henry Lee       Address on File
17793842   Morrison, Randy Lee       Address on File
17793843   Morrison, Terri L       Address on File
17793846   Mortimer, Albert       Address on File
17793847   Mortuza, Sheakh       Address on File
17793848   Mos, Barbara      Address on File
17793850   Moses, Leola       Address on File
17793852   Mosley, Julie Lisa       Address on File
17793853   Mosquera Ramos, Andres Felipe       Address on File
17793864   Mourning, Myles C       Address on File
17793886   Mudnaik, Priya Rajesh       Address on File
17793889   Mulbah, Esther       Address on File
17793892   Munagala, Suresh Rao       Address on File
17793893   Munge, Christina       Address on File
17793894   Munoz, Blanca Veronica       Address on File
17793896   Munsterman, Chad J       Address on File
17793899   Murdock, Akilah Joycelyn       Address on File
17793901   Murillo, Clara Alexandra       Address on File
17793905   Murphy, Eamon F       Address on File
17793906   Murphy, Marta Marie       Address on File
17793907   Murphy, Stephanie Marie       Address on File
17793911   Murtaza, Hyder       Address on File
17793914   Musa, Tara        Address on File
17793917   Muscogee Creek Nation Medical Center       1401 Morris Dr       Okmulgee, OK 74447
17793919   Musser, Christopher Stephen       Address on File
17793920   Mustafa, Sana       Address on File
17793921   Mutya, Gigie Gatdula       Address on File
17793922   Muzaffar, Abdul       Address on File
17793927   Myers II, Daniel Lee       Address on File
17793929   Mylan Pharmaceuticals       Rober J. Coury Global Center       1000 Mylan Blvd.       Canonsburg, PA 15317
17793930   Mylan Pharmaceuticals Inc.       c/o Viatris       Rober J. Coury Global Center       1000 Mylan Blvd.       Canonsburg, PA 15317
17793932   Myles, Deborah E.
17793933   N DAKOTA STATE VETS HOME       1600 Veterans Dr       Lisbon, ND 58054
17793934   N00259 USN NMCSD CTRL REFILL       Bldg H 135 Santa Margarita Rd       Camp Pendleton, CA 92055
17793935   N23147 USS NITZE CREDIT       1968 Gilbert St Bldg Y109       Norfolk, VA 23511
17793936   NACALAI USA INC       10225 BARNES CANYON RD STE A103       SAN DIEGO, CA 92121
17793938   NACM CONNECT       3005 TOLLVIEW RD       ROLLING MEADOWS, IL 60008
17793939   NAHATADZIIL HEALTH CENTER       CHIIHTO BLVD PO BOX 125       SANDERS, AZ 86512
17793940   NAHATADZIIL HEALTH CENTER       PO Box 125       Sanders, AZ 86512
17793941   NAJAFI DAVID MD       Address on File
17793945   NAM EYE CENTER       4278 W 3RD ST       LOS ANGELES, CA 90020
17793946   NANCY TSAI MD       Address on File
17793947   NANDA MOHIT MD       Address on File
17793948   NANOSCIENCE INSTRUMENTS INC       10008 S 51ST STREET SUITE 110       PHOENIX, AZ 85044
17793950   NAPER GROVE VISION CARE       1331 W 75TH ST STE 403       NAPERVILLE, IL 60540
17793951   NAPP TECHNOLOGIES LLC       CONTINENTAL PLAZA       401 HACKENSACK AVE 9TH FLOOR       HACKENSACK, NJ 07601
17793953   NARDELLO & CO LLC       565 FIFTH AVENUE       SUITE 2200       NEW YORK, NY 10017
17793954   NAS JACKSONVILLE       Bldg 964       Jacksonville, FL 32214
17793955   NASA JSC White Sands Test Facility       12600 Nasa Road       Las Cruces, NM 88012
17793956   NASEH FARHAD MD       Address on File
17793958   NASHUA EYE ASSOCIATES PA       RIDDLE PATRICK JOSEPH MD       5 COLISEUM AVENUE       NASHUA, NH 03063
17793959   NATALE BENJAMIN MD       Address on File
17793960   NATALIE SCHOLBERG       Address on File
17793961   NATALIE VELAZQUEZ OD & ASSOCIATES       222 MAIN AVE       PASSAIC, NJ 07055

17793962    NATHAN STEBBINS OD        Address on File
17793963    NATIONAL AIR FILTER SERVICE CO        74 SAND PARK ROAD        CEDAR GROVE, NJ 07009
17793964    NATIONAL ASSOCIATION OF BOARDS OF PHARM        1600 FEEHANVILLE DR        MOUNT PROSPECT, IL 60056
17793965    NATIONAL ASSOCIATION OF CHAIN DRUG STORE        PO BOX 34814        ALEXANDRIA, VA 22334-0814
17793966    NATIONAL DISTRIBUTION AND CONTRACTING        402 BNA DRIVESUITE 500        NASHVILLE, TN 37217
17793967    NATIONAL DRUG SOURCE INC        7109 WEDDINGTON ROAD        CONCORD, NC 28027
17793968    NATIONAL GRID        40 Sylvan Rd        Waltham, MA 02451
17793969    NATIONAL GRID        PO BOX 371382        PITTSBURGH, PA 15250-7382
17793971    NATIONAL INSTITUTE OF HEALTH        10 CENTER DR BLDG 10RM 1C166 PHARMACY        BETHESDA, MD 20892-0001
17793973    NATIONAL INSTITUTE OF HEALTH        9000 ROCKVILLE PK BLDG 14A        BETHESDA, MD 20892
17793972    NATIONAL INSTITUTE OF HEALTH        9000 Rockville Pike Bldg 14A        Bethesda, MD 20892
17793974    NATIONAL INSTITUTE OF STANDARDS        PO BOX 6200-12        PORTLAND, OR 97228-6200
17793975    NATIONAL LEAK TEST CENTER        141 GOUNDRY ST        BOX 1480        N TONAWANDA, NY 14120
17793976    NATIONAL NAVAL MED CTR (DOD)        8901 Wisconsin Ave Bldg 54        Bethesda, MD 20889
17793977    NATIONAL NAVAL MEDICAL CENTER        8901 Wisconsin Ave Bldg 9        Bethesda, MD 20889
17793978    NATIONAL PLASTICS – REMIT        1015 E STATE PARKWAY        SCHAUMBURG, IL 60173
17793979    NATIONAL RETINA INSTITUTE        88 HARDEES DRIVEC/O SHELLEY RINE        MIFFLINBURG, PA 17844
17793982    NATIONWIDE CHILDRENS HOSPITAL        PO BOX 7200        COLUMBUS, OH 43205
17793983    NATIONWIDE MEDICAL / SURGICAL INC        14141 COVELLO ST UNIT 6C        VAN NUYS, CA 91405
17793984    NATIONWIDE VET PET INSURANCE        FILE 50939        LOS ANGELES, CA 90074-0939
17793985    NAVAL AMBULATORY CARE CENTER        1 Wahoo Ave Bldg 449        Groton, CT 06349
17793986    NAVAL AMBULATORY CARE CENTER        400 Russell Ave Bldg 41        Belle Chasse, LA 70037
17793987    NAVAL AMBULATORY CARE CENTER        BLDG 449 1 WAHOO DRIVE        GROTON, CT 06340
17793988    NAVAL AMBULATORY CARE CTR CRDT        43 Smith Rd Bldg 23        Newport, RI 02841
17793989    NAVAL AMBULATORY CARE CTR CRDT        BLDG 23 43 SMITH ROAD        NEWPORT, RI 02841
17793990    NAVAL BRANCH CLINIC EVERETT        2000 W Marine View Dr Bldg 2010        Everett, WA 98207
17793991    NAVAL BRANCH HEALTH CLINIC TEMECULA        43500 Ridge Park Dr        Temecula, CA 92590
17793992    NAVAL BRANCH MED CLINIC PHCY        1885 Terrier Ave        Virginia Beach, VA 23461
17793993    NAVAL BRANCH MEDICAL CLINIC        5501 Marvin Shields Blvd        Gulfport, MS 39501
17793994    NAVAL BURKEY MALL PHARM        2630 Green Bay Rd # BLG3452        Great Lakes, IL 60088
17793995    NAVAL HOSP 29 PALMS PHCY DEPT        Phcy Dept Bldg 1145 Door D117        Twentynine Palms, CA 92278
17793996    NAVAL HOSP BREMERTON PHCY        1 Boone Rd        Bremerton, WA 98312
17793997    NAVAL HOSP BREMERTON PHCY        ONE BOONE ROAD        BREMERTON, WA 98312
17793998    NAVAL HOSP PENSACOLA – PHARM        6000 West Highway 98 Bld 2268        Pensacola, FL 32512
17793999    NAVAL HOSP PHCY SAN DIEGO        34800 Bob Wilson Dr 1 Loading        San Diego, CA 92134
17794000    NAVAL HOSPITAL – PENSACOLA        5820 W Highway 98        Pensacola, FL 32507
17794001    NAVAL HOSPITAL BEAUFORT        1 Pinckney Blvd        Beaufort, SC 29902
17794002    NAVAL HOSPITAL BRANCH CLINIC        2104 Massey Ave Naval Station        Mayport, FL 32228
17794003    NAVAL HOSPITAL BRANCH MED        1801 Fuller Rd        Meridian, MS 39309
17794004    NAVAL HOSPITAL CAMP LEJEUNE        Brewster Blvd        Camp Lejeune, NC 28547
17794005    NAVAL HOSPITAL CHERRY POINT        PSC 8023        CHERRY POINT, NC 28533
17794006    NAVAL HOSPITAL CORPUS CHRISTI        10651 E St        Corpus Christi, TX 78419
17794007    NAVAL HOSPITAL JACKSONVILLE        2080 Child St        Jacksonville, FL 32214
17794008    NAVAL HOSPITAL, CHERRY POINT        PSC        Cherry Point, NC 28533
17794009    NAVAL HSP NAVY EXCHANGE PHCY        Navy Exchange Pharmacy        Jacksonville, FL 32214
17794011    NAVAL MED CLINIC        881 USS JAMES MADISON RD        KINGS BAY NAVAL B, GA 31547
17794010    NAVAL MED CLINIC        881 USS James Madison Rd        Kings Bay, GA 31547
17794012    NAVAL MED CLINIC US NAVAL ACAD        250 Wood Rd        Annapolis, MD 21402
17794013    NAVAL MEDICAL CENTER        Pharmacy Building 2 2nd Floor        Portsmouth, VA 23708
17794014    NAVAL MEDICAL CLINIC        1 Ayres Circle Bldg H–1        Kittery, ME 03904
17794015    NAVAL MEDICAL CLINIC        1300 DOUGLAS DRIVE PO BOX 9052        KEY WEST, FL 33040
17794016    NAVAL MEDICAL CLINIC        162 1st St Bldg 1402        Port Hueneme, CA 93043
17794017    NAVAL MEDICAL CLINIC        162 FIRST ST BLDG 1402        PORT HUENEME, CA 93043
17794018    NAVAL MEDICAL CLINIC        Catlin Ave Bldg 3259        Quantico, VA 22134
17794019    NAVAL MEDICAL CLINIC        PO Box 9052        Key West, FL 33040
17794020    NAVAL MEDICAL CLINIC PHARMACY        47149 Buse Rd        Patuxent River, MD 20670
17794021    NAVAL SPEC WARFARE GRP 3 DETACHMENT        1875 Cove Rd        Virginia Beach, VA 23459
17794022    NAVAL SPECIAL WARFARE DEVELOPMENT        2220 Schofield Rd        Norfolk, VA 23521
17794023    NAVAL SPECIAL WARFARE GROUP 1        2000 Trident Way Bldg 600        San Diego, CA 92155
17794024    NAVAL SPECIAL WARFARE, DEV GRP        1636 Regulus Ave        Virginia Beach, VA 23461
17794025    NAVAL SUBMARINES BASE BANGOR        7203 Guitarro Rd Bldg 7203        Silverdale, WA 98315
17794027    NAVC        5003 SW 41ST BLVD        ATTN EXHIBITS        GAINESVILLE, FL 32608
17794028    NAVEX GLOBAL INC        PO BOX 60941        CHARLOTTE, NC 28260-0941
17794030    NAVISITE LLC        LOCK BOX 5138        PO BOX 7247        PHILADELPHIA, PA 19170-5138
17794032    NAVL BRCLN 237FISHERCLNPH        2410 Sampson St Bldg 237        Great Lakes, IL 60088
17794033    NAVY EXCHANGE PHARMACY        32nd St Navy Exchange        San Diego, CA 92134
17794034    NAVY EXCHANGE PHARMACY        Bldg S–752 Tawara Avenue        Millington, TN 38054
17794035    NAVY EXPEDITIONARY MEDICAL SUPPORT        108 Sanda Ave Bldg 564        Williamsburg, VA 23185

17794036    NAVY NBHC PANAMA CITY        2500 Veterans Way Building 645        Panama City, FL 32408
17794038    NAVY NBHC PANAMA CITY PHARMACY        2600 VETERANS WAY BUILDING 646        PANAMA CITY, FL 32408
17794037    NAVY NBHC PANAMA CITY PHARMACY        2600 Veterans Way Bldg 646        Panama City, FL 32408
17794042    NC BAPTIST HOSPITAL PHARMACY        MEDICAL CENTER BLVDNC BAPTIST HOSPITAL I        WINSTON SALEM, NC 27157
17794043    NC DEPT OF AG & CONS SERV        1070 MAIL SERVICE CENTER        RALEIGH, NC 27699
17794044    NC DEPT OF HEALTH AND HUMAN SERVICES        DIV OF MENTAL HEALTH – DRUG CONTROL UNIT        3008 MAIL CENTER SERVICE CENTER        RALEIGH, NC 27699
17794045    NC Division of Health Benefits        ANGELA SMITH        2501 MAIL SERVICE CENTER        NC DHHS        RALEIGH, NC 27699–2501
17794046    NC Division of Health Benefits        CHENISE STEPHENS        11013 WEST BROAD STREET        MAGELLAN HEALTH        GLEN ALLEN, VA 23060
17794047    NC Division of Health Benefits        RICK PADERICK        2610 Wycliff Road Suite 100        GDIT        RALEIGH, NC 27607–3073
17794048    NC–MEDICAID        NC DHHS DRUG REBATE CMS        PO BOX 602872        CHARLOTTE, NC 28260–2872
17794049    ND–ADAP        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794050    ND–EXPANSION FFS PHARMACY        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794052    ND–JCODE        600 E BLVD AVE DEPT 325        ATTN FISCAL DRUG REBATE PROGRAM        BISMARCK, ND 58505–0261
17794053    ND–MCO JCODE EXPANSION        600 E BLVD AVE DEPT 325        9501 E SHEA BLVD        BISMARCK, ND 58505–0261
17794054    ND–MEDICAID        600 E BLVD AVE DEPT 325        ATTN FISCAL DRUG REBATE PROGRAM        BISMARCK, ND 58505–0261
17794055    ND–MEDICAID CHIP        ATTN FISCAL DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794056    ND–MEDICAID CHIP FFS PHARMACY        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794091    NE–MCO 7100 JCODE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794092    NE–MCO 7100 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        9501 E SHEA BLVD        LINCOLN, NE 68509–5026
17794093    NE–MCO 7200 PHYS ADMIN        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5206
17794094    NE–MCO 7200 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794095    NE–MCO 7300 JCODE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794096    NE–MCO 7300 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 98509–5026
17794097    NE–MEDICAID        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794067    NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        JEFF ROZENDAL        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LINCOLN, NE 68509–5026
17794068    NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LEAH SPENCER        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LINCOLN, NE 68509–5026
17794069    NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        NICOLE FRISBIE        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        DHHS–MLTC        LINCOLN, NE 68509–5026
17794071    NEBRASKA STATE PATROL        3800 NW 12TH STREET STE A        LINCOLN, NE 68521
17794075    NEGREY EYE ASSOCIATES        56 W. EAGLE ROAD        HAVERTOWN, PA 19083
17794077    NEIL MQR CONSULTING LLC        419 ARBOR CT        LIBERTYVILLE, IL 60048
17794079    NELLIS AFB–SATELLITE PHCY        4311 Carswell Ave Bldg 340        Las Vegas, NV 89191
17794080    NELSON LAB FAIRFIELD – REMIT        122 FAIRFIELD RD        FAIRFIELD, NJ 07004–2405
17794081    NELSON LABORATORIES        PO BOX 772678        BELLEVILLE, MI 48277–2678
17794082    NELSON LABORATORIES BOZEMAN LLC        Dr. Daryl Paulson        1765 S. 19th Ave.        Bozeman, MT 59718
17794083    NELSON LABORATORIES BOZEMAN LLC        PO BOX 772678        BELLEVILLE, MI 48277–2678
17794087    NELSON LABS NV – R&D ONLY        ROMEINSE STRAAT 12        VLAAMS BRABANT        LEUVEN, 3001        BELGIUM
17794089    NELSONS CATERING        3005 GREAT NORTHERN ROAD        SPRINGFIELD, IL 62711
17794090    NELSONS PEST CONTROL INC        986 E ELDORADO        DECATUR, IL 62521
17794104    NESKO ELECTRIC COMPANY        3111 S 26TH AVE        BROADVIEW, IL 60155
17794105    NETCHEM INC        35 ROY BLVD        BRANTFORD, ON N3R 7K1        CANADA
17794107    NETSYNK INC        1895 APPLE VALLEY ROAD        BOLINGBROOK, IL 60490
17794110    NETWORK EYE MSO FL LLC        1875 K STREET NWWEWORK (C/O NETWORK EYE)        WASHINGTON, DC 20006
17794111    NETZSCH Premier Technologies LLC        125 PICKERING WAY        EXTON, PA 19341
17794113    NETZSCH VAKUMIX GMBH        ZEPPELINSTRASSE 1        WEYHE–DREYE, 28844        GERMANY
17794114    NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND II        190 S LASALLE STREET, #2400        CHICAGO, IL 60603
17794117    NEURO VISION ASSOCIATES OF NORTH TEXAS        7140 PRESTON RD STE 300        PLANO, TX 75024

17794123   NEVADA RETINA ASSOCIATES        610 SIERRA ROSE        RENO, NV 89511
17794124   NEVADA RETINA CENTER        LEE KWANG JOO6980 SMOKE RANCH RDSUITE 11        LAS VEGAS, NV 89128
17794126   NEW BRAUNFELS VISION CENTER        1439 HANZ DRIVESMITH S GRANT MD        NEW BRAUNFELS, TX 78130
17794127   NEW CANAAN OPHTHALMOLOGY        11 BURTIS AVE        NEW CANAAN, CT 06840
17794128   NEW CHEMIC (US) – R&D USE ONLY        50 CHESTNUT RIDGE ROAD        MONTVALE, NJ 07645
17794129   NEW ENGLAND EYE CENTER        1371 BEACON STSTE 100 – FIRST FLOOR        BROOKLINE, MA 02446
17794130   NEW ENGLAND EYE CENTER        725 CONCORD AVENUESUITE #2200617–876–366        CAMBRIDGE, MA 02138
17794131   NEW ENGLAND EYE CENTER        959 CONCORD ST. SUITE 302        FRAMINGHAM, MA 01701
17794132   NEW ENGLAND EYE CENTER AT ST ELIZABETHS        11 NEVINS STSTE 205617–783–5050        BRIGHTON, MA 02135
17794133   NEW ENGLAND EYE CENTERS        1 WASHINGTON STSTE 212ATTN REBECCA TOOTL        WELLESLEY, MA 02481
17794134   NEW ENGLAND EYE SURGERY CENTER        696 MAIN ST        SOUTH WEYMOUTH, MA 02190–1842
17794135   NEW ENGLAND RETINA        2200 WHITNEY AVE STE 300        HAMDEN, CT 06518
17794136   NEW ENGLAND RETINA CONSULTANTS        3640 MAIN ST SUITE 201        SPRINGFIELD, MA 01107
17794137   NEW ERA SIGNS II        780 W RIDLEN ROAD        MACON, IL 62544
17794138   NEW ERA SIGNS INC        1554 W WOOD        DECATUR, IL 62522
17794140   NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION        ATTN LEGAL BUREAU        109 Pleasant St. (Medical & Surgical Bui        Governor Hugh Gallen State Office Park        Concord, NH 03301
17794143   NEW HAMPSHIRE EYE ASSOCIATES        33 BUTTRICK RD SUITE C3        LONDONDERRY, NH 03053
17794144   NEW HAMPSHIRE MEDICAID        JOHN COX        11013 W. BROAD ST.        MAGELLAN RX MANAGEMENT        GLEN ALLEN, VA 23060
17794145   NEW HAMPSHIRE MEDICAID        LISE FARRAND        129 PLEASANT STREET        OFFICE of MEDICAID SERVICES        CONCORD, NH 03301–3857
17794150   NEW JERSEY EYE CENTER        1 N WASHINGTON AVEDELLORUSSO JOSEPH MD        BERGENFIELD, NJ 07621
17794154   NEW MEXICO HUMAN SERVICES DEPARTMENT        Antoine Nelson        1720A RANDOLPH ROAD SE        CONDUENT        ALBUQUERQUE, NM 87106
17794155   NEW MEXICO HUMAN SERVICES DEPARTMENT        Koren Billie        1720 A RANDOLPH ROAD SE        CONDUENT        ALBUQUERQUE, NM 87106
17794156   NEW MEXICO HUMAN SERVICES DEPARTMENT        Nicole Comeaux        1720 A Randolph SE        Albuquerque, NM 87106
17794158   NEW ORLEANS EYE SPECIALISTS        3901 HOUMA BLVD STE 216        METAIRIE, LA 70006
17794159   NEW PIG CORP        ONE PORK AVE        TIPTON, PA 16684
17794160   NEW VISION SURGICAL CENTER        MINOTTY PAUL VNEW VISION EYE CENTER, LLC        VERO BEACH, FL 32960
17794165   NEW YORK EYE SURG CENTER        1101 PELHAM PKY NLEVY JEROME H MD        BRONX, NY 10469
17794166   NEW YORK EYE SURGICAL CENTER        135 NORTH RD BLDG 2        WILTON, NY 12831
17794167   NEW YORK GLAUCOMA MEDICAL PC        103 QUENTIN ROAD SUITE G1–1        BROOKLYN, NY 11223
17794168   NEW YORK OPHTHALMOLOGY PC        360 S OYSTER BAY RD        HICKSVILLE, NY 11801
17794169   NEW YORK PARTY WORKS LLC        45 JEFRYN BLVD        DEER PARK, NY 11729
17794171   NEW YORK POWER AUTHORITY        DEPT 116048        PO BOX 5211        BINGHAMTON, NY 13902–5211
17794172   NEW YORK RETINA CONSULTANTS PLLC        310 EAST 14TH STREETSUITE 419ALAN R DAYA        NEW YORK, NY 10003
17794176   NEW YORK STATE EDUCATION DEPARTMENT        89 WASHINGTON AVENUE        2ND FLOOR WEST WING        ALBANY, NY 12234
17794178   NEW YORK UNIVERSITY        PO BOX 4557NYUINVOICES@NYU.EDU        SCRANTON, PA 18505
17794179   NEWARK ELEMENT 14        33190 COLLECTION CENTER DRIVE        CHICAGO, IL 60693–0331
17794184   NEWMAN MEMORIAL COUNTY HOSPITAL        1201 WEST 12 AVEATTN PHARMACY        EMPORIA, KS 66801
17794185   NEWTON NPP        623N 19TH AVE EPO BOX 900        NEWTON, IA 50208
17794186   NEXCOM EAST COAST BUYING OFFICE        530 INDEPENDENCE PARKWAYSUITE 500        CHESAPEAKE, VA 23320
17794187   NEXCOM WEST COAST BUYING OFFICE        995 NEXCOM WEST COASTPO BOX 368150        SAN DIEGO, CA 92136–8150
17794188   NEXEO SOLUTIONS LLC        62190 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0621
17794189   NEXTPHARMA        Peter Burema        83 Victoria Street        London, SW1H 0HW        United Kingdom
17794190   NEXTPHARMA – R&D ONLY        ALLPHAMED PHARBIL ARZNEIMITTEL GMBH        HILDEBRANDSTRABE 12        NIEDERSACHSEN        GOTTINGEN, D–37081        GERMANY
17794195   NH EYE ASSOCIATES        1415 ELM ST        MANCHESTER, NH 03101
17794196   NH VETERANS HOME        139 Winter St        Tilton, NH 03276
17794198   NH–MCO        NH DHHS C/O OFFICE OF FINANCE        ATTN NH MEDICAID DRUG REBATE        129 PLEASANT STREET        CONCORD, NH 03301

17794199    NH–MEDICAID        NH DHHS C/O OFFICE OF FINANCE        ATTN NH MEDICAID DRUG REBATE        129 PLEASANT STREET        CONCORD, NH 03301
17794197    NH200 PHARMACY        100 Brewster Blvd Bldg NH200        Camp Lejeune, NC 28547
17794201    NIAGARA PHARMACEUTICALS INC        60 INNOVATION DRIVE        FLAMBOROUGH, ON L9H 7P3        CANADA
17794202    NIBLE ROBERT OD        Address on File
17794205    NICE INCONTACT        LOCKBOX 0268        PO BOX 7247        PHILADELPHIA, PA 19170–0268
17794204    NICE inContact        75 W Towne Ridge Pkwy        Sandy, UT 84070
17794210    NIELSEN EYE CENTER        300 CONGRESS STE 201        QUINCY, MA 02169
17794211    NIKI SILVERSTEIN EYE MD LLC        198 NORTH RD        CHESTER, NJ 07930
17794212    NIKKA–DENSOK USA INC        700 CORPORATE CIRCLE SUITE H        GOLDEN, CO 80401–5636
17794213    NIKKI PETERS        Address on File
17794214    NIMIIPUU HEALTH IHS        111 Bever Grade        Lapwai, ID 83540
17794215    NIMKEE MEMORIAL WELLNESS CENTER        2591 S Leaton Rd Saginaw Chippewa Indian        Mount Pleasant, MI 48858
17794217    NIPRO PHARMAPACKAGING AMERICAS CORP        1200 NORTH 10TH ST        MILLVILLE, NJ 08332
17794219    NITTANY EYE ASSOCIATES        428 WINDMERE DR STE 100NITTANY EYE INSTI        STATE COLLEGE, PA 16801–7668
17794221    NJ DEPARTMENT OF HUMAN SERVICES        DAVID WILLIAMS        P.O. BOX 712 MAIL CODE 54        STATE of NEW JERSEY DHS DMAHS        TENTON, NJ 08625
17794222    NJ DEPARTMENT OF HUMAN SERVICES        KAREN HAMMITT        P.O. BOX 712 MAIL CODE 54        STATE OF NEW JERSEY DHS DMAHS        TENTON, NJ 08625
17794223    NJ DEPT OF ENVIRONMENTAL PROTECT        TREASURER STATE OF NEW JERSEY        DIVSION OF REVENUE        PO BOX 417        TRENTON, NJ 08646–0417
17794224    NJ Dept of Health & Senior Services        369 South Warren Street        Trenton, NJ 08608
17794225    NJ–ADDP        DIV OF MEDICAL ASSISTANC HEALTH SVC        ADDP PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646–0655
17794226    NJ–COINSURANCE        DIV OF MEDICAL ASSISTANC HEALTH SVC        CO–INSURANCE PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646
17794227    NJ–ENCOUNTER        DIV OF MEDICAL ASSISTANC HEALTH SVC        ENC PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646
17794228    NJ–FX MCO        DIV OF MEDICAL ASSISTANC HEALTH SVC        FX–MCO PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646
17794229    NJ–MEDICAID        DIV OF MED ASSISTANCE HLTH SERVICES        MEDICAID PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646
17794230    NJ–NX FFS        DIV OF MEDICAL ASSISTANC HEALTH SVC        MEDICAID PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646
17794231    NJ–PAAD        DIV OF MEDICAL ASSISTANC HEALTH SVC        PAAD PMDRP LOCKBOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646–0655
17794232    NJ–SENIOR GOLD        DIV OF MEDICAL ASSISTANC HEALTH SVC        PAAD PMDRP LOCKPOX 655        200 WOOLVERTON AVE BLDG 20        TRENTON, NJ 08646–0655
17794233    NM–MCO        ASD REVENUE & REPORTING BUREAU        PO BOX 2348        SANTA FE, NM 87504–2348
17794234    NM–MEDICAID        ASD REVENUE & REPORTING BUREAU        PO BOX 2348        SANTA FE, NM 87504–2348
17794239    NOMAX INC        9735 GREEN PARK INDUSTRIAL DRIVE        ST. LOUIS, MO 63123
17794240    NORA MATTHEWS        Address on File
17794241    NORAMCO GMBH        CITIBANK NA GB – E14 5LB LONDON        LONDON,        UNITED KINGDOM
17794242    NORAMCO INC        Lee Karras        500 Swedes Landing Rd        Wilmington, DE 19801
17794243    NORAMCO INC        PO BOX 6293        BRATTLEBORO, VT 05302–6293
17794245    NORDSON CORPORATION – REMIT        PO BOX 802586        CHICAGO, IL 60680–2586
17794248    NORFOLK VETERAN HOME SVH2        600 E BENJAMIN AVENUE        NORFOLK, NE 68702
17794247    NORFOLK VETERAN HOME SVH2        600 E Benjamin Ave        Norfolk, NE 68701
17794250    NORM AND SONS INC        39 BLOOMINGDALE ROAD        HICKSVILLE, NY 11801
17794251    NORMAN BRENT C MD        Address on File
17794252    NORMAN OK VET CT–FED SVH2        1776 E Robinson St        Norman, OK 73071
17794253    NORMAN OK VET CT–FED SVH2        1776 EAST ROBINSON        NORMAN, OK 73070
17794255    NORTEC QUIMICA SA        RUA DEZESSETE 200 ABCD        DISTRITO INDUSTRIL DUQUE DE CAXIAS        DUQUE DE CAXIAS, RJ 25250–612        BRAZIL
17794257    NORTH ALABAMA MEDICAL CENTER        2111 CLOYD BLVD        FLORENCE, AL 35630
17794258    NORTH AMERICAN CORPORATION OF IL        2101 CLAIRE CT        GLENVIEW, IL 60025
17794266    NORTH CAROLINA MUTUAL WHOLESALE        PO BOX 411        DURHAM, NC 27702–0411
17794267    NORTH CAROLINA RETINA ASSOCIATES        CASEY RAYNOR CHRISTOPHER4414 LAKE BOONE        RALEIGH, NC 27607
17794269    NORTH CENTRAL FED CLINIC        17440 Henderson Pass        San Antonio, TX 78232
17794270    NORTH COLUMBUS MEDICAL HOME PHARMACY        1100 Brookstone Centre Pkwy        Columbus, GA 31904
17794271    NORTH COUNTY EYE CENTER        225 EAST SECOND AVENUESUITE 310        ESCONDIDO, CA 92025
17794275    NORTH DAKOTA DEPT. OF HUMAN SERVICES        BRENDAN JOYCE        600 EAST BLVD, DEPT 325        BISMARCK, ND 58505–0250
17794276    NORTH DAKOTA DEPT. OF HUMAN SERVICES        TERI MERCK        FISCAL ADMIN 600 EAST BLVD AVE        DEPT OF HUMAN SERVICES        BISMARCK, ND 58505–0261
17794278    NORTH EASTERN EYE INSTITUTE        200 MIFFLIN AVEATTN PHOTOGRAPHY DEPARTME        SCRANTON, PA 18503
17794279    NORTH FLORIDA EYE CENTER        6831 NW 11TH PLACE STE 1        GAINESVILLE, FL 32605

17794280    NORTH FULTON EYE CENTER        2500 HOSPITAL BLVD SUITE 115        ROSWELL, GA 30076
17794281    NORTH GEORGIA EYE CLINIC        1485 JESSE JEWELL PKWY STE 100        GAINESVILLE, GA 30501
17794282    NORTH IOWA EYE CLINIC        MEYER MARK D MD3121 4TH ST SW HWY 122 WP        MASON CITY, IA 50402
17794283    NORTH JERSEY EYE CARE CENTER        350 PARK AVEMACKEY MARLA OD        SCOTCH PLAINS, NJ 07076
17794284    NORTH LAKE EYE CENTER        2243 GAUSE BLVD        SLIDELL, LA 70461
17794285    NORTH POINT SURGERY CENTER        5151 NW 88TH ST        KANSAS CITY, MO 64154
17794287    NORTH SHORE GAS        PO BOX 6050        CAROL STREAM, WI 60197–6050
17794288    NORTH SUBURBAN EYE ASSOC PC        135 BEAVER ST #309        WALTHAM, MA 02452
17794289    NORTH SUBURBAN EYE SPECIALISTS        CAMERON JAMES A3777 COON RAPIDS BLVDSUIT        COON RAPIDS, MN 55433
17794290    NORTH SUBURBAN MEDICAL CENTER        245–B GREAT CIRCLE RD        ATTN CONTROLLER        NASHVILLE, TN 37228
17794291    NORTH TEXAS CENTER FOR SIGHT        2220 EMERY ST        DENTON, TX 76201
17794292    NORTH TEXAS EYE SPECIALISTS        440 W LYNDON B JOHNSON FWY STE 415        IRVING, TX 75063
17794294    NORTHEAST CMOP        U.S. DEPT OF VETERANS AFFAIRS10 INDUSTRI        CHELMSFORD, MA 01824
17794295    NORTHEAST CMOP MRX        10 Industrial Ave        Chelmsford, MA 01824
17794296    NORTHEAST GEORGIA MEDICAL CENTER        743 SPRING STREET NEATTN PHARMACY DEPT        GAINESVILLE, GA 30501
17794297    NORTHEAST OHIO EYE SURG        2013 STATE ROUTE 59ESPARAZ ELIZABETH MD        KENT, OH 44240–4113
17794298    NORTHEAST WISCONSIN RETINA – A/P        442 N WESTHILL BLVD STE A        APPLETON, WI 54914
17794299    NORTHEASTERN TRIB HLT–IHS        2301 EIGHT TRIBES TRAIL        MIAMI, OK 74354
17794300    NORTHEASTERN TRIB HLT–IHS        2301 S Eight Tribes Trl        Miami, OK 74354
17794301    NORTHERN CALIFORNIA RETINA VITREOUS INC        2495 HOSPITAL DRIVESUITE 545        MOUNTAIN VIEW, CA 94040
17794302    NORTHERN COLORADO VETERANS AFFAIRS        4575 BYRD DR OUT PATIENT CLINIC        LOVELAND, CO 80538
17794303    NORTHERN ILLINOIS RETINA LTD        1235 NORTH MULFORD RD STE 100SUSAN M FOW        ROCKFORD, IL 61107
17794304    NORTHERN NAVAJO MC O P        Hwy 666 North        Shiprock, NM 87420
17794305    NORTHERN NEW JERSEY EYE INSTITUTE        71 SECOND STREET        SOUTH ORANGE, NJ 07079
17794306    NORTHERN OHIO MEDICAL SPECIALISTS LLC        3004 HAYES AVE        SANDUSKY, OH 44870
17794307    NORTHERN TOOL & EQUIPMENT        PO BOX 1219        BURNSVILLE, MN 55337–0219
17794308    NORTHERN VALLEY EYE CARE        128 FISHER POND ROADST.MARIE STEVEN OD        SAINT ALBANS, VT 05478
17794309    NORTHLAND EYE SPECIALISTS        1200 LANDMARK AVE        LIBERTY, MO 64068
17794311    NORTHSHORE UNIVERSITY HEALTHSYSTEM        1301 CENTRAL ST(847) 570–3158        EVANSTON, IL 60201–1613
17794312    NORTHSIDE HOSPITAL – ATLANTA        1000 JOHNSON FERRY RD NEATTN PHARMACY DE        ATLANTA, GA 30342
17794314    NORTHWEST EYE CENTER PC        OROURKE MELINDA C4855 WARD ROAD STE 500        WHEAT RIDGE, CO 80033
17794315    NORTHWEST EYE CLINIC        WALKER STANLEY D8401 GOLDEN VALLEY ROAD#        GOLDEN VALLEY, MN 55427
17794316    NORTHWEST EYE PHYSICIANS LTD        WOOD CHRISTOPHER FENTON        1588 N ARLINGTON HEIGHTS ROAD        ARLINGTON HEIGHTS, IL 60004
17794317    NORTHWEST EYE SURGEONS        332 NE NORTHGATE WAY        SEATTLE, WA 98125
17794318    NORTHWEST FAMILY EYECARE SOLUTIONS        PO BOX 246        CHEROKEE, OK 73728
17794319    NORTHWEST GENERICS LLC        916 W EVERGREEN BLVD        VANCOUVER, WA 98660
17794320    NORTHWEST INDIANA EYE & LASER CENTER        851 EASTPORT CENTER DRIVE        VALPARAISO, IN 46383
17794321    NORTHWEST KANSAS EYE CLINIC        2503 CANTERBURY DR        HAYS, KS 67601–2233
17794322    NORTHWEST LOUISIANA VETERANS HOME PHARMA        3130 Arthur Ray Teague Pkwy        Bossier City, LA 71112
17794323    NORTHWEST OPHTHAL        WOLIN LAWRENCE D        1602 W CENTRAL ROAD        ARLINGTON HEIGHTS, IL 60005
17794324    NORTHWEST VALLEY EYE CARE        10336 W COGGINS DR        SUN CITY, AZ 85351
17794325    NORTHWESTERN MEMORIAL HEALTHCARE        PO BOX 13776        PHILADELPHIA, PA 19101–3776
17794326    NORTHWESTERN OPHTHALMIC INSTITUTE        3633 W LAKE AVE STE 104        GLENVIEW, IL 60026
17794327    NORTHWESTERN UNIVERSITY        2020 RIDGE AVE 2ND FLOOR        EVANSTON, IL 60208
17794328    NORTON AGENCY        549 WEST RANDOLPH        SUITE 701        CHICAGO, IL 60661
17794329    NORTON HOSPITAL PHARMACY        DBA NORTON HOSPITAL200 E CHESTNUT STREET        LOUISVILLE, KY 40202
17794330    NORTON SOUND REGIONAL HOSP        6th And Division        Nome, AK 99762
17794332    NORWOOD FAMILY EYE CARE        7424 US–64 STE 117        BARTLETT, TN 38133
17794333    NOSCO INC        LOCKBOX 17841        5505 N CUMBERLAND AVENUE        SUITE 307        CHICAGO, IL 60656–1471
17794334    NOTARO RIETZ S MD        Address on File

17794339    NOVANT HEALTH CORP FINANCE        PO BOX 25686ATTN A/P        WINSTON–SALEM, NC 27114–5686
17794343    NOVUS CLINIC        518 WEST AVENUE        TALLMADGE, OH 44278
17794345    NPPA        4747 MORENA BLVD SUITE 340        SAN DIEGO, CA 92117–3468
17794347    NSF HEALTH SCIENCES – REMIT        DEPT LOCKBOX #771380        PO BOX 77000        DETROIT, MI 48277
17794346    NSF Health Sciences        Maxine Fritz        2001 Pennsylvania Avenue NW        Suite 950        Washington, DC 20006
17794348    NSF Health Services        Maxine Fritz        2001 Pennsylvania Avenue NW        Suite 950        Washington, DC 20006
17794349    NSF Health Services, LLC        Maxine Fritz        2001 Pennsylvania Avenue NW        Suite 950        Washington, DC 20006
17794350    NSI NEAL SYSTEMS INC        122 TERRY DRIVE        NEWTOWN, PA 18940
17794351    NUCLEAR MEDICINE PROFESSIONALS INC        4566 NW 5TH BLVD STE K        GAINESVILLE, FL 32609
17794358    NUT TREE DRAWDOWN MASTER FUND LP        C/O NUT TREE CAPITAL        55 HUDSON YARDS 22ND FLOOR        NEW YORK, NY 10001
17794359    NUT TREE MASTER FUND LP        C/O NUT TREE CAPITAL        55 HUDSON YARDS 22ND FLOOR        NEW YORK, NY 10001
17794360    NV–FED MCO3 SILVER SUMMIT        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084–5937
17794362    NV–MCO1 UNITED        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084–5937
17794363    NV–MCO2 AMERIGROUP        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084–5937
17794364    NV–MEDICAID        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084–5937
17794361    NVISION EYE CENTERS (FORMER OLYMPI EYE )        75 ENTERPRISE SUITE 200ATTN ACCOUNTS PAY        ALISA VIEJO, CA 92656
17794365    NWA RETINA ASSOC        5501 WILLOW CREEK DRIVE        SUITE 203–B        SPRINGDALE, AR 72762
17794366    NWA RETINA ASSOC        5501 WILLOW CREEK DRIVESUITE 203–B        SPRINGDALE, AR 72762
17794368    NY STATE CORP TAX        NYS ESTIMATED COPORATION TAX        PO BOX 4136        ALBANY, NY 13902–4136
17794369    NY State Dept of Health        150 Broadway        Albany, NY 12204
17794370    NY State Dept of State        Division of Corporation        1 Commerce Plaza        99 Washington Avenue        Albany, NY 12231–0002
17794371    NY State Elderly Pharmaceutical Insurance Coverage        99 Washington Ave        One Commerce Plaza        Room 720        Albany, NY 12210
17794372    NY VISION GROUP        119–15 ATLANTIC AVE SUITE BDR. HARRY KOS        RICHMOND HILL, NY 11418
17794373    NY–ADAP        EMPIRE STATION        PO BOX 2052        ALBANY, NY 12220–0052
17794376    NY–MCO        DEPT OF HEALTH        PO BOX 412205        ATTN NY MEDICAID MCO REBATE PROGRAM        BOSTON, MA 02241–2205
17794377    NY–MEDICAID        NY MEDICAID FFS REBATE PROGRAM DRUG        PO BOX 412205        BOSTON, MA 02241–2205
17794384    NY–STATE EPIC        ONE COMMERCE PLAZA        99 WASHINGTON AVE        14TH FL STE 432        ATTN NY EPIC PROGRAM        ALBANY, NY 12210
17794374    NYC Department of Environmental Protection        59–17 Junction Boulevard, 13th Floor        Flushing, NY 11373
17794375    NYHUS DESIGN LLC        ATTN JULIE NYHUS        820 COOLIDGE ST        PLYMOUTH, MI 48170
17794378    NYS DEPARTMENT OF HEALTH, OHIP        BONNY DECASTRO        99 WASHINGTON AVENUE 1 COMMERCE PLAZA        COMPUTER SCIENCE CORPORATION        ALBANY, NY 12210
17794379    NYS DEPARTMENT OF HEALTH, OHIP        COURTNEY SUTTLES        15 CORNELL ROAD SUITE 2201        MAGELLAN RX MANAGEMENT        LATHAM, NY 12110
17794380    NYS DEPARTMENT OF HEALTH, OHIP        JENNIFER EGBERT        15 CORNELL ROAD        MAGELLAN RX MANAGEMENT        LATHAM, NY 12110
17794381    NYS DEPT OF ENVIRONMENTAL CONSERV        PO BOX 784971        PHILADELPHIA, PA 19178–4971
17794382    NYSE MARKET INC        PO BOX 734514        CHICAGO, IL 60673–4514
17794383    NYSIF DISABILITY BENEFITS        PO BOX 5520        BINGHAMTON, NY 13902–5520
17793937    Nacional, Meilanie Lim        Address on File
17793942    Najera Diaz, Dinora        Address on File
17793943    Nallani Chakravartula, Madhavi        Address on File
17793944    Nallaparaju, Sivaramavarma        Address on File
17793949    Nanoscience Instruments, Inc.        Scott Foust        10008 S. 51st Street        Ste 110        Phoenix, AZ 85044
17793952    Naqvi–Syed, Raza        Address on File
17793957    Nash, Rhonda L        Address on File
17793970    National Grid USA Service Company, Inc.        40 Sylvan Rd        Waltham, MA 02451
17793980    National Vision Inc. Optometry & Optical Center        6050 Gorgas Rd Bldg 2303        Fort Belvoir, VA 22060
17793981    Nationwide        Dax Hoff        P.O. Box 2488        Brea, CA 92822
17794026    Navarro, Alexis        Address on File
17794029    Navisite LLC        400 Minuteman Road        Andover, MA 01810

| | | | | |
|---|---|---|---|---|
| 17794031 | Navista, Inc., d/b/a Association Management Strate | John Flatley | 1155 15th Street NW | Suite 500    Washington, DC 20005 |
| 17794039 | Nayee, Ilaben M | Address on File | | |
| 17794040 | Nazario, Heidi | Address on File | | |
| 17794041 | Nazmi, Mehrina | Address on File | | |
| 17794051 | Ndhlovu, Lovejoy | Address on File | | |
| 17794057 | Neal, Elizabeth | Address on File | | |
| 17794058 | Neal, Patricia A. | Address on File | | |
| 17794059 | Nebgen, Michael Amber | Address on File | | |
| 17794060 | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920    Lincoln, NE 68509 |
| 17794061 | Nebraska Department of Environment & Energy | PO Box 98922 | Lincoln, NE 68509–8922 | |
| 17794062 | Nebraska Department of Revenue | Nebraska State Office 301 Centennial Mal | Lincoln, NE 68508 | |
| 17794063 | Nebraska Department of Revenue | PO Box 94818 | Lincoln, NE 68509–4818 | |
| 17794064 | Nebraska Dept of Health | 301 Centennial Mall South | Lincoln, NE 68509 | |
| 17794065 | Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South    Lincoln, NE 68508 |
| 17794066 | Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | Lincoln, NE 68509–4818 |
| 17794070 | Nebraska Secretary of State – Business Services Di | 1445 K Street | State Capitol Suite 1301 | Lincoln, NE 68509 |
| 17794072 | Neely, Bruce Clark | Address on File | | |
| 17794073 | Nees, Nichole Dean | Address on File | | |
| 17794074 | Negrete, Juan J | Address on File | | |
| 17794076 | Negron, Wilfredo | Address on File | | |
| 17794078 | Nelipa, Ludmila | Address on File | | |
| 17794084 | Nelson Laboratories Fairfield, Inc. | 122 Fairfield Road | Fairfield, NJ 07004 | |
| 17794085 | Nelson Laboratories Fairfield, Inc. | 1765 South 19th Ave | Bozeman, MT 59718 | |
| 17794086 | Nelson Labs | 1765 South 19th Ave | Bozeman, MT 59718 | |
| 17794088 | Nelson, Austin D | Address on File | | |
| 17794098 | Nerac, Inc. | One Technology Drive | Tolland, CT 06084 | |
| 17794099 | Neri, Robert Thomas | Address on File | | |
| 17794100 | Neri–Hodges, Jennifer Ann | Address on File | | |
| 17794101 | Nery, Jaztin | Address on File | | |
| 17794102 | Nery, Mariafe | Address on File | | |
| 17794103 | Nesko Electric Company | Luke Anderson | 3111 S. 26th Ave. | Broadway, IL 60155 |
| 17794106 | Netherlands Patent Office | Director/ Directeur Mr. D.J. de Groot | P.O. Box 10366 | Haag, 2501 HJ    Netherlands |
| 17794108 | Netsynk, Inc. | Savio Pais | 1895 Apple Valley Road | Bolingbrook, IL 60490 |
| 17794109 | Nettles, Tyree Pierre | Address on File | | |
| 17794112 | Netzsch Premier Technologies, LLC | Randall M. Smith | 125 Pickering Way | Exton, PA 19341 |
| 17794115 | Neuland Laboratories Limited | Y. Sudheer | Sanali Info Park A Block | Ground Floor, 8–2–120/113, Rd No 2    Banjara Hills    Hyderabad, |
| 17794116 | Neumann, Jaime | Address on File | | |
| 17794118 | Neuville, Andrea M | Address on File | | |
| 17794119 | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St    Carson City, NV 89701 |
| 17794120 | Nevada Dept of Conservation & Natural Resources | Division of Environmental Protection | 901 S. Stewart St Suite 1003 | Carson City, NV 89701–5249 |
| 17794121 | Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | Carson City, NV 89706 |
| 17794122 | Nevada Dept of Taxation | Attn Bankruptcy Dept | 700 E. Warm Springs Rd. 2nd Floor | Las Vegas, NV 89119 |
| 17794125 | Nevada State Board of Pharmacy | 985 Damonte Ranch Parkway, Suite 206 | Reno, NV 89521 | |
| 17794139 | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | Concord, NH 03301 |
| 17794141 | New Hampshire Dept of Environmental Svs | 29 Hazen Drive | PO Box 95 | Concord, NH 03301 |
| 17794142 | New Hampshire Dept of State | 107 North Main Street | Room 204 | Concord, NH 03301–4989 |
| 17794146 | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St    PO Box 080    Trenton, NJ 08625–0080 |
| 17794147 | New Jersey Department of State | PO Box 628 | Trenton, NJ 08625–0628 | |
| 17794148 | New Jersey Dept of Environmental Protection | 401 East State St. | Trenton, NJ 08625 | |
| 17794149 | New Jersey Division of Taxation | 50 Barrack Street | Trenton, NJ 08695 | |
| 17794151 | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building    Santa Fe, NM 87501 |
| 17794152 | New Mexico Board of Pharmacy | 5500 San Antonio Drive NE, Suite C | Albuquerque, NM 87109 | |
| 17794153 | New Mexico Environment Dept | Harold Runnels Building | 1190 St Francis Drive Suite N4050 | Santa Fe, NM 87505 |
| 17794157 | New Mexico Secretary of State | 325 Don Gaspar | Suite 300 | Santa Fe, NM 87501 |
| 17794161 | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl.    Albany, NY 12224–0341 |
| 17794162 | New York Department of Taxation and Finance | Building 9 W A Harriman Campus | Albany, NY 12227 | |
| 17794163 | New York Dept of Environmental Conservation | 625 Broadway | Albany, NY 12233–0001 | |
| 17794164 | New York Dept of Taxtion and Finance | Building 9 | Albany, NY 12227 | |
| 17794170 | New York Power Authority | 123 Main Street | White Plains, NY 10601 | |
| 17794173 | New York State Department of Environmental Conserv | 625 Broadway | Albany, NY 12233–0001 | |
| 17794174 | New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus    Albany, NY 12227 |

17794175 New York State Dept of Taxation and Finance        Bankruptcy/Special Procedures Section        PO Box 5300        Albany, NY 12205–0300
17794177 New York State Education Dept        89 Washington Ave, 2nd Floor        Albany, NY 12234
17794180 Newberry, Ashaneka        Address on File
17794181 Newberry, Nicholas Keith        Address on File
17794182 Newberry, Pauline R.        Address on File
17794183 Newline Underwriting Management Limited        Corn Exchange        55 Mark Lane        London, EC3R 7NE        United Kingdom
17794191 NextPharma GmbH        Peter Burema        Hildebrandstrasse 12        Gottingen, 37081        Germany
17794192 Ngoyi, Kabamba Nancy        Address on File
17794193 Nguyen, Lisa        Address on File
17794194 Nguyen–Pham, Trang Khanh        Address on File
17794200 Niagara Pharmaceuticals        60 Innovation Drive        Flamborough, ON L9H 7P3        Canada
17794203 Nice Contact        75 West Towne Ridge Parkway Tower 1        Sandy, UT 84070
17794206 Nichols, Steven        Address on File
17794207 Nicholson, Kevin        Address on File
17794208 Nicholson, Simon Mark        Address on File
17794209 Nickdow, Kimberly Ann        Address on File
17794216 Nimmo, Amy M.        Address on File
17794218 Nithi, Thiruchelvi        Address on File
17794220 Niu, Lina        Address on File
17794235 Nobles, Paul Shane        Address on File
17794236 Nohl, Timothy Lee        Address on File
17794237 Nolan, Raya        Address on File
17794238 Nolte, Bonnie L        Address on File
17794244 Noramco, LLC        L. Lee Karras        500 Swedes Landing Road        Wilmington, DE 19801
17794246 Norem, Katherine M        Address on File
17794249 Noriega, Christian        Address on File
17794254 Norman, Kayla Mae        Address on File
17794256 Nortee Quimica S.A.        Renee P. Worral        Rua Dezessete, number 200, A, B, C        D– Industrial District        Mantiquira        Duque de Caxias,
17794259 North Carolina Attorney General        Attn Bankruptcy Department        9001 Mail Service Center        Raleigh, NC 27699–9001
17794260 North Carolina Department of Revenue        501 North Wilmington Street        Raleigh, NC 27604
17794261 North Carolina Dept of Agriculture & Consumer Serv        Food & Drug Protection Division, 1001 Ma        Raleigh, NC 27699
17794262 North Carolina Dept of Environment & Natl Resource        Mail Service Center 1601        Raleigh, NC 27699–1601
17794263 North Carolina Dept of Health & Human Services        101 Blair Drive        Raleigh, NC 27603
17794264 North Carolina Dept of Revenue        Attn Bankruptcy Dept        501 N Wilmington St        Raleigh, NC 27604
17794265 North Carolina Dept of Revenue        Attn Bankruptcy Dept        PO Box 25000        Raleigh, NC 27640–0640
17794268 North Carolina Secretary of State        Corporations Division        PO Box 29525        Raleigh, NC 27626–0525
17794272 North Dakota Attorney General        Attn Bankruptcy Department        600 E. Boulevard Ave.        Dept 125        Bismarck, ND 58505–0040
17794273 North Dakota Board of Pharmacy        1906 E Broadway Ave        Bismarck, ND 58501
17794274 North Dakota Department of Health        Department of Environmental Quality        4201 Normandy Street        Bismarck, ND 58503–1324
17794277 North Dakota Secretary of State        600 E Boulevard Avenue        Dept 108        Bismarck, ND 58505–0500
17794286 North Shore Gas        200 East Randolph        Chicago, IL 60601
17794293 North, Scott A        Address on File
17794310 Northshore University Health System        Frank Bauer        1301 Central Street        Evanston, IL 60201
17794313 Northwest Branch Health Clinic        1317 Ballahack Rd        Chesapeake, VA 23322
17794331 Norwegian Industrial Property Office (NIPO)        Director General Mr. Per A. Foss        P.O. Box 4863 Nydalen        Oslo, 0422        Norway
17794335 Novak, Brett Joseph        Address on File
17794336 Novak, Jennifer Ruth        Address on File
17794337 Novak, Paul Joseph        Address on File
17794338 Novak, Ryan C        Address on File
17794340 Novation, LLC        290 East John Carpenter Freeway        Irving, TX 75062
17794341 Novation, LLC        290 East John Caspenter Freeway        Irving, TX 75062
17794342 Novick, Glenn        Address on File
17794344 Nowakowski, Sharon Rose        Address on File
17794352 Numed Pharma        Teddy Newman        2004 McDonald Avenue        Brooklyn, NY 11223
17794353 Nunez, Aida        Address on File
17794354 Nunez, Alis        Address on File
17794355 Nunez, Ariel Maireni        Address on File
17794356 Nunez, Josefina        Address on File
17794357 Nunez, Martin        Address on File
17794367 Nwankwoala, Alwell Ugwumba        Address on File
17794385 OAK HARBOR NAVAL HOSPITAL        3475 N Saratoga St Bldg 993        Oak Harbor, WA 98278
17794386 OAKLAND EYE CARE        5825 S MAIN ST SUITE 100        CLARKSTON, MI 48346
17794388 OASIS EYE CARE        701 TILGHMAN DR        DUNN, NC 28334
17794390 OBLENESS MEMORIAL HOSPITAL        55 HOSPITAL DR        ATHENS, OH 45701

17794392 OBRIENS SCIENTIFIC GLASSBLOWING LLC      ATTN ANNE OBRIEN – MURPHY      PO BOX 495 750 W RAILROAD ST      MONTICELLO, IL 61856
17794391 OBrien, Lynda Susan      Address on File
17794393 OCALA EYE PA      1500 SE MAGNOLIA EXT STE 1013256225183      OCALA, FL 34471
17794394 OCCUPATIONAL HEALTH & WELLNESS      26771 NETWORK PLACE      CHICAGO, IL 60673–1267
17794395 OCEAN EYE INSTITUTE      SPEDICK MICHAEL J601 ROUTE 37 WEST 2ND F      TOMS RIVER, NJ 08755
17794396 OCEANA BRANCH MEDICAL CLINIC      1550 Tomcat Blvd      Virginia Beach, VA 23460
17794399 OCLI VISION LEHIGH VALLEY – ALLENTOWN      400 N 17TH ST STE 101      ALLENTOWN, PA 18104
17794400 OCOEE EYE CENTER      2175 CHAMBLISS AVE NWSTE B BRUCE FAERBER      CLEVELAND, TN 37311–3842
17794405 OCUSIGHT EYE CARE CENTER      10 HAGEN DRIVE SUITE 220      ROCHESTER, NY 14625
17794406 OCUSIGHT EYE CARE CENTER      SHIN BRYANT J919 WESTFALL RDBUILDING A S      ROCHESTER, NY 14618
17794401 OConnell, Patricia Marie      Address on File
17794402 OConnor, Dylan Joseph      Address on File
17794403 OConnor, Laura M.      Address on File
17794404 OConnor, Sue Ann      Address on File
17794407 ODAY J ALSHEIKH MD      Address on File
17794409 ODOM TERRY MD      Address on File
17794411 OESTRICH CHARLES MD      Address on File
17794413 OFFICE DESIGN CONCEPTS      279 WANAQUE AVE      POMPTON LAKES, NJ 07442
17794414 OFFICE OF HLTH SVCS DEPT OF DEFENSE NSA      9800 Savage Rd Ste 6404      Fort Meade, MD 20755
17794419 OFFICE OF VERMONT HEALTH ACCESS      KRISTEN CARLSON      45 COMMERCE DRIVE SUITE 5      CHANGE HEALTHCARE      AUGUSTA, ME 04332
17794420 OFFICE OF VERMONT HEALTH ACCESS      LISA BROUILLETTE HURTEAU      280 STATE DRIVE NOB 1 SOUTH      DEPARTMENT OF VERMONT HEALTH ACCESS      WATERBURY, VT 05671–1010
17794421 OFFICE OF VERMONT HEALTH ACCESS      SHARI MARTIN      45 COMMERCE DRIVE SUITE 5      CHANGE HEALTHCARE      AUGUSTA, ME 04332
17794422 OFFICEWORK SOFTWARE LLC      201 ALAMEDA DEL PRADO #302      NOVATO, CA 94949–6688
17794423 OFM II LP      C/O CETUS CAPITAL LLC      8 SOUND SHORE DRIVE SUITE 303      GREENWICH, CT 06830
17794424 OGLETREE DEAKINS      NASH SMOAK & STEWART PC      PO BOX 89      COLUMBIA, SC 29202
17794426 OH–ADAP      OH DEPT OF HEALTH C/O R WHITE REBTS      PO BOX 15278      COLUMBUS, OH 43215–0278
17794427 OH–FFSU JCODE      OHIO DEPT OF MEDICAID – DRUG REBATE      KEY BANK      PO BOX 712110      CINCINNATI, OH 45271–2110
17794443 OH–MCO      OHIO DEPT OF MEDICAID – DRUG REBATE      KEY BANK      PO BOX 712110      CINCINNATI, OH 45271–2110
17794444 OH–MCO JCODE      OHIO DEPT OF MEDICAID – DRUG REBATE      KEY BANK      PO BOX 712110      CINCINNATI, OH 45271–2110
17794445 OH–MEDICAID      OHIO DEPT OF MEDICAID – DRUG REBATE      KEY BANK      PO BOX 712110      CINCINNATI, OH 45271–2110
17794429 OHIO DEPARTMENT OF MEDICAID      IVONA COOKSON      45 COMMERCE DRIVE SUITE 5      CHANGE HEALTHCARE      AUGUSTA, ME 04332
17794430 OHIO DEPARTMENT OF MEDICAID      SEAN ECKARD      50 WEST TOWN STREET SUITE 400      OHIO DEPARTMENT OF MEDICAID      COLUMBUS, OH 43215
17794431 OHIO DEPARTMENT OF MEDICAID      SHARI MARTIN      45 COMMERCE DRIVE SUITE 5      CHANGE HEALTHCARE      AUGUSTA, ME 04332
17794437 OHIO EYE ASSOCIATES      466 S TRIMBLE ROAD      MANSFIELD, OH 44906
17794438 OHIO EYE INSTITUTE      1001 WALNUT ST      EVANSVILLE, IN 47713
17794439 OHIO ST VETS HOME SVH2      3416 Columbus Ave      Sandusky, OH 44870
17794441 OHIO STATE UNIV MEDICAL CTR      660 ACKERMAN ROADPO BOX 183104      COLUMBUS, OH 43218–3104
17794442 OHIO VALLEY SPECIALTY COMPANY      ATTN A/R      115 INDUSTRY ROAD      MARIETTA, OH 45750
17794446 OI CORPORATION      151 GRAHAM ROAD      COLLEGE STATION, TX 77845
17794447 OJEA & ASSOCIATES INC      KEVIN BAIN      4088 EAST LAKE RD      CANANDAIGUA, NY 14424
17794448 OJOS PUERTO RICO RETINA PSC      111 MUNOZ RIVERA      CAMUY, PR 00627
17794449 OK CITY URBAN INDIAN IHS      4913 W RENO      OKLAHOMA CITY, OK 73127
17794450 OK CITY URBAN INDIAN IHS      4913 W Reno Ave      Oklahoma City, OK 73127
17794452 OK VETS CT CLAREMORE SVH2      3001 W BLUE STARR DRBX988      CLAREMORE, OK 74018
17794451 OK VETS CT CLAREMORE SVH2      3001 W Blue Starr Dr # DRBX988      Claremore, OK 74017
17794468 OK–MEDICAID      ATTN FINANCE DIVISION      DRUG REBATE PROGRAM      PO BOX 18299      OKLAHOMA CITY, OK 73154–0299
17794459 OKLAHOMA HEALTH CARE AUTHORITY      ANDY CHASE      4345 N LINCOLN BLVD      OKLAHOMA HEALTH CARE AUTHORITY      OKLAHOMA CITY, OK 73105
17794460 OKLAHOMA HEALTH CARE AUTHORITY      BRYON PERDUE      4345 N LINCOLN BLVD      OKLAHOMA HEALTH CARE AUTHORITY      OKLAHOMA CITY, OK 73105

17794462   OKLAHOMA RETINA          SROUJI NABIL ELIAS3435 NW 56TH STREETSUI          OKLAHOMA CITY, OK 73112
17794463   OKLAHOMA RETINA CONSULTANTS          NANDA SUMIT K3366 NW EXPWY #750          OKLAHOMA CITY, OK 73112
17794467   OKLAHOMA VETS CTR SVH2          Hwy 1 At End of Hwy 63          Talihina, OK 74571
17794469   OKMULGEE IND HLTH CTR IHS          1313 E 20th St          Okmulgee, OK 74447
17794470   OKSMAN HENRY C MD          Address on File
17794471   OKUI MATTHEW DDS          Address on File
17794475   OLIVER M DEAN INC          125 BROOKS STREET          WORCESTER, MA 01606
17794480   OLKOWSKI JOHN D MD          Address on File
17794483   OLON SPA          STRADA RIVOLTANA KM 6/7          RODANO, MILAN 20090          ITALY
17794484   OLSA USA LLC          P.O BOX 12067          HAUPPAUGE, NY 11788
17794489   OLYMPIC SALES          14226 FREDRICKSBURG DR #215          ORLANDO, FL 32837
17794490   OLYMPIC WEB DESIGN INC          12128 NORTH DIVISION STREET          SUITE 138          SPOKANE, WA 99218
17794491   OLYMPUS AMERICA INC          48 WOERD AVENUE SUITE 105          WALTHAM, MA 02453
17794492   OMAHA EYE & LASER INST INC          LIU SAO JANG11606 NICHOLAS STSTE 200          OMAHA, NE 68154
17794493   OMAK INDIAN HEALTH SERV          5th And Benton          Omak, WA 98841
17794495   OMEGA DESIGN CORPORATION          211 PHILIPS ROAD          EXTON, PA 19341–1336
17794496   OMEGA ENGINEERING – REMIT          26904 NETWORK PLACE          CHICAGO, IL 60673–1269
17794497   OMNI EYE CENTER–LASER VISION          1333 W 33RD STREET          EDMOND, OK 73013
17794498   OMNI EYE SERVICES          485 ROUTE 1 S BLDG AWOODBRIDGE CORPORATE          ISELIN, NJ 08830–3009
17794499   OMNI EYE SERVICES          PO BOX 2248OMNI PAYABLESC/O SURGERY PART          BRENTWOOD, TN 37024
17794500   OMNICARD LLC          PO BOX 930815          ATLANTA, GA 31193–0815
17794494   OMalley, Timothy Dillon          Address on File
17794501   ONE ELEVEN FUNDING II LTD          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17794502   ONE ELEVEN FUNDING III LTD          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17794503   ONE IDENTITY LP          4 POLARIS WAY          ALISO VIEJO, CA 92656
17794504   ONEAL INC          10 FALCON CREST DRIVE          GREENVILLE, SC 29607
17794505   ONeal, Inc.          David Marks          7540 Windsor Drive          Suite 311          Allentown, PA 18195
17794507   OPHTHAL PHYSICIANS MONMOUTH          733 NORTH BEERS STREET SUITE L4          HOLMDEL, NJ 07733
17794508   OPHTHALMIC CONS OF BOSTON INC          HUNG JAMES W50 STANIFORD STREETSUITE 600          BOSTON, MA 02114
17794509   OPHTHALMIC CONSULTANTS NW – DR ROTKIS          1221 MADISON ST SUITE 1420WALTER ROTKIS          SEATTLE, WA 98104
17794510   OPHTHALMIC CONSULTANTS OF BOSTON          146 INDUSTRIAL PARK ROAD          PLYMOUTH, MA 02360
17794511   OPHTHALMIC CONSULTANTS OF BOSTON          50 STANFORD ST          BOSTON, MA 02114
17794512   OPHTHALMIC PHYSICIANS OF MONMOUTH PA          733 N BEERS ST STE U4          HOLMDEL, NJ 07733
17794513   OPHTHALMIC SURGEONS & PHYSICIANS LTD          3200 S COUNTRY CLUB WAY          TEMPE, AZ 85282
17794514   OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO          FOSTER JILL ANNETTE262 NEIL AVENUESUITE          COLUMBUS, OH 43215
17794515   OPHTHALMOLOGY ASSOCIATES          1101 S 70TH ST SUITE 200          LINCOLN, NE 68510
17794516   OPHTHALMOLOGY ASSOCIATES          1670 CAPITAL ST SUITE 100          ELGIN, IL 60124
17794517   OPHTHALMOLOGY ASSOCIATES          PARCHUE JOHN A1201 SUMMIT AVENUE          FORT WORTH, TX 76102
17794518   OPHTHALMOLOGY ASSOCIATES OF THE VALLEY          KOPELOW STANLEY MARTIN16311 VENTURA BLVD          ENCINO, CA 91436
17794519   OPHTHALMOLOGY ASSOCIATES OF WNY          NILES CHARLES R6333 MAIN STREET          WILLIAMSVILLE, NY 14221
17794520   OPHTHALMOLOGY ASSOCIATES PSC          3810 SPRINGHURST BLVD STE 100          LOUISVILLE, KY 40241
17794521   OPHTHALMOLOGY LTD          6601 S. MINNESOTA AVE. STE 100          SIOUX FALLS, SD 57108
17794522   OPHTHALMOLOGY PHYSICIANS & SURGEONS          331 NORTH YORK RD          HATBORO, PA 19040
17794523   OPTEL – REMIT          2680 BLVD DE PARC TECHNOLOGIQUE          QUEBEC CITY, QC G1P 456          CANADA
17794524   OPTHALMIC SPECIALISTS OF MICHIGAN          30150 TELEGRAPH ROADSUITE 271          BINGHAM FARMS, MI 48025
17794525   OPTICARE VISION CENTER          59 CAROTHERS RD          NEWPORT, KY 41071
17794526   OPTICS PLUS VISION CENTER          224 CHESTNUT STCHARLES FORNARA OD          COSHOCTON, OH 43812
17794527   OPTIMA EYE CARE LLC          4945 LAPALCO BLVDSUITE 100          MARRERO, LA 70072
17794528   OPTIMA MACHINERY CORP          1330 CONTRACT DRIVE          GREEN BAY, WI 54304
17794529   OPTIMAL EYE CARE          6456 PULLMAN DR          LEWIS CENTER, OH 43035
17794530   OPTIMUM          PO BOX 742698          CINCINNATI, OH 45274–2698
17794532   OPTISOURCE LLC          860 BLUE GENTIAN ROAD          SUITE 990          EAGAN, MN 55121
17794534   OPTIX EYECARE CENTER          2812 ERWIN RD          DURHAM, NC 27705
17794535   OPTIX INC          8 CARRIAGE WAY          HILLSBOROUGH, NJ 08844

17794536    OPTOMETRIC CARE INC        2576 BRODHEAD ROADNANCY WIGGINS724–378–8        ALIQUIPPA, PA 15001–2900
17794537    OPTOMETRIC PHYSICIANS NORTHWEST        2222 JAMES ST STE A        HENDERSON KEN OD        BELLINGHAM, WA 98225–4152
17794538    OPTUMRX INC        WELLS FARGO LOCKBOX E2001–049        C/O DEPT 8765        3440 FLAIR DRIVE        EL MONTE, CA 91731
17794539    OR DEPT OF CONSUMER & BUSINESS SVCS        BUSINESS SERVICES        FISCAL SERVICES SECTION        PO BOX 14610        SALEM, OR 97309–0445
17794541    OR–ADAP        800 NE OREGON SUITE 1105        PORTLAND, OR 97232
17794570    OR–MCO        OHA RECEIPTING UNIT/DRUG REBATE        ATTN OREGON DRUG REBATE PROGRAM        500 SUMMER STREET NE E–08        SALEM, OR 97301–1077
17794571    OR–MEDICAID        OHA RECEIPTING UNIT/DRUG REBATE        ATTN OREGON DRUG REBATE PROGRAM        500 SUMMER STREET NE E–08        SALEM, OR 97301–1077
17794542    ORANGE COAST EYE CENTER        18426 BROOKHURST STREET # 103YOUNGER JAR        FOUNTAIN VALLEY, CA 92708
17794543    ORANGE COUNTY OPHTHALMOLOGY        LIU NORMAN H12665 GARDEN GROVE BLVDSTE 4        GARDEN GROVE, CA 92843
17794544    ORANGE COUNTY RETINA        999 N TUSTIN AVE SUITE 17        SANTA ANA, CA 92705
17794545    ORANGETOWN OPHTHALMOLOGY NYPC        WOODWARD KIMBALL PRATT        2 CROSFIELD AVESTE 408        WEST NYACK, NY 10994
17794546    ORBICULAR PHARMACEUTICAL TECH – R&D ONLY        PLOT NO 53 ALEAP IND EST PRAGATHI NAGAR        KUKATPALLY        HYDERABAD, TELANGANA 500090        INDIA
17794553    OREGON EYE CONSULTANTS LLC        1550 OAK STREET STE 7KEYHAN F ARYAH MD54        EUGENE, OR 97401
17794554    OREGON EYE SURGERY CENTER INC        1550 OAK STREET541 349 5199        EUGENE, OR 97401
17794555    OREGON HEALTH SCIENCES UNIVERS        IN PATIENT PHARMACY3181 SW SAM JACKSON P        PORTLAND, OR 97239
17794556    OREGON MEDICAL ASSISTANCE PROGRAMS        ASIA REED        248 CHAPMAN ROAD SUITE 100        DXC TECHNOLOGY        NEWARK, DE 19702
17794557    OREGON MEDICAL ASSISTANCE PROGRAMS        DEBORAH WESTON        500 SUMMER STREET NE        STATE OF OREGON – OR HEALTH AUTHORITY        SALEM, OR 97301
17794558    OREGON MEDICAL ASSISTANCE PROGRAMS        KIRSTEN KESLING        4070 27TH CT, SE SUITE 100        STATE OF OREGON – OR HEALTH AUTHORITY        SALEM, OR 97302
17794559    OREGON OPT GROUP PROVIDER INC        557 WESTBROOK STPO BOX 724        GRANTS PASS, OR 97526–2352
17794560    OREGON RETINA        1011 VALLEY RIVER WAY STE 108541–762–276        EUGENE, OR 97401
17794561    OREGON RETINA CENTER        WANG YUJEN        1518 E BARNETT RD        MEDFORD, OR 97504
17794565    ORICS INDUSTRIES INC        240 SMITH STREET        FARMINGDALE, NY 11735
17794566    ORILLAC RUEBEN MD        Address on File
17794567    ORILLIA SOLDIERS MEMORIAL HOSP        170 COLBORNE STREET WEST        FINANCE DEPT        ORILLIA, ON L3V 2Z3        CANADA
17794568    ORLANDO OPHTHALMOLOGY SURGERY CENTER        105 BONNIE LOCH CT        ORLANDO, FL 32806
17794569    ORLANDO REGIONAL HEALTHCARE SYSTEM        PO BOX 562008ATTN ACCOUNTS PAYABLE        ORLANDO, FL 32856
17794576    ORTIV–Q3 RSRCH PVT LTD – R&D ONLY REMIT        C–1/24 ORCHID HARMONY        APPLEWOOD TOWNSHIP        SHANTIPURA SP RING ROAD        AHMEDABAD, GJ 380058        INDIA
17794572    ORourke, Carly        Address on File
17794584    OSBORN DRUGS        PO BOX 31        MIAMI, OK 74354
17794585    OSBORNE OLIVE MD        Address on File
17794587    OSSANNA CORPORATION        2775 ALGONQUIN ROAD        ROLLING MEADOWS, IL 60008
17794589    OSullivan, Evan Blake        Address on File
17794592    OTIS ELEVATOR – PLAINVIEW NJ        PO BOX 13716        NEWARK, NJ 07188–0716
17794593    OTIS ELEVATOR – SPRINGFIELD IL        PO BOX 73579        CHICAGO, IL 60673–7579
17794598    OUR LADY OF LOURDES REGIONAL MED CTR        PO BOX 83880        BATON ROUGE, LA 70884
17794600    OVERLAND PARK EYE CENTER        7500 W 119TH STJOE SCHWERDTFEGER OD        OVERLAND PARK, KS 66213
17794601    OVERLEASE JAMES MD        Address on File
17794609    OWYHEE COMM HLTH IHS        1623 Hospital Loop        Owyhee, NV 89832
17794610    OWYHEE INDIAN HOSP IHS        Us Public Health Serv        Owyhee, NV 89832
17794611    OXFORD GLOBAL RESOURCES LLC        PO BOX 3256        BOSTON, MA 02241–3256
17794613    OYATE HEALTH CENTER        3200 Canyon Lake Dr        Rapid City, SD 57702
17794615    OZARK EYE CENTER        360 HWY 5 NORTH        MOUNTAIN HOME, AR 72653
17794387    Oakley, Cindy Ann        Address on File
17794389    Obi Obasi, Magnus Chinedu        Address on File
17794397    Ochieng, Enos Anyange        Address on File
17794398    Ochieng, Joseph Oicha        Address on File
17794408    Odette, Jordan Louis        Address on File
17794410    Odumbo, Olatunde Isaac        Address on File
17794412    Ofenloch, Jessica        Address on File
17794415    Office of Pharmacy Affairs        Krista Pedley        5600 Fishers Lane        Mail Stop 8W03A        Rockville, MD 20857
17794416    Office of Pharmacy Affairs (OPAIS)        5600 Fishers Lane        Rockville, MD 20857
17794417    Office of State Tax Commissioner        600 E Boulevard Ave, Dept 127        Bismarck, ND 58505–0599
17794418    Office of the United States Trustee Delaware        844 King St Ste 2207        Lockbox 35        Wilmington, DE 19801

```
17794425   Ogungbesan, Taiwo O        Address on File
17794428   Ohio Attorney General      Attn Bankruptcy Department      30 E. Broad St. 14th Fl      Columbus, OH
           43215–0410
17794433   Ohio Department of Taxation      4485 Northland Ridge Blvd      Columbus, OH 43299
17794432   Ohio Department of Taxation      Attn Compliance Business Tax Division      PO Box 2678      Columbus, OH
           43216–2678
17794434   Ohio Dept of Taxation      Attn Bankruptcy Division Rebecca Daum      30 East Broad Street, 21st
           Floor      Columbus, OH 43215
17794435   Ohio Dept of Taxation      Tax Commissioners Office      30 East Broad Street, 22nd Floor      Columbus, OH
           43215
17794436   Ohio Environmental Protection Agency      50 West Town Street      Suite 700      Columbus, OH
           43215
17794440   Ohio State Board of Pharmacy      77 South High St, Room 1702      Columbus, OH 43215
17794531   Okali, Jane Uzoma      Address on File
17794454   Okarter, Ifeanyi Chibuike      Address on File
17794455   Oklahoma Attorney General      Attn Bankruptcy Department      313 NE 21st St      Oklahoma City, OK
           73105
17794456   Oklahoma Board of Pharmacy      2920 Lincoln Blvd, Suite A      Oklahoma City, OK 73105
17794457   Oklahoma Bureau of Narcotics and Dangerous Drugs C      419 NE 38th Terrace      Oklahoma City, OK
           73105
17794458   Oklahoma Dept of Environmental Quality      PO Box 1677      Oklahoma City, OK 73101–1677
17794461   Oklahoma Health Care Authority      4345 N LINCOLN BLVD      OKLAHOMA CITY, OK 73105
17794464   Oklahoma Secretary of State      2300 N. Lincoln Blvd      Room 101      Oklahoma City, OK
           73105–4897
17794465   Oklahoma Tax Commission      General Counsels Office      Oklahoma Tax Commission      Oklahoma City,
           OK 73194
17794466   Oklahoma Tax Commission      Taxpayer Service Center      300 N Broadway Ave.      Oklahoma City, OK
           73102
17794472   Oldenburg, Jacob Joseph      Address on File
17794473   Oliva Manchame, Darlin      Address on File
17794474   Oliva, Carlos      Address on File
17794476   Oliver, Melissa D.      Address on File
17794477   Oliver, Samuel      Address on File
17794478   Olivo, Jay      Address on File
17794479   Olivo, Rosa      Address on File
17794481   Ollis, Brittany N      Address on File
17794482   Ollis, Julie      Address on File
17794485   Olsa USA, LLC      Amadio Contenti      1035 Andrew Drive      West Chester, PA 19380
17794486   Olson, Victoria K      Address on File
17794487   Olver, David Otho      Address on File
17794488   Olwell, Georgiana      Address on File
17794506   Oost, Lisa Marie      Address on File
17794531   OptiSource LLC      Matt Adams      7500 Flying Cloud Drive Suite 750      Eden Prairie, MN 55344
17794533   OptiSource, LLC      Jim MacDonald      860 Blue Gentian Road      Suite 330      Eagan, MN 55121
17794540   Oracle America, Inc.      PO BOX 203448      DALLAS, TX 75320–3448
17794547   Orbicular Pharmaceutical Technologies Pvt Ltd      Rahul Gawande      53 ALEAP Industrial Estate      Behind
           Pragathi Nagar, Kukatpally      Hyderabad, Telangana 500090      India
17794548   Ording, Julie Ann      Address on File
17794549   Oregon Attorney General      Attn Bankruptcy Department      1162 Court St. NE      Salem, OR
           97301–4096
17794550   Oregon Board of Pharmacy      800 NE Oregon Street, Suite 150      Portland, OR 97232
17794551   Oregon Dept of Environmental Quality      700 NE Multnomah Street, Suite 600      Portland, OR
           97232–4100
17794552   Oregon Dept of Revenue      Attn Bankruptcy Unit      955 Center St NE      Salem, OR 97301–2555
17794562   Oregon Secretary of State      Corporation Division      255 Capital St NE      Salem, OR 97310
17794563   Orellana Bonilla, Brenda      Address on File
17794564   Orellana Mencos, Fernando      Address on File
17794573   Orta Jr, Pedro      Address on File
17794574   Ortiv–Q3 Research Pvt. Ltd      Dr. Mukesh Kumar      B–202–207, 2nd Floor, Ratna Business
           Hub      Survey No. 439 of Village Navapura      Sarkhej Bavla Highway      Sanand City, Ahmedabad 382210
17794575   Ortiv–Q3– Research Pvt. Ltd.      B–202–207, 2nd Floor, Ratna Business Hub      Survey No. 439 of Village
           Navapura      Sarkhej Bavla Highway      Sanand City, Ahmedabad 382210      India
17794577   Ortiz Andrade, Mabel      Address on File
17794578   Ortiz, Christian D      Address on File
17794579   Ortiz, Eugenia      Address on File
17794580   Ortiz, Fernando      Address on File
17794581   Ortiz, Jesica      Address on File
17794582   Ortiz, Junior Jose      Address on File
17794583   Ortutay, MARIA      Address on File
17794586   Ossandon, Reef      Address on File
17794588   Ostrowski, William D.      Address on File
17794590   Oswald Jr., John W.      Address on File
17794591   Otalvaro, Vanessa      Address on File
17794594   Otis Elevator Company      1 Carrier Place      Farmington, CN 06032
17794595   Otovic, Peter N      Address on File
17794596   Otta, Brian D      Address on File
17794597   Otusanya, Olusegun      Address on File
17794599   Ovalle, Mirna Leticia      Address on File
```

17794602  Overlin, Cori A      Address on File
17794603  Owen, Cyteria Teshionna      Address on File
17794604  Owen, Dusty S.      Address on File
17794605  Owens, Kendra L      Address on File
17794606  Owens, Scott Steven      Address on File
17794607  Owings, Dalysha      Address on File
17794608  Owusu Adusei, Kwadwo      Address on File
17794612  Oxford Global Resources, LLC      100 Cummings Center      Suite 206L Beverly, MA 01915
17794614  Oza, Chinmaykumar Pankajbhai      Address on File
17794616  Ozoria Nunez, Jose Antonio      Address on File
17794620  PA DEPT. OF HUMAN SERVICES      BRITTANY STARR      303 WALNUT STREET 9TH FLOOR
          COMMONWEALTH      HARRISBURG, PA 17101
17794621  PA DEPT. OF HUMAN SERVICES      DANI RULLO      45 COMMERCE DRIVE SUITE 5      CHANGE
          HEALTHCARE      AUGUSTA, ME 04332
17794622  PA DEPT. OF HUMAN SERVICES      TERRI CATHERS      303 WALNUT STREET 9TH FLOOR
          COMMONWEALTH      HARRISBURG, PA 17101
17794617  PA Department of Revenue      BUREAU OF COMPLIANCE      PO BOX 280947      HARRISBURG, PA
          17128–0947
17794618  PA Department of Revenue      PO BOX 280905      Harrisburg, PA 17128–0905
17794619  PA Dept of Aging      400 Market Street      Harrisburg, PA 17101
17794623  PA SOLDIERS SAILORS SVH2      560 E 3rd St      Erie, PA 16507
17794624  PA SOLDIERS SAILORS SVH2      560 EAST THIRD      ERIE, PA 16512
17794651  PA–CRD      MAGELLAN HEALTH SERVICES      ATTN FINANCE DEPARTMENT      PO BOX
          8810      HARRISBURG, PA 17105–8810
17794660  PA–GA      MAGELLAN HEALTH SERVICES      ATTN FINANCE DEPARTMENT      PO BOX
          8810      HARRISBURG, PA 17105–8810
17794686  PA–MCO      PA DOHS      PO BOX 780634      PHILADELPHIA, PA 19178–0634
17794687  PA–MCO JCODE      PA DOHS      PO BOX 780634      PHILADELPHIA, PA 19178–0634
17794688  PA–MEDICAID      PA DOHS      PO BOX 780634      PHILADELPHIA, PA 19178–0634
17794699  PA–PACENET      MAGELLAN HEALTH SERVICES      ATTN FINANCE DEPARTMENT      PO BOX
          8810      HARRISBURG, PA 17105–8810
17794764  PA–SPB      MAGELLAN HEALTH SERVICES      ATTN FINANCE DEPARTMENT      PO BOX
          8810      HARRISBURG, PA 17105–8810
17794628  PACIFIC APEX HEALTHCARE DBA BETZ OPHTH      DBA BETZ OPHTHALMOLOGY205 BULL RUN
          CROSS      LEWISBURG, PA 17837
17794629  PACIFIC BIOLABS      23452 NETWORK PLACE      CHICAGO, IL 60673–1234
17794630  PACIFIC CATARACT & LASER INSTITUTE      PO BOX 1506      CHEHALIS, WA 98532
17794631  PACIFIC CLEAR VISION      1125 DARLENE LN      EUGENE, OR 97401
17794632  PACIFIC EYE      PO BOX 3710ACCOUNTS PAYABLE(805) 545–810      SAN LUIS OBISPO, CA
          93403
17794633  PACIFIC EYE INSTITUTE      10608 N TRADEMARK PARKWAYSUITE 100      RANCHO
          CUCAMONGA, CA 91730
17794634  PACIFIC EYE SURGERY CENTER      2228 LILIHA STSUITE 102–A      HONOLULU, HI 96817
17794635  PACIFIC MED CNTR (USTF)      1200 12th Ave S      Seattle, WA 98144
17794638  PACIFIC MEDICAL CENTER PHARMACY      601 S Carr Rd Ste 100      Renton, WA 98055
17794640  PACIFIC NORTHWEST EYE CARE      WONG BEN H JR      1940 BLACK LAKE BLVD
          SW      OLYMPIA, WA 98512
17794641  PACIFIC NORTHWEST RETINA PLLC      1750 112TH AVE NE STE D050      BELLEVUE, WA
          98004
17794642  PACIFIC NW EYE ASSOCIATES PS      3602 S 19TH STREET253–759–5555      TACOMA, WA
          98405
17794643  PACIFIC OPHTHAL CONS INC      2100 WEBSTER ST STE 214ATTN GENEVIEVE      SAN
          FRANCISCO, CA 94115
17794645  PACKAGE DEVELOPMENT      100 ROUNDHILL DRIVE      ROCKWAY, NJ 07866
17794644  PACKAGE DEVELOPMENT      100 Roundhill Drive      Rockaway, NJ 07866
17794647  PACKAGING SPECIALTIES INC      W130 N10751 WASHINGTON DRIVE      GERMANTOWN, WI
          53022–4447
17794648  PACMED CLINICS NORTHGATE      10416 5TH AVE NE      SEATTLE, WA 98125
17794649  PACMED CLINICS TOTEM LAKE      12910 Totem Lake Blvd NE      Kirkland, WA 98034
17794650  PACMED CTR MADISON DOD      1101 Madison St Ste 306      Seattle, WA 98104
17794652  PACURARIU RADU MD      Address on File
17794664  PAIGE STEPHENS LLC      9330 S UNIVERSITY BLVD STE 220      HIGHLANDS RANCH, CO
          80126
17794665  PAIKAL DAVID MD      Address on File
17794669  PAL PARUL MD      Address on File
17794674  PALERMO EYE CARE      18 S EVERGREEN AVE      ARLINGTON HEIGHTS, IL 60005
17794675  PALL CORPORATION      PO BOX 419501      BOSTON, MA 02241–9501
17794677  PALM BEACH CRO LLC      400 COLUMBIA DR      SUITE 111      WEST PALM BEACH, FL
          33409
17794678  PALM BEACH EYE CENTER      5057 S CONGRESS AVENUE SUITE 403ROBERT R      LAKE WORTH,
          FL 33461
17794679  PALM BEACH EYE CLINIC      1411 N FLAGLER DR STE 4000      WEST PALM BEACH, FL 33401
17794680  PALM COAST EYE CENTER      3131 S TAMIAMI TRL STE 201DANA WEINKLE M      SARASOTA, FL
          34239–5101
17794681  PALMETTO RETINA CENTER      WELLS JOHN A III124 SUNSET COURT      WEST COLUMBIA, SC
          29169
17794683  PALOZEJ DAVID E      Address on File
17794684  PAM ANDERSON      Address on File

17794693  PANG M PIERRE MD       Address on File
17794700  PAPALE JOHN MD       Address on File
17794703  PARACOM INC (WAS PARAGON)       26 ELKIN DRIVE       MIDDLE ISLAND, NY 11953
17794705  PARAGON DESIGN + DISPLAY       4557 WASHTENAW AVENUE       ANN ARBOR, MI 48108
17794706  PARAGON HEALTH PC       1052 GULL RDDBA PARAGON OPHTHALMOLOGY       KALAMAZOO, MI 49048
17794707  PARALLON SUPPLY CHAIN SOLUTIONS       1151 ENTERPRISE DR STE 100ACCOUNTS PAYAB       COPPELL, TX 75019
17794708  PARALLON SUPPLY CHAIN SOLUTIONS       ATTN HCA NASHVILLE SUPPLY CHAIN SVS245 B       NASHVILLE, TN 37228
17794721  PARIS OPTICAL       15 EAST PLAZA       PARIS, TX 75460
17794722  PARIS VISION CLINIC       60 FAIRGROUNDS ROAD       PARIS, TN 38242
17794727  PARK & PHILLIPS EYE CARE       1818 HAMPTON ST       COLUMBIA, SC 29201–3534
17794728  PARK PLACE TECHNOLOGIES       PO BOX 78000       DEPT 781156       DETROIT, MI 48278–1156
17794733  PARK SUNGJIN JAMES DMD       Address on File
17794734  PARKER CORNEA       1720 UNIVERSITY BLVD #711       BIRMINGHAM, AL 35233
17794735  PARKER HUDSON RAINER & DOBBS LLP       303 PEACHTREE STREET NE       SUITE 3600       ATLANTA, GA 30308
17794739  PARKS DAVID MD       Address on File
17794741  PARMED PHARMACEUTICALS       PO BOX 182516       COLUMBUS, OH 43218–2516
17794743  PARNES ROBERT E MD LLC       Address on File
17794744  PARRELLI OPTICAL       40 ENON STMARGOT SELIGMAN OD       BEVERLY, MA 01915
17794747  PARSCHAUER EYE CENTER       2600 HAYES AVENUE       SANDUSKY, OH 44870
17794749  PARTICLE DYNAMICS – REMIT       PO BOX 74661       CHICAGO, IL 60675–4661
17794750  PARTICLE MEASURING SYSTEMS INC       21571 NETWORK PLACE       CHICAGO, IL 60673–1215
17794752  PARTICLE TECHNOLOGY LABS       ATTN ACCOUNTING DEPT       555 ROGERS ST       DOWNERS GROVE, IL 60515
17794753  PARTNERS COOPERATIVE       3625 CUMBERLAND BLVD SE       SUITE 1425       ATLANTA, GA 30339
17794755  PARTNERS HEATHCARE SYSTEM       PO BOX 9127       CHARLESTOWN, MA 02129
17794756  PARUL S DESAI MD       Address on File
17794757  PARX SOLUTIONS       2100 W REDONDO BEACH BLVD       #C306       TORRANCE, CA 90504
17794762  PASCARELLA EYE CARE       780 NEWTON–YARDLEY RD STE 315215–968–430       NEWTOWN, PA 18940
17794766  PASSAMAQUODDY HLH CTR IHS       401 Peter Dana Point Rd       Indian Twp, ME 04668
17794768  PASTORE DOMENIC J MD       Address on File
17794772  PATEL MAHENDRA MD       Address on File
17794773  PATEL RETINA INSTITUTE       PATEL SACHIN B210 NORTH STATE STREET       CLARKS SUMMIT, PA 18411
17794855  PATHEON PHARMA – REMIT       PO BOX 744994       CHICAGO, GA 30374–4994
17794857  PATHEON PHARMACEUTICALS INC       PO BOX 40017       ATTN ACCOUNTS PAYABLE       COLLEGE STATION, TX 77842
17794864  PATHEON PRIORITY AIR       PO BOX 100973       ATLANTA, GA 30384–0973
17794870  PATRICK AIR FORCE BASE       1383 S Patrick Dr Bldg 1372       Patrick AFB, FL 32925
17794873  PATTERSON DENTAL SUPPLY INC       1031 MENDOTA HEIGHTS ROAD       ST PAUL, MN 55120
17794874  PATTERSON VETERINARY SUPPLY INC       137 BARNUM ROAD       DEVENS, MA 01434
17794880  PAUL MUELLER / MUELLER FIELD       28154 NETWORK PLACE       CHICAGO, IL 60673–1281
17794881  PAUL REILLY COMPANY ILLINOIS INC       1967 QUINCY COURT       GLENDALE HEIGHTS, IL 60139
17794883  PAVEMASTER ASPHALT & SEALING INC       516 PINE AIR DRIVE       BAY SHORE, NY 11706
17794887  PAVONIA SURGERY CENTER       600 PAVONIA AVENUE 4TH FLOORARLENE MARAV       JERSEY CITY, NJ 07306
17794890  PCI LLC       PO BOX 712465       CINCINATI, OH 45271–2465
17794891  PCI, Inc.       8100 Brownleigh Drive       Raleigh, NC 27617
17794892  PCI, LLC       8100 Brownleigh Drive       Raleigh, NC 27617
17794893  PD SUB LLC DBA Particle Dynamics       Wade L. Hylton       2629 South Hanley Road       St. Louis, MO 63144
17794894  PDC INTERNATIONAL CORP       PO BOX 492       SOUTH NORWALK, CT 06856
17794895  PDQ HEALTHCARE INFORMATION       PO BOX 191       CARLE PLACE, NY 11514
17794896  PEACE CORPS       1111 20th St NW       Washington, DC 20526
17794897  PEACEHEALTH – SSC       1115 SE 164TH AVE SUITE 332       VANCOUVER, WA 98683
17794899  PEAK SCIENTIFIC INC       DEPT CH 19562       PALATINE, IL 60055–9562
17794900  PEARSON H LEWIS MD       Address on File
17794904  PEDIATRIC OPHTH OF NY PC – AP       1075 CENTRAL PARK AVESUITE 403       SCARSDALE, NY 10583
17794907  PEERLESS NETWORK INC       PO BOX 76112       CLEVELAND, OH 44101–4755
17794910  PELICAN BIOTHERMAL LLC       3020 NIAGARA LANE       PLYMOUTH, MN 55447
17794912  PELION SURGICAL LLC       116 VIVION       AIKEN, SC 29803
17794914  PENINSULA EYE SURGEONS       101 MILFORD ST       SALISBURY, MD 21804
17794915  PENINSULA EYE SURGERY CENTER       1128 W EL CAMINO REAL       MOUNTAIN VIEW, CA 94040
17794916  PENN VETERINARY SUPPLY COMPANY       53 INDUSTRIAL CIRCLE       LANCASTER, PA 17601
17794917  PENNCAT CORPORATION       404 ELM AVE       ATTN MIKE KANE       NORTH WALES, PA 19454

17794918    PENNEY MICHAEL OD        Address on File
17794922    PENNSYLVANIA DEPARTMENT OF REVENUE        BANKRUPTCY DIVISION        PO BOX 280946        HARRISBURG, PA 17128–0946
17794926    PENNSYLVANIA EYE & EAR SURG CTR        ALTMAN ADAM J1 GRANITE POINT DRIVESUITE        WYOMISSING, PA 19610
17794927    PENNSYLVANIA EYE ASSOCIATES        4100 LINGLESTOWN RD        HARRISBURG, PA 17112
17794928    PENNSYLVANIA RETINA SPECIALISTS PC        PRENSKY JAY G220 GRANDVIEW AVESTE#200        CAMP HILL, PA 17011
17794929    PENNTECH SP SCIENTIFIC – ORDER        935 Mearns Road        Warminster, PA 18974
17794930    PENSKE TRUCK – REMIT        30 MAHAN ST        WEST BABYLON, NY 11704
17794932    PENTA MANUFACTURING CO        PO BOX 1448        FAIRFIELD, NJ 07007
17794933    PENTAVISION LLC        2003 S. EASTON RD – SUITE 203        DOYLESTOWN, PA 18901
17794938    PEPCO        561 ACORN ST        SUITE H        DEER PARK, NY 11729
17794939    PEPOSE VISION INSTITUTE        1815 CLARKSON RD        CHESTERFIELD, MO 63017
17794941    PEQUOT FEDERAL EDI        1 Annie George Dr        Mashantucket, CT 06338
17794947    PEREZ LI OPHTHALMOLOGY        2905 ENTERPRISE DR        ANDERSON, IN 46016
17794955    PERFECT SENSE        211 NE 54TH ST STE 202DR. WILES        KANSAS CITY, MO 64118
17794956    PERFECT SENSE EYE CENTER ST JOE LLC        3201 ASHLAND AVE        SAINT JOSEPH, MO 64506–1504
17794957    PERFEX – REMIT        PO BOX 608        HUNTSVILLE, UT 84317
17794959    PERFORMANCE VALIDATION – REMIT        PO BOX 7096 DEPT 254        INDIANAPOLIS, IN 46207
17794961    PERISHIP LLC        265 EAST MAIN ST        BRANFORD, CT 06405
17794962    PERKIN ELMER HEALTH SCIENCE INC        13633 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0136
17794963    PERKINELMER INFORMATICS INC        940 WINTER STREET        WALTHAM, MA 02451
17794971    PERRITT LABORATORIES INC        145 SOUTH MAIN STREET        PO BOX 147        HIGHSTOWN, NJ 08520
17794972    PERRY CHEMICALS CORP        30–50 WHITESTONE EXPWY        STE 300        FLUSHING, NY 11354
17794973    PERRY MATTHEW OD        Address on File
17794977    PESTALOZZI ATTORNEYS AT LAW LTD        LOWENSTRASSE 1        ZURICH, CH–8001        SWITZERLAND
17794978    PETER CHRISTENSEN HLT IHS        129 Old Abe Rd        Lac du Flambeau, WI 54538
17794983    PETROCHOICE LLC        PO BOX 829604        PHILADELPHIA, PA 19182–9604
17794984    PEYTONS        PO BOX 305261ATTN PEYTON WAREHOUSE RESEA        NASHVILLE, TN 37230–5261
17794985    PFIZER INC        PO BOX 34600ACCOUNTS PAYABLE        BARTLETT, TN 38184
17794986    PFIZER PHARMACIA & UPJOHN – REMIT        PO BOX 417512        BOSTON, MA 02241–7512
17794987    PH CONWAY LLC        PO BOX 75850        BALTIMORE, MD 21275–5850
17795013    PHARM–RX CHEMICAL CORP        299 MARKET STREET SUITE 410        SADDLE BROOK, NJ 07663
17794989    PHARMA PACKAGING SOL TJOAPACK        DBA TJOAPACK LLC        341 JD YARNELL INDUSTRIAL PARKWAY        CLINTON, TN 37716
17794990    PHARMACEUTICAL BUYERS INTERNATIONAL INC        1645 JERICHO TURNPIKE SUITE 101        NEW HYDE PARK, NY 11040
17794991    PHARMACEUTICAL PRODUCT STEWARDSHIP        WORK GROUP        1800 M STREET NW        SUITE 400 SOUTH        WASHINGTON, DC 20036
17794992    PHARMACEUTICAL TRADE SERVICES INC        DBA DURBIN USA6501 SUNPLEX DRIVE        OCEAN SPRINGS, MS 39564
17794993    PHARMACEUTICALS RETURNS SERVICE        720 HEARTLAND DR SUITE B        SUGAR GROVE, IL 60554
17794994    PHARMACY FHC–SOLDIER CLINIC        8072 Normandy Dr        Ft Riley, KS 66442
17794995    PHARMACY FREEDOM CROSS PX        Bldg 1611 Haan Rd Ste A 111        Fort Bliss, TX 79906
17794996    PHARMACY HEALTHCARE SOL – REMIT        968 PERRY HIGHWAY        PITTSBURGH, PA 15237
17794998    PHARMACY SELECT LLP        1550 COLUMBUS ST.        SUN PRAIRIE, WI 53590
17795000    PHARMACY SERVICE        1601 Brenner Ave        Salisbury, NC 28144
17795002    PHARMACY SERVICE        BLDG 576ROOM J–7JEFFERSON AV        FORT EUSTIS, VA 23604
17795001    PHARMACY SERVICE        Bldg 576 Room J–7 Jefferson Av        Fort Eustis, VA 23604
17795003    PHARMACY SERVICE (119) VA        5500 E Kellogg Dr        Wichita, KS 67218
17795004    PHARMACY SERVICE (119) VA        5500 EAST KELLOGG        WICHITA, KS 67218
17795005    PHARMACY SVC 119 VA 550        1900 E Main St # BD58        Danville, IL 61832
17795006    PHARMAMED USA INC        3778 SW 30TH AVE        HOLLYWOOD, FL 33312
17795008    PHARMAPORTS LLC        ATTN JACK YEN        1 E UWCHLAN AVE STE 116        EXTON, PA 19341
17795007    PHARMAPORTS LLC        Richard Wang        1 E Uwchlan Avenue, Suite 116        Exton, PA 19341
17795009    PHARMAREGS INC        1751 STATE ROUTE 17A        SUITE 3        FLORIDA, NY 10921
17795010    PHARMASOL CORPORATION        PO BOX 2762        FALL RIVER, MA 02722–2762
17795011    PHARMIDABLE LEGAL ADVISORS LLC        PO BOX 616        DOWNINGTOWN, PA 19335
17795016    PHARMSOURCE LLC        123 NEWMAN DR        BRUNSWICK, GA 31520
17795017    PHCY CHITIMACHA MRX        3231 Chitimacha Trail        Powell, TN 37849
17795018    PHCY SERVICES 119 MRX        351 Hartnell Ave        Albany, LA 70711
17795019    PHENOMENEX INC – REMIT        411 MADRID AVENUE        TORRANCE, CA 90501
17795020    PHILADELPHIA EYE ASSOCIATES        1930 SOUTH BROAD STREETUNIT 9        PHILADELPHIA, PA 19145
17795022    PHILADELPHIA OPHTHALMOLOGY ASSOCIATES        813 LAWRENCE LN        NEWTOWN SQUARE, PA 19073

17795023    PHILIP M FIORE MD        Address on File
17795024    PHILLIPS EYE SPECIALISTS        485 US–1 SOUTH        ISELIN, NJ 07407
17795030    PHOENIX BUSINESS PRODUCTS INC        305 SUBURBAN AVENUE        DEER PARK, NY 11729
17795031    PHS IND HLT CTR CHEMAWA        3750 Chemawa Rd NE        Salem, OR 97305
17795032    PHS IND HLT CTR WARM SPR        1270 Kotnum Rd Box 1209        Warm Springs, OR 97761
17795033    PHS INDIAN HEALTH CENTER        14 Great Plains Rd        Arapahoe, WY 82510
17795034    PHS INDIAN HEALTH CENTER        2miles S of Bottle Hollow        Fort Duchesne, UT 84026
17795035    PHS INDIAN HEALTH CLI IHS        Box 4344 Cedar Street        San Felipe, NM 87001
17795036    PHS INDIAN HOSPITAL MRX        425 7th St NW        North Charleston, SC 29405
17795037    PHSI        968 Perry Highway        Pittsburgh, PA 15237
17795038    PHX IND MED CTR PRIM CARE        4212 N 16th St        Phoenix, AZ 85016
17795039    PHYSICIAN SUPPLY COMPANY        PO BOX 7477        PASADENA, TX 77508
17795040    PHYSICIANS EYE CENTER        2845 FARRELL CRES        OWENSBORO, KY 42303
17795041    PHYSICIANS SURGERY CENTER        207 STONEBRIDGE BLVD        JACKSON, TN 38305
17795042    PHYSICIANS SURGERY CENTER        2150 HARRISBURG PIKE        LANCASTER, PA 17601
17795043    PIAZZA GINA        2401 E ST NW CCR SA–01 STE H443        WASHINGTON, DC 20522
17795045    PICKEL STUART M MD        Address on File
17795047    PIEDMONT EYE CENTER        BOWERS DARIN K116 NATIONWIDE DRIVE        LYNCHBURG, VA 24502
17795048    PIEDMONT RETINA SPECIALIST        180 KIMEL PARK DR STE 110        WINSTON SALEM, NC 27103
17795049    PIEDMONT RETINA SPECIALISTS PA        SANDERS JASON B        1132 NORTH CHURCH STREET        SUITE 103        GREENSBORO, NC 27401
17795050    PIEDMONT RETINA SPECIALISTS PA        SANDERS JASON B1132 NORTH CHURCH STREETS        GREENSBORO, NC 27401
17795052    PILOT DESIGN GROUP INC        5 HOPE LANE        FORESTDALE, MA 02644
17795056    PINE HILL HEALTH CTR IHS        Pobx310 Bia Rural Rte 125        Pinehill, NM 87357
17795057    PINE HILL HLTH CTR MRX        Bia Rural Rte 140 Rsb        Hurricane, UT 84737
17795058    PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER F        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17795059    PINEBRIDGE SARL        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17795060    PINEBRIDGE SENIOR FLOATING RATE INCOME FUND        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17795061    PINEBRIDGE SENIOR SECURED LOAN FUND LTD        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17795062    PINEHURST SURGICAL        2919 BEECHTREE DR3RD FLOOR        SANFORD, NC 27330
17795065    PINKE ROBERT S MD        Address on File
17795066    PINNACLE RESEARCH INSTITUTE INC        2900 W CYPRESS CREEK RDSUITE 10        FORT LAUDERDALE, FL 33309
17795068    PINON HEALTH CENTER        PO BOX 10 NR 4        PINON, AZ 86510
17795067    PINON HEALTH CENTER        PO Box 10        Pinon, AZ 86510
17795070    PIRAMAL PHARMA LIMITED – REMIT        C–43, M.I.D.C., T.T.C., INDUSTRIAL AREA        TURBHE, OFF THANE BELAPUR ROAD        DIST THANE, MH 400613        INDIA
17795071    PIRO PHILLIP MD        Address on File
17795072    PITNEY BOWES GLOBAL FINANCIAL SERV LLC        PO BOX 981022        BOSTON, MA 02298–1022
17795073    PITNEY BOWES INC        PO BOX 371896        PITTSBURGH, PA 15250–7896
17795074    PITNEY BOWES PURCHASE POWER        PO BOX 371874        PITTSBURGH, PA 15250–7874
17795076    PITTSBURGH EYE ASSOCIATES        4202 PENN AVE        PITTSBURGH, PA 15224
17795078    PL DEVELOPMENTS        609–2 CANTIAGUE ROCK RD        WESTBURY, NY 11590
17795081    PLAINFIELD EYE CARE        900 EDWARDS DRIVE        PLAINFIELD, IN 46168
17795082    PLANTATION EYE ASSOCIATES        1776 N PINE ISLAND RD # 124        PLANTATION, FL 33322
17795085    PLATINUM PRESS INC        4251 EMPIRE RD        FORT WORTH, TX 76155
17795084    PLATINUM PRESS INC        Tom Miller        4251 Empire Road        Fort Worth, TX 76155
17795090    PLOWMAKER MELISSA K OD        Address on File
17795093    PLYMOUTH PRAIRIE ASSOCIATES LLC        2350 S HURON PKWY        ANN ARBOR, MI 48104
17795094    PMT FORKLIFT CORP        275 GREAT EAST NECK ROAD        WEST BABYLON, NY 11704
17795095    POARCH BAND–CREEK IND IHS        5811 Jack Springs Rd        Atmore, AL 36502
17795099    PODHORZER JOSEPH MD        Address on File
17795101    POKAGON POTAWATOMI HT IHS        32652 KNO DRIVE        DOWAGIAC, MI 49047
17795100    POKAGON POTAWATOMI HT IHS        32652 Kno        Dowagiac, MI 49047
17795104    POLLACK ARYEH L MD        Address on File
17795107    POLLET CONSULTING LLC        221 SEQUOIA DRIVE        NEWTOWN, PA 18940
17795111    POLSINELLI PC        PO BOX 878681        KANSAS CITY, MO 64187–8681
17795112    POLYPACK INC        3301 GATEWAY CENTRE BLVD.        PINELLAS PARK, FL 33782
17795113    POMERANCE EYE CENTER PC        1801 GUNBARREL ROAD        POMERANCE GLENN N MD        CHATTANOOGA, TN 37421
17795114    POMERANCE EYE CENTER PC        1801 GUNBARREL ROADPOMERANCE GLENN N MD        CHATTANOOGA, TN 37421
17795115    POMERANTZ SCOTT MD        Address on File
17795116    PONCA HEALTH SERVICES INDIAN HEALTH        F664PDX00PONCA HEALTH SERVICES INDIAN HE        LINCOLN, NE 68512
17795118    POPE DANIEL MD        Address on File
17795121    PORTFOLIO MEDIA INC – REMIT        PO BOX 9570        NEW YORK, NY 10087
17795122    PORTICO BENEFIT SERVICES        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17795126

PORZIO BOMBERG & NEWMAN P C          100 SOUTHGATE PARKWAY          MORRISTOWN, NJ 07962

| | | |
|---|---|---|
| 17795127 | POSITUDES INC          44 BOND STREET          WESTBURY, NY 11590 | |
| 17795129 | POST OCONNOR & KADRMAS EYE CENTER          KADRMAS EDDIE FKADRMAS EYE CARE NEW ENGL          PLYMOUTH, MA 02360 | |
| 17795131 | POTAWATOMI HLTH WELLNES PHS          8201 MISH KO SWEN ROAD          CRANDON, WI 54520 | |
| 17795130 | POTAWATOMI HLTH WELLNES PHS          8201 Mish Ko Swen Dr          Crandon, WI 54520 | |
| 17795135 | POTOMAC EYE SURGEONS          11500 LAKE POTOMAC DR          POTOMAC, MD 20854 | |
| 17795136 | POWELL STEPHEN R MD          Address on File | |
| 17795137 | POWER SUPPLY OF ILLINOIS INC          PO BOX 776816          CHICAGO, IL 60677–6816 | |
| 17795138 | POYNTER SHEET METAL INC          775 COMMERCE PARKWAY WEST DR          GREENWOOD, IN 46143 | |
| 17795139 | PPC FLEXIBLE – REMIT          1111 BUSCH PARKWAY          BUFFALO GROVE, IL 60089 | |
| 17795140 | PPD DEVELOPMENT          26361 NETWORK PLACE          CHICAGO, IL 60673–1263 | |
| 17795141 | PPD Development L.P.          8551 Research Way          Suite 90          Middleton, WI 53562 | |
| 17795142 | PPD Development, L.P.          Cynthia R. Drew, Chad Volkmann & Laura R          8551 Research Way          Suite 90          Middleton, WI 53562 | |
| 17795143 | PPD Development, L.P.          Steven Pilewski, Nick Neds & Laura Ritte          8551 Research Way          Suite 90          Middleton, WI 53562 | |
| 17795144 | PPD Development, L.P. (PPD)          Cindy R. Drew, Chad Volkmann, Laura Ritt          8551 Research Way          Suite 90          Middleton, WI 53562 | |
| 17795147 | PRAIRIE BAND POTA HLT IHS          11400 158th Rd          Mayetta, KS 66509 | |
| 17795148 | PRAIRIE BAND POTAWATOMI H          11400 158TH RD          BROOKLYN, NY 11229 | |
| 17795149 | PRAIRIE EYE CENTER LTD          2020 W ILES AVE          SPRINGFIELD, IL 62704 | |
| 17795152 | PRASCO LLC          6125 COMMERCE COURT          MASON, OH 45040 | |
| 17795156 | PRAXAIR – REMIT          MORRISVILLE PA 1–800–638–6360          NEWARK NJ 1–800–638–6360          BETHLEHEM PA 1–800–654–6406          PITTSBURGH, PA 15250–8000 | |
| 17795157 | PRECIS ENGINEERING INC          20 S MAPLE STREET          SUITE 200          AMBLER, PA 19002 | |
| 17795159 | PRECISION CONCEPTS INTERNATIONAL LLC          PO BOX 775683          CHICAGO, IL 60677–5683 | |
| 17795160 | PRECISION DIGITAL CORPORATION          233 SOUTH STREET          HOPKINTON, MA 01748 | |
| 17795161 | PRECISION EYE CARE          140 WESTMONT DR          FARMINGTON, MO 63640 | |
| 17795162 | PRECISION EYECARE          7970 E THOMPSON PEAK PKWY STE 102          SCOTTSDALE, AZ 85255 | |
| 17795163 | PRECISION EYECARE CENTERS          1039 EL MONTE AVE SUITE K          MOUNTAIN VIEW, CA 94040 | |
| 17795164 | PRECISION GROUP LTD          201 FREEDOM TRL          EAST PEORIA, IL 61611 | |
| 17795165 | PRECISION LOGISTICS          PO BOX 2018          LOVELAND, CO 80539 | |
| 17795166 | PRECISION MICRO INC          PO BOX 762          LEVITTOWN, NY 11756 | |
| 17795167 | PRECISION SIGNS.COM INC          243 DIXON AVE          AMITYVILLE, NY 11701 | |
| 17795168 | PRECISION SYSTEMS INC          16 TECH CIRCLE          NATICK, MA 01760 | |
| 17795169 | PREFERRED EYE CARE          406 DALLAS AVE          SELMA, AL 36701 | |
| 17795170 | PREMIER EYE CLINIC          4505 HOSPITAL RD          PASCAGOULA, MS 39581 | |
| 17795171 | PREMIER GROUP          1119 CAMPUS DRIVE WEST          MORGANVILLE, NJ 07751 | |
| 17795175 | PREMIER HEALTHCARE SOLUTIONS          5882 COLLECTIONS CENTER DRIVE          CHICAGO, IL 60693 | |
| 17795176 | PREMIER MEDICAL GROUP INC          2880 DAUPHIN ST          MOBILE, AL 36606–2457 | |
| 17795177 | PREMIER PURCHASING PARTNERS LP          PO BOX 847650          LOS ANGELES, CA 90084–7650 | |
| 17795178 | PREMIER RX – AP          4637 INTERSTATE DRATTN BILLING          CINCINNATI, OH 45246 | |
| 17795179 | PREMIER SAFETY – REMIT WAS ARGUS–HA          PO BOX 33757          DETROIT, MI 48232–3757 | |
| 17795180 | PREMIERE EYE CARE          BRENT BYRON DAVID          11111 RESEARCH BLVD          SUITE 170          AUSTIN, TX 78759 | |
| 17795181 | PREMIERE EYE CARE          BRENT BYRON DAVID11111 RESEARCH BLVDSUIT          AUSTIN, TX 78759 | |
| 17795182 | PREMIERE SURGERY CENTER          700 WEST EL NORTE PARKWAY          ESCONDIDO, CA 92026 | |
| 17795183 | PRESBYTERIAN HOSPITAL          PO BOX 26666ATTN PHARMACY          ALBUQUERQUE, NM 87125–6666 | |
| 17795185 | PRESCRIPTION SUPPLY INC          2233 TRACY ROAD          NORTHWOOD, OH 43619 | |
| 17795186 | PRESIDIO OF MONTEREY          473 Carbillo St Ste A1A          Monterey, CA 93944 | |
| 17795187 | PRESLAN MARK MD          Address on File | |
| 17795189 | PRESTERA TORY MD          Address on File | |
| 17795191 | PRICE FW MD          Address on File | |
| 17795194 | PRICESPIDER – REMIT          PO BOX 31001–2843          PASADENA, CA 91110 | |
| 17795196 | PRIDE CHEMICAL (ALCOHOL) – REMIT          211 RANDOLPH AVENUE          AVENEL, NJ 07001 | |
| 17795197 | PRIDE CHEMICAL (GLYCERIN) – REMIT          PO BOX 36254          NEWARK, NJ 07188–6254 | |
| 17795200 | PRIMARY EYE CARE CENTER I LLP          CORREALE SUZANNE MARIE2800 S GORDON ST          ALVIN, TX 77511 | |
| 17795201 | PRIMARY EYECARE ASSOCIATES          417 BILTMORE AVE BLDG 4 SUITE J1          ASHEVILLE, NC 28801 | |
| 17795202 | PRIMARY EYECARE NETWORK          1750 N LOOP RD STE 150714 963 2111          ALAMEDA, CA 94502 | |
| 17795203 | PRIMARY VISION CARE CENTER          PO BOX 2429          SURF CITY, NC 28445 | |
| 17795204 | PRIME INDUSTRIAL COMPONENTS INC          465 NEW MILFOR AVE          ORADELL, NJ 07649 | |
| 17795209 | PRINCE BRANCH          Address on File | |
| 17795210 | PRINCETON FLEMINGTON EYE INSTITUTE          601 EWING STREET SUITE C–15SINI GEORGE O          PRINCETON, NJ 08540 | |
| 17795211 | PRINOVA US LLC          36780 EAGLE WAY          CHICAGO, IL 60678–1367 | |
| 17795212 | PRIORITY HEALTHCARE DISTRIBUTION          C/O EXPRESS SCRIPTSPO BOX 270005          SAINT LOUIS, MO 63127 | |
| 17795214 | PRISM VISION GROUP          420 MOUNTAIN AVE 4TH FL          NEW PROVIDENCE, NJ 07974 | |

17795215    PRISMA HEALTH        PO BOX 26869        GREENVILLE, SC 29616
17795216    PRIVACY AND PROTECTION PRODUCTS INC        870 E MILESTONE DR        LAKE VILLA, IL 60046
17795217    PRO STAFF        PO BOX 13188        MILWAUKEE, WI 53213-0188
17795218    PROANALYTICS LLC        333B US HIGHWAY 46        SUITE 201B        FAIRFIELD, NJ 07004
17795221    PROCARE RX        1267 PROFESSIONAL PARKWAY        GAINESVILLE, GA 30507
17795222    PROCARE VISION CENTER        1861A TOWNE PARK DR        TROY, OH 45373
17795223    PROCESS CONTROL SOLUTIONS        577A HARTFORD TURNPIKE        SHREWSBURY, MA 01545
17795224    PROCESS EQUIPMENT SALES AND SERVICE        11 MELANIE LANE UNIT 2        EAST HANOVER, NJ 07936
17795225    PRODUCTS ON WHITE PHOTOGRAPHY        4510 N RAVENSWOOD AVE STE B        CHICAGO, IL 60640
17795226    PROFESSIONAL EYE ASSOC        1111 PROFESSIONAL BLVD706 226 2020        DALTON, GA 30720
17795227    PROFESSIONAL EYE CARE        3701 SOUTH MAIN ST        HOPE MILLS, NC 28348
17795228    PROFESSIONAL EYE CARE CENTER        7225 N CALDWELL AVE        NILES, IL 60714
17795229    PROFESSIONAL EYE SURGERY CENTER        1111 PROFESSIONAL BOULEVARD        DALTON, GA 30720
17795230    PROFESSIONAL HOUSEKEEPERS INC        3103 N CHARLES ST        DECATUR, IL 62526
17795231    PROGRAM SUPPORT CENTER MR        Program Support Center        Perry Point, MD 21902
17795232    PROPHARM LTD        PO BOX 4046        ZICHRON YAACOV, 3092940        ISRAEL
17795235    PROPHARMA GROUP (FORMERLY PROSAR)        2635 UNIVERSITY AVE W        SUITE 195        ST PAUL, MN 55114
17795237    PROPHARMA GROUP LLC        800 HILLGROVE AVE SUITE 201        WESTERN SPRINGS, IL 60558
17795239    PROTECTIVE INDUSTRIES – MOKON – REMIT        38 FOUNTAIN SQUARE        CINCINNATI, OH 45202
17795240    PROTHERM CORPORATION        11108 SOUTH TOWNE SQUARE        ST LOUIS, MO 63123
17795241    PROVERIS SCIENTIFIC        2 CABOT ROAD        STE 5        HUDSON, MA 01749
17795242    PROVIDENCE EYE & LASER SPECIALISTS PC        MOZAYENI REZA MICHAEL3025 SPRINGBANK LN        CHARLOTTE, NC 28226
17795243    PROVIDENCE HEALTH & SERVICES – OREGON        PROVIDENCE ST VINCENT HOSPITAL PHARMACY9        PORTLAND, OR 97225
17795244    PROVIDENCE HEALTH & SERVICES – WASHINGTO        PO BOX 2555ATTN PHARMACY        SPOKANE, WA 99220-2555
17795245    PROVIDENCE HEALTH & SERVICES– WASHINGTON        PO BOX 696430ROUTING CODE 19877100        SAN ANTONIO, TX 78269
17795246    PROVIDENCE HEALTH AND SERVICES – OREGON        1111 CRATER LAKE AVEPROVIDENCE MEDFORD M        MEDFORD, OR 97504
17795247    PROVIDENCE HOLY CROSS MEDICAL CENTER        15031 RINALDI STATTN PHARMACY        MISSION HILLS, CA 91345
17795248    PROVIDENCE MEDICAL CENTER        PROVIDENCE PORTLAND MEDICAL CENTER PHARM        PORTLAND, OR 97213
17795249    PROVIDENCE MILWAUKIE HOSPITAL        10150 SE 32ND AVENUE        MILWAUKIE, OR 97222
17795250    PROVIDENT LIFE AND ACCIDENT INS CO        RETAIL LOCKBOX DEPARTMENT        PO BOX 740592        ATLANTA, GA 30374-0592
17795253    PROVIDER PPI LLC        ATTN BARBARA LUST        4 ALLEGHENY CENTER 9TH FLOOR        EAST COMMONS PROFESSIONAL BUILDING        PITTSBURGH, PA 15212
17795254    PROVINCIAL HEALTH SERVICES AUTHORITY        1795 WILLINGDON AVE        BURNABY, BC V5C 6E3        CANADA
17795259    PRYOR INDIAN HLTH CLINIC        Pryor Gap Road        Pryor, MT 59066
17795264    PSAM WORLDARB MASTER FUND LTD        1350 AVE OF THE AMERICAS        NEW YORK, NY 10019
17795265    PSE&G CO – FOR SOMERSET        PO BOX 14444        NEW BRUNSWICK, NJ 08906-4444
17795266    PSE&G Co.        80 Park Pl        Newark, NJ 07102
17795267    PSE&G Co. Somerset        80 Park Pl        Newark, NJ 07102
17795269    PSEG LONG ISLAND        PO BOX 9039        HICKSVILLE, NY 11802-9039
17795268    PSEG Long Island        6820 Rockaway Beach Blvd        Arverne, NY 11692
17795270    PUBLIX SUPER MARKETS INC        PO BOX 32012        LAKELAND, FL 33802
17795274    PUEBLO OF SANDIA PHARMACY        203 SANDIA DAY SCHOOL RD        BERNALILLO, NM 87004
17795277    PUIG–LLANO MANUEL MD        Address on File
17795280    PULSE INTEGRATION        101 ARMSTRONG RD        PITTSTON, PA 18640
17795282    PURCELL INDIAN CLINIC IHS        1438 Hardcastle Blvd        Purcell, OK 73080
17795283    PURCHASE OFF PHARMACY DEPT        10 Center Dr Bldg 10        Bethesda, MD 20892
17795284    PURE H2O BOTTLED WATER & COFFEE        PO BOX 1348        COMMACK, NY 11725
17795286    PURISYS LLC – REMIT        PO BOX 6325        BRATTLEBORO, VT 05302-6325
17795289    PUYALLUP TACOPID HLT IHS        2209 E 32nd St Bldg 15        Tacoma, WA 98404
17795290    PUYALLUP TACOPID HLT IHS        2209 EAST 32ND BLDG 15        TACOMA, WA 98404
17795291    PWC CHICAGO        PO BOX 75647        CHICAGO, IL 60675-5647
17795293    PYRAMID LAKE HLTH CLINIC        PO Box 227        Nixon, NV 89424
17795294    PYRAMID LAKE TRIBAL HEALTH CLINIC        705 HIGHWAY 446 PO BOX 227        NIXON, NV 89424

17794625    Pacheco, Edgardo Ramon        Address on File
17794626    Pacheco, James        Address on File
17794627    Pacheco, Samuel        Address on File
17794636    Pacific Medical Center        10416 5th Ave NE        Seattle, WA 98125

17794637  Pacific Medical Center        1101 Madison St Ste 301        Seattle, WA 98104
17794639  Pacific Medical Ctr        1909 214th St SE Ste 300        Bothell, WA 98021
17794646  Package Development Co., Inc.        Rick Folbrecht        100 Roundhill Drive        Rockaway, NJ 07866
17794653  Paddock Laboratories        515 Eastern Avenue        Allegan, MI 49010
17794654  Paddock Laboratories, Indoco Remedies Limited        3940 Quebec Avenue North        Minneapolis, MN 55427
17794655  Padgaonkar, Gurunath Subhash        Address on File
17794656  Padilla, Crystal J        Address on File
17794657  Padilla, Daniela A        Address on File
17794658  Padra Medina, Zundry M        Address on File
17794659  Paetec        4001 N Rodney Parham Rd        Little Rock, AR 72212
17794661  Pagillo, Josette        Address on File
17794662  Paguay, Nilsson P        Address on File
17794663  Pai, Priya S        Address on File
17794666  Paine, Robert W        Address on File
17794667  Pajdak, Marcin        Address on File
17794668  Pajdak, Marta        Address on File
17794670  Pal, Anju        Address on File
17794671  Pal, Devashish        Address on File
17794672  Palacios Rivera, Yanira        Address on File
17794673  Palacios, Zoveibia        Address on File
17794676  Palle, Kalyani        Address on File
17794682  Palomino, Liliana        Address on File
17794685  Pam Anderson (Consultant)        Address on File
17794689  Pan, Elaine Y.        Address on File
17794690  Pan, Wen        Address on File
17794691  Panangadan, Jagath Asoka        Address on File
17794692  Pandit, Ambrish A        Address on File
17794694  Paniagua Angustia, Aliz        Address on File
17794695  Pantaleon, Daniel        Address on File
17794696  Pantaleon, Hilcias        Address on File
17794697  Panthier, Emilius        Address on File
17794698  Pantula, Sudha        Address on File
17794701  Papp, Maria        Address on File
17794702  Pappas, Michael        Address on File
17794704  Parada, Nelson        Address on File
17794709  Paras, Kenneth James        Address on File
17794710  Pardiwala, Rashmita        Address on File
17794711  Paredes, Carmen Jimena        Address on File
17794712  Parekh, Hansaben Deepakkumar        Address on File
17794713  Parekh, Priyak H        Address on File
17794714  Parekh, Satish D        Address on File
17794715  Parikh, Ankita        Address on File
17794716  Parikh, Hardik Vinodchandra        Address on File
17794717  Parikh, Leena        Address on File
17794718  Parikh, Namrata Rajesh        Address on File
17794719  Parillo Jr., Robert Alan        Address on File
17794720  Parillo, Robert        Address on File
17794723  Parish of East Baton Rouge Department of Finance        PO Box 2590        Baton Rouge, LA 70821−2590
17794724  Parish of Jefferson Sales Tax Division        PO Box 248        Gretna, LA 70054−0248
17794725  Parish of Terrebonne Sales & Use Tax Department        PO Box 670        Houma, LA 70361−0670
17794726  Parissi, Julio        Address on File
17794729  Park Place Technologies, Inc.        Mike Knightly        5910 Landerbrook Drive        Suite 300        Mayfield Heights, OH 44124
17794730  Park Place Technologies, Inc.        Mike Knightly        8401 Chagrin Road        Cleveland, OH 44023
17794731  Park Place Technologies, LLC        Craig Sandt        5910 Landerbrook Drive        Suite 300        Mayfield Heights, OH 44124
17794732  Park Place Technologies, LLC        Mark Tomei        5910 Landerbrook Drive        Suite 300        Mayfield Heights, OH 44124
17794736  Parker, Brenda K        Address on File
17794737  Parker, Christina N        Address on File
17794738  Parker, Emily A        Address on File
17794740  Parmar, Nikita        Address on File
17794742  Parnell Jr, Jerry Douglas        Address on File
17794745  Parrish, Maishia L        Address on File
17794746  Parrish, William        Address on File
17794748  Parsowith, Michael        Address on File
17794751  Particle Technology Group, LLC        Lisa Jandacek        555 Rogers Street        Downers Grove, IL 60515
17794754  Partners Cooperative Inc.        3625 Cumberland Blvd SE        Suite 1425        Atlanta, GA 30339
17794758  Pasadena Research Laboratories        942 Calle Negocio        Suite 150        San Clemente, CA 92673
17794759  Pasadena Research Laboratories Inc – Johnson Matth        Division General Counsel        Materials Technology Div.        1401 King Road        West Chester, PA 19380
17794760  Pascacio, Enelda        Address on File
17794761  Pascacio, Jacqueline        Address on File
17794763  Pasieka, Marian Jozef        Address on File
17794765  Pasqueralle, Deanna        Address on File
17794767  Pastagia, Krunal D        Address on File
17794769  Pastrana, Millet Vasquez        Address on File

17794770    Patapatti, Archana         Address on File
17794771    Patch, Michael Lloyd         Address on File
17794774    Patel, Alkaben Suryakant         Address on File
17794775    Patel, Amee Ketulkumar         Address on File
17794776    Patel, Amita p         Address on File
17794777    Patel, Anchalben Dharmendra         Address on File
17794778    Patel, Avani B.         Address on File
17794779    Patel, Bansriben         Address on File
17794780    Patel, Bhavna         Address on File
17794781    Patel, Bhumika V         Address on File
17794782    Patel, Bina Parbhubhai         Address on File
17794783    Patel, Brijesh         Address on File
17794784    Patel, Chaitali         Address on File
17794785    Patel, Chetankumar Ashwin         Address on File
17794786    Patel, Deep Manubhai         Address on File
17794787    Patel, Dhara         Address on File
17794788    Patel, Dharmesh Gunvantrai         Address on File
17794789    Patel, Dhaval Girishbhai         Address on File
17794790    Patel, Dipak P         Address on File
17794791    Patel, Dipaliben         Address on File
17794792    Patel, Dipesh         Address on File
17794793    Patel, Dipika         Address on File
17794794    Patel, Diptiben S         Address on File
17794795    Patel, Gargi         Address on File
17794796    Patel, Gita         Address on File
17794797    Patel, Harshal K         Address on File
17794798    Patel, Harshal Kumar         Address on File
17794799    Patel, Hasumati         Address on File
17794800    Patel, Hemisha Sunil         Address on File
17794801    Patel, Ilaben D         Address on File
17794802    Patel, Jawal Pinakin         Address on File
17794803    Patel, Jayminiben D         Address on File
17794804    Patel, Jigarkumar N         Address on File
17794805    Patel, Jinalben A         Address on File
17794806    Patel, Jyoti Surendra         Address on File
17794807    Patel, Kaminiben Sachin         Address on File
17794808    Patel, Kanubhai S.         Address on File
17794809    Patel, Ketankumar B         Address on File
17794810    Patel, Khusbu         Address on File
17794811    Patel, Kinnari Narendra         Address on File
17794812    Patel, Krupal         Address on File
17794813    Patel, Krupal M         Address on File
17794814    Patel, Lalubhai Gandalal         Address on File
17794815    Patel, Love Nitinkumar         Address on File
17794816    Patel, Mahesh         Address on File
17794817    Patel, Mahima Surendra         Address on File
17794818    Patel, Meghna         Address on File
17794819    Patel, Milankumar Rameshbhai         Address on File
17794820    Patel, Mita         Address on File
17794821    Patel, Mittal Ghanshyam         Address on File
17794822    Patel, Naresh N         Address on File
17794823    Patel, Naynaben Virbhadra         Address on File
17794824    Patel, Neha         Address on File
17794825    Patel, Nikunjkumar         Address on File
17794826    Patel, Nilay Pradeep         Address on File
17794827    Patel, Niral Narhari         Address on File
17794828    Patel, Niyati Harshal         Address on File
17794829    Patel, Pankaj Y         Address on File
17794830    Patel, Paragkumar         Address on File
17794831    Patel, Prachi Ashokbhai         Address on File
17794832    Patel, Preyal Anilkumar         Address on File
17794833    Patel, Raj Sanjay         Address on File
17794834    Patel, Rekhaben Rajnikant         Address on File
17794835    Patel, Roselin R         Address on File
17794836    Patel, Sagar         Address on File
17794837    Patel, Sagarkumar         Address on File
17794838    Patel, Samir A         Address on File
17794839    Patel, Samruddhi         Address on File
17794840    Patel, Sanjay         Address on File
17794841    Patel, Sanjay Kanjibhai         Address on File
17794842    Patel, Sanjay Kumar         Address on File
17794843    Patel, Satish Chandubhai         Address on File
17794844    Patel, Sejalben R         Address on File
17794845    Patel, Shila Bhojaram         Address on File
17794846    Patel, Trushaben         Address on File
17794847    Patel, Unnatiben J         Address on File
17794848    Patel, Vaishali D         Address on File
17794849    Patel, Vijay K         Address on File

17794850    Patel, Vipul Y        Address on File
17794851    Patel, Vishal G        Address on File
17794852    Patent Office of the Republic of Bulgaria (BPO)        52 b, Dr. G. M. Dimitrov Blvd.        Sofia, 1040        Bulgaria
17794853    Patent Office of the Republic of Latvia        Director of the Patent Office Mr. Sandri        Citadeles Street 7/70        Riga, LV–1010        Latvia
17794854    Patent Office of the Republic of Poland        Acting President / President par interim        Al. Niepodleglosci 188/192        P.O. Box 203        Warsaw, 00–950        Poland
17794856    Patheon Pharmaceutical Inc.        Max Balli & Carly Ganulin        2110 East Galbraith Road        Cincinnati, OH 45237–1625
17794859    Patheon Pharmaceuticals Inc.        2110 East Galbraith Road        Cincinnati, OH 45237–1625
17794860    Patheon Pharmaceuticals Inc.        4721 Emperor Boulevard        Research Triangle Park, NC 27703
17794858    Patheon Pharmaceuticals Inc.        Peter Ercoli        2110 East Galbraith Road        Cincinnati, OH 45237–1625
17794861    Patheon Pharmaceuticals, Inc.        Francis P. McLuir        4721 Emperor Boulevard        Research Triangle Park, NC 27703
17794862    Patheon Pharmaceuticals, Inc.        Linda Dudley        2110 East Galbraith Rd.        Cincinnati, OH 45237
17794863    Patheon Pharmaceuticals        Patheon by ThermoFisher Scientific        2110 East Galbraith Road        Cincinnati, OH 45237
17794865    Pathuru, Pridhvi Krishna        Address on File
17794866    Pati, Biswajit        Address on File
17794867    Patibandla, Srinivasa Rao        Address on File
17794868    Patient, Cheryl I        Address on File
17794869    Patil, Ganesh        Address on File
17794871    Patrick, Michael        Address on File
17794872    Patryn, Kaitlyn Anne        Address on File
17794875    Patterson, Alesha Lushawn Nicole        Address on File
17794876    Patterson, Audley        Address on File
17794877    Paul Bonanno        Paul Bonanno        393 Bayview Avenue        Amityville, NY 11701
17794878    Paul Bonanno and Lucille Bonanno        Paul Bonanno & Lucille Bonanno        900 Merchants Concourse        Ste 305        Westbury, NY 11590
17794879    Paul Karpecki & Visionary Consultants, Inc.        Paul Karpecki        3933 Real Quiet Lane        Lexington, KY 40509
17794882    Paul, Anish Mathew        Address on File
17794884    Pavicich, Rhonda Sue        Address on File
17794885    Pavlogianis, Evangelos        Address on File
17794886    Pavlovic, Milena        Address on File
17794888    Payne, Alan C.        Address on File
17794889    Paz, Ariel A.        Address on File
17794898    Peak Scientific        DEPT CH 19562        PALATINE, IL 60055–9562
17794901    Pease, Mollie        Address on File
17794902    Pecquet, Ian        Address on File
17794903    Peddapatla, Srinivas        Address on File
17794905    Pedraza, Hilda M        Address on File
17794906    Peerless Network        PO BOX 76112        CLEVELAND, OH 44101–4755
17794908    Peerless Network, Inc.        222 South Riverside Plaza        Suite 1900        Chicago, IL 60606
17794909    Peguero Ortiz, Eddy M        Address on File
17794911    Pelion Surgical LLC        Sue Talada        116 Vivion        Aiken, SC 29803
17794913    Pena, Rosa        Address on File
17794919    Pennsylvania Attorney General        Attn Bankruptcy Department        16th Floor, Strawberry Square        Harrisburg, PA 17120
17794920    Pennsylvania Department of Aging        400 Market Street        Harrisburg, PA 17101
17794921    Pennsylvania Department of Aging and Health        400 Market Street        Harrisburg, PA 17101
17794923    Pennsylvania Dept of Environmental Protection        Bureau of Waste Management        14th Floor Rachel Carson State Office Bu        PO Box 69170        Harrisburg, PA 17106–9170
17794924    Pennsylvania Dept of Health        555 Walnut St, 7th Floor        Harrisburg, PA 17101
17794925    Pennsylvania Dept of Revenue        Attn Compliance & Bankruptcy        Strawberry Square        Lobby        Harrisburg, PA 17128–0101
17794931    Penske Trucking Leasing Co., L.P.        Laura M. Petit        30 Mahan Street        West Babylon, NY 11704
17794934    Pentecostes, Grace U        Address on File
17794935    Penttinen, Ned Lyle        Address on File
17794936    Penumetsa, Sreekanth        Address on File
17794937    Peoples, Christopher L        Address on File
17794940    Peppers, Saimone M        Address on File
17794942    Peralta, Ana        Address on File
17794943    Peralta, Anyelo        Address on File
17794944    Peralta, Joseph R        Address on File
17794945    Perdomo, Evelyn P        Address on File
17794946    Perelmuter, Tatyana        Address on File
17794948    Perez Ventura, Miguel        Address on File
17794949    Perez, Beatriz        Address on File
17794950    Perez, Emely        Address on File
17794951    Perez, Joshua M        Address on File
17794952    Perez, Lorena        Address on File
17794953    Perez, Migdalia        Address on File
17794954    Perez, Ramon Rosario        Address on File
17794958    Performance Validation        5420 W. Southern Ave        Suite 100        Indianapolis, IN 46241
17794960    Pericharla, Venkata Narasimha Raj        Address on File

17794964    Perkins, Brandon        Address on File
17794965    Peroza, Jose Feliz        Address on File
17794966    Perren, Michael Wayne        Address on File
17794967    Perri, Carolyn Louise        Address on File
17794968    Perrigo Israel Pharmaceuticals Ltd        The Sharp Building        Hogan Place        Dublin 2,        Ireland
17794969    Perrini, Michael T        Address on File
17794970    Perritt Laboratories        John Trepper        145 South Main Street        Hightstown, NJ 08520
17794974    Perry, Tracy M        Address on File
17794975    Perryman, Lynn Patrick        Address on File
17794976    Persaud, Thakur        Address on File
17794979    Peterkin, Jymecia        Address on File
17794980    Peterman, Richard L        Address on File
17794981    Peterson, Kevin S        Address on File
17794982    Peterson, Zachary        Address on File
17794988    Pham, Ngoc Thi Nhu        Address on File
17795015    Pharm–Rx Chemical Corp.        4 Brighton Road        Suite 308        Clifton, NJ 07102
17795014    Pharm–Rx Chemical Corp.        Carlos Doussinague        4 Brighton Road        Suite 308        Clifton, NJ 07012
17794997    Pharmacy Healthcare Solutions, Inc.        968 Perry Highway        Pittsburgh, PA 15237
17794999    Pharmacy Select, LLP        Kristen N. Reabe        1659 N. Spring Street        Suite 107        Beaver Dam, WI 53916
17795012    Pharmidable Legal Advisors, LLC        Randall J. Zakreski        PO Box 616        Downingtown, PA 19335
17795021    Philadelphia Indemnity Insurance Company        Attention Surety Department        100 Princeton South Corporate Center        4th Floor        Ewing, NJ 08628
17795025    Phillips, Jeremiah Quincy        Address on File
17795026    Phillips, Lauren Nicole        Address on File
17795027    Phillips, Matthew G        Address on File
17795028    Phillips, Nancy C        Address on File
17795029    Phillips, Sharon K        Address on File
17795044    Pichardo Torres, Jefry        Address on File
17795046    Pickett, Douglas Melvin        Address on File
17795051    Pieper, Beau        Address on File
17795053    Pimentel, Rocio        Address on File
17795054    Pincay, Stephany        Address on File
17795055    Pinder, Chantz A        Address on File
17795063    Pingili, Goutham Reddy        Address on File
17795064    Pinilla, Laura        Address on File
17795069    Pipkin, Anthony L        Address on File
17795075    Pitts, Katherine Yvonne        Address on File
17795077    Piyavunno, Kraiengsak        Address on File
17795079    Placek, Elaine M        Address on File
17795080    Placek, Robert T        Address on File
17795083    Plantex USA, Inc.        George Svokos & Cheryl Bohnel        Two University Plaza        Suite 305        Hackensack, NJ 07601
17795086    Platt, Christopher C        Address on File
17795087    Pleasant, Savannah        Address on File
17795088    Pliva Croatia Ltd (Teva)        Matilda Eskinja Cvjetkovic & Romana Sant        Croatia & Prudnicka Cesta 54        Prigorje Brdovecko, 10291        Croatia
17795089    Pliva Croatia Ltd (Teva)        Matilda Eskinja Cvjetkovic & Romana Sant        Prilaz baruna Filipovica 25        Zagreb, 10000        Croatia
17795091    Plummer, Dominick        Address on File
17795092    Plutar, Brent T.        Address on File
17795096    Poblete, Jose Noel Dela Serna        Address on File
17795097    Pobudova, Alice        Address on File
17795098    Pocklington, Sally Sue        Address on File
17795102    Poland, Constance M        Address on File
17795103    Polikoff, April        Address on File
17795105    Pollard, Lana A        Address on File
17795106    Pollard, Randall Edward        Address on File
17795108    Polman, Anthony C        Address on File
17795109    Polo, Peter Rafeal        Address on File
17795110    Pologruto, Nicholas        Address on File
17795117    Poolsuk, Pudpong        Address on File
17795119    Portalatin, James Vincent        Address on File
17795120    Porter, Tyler D        Address on File
17795123    Portillo, Jorge A        Address on File
17795124    Portuguese Institute of Industrial Property        President, Directive Council / President        Campo das Cebolas        Lisbon, 1149–035        Portugal
17795125    Portwood, Duane A.        Address on File
17795128    Positudes, Inc. dba The Alliance Pharmacy        44 Bond Street        Westbury, NY 11590
17795132    Pothireddy, Venkata Reddy        Address on File
17795134    Potter, Crystal A        Address on File
17795135    Poukish, Helena F        Address on File
17795145    Prabha, Srinivasu        Address on File
17795146    Pragallapati, Lakshmana Rao        Address on File
17795150    Prajapati, Yogesh H        Address on File
17795151    Pramanick, Rahul Raghunath        Address on File
17795153    Praszek, Krystyna        Address on File

17795154    Pratt, Kamie Lynn        Address on File
17795155    Pratt, Melissa        Address on File
17795158    Precis Engineering, Inc.        John McCullough        20 S. Maple Street        Suite 200        Ambler, PA 19002
17795172    Premier Healthcare Alliance LP        David A. Hargraves        13034 Ballantyne Corporate Place        Charlotte, NC 28277
17795173    Premier Healthcare Alliance LP        Wayne Russell        13034 Ballantyne Corporate Place        Charlotte, NC 28277
17795174    Premier Healthcare Alliance, L.P.        13034 Ballantyne Corporate Place        Charlotte, NC 28277
17795184    Prescod, Andrea        Address on File
17795188    Presswood, Megan        Address on File
17795190    Prezioso, Michael John        Address on File
17795192    Price, Olga I        Address on File
17795193    Price, Sandra        Address on File
17795195    PricewaterhouseCoopers Advisory Services LLC        Sam Venugopal        300 Madison Avenue C1202        New York, NY 10017
17795198    Pride Chemical Solutions Inc.        Timothy J. Consiglio        6 Long Island Ave.        Holtsville, NY 11742
18096188    Pride Chemical Solutions, Inc.        6 Long Island Avenue        Holtsville, NY 11742
17795199    Priestley, Alexander J        Address on File
17795205    Prime Therapeutics LLC        Christopher Moen        1305 Corporate Center Drive        Eagan, MN 55121
17795206    Primera Analytical Solutions        259 Prospect Plains Rd.        Bldg E        Cranbury, NJ 08512
17795208    Primera Analytical Solutions Corp        259 Wall Street        Princeton, NJ 08540
17795207    Primera Analytical Solutions Corp        Bibo Xu        259 Wall Street        Princeton, NJ 08540
17795213    Prisco, Anthony        Address on File
17795234    ProPharma Group        8717 W. 110th St.        Suite 300        Overland Park, KS 66210
17795236    ProPharma Group Holdings, LLC        8717 W. 110th St.        Suite 300        Overland Park, KS 66210
17795238    ProStaff Solutions Inc.        Juan Carlos Diaz        101 N. Fetus St.        South Amboy, NJ 08879
17795219    Probst, Trenton Ronald        Address on File
17795220    Probst, Tristan M        Address on File
17795233    Propharm Ltd.        23 Ben Gurion Street        Zichron Yaacov, 30900        Israel
17795252    Provider PPI LLC        120 Fifth Ave        Fifth Ave Place        Pittsburgh, PA 15222
17795251    Provider PPI LLC        Barbara Lust        120 Fifth Ave        Fifth Ave Place        Pittsburgh, PA 15222
17795255    Prozio, Bromberg & Newman, P.C.        Frank Fazio        100 Southgate Parkway        P.O. Box 1997        Morristown, NJ 07962–1997
17795256    Prudencio, Kevin        Address on File
17795257    Prudente, Timothy J        Address on File
17795258    Pryde, Jerrod        Address on File
17795260    Pryor, Joseph Lee        Address on File
17795261    Pryor, Robert A        Address on File
17795262    Przek, Lukasz        Address on File
17795263    Przelomski Jr., John J        Address on File
17795271    Publix Super Markets, Inc.        PO Box 407        Lakeland, FL 33802
17795272    Puca, Martha        Address on File
17795273    Puchacz, Angelique M        Address on File
17795275    Puerto Rico Board of Pharmacy        PO BOX 10200        San Juan, PR 00908
17795276    Pugh, Jill A        Address on File
17795278    Pulliam, Dennis H        Address on File
17795279    Pullins Jr., Richard Mason        Address on File
17795281    Pumphrey, Ashley LeAnn        Address on File
17795284    Purdue, LaDonna        Address on File
17795287    Pusey, Brendan        Address on File
17795288    Puthenpurayil, James        Address on File
17795292    Pydimarry, Suryaprakash Rao        Address on File
17795295    QCS STAFFING INC        ONE BOSTON PLACE SUITE 2600        JADE HACKETT        BOSTON, MA 02108–4420
17795296    QCS Staffing Inc.        One Boston Place        Ste 2600        Boston, MI 02108
17795298    QK HEALTHCARE        35 SAWGRASS DRIVE        STE#3        BELLPORT, NY 11713
17795297    QK Healthcare        Laxmikanti Patel        35 SAWGRASS DRIVE        STE#3        BELLPORT, NY 11713
17795299    QPHARMA INC        22 SOUTH STREET        MORRISTOWN, NJ 07960
17795300    QUAD CITY RETINA CONSULTANTS        ANTARIS LEONARDO MIGUEL 1230 E RUSHOLME S        DAVENPORT, IA 52803
17795301    QUADIENT FINANCE USA *FORMER NEOFUNDS*        PO BOX 6813        CAROL STREAM, IL 60197–6813
17795302    QUADIENT LEASING USA INC        DEPT 3682        PO BOX 123682        DALLAS, TX 75312–3682
17795304    QUALANEX LLC        MAIL CODE 5–CO        ONE WEST FOURTH ST SUITE 500        WINSTON–SALEM, NC 27101
17795309    QUALIGENCE INC        35200 SCHOOLCRAFT ROAD        LIVONIA, MI 48150
17795310    QUALITY 1ST BASEMENT SYSTEMS INC        359 ROUTE 35 SOUTH        CLIFFWOOD, NJ 07721
17795311    QUALITY CARE PROD (FORMER LAKE ERIE MED)        6920 HALL ST        HOLLAND, OH 43528
17795312    QUALITY CARE PRODUCTS        6920 HALL STREET        HOLLAND, OH 43528
17795313    QUALITY LAB ACCESSORIES LLC        2840 CLYMER AVE        TELFORD, PA 18969
17795314    QUANTEK INSTRUMENTS        183 MAGILL DRIVE        GRAFTON, MA 01519
17795315    QUANTIC GROUP LTD        5N REGENT STREET SUITE 502        LIVINGSTON, NJ 07039
17795317    QUANTIC REGULATORY SERVICES LLC        5N REGENT STREET        SUITE 502        LIVINGSTON, NJ 07039
17795318    QUANTRONIX INC        314 SOUTH 200 WEST        FARMINGTON, UT 84025
17795319    QUANTUM – REMIT        PO BOX 933085        CLEVELAND, OH 44193

17795320    QUANTUM ANALYTICS GROUP INC – REMIT        458 ELIZABETH AVENUE        SOMERSET, NJ 08873
17795321    QUANTUS – REMIT        3 VALLEY SQUARE        SUITE 120        BLUE BELL, PA 19422
17795323    QUEST PHARMACEUTICALS        PO BOX 270        MURRAY, KY 42071–0270
17795324    QUEST SOFTWARE INC – REMIT        PO BOX 731381        DALLAS, TX 75373
17795327    QUINCY COMPRESSOR – REMIT        701 N DOBSON AVE        BAY MINETTE, AL 36507
17795332    QURESHI JOSEPH MD        Address on File
17795303    Qualanex        1410 Harris Road        Libertyville, IL 60048
17795307    Qualanex, LLC        1410 Harris Road        Libertyville, IL 60048
17795305    Qualanex, LLC        Erin Pietranek        1410 Harris Road        Libertyville, IL 60048
17795306    Qualanex, LLC        Gerard Sartori        1410 Harris Road        Libertyville, IL 60048
17795308    Qualifyze GMBH        Taunusanlage 8        Frankfurt am Main, 60329        Germany
17795316    Quantic Group, Ltd.        Owen Richards        5N Regent Street        Suite 502        Livingston, NJ 07039
17795322    Queen, Bonnie L        Address on File
17795325    Quigley, Brigit        Address on File
17795326    Quill, Marsia A        Address on File
17795328    Quincy Compressor LLC        Muntaser Marar        87 E Jefryn Blvd        Unit B        Deer Park, NY 11729
17795329    Quinlan, Sean P        Address on File
17795330    Quiroz, Dario Antonio        Address on File
17795331    Qurashi, Shahriar        Address on File
17795333    Qureshi, Ayaz Hussain        Address on File
17795334    R D MCMILLEN ENTERPRISES INC        340 N MARTIN LUTHER KING JR DR        DECATUR, IL 62522
17795335    R S PHILLIPS STEEL LLC        128 LAKE POCHUNG ROAD        SUSSEX, NJ 07461
17795336    R&S NORTHEAST LLC / DIXON–SHANE        DBA R&S NORTHEAST LLC10049 SANDMEYER LN        PHILADELPHIA, PA 19116
17795337    R&S Wholesale        Jeff Coomer        8407 Austin Tracy Rd        Fountain Run, KY 42133
17795428    R–BIOPHARM INC        870 VOSSBRINK DRIVE        WASHINGTON, MO 63090
17795338    R.A. Jones & Co. d/b/a Norden Machinery        Jonathon Titterton        201 Circle Drive N        Suite 116        Piscataway, NJ 08854
17795339    R21102        Polaris Point Road Bldg 3192        Apra Harbor, GU 96915
17795340    RA JONES & CO – REMIT        2701 CRESENT SPRINGS ROAD        COVINGTON, KY 41017
17795341    RAAHA LLC        3280 KINROSS CIRCLE        HERNDON, VA 20171
17795342    RACHAL WILLIAM MD        Address on File
17795345    RADIANT EYE CARE OPTOMETRIC CORP        1210 JTL PKWY SUITE 103        SPRINGDALE, AR 72762
17795347    RADTKE NORMAN MD        Address on File
17795349    RADWELL – REMIT        PO BOX 419343        BOSTON, MA 02241–9343
17795351    RAEVA NATALIA OD        Address on File
17795362    RAINBOW OPTICS        762 E 13TH AVE        EUGENE, OR 97401
17795364    RALEIGH EYE CENTER        3320 EXECUTIVE DR STE 111        RALEIGH, NC 27609
17795365    RALEIGH OPHTHALMOLOGY        SURGICAL EYE ASSOCIATES2709 BLUE RIDGE R        RALEIGH, NC 27607
17795368    RAM EYE CARE CENTER        1131 E NORTH BLVDETHIRAJ RAMCHANDER MD35        LEESBURG, FL 34748
17795371    RAMBOLL US CONSULTING INC – REMIT        PO BOX 829681        PHILADELPHIA, PA 19182–9681
17795372    RAMCO INNOVATIONS INC        1207 MAPLE STREET        WEST DES MOINES, IA 50265
17795373    RAMIREZ & POULOS        324 E PAR ST        ORLANDO, FL 32804
17795387    RANA REHMAN        Address on File
17795392    RANCH MEDICAL CLINIC NAS JRB        1711 Doolittle Ave        Fort Worth, TX 76127
17795393    RANCHO BERNARDO SURGERY CENTER        17190 BERNARDO CENTER DR STE 100        SAN DIEGO, CA 92128
17795394    RANCHO MIRAGE EYECARE        71956 MAGNESIA FALLS DR        RANCHO MIRAGE, CA 92270
17795395    RAND EYE INSTITUTE        5 W SAMPLE RDATTN CARL DANZIG954–782–170        DEERFIELD BEACH, FL 33064
17795398    RANDOLPH CLINIC/SGSL        221 3RD ST.WEST BLDG 1040        RANDOLPH AFB, TX 78150
17795397    RANDOLPH CLINIC/SGSL        221 3rd St W Bldg 1040        Randolph AFB, TX 78150
17795399    RANDOLPH EYE CARE        477 NJ–10        RANDOLPH, NJ 07869
17795400    RANDSTAD        PO BOX 2084        CAROL STREAM, IL 60132–2084
17795403    RAPID REPRODUCTIONS INC        ATTN WENDY CRESS        129 S 11TH ST        TERRE HAUTE, IN 47807
17795405    RATCHFORD MARY GINA MD        Address on File
17795408    RATTPACK & CO OG        WELLOCH 1        DORNBIRN, 6850        AUSTRIA
17795416    RAWLINS EC CONSULTING        PO BOX 831153        RICHARDSON, TX 75083–1153
17795422    RAYMOND W BLISS ARMY HOSPITAL        Pharmacy Room 1005        Fort Huachuca, AZ 85613
17795423    RAYMORE EYECARE        HUFF BRYAN R887 E. WALNUT        RAYMORE, MO 64083
17795426    RAYNER EYE CLINIC        1308 BELK BLVD        OXFORD, MS 38655–5302
17795429    RC TESTING SERVICE INC        PO BOX 248        LYNBROOK, NY 11563
17795432    READING HOSPITAL        420 SOUTH 5TH AVENUE        WEST READING, PA 19611
17795433    REAL VALUE PRODUCTS CORP        DBA HOSPITAL PHARMACEUTICAL CONSULT5100        SAN ANTONIO, TX 78218
17795438    REBOUND PORTFOLIO LTD        1350 AVE OF THE AMERICAS        NEW YORK, NY 10019
17795439    RED CLIFF COMM HLTH CTR        88455 PIKE RD PO BOX 529        BAYFIELD, WI 54814
17795440    RED CLIFF COMM HLTH CTR        PO Box 529        Bayfield, WI 54814
17795441    RED WING BUSINESS ADVANTAGE ACCOUNT        PO BOX 844329        DALLAS, TX 75284–4329

17795442    RED WING SHOES – FORSYTH        1260 STREET ROUTE 51        SUITE C        FORSYTH, IL 62535
17795443    REDBIRD SMITH HLT CTR IHS        301 S J T Stites St        Sallisaw, OK 74955
17795444    REDBIRD SMITH HLT CTR IHS        301 SOUTH J.T. STITES        SALLISAW, OK 74955
17795450    REDICA SYSTEMS INC (FORMER GOVZILLA)        1905 MARKETVIEW DRIVE        STE 205        YORKVILLE, IL 60560
17795458    REED–LANE INC        359 NEWARK POMPTON TURNPIKE        WAYNE, NJ 07470
17795460    REES SCIENTIFIC CORPORATION        1007 WHITEHEAD ROAD EXT        TRENTON, NJ 08638
17795462    REESE GROUP – MILITARY SALES        PO BOX 40423        NASHVILLE, TN 37204
17795463    REEVES CURTIS JR MD        Address on File
17795465    REFILL PHARMACY DEPARTMENT        7101 Kingfisher St Bldg 934        Tampa, FL 33621
17795466    REFILL SATELLITE PHARMACY        630 3rd St W Bldg 1068        Randolph AFB, TX 78150
17795467    REFINED EYE CARE        2188 HIGHWAY 46 W STE 102        NEW BRAUNFELS, TX 78132
17795468    REFOCUS MANAGEMENT SERVICE LLC        87 GRANDVIEW AVE        WATERBURY, CT 06708
17795469    REGIONAL EYE CENTER        1119 E LAMAR STWILLIAMS MOATES & MOATES        AMERICUS, GA 31709–3762
17795470    REGIONAL EYE CENTER        135 WEST RAVINE ROADSTE 2C        KINGSPORT, TN 37660
17795471    REGIONAL EYE SURGERY CENTER        7777 HENNESSY BLVDSUITE 5000        BATON ROUGE, LA 70808
17795472    REGIONAL RETINA        REN DAVID H7330 FERN AVENUESUITE 702        SHREVEPORT, LA 71105
17795473    REGULATORY COMPLIANCE ASSOCIATES        10411 CORPORATE DRIVE SUITE 102        PLEASANT PRARIE, WI 53158
17795474    REICH RAYMOND MD        Address on File
17795476    REID CLINIC PHARMACY        1515 TRUEMPER RD BLDG 6612        LACKLAND AFB, TX 78236
17795477    REID CLINIC PHARMACY        1515 Truemper St Bldg 6612        Lackland AFB, TX 78236
17795483    RELAY HEALTH        PO BOX 742532        ATLANTA, GA 30374–2532
17795484    RELIABLE BLACK TOP AND PAVING INC        226 NOLIN STREET        BRENTWOOD, NY 11717
17795486    RELIANCE STANDARD LIFE INSURANCE CO        PO BOX 3124        SOUTHEASTERN, PA 19398–3124
17795487    RELIANCE WHOLESALE INC        13801 SW 119TH AVENUE        MIAMI, FL 33186
17795488    RENAISSANCE GLOBAL SERVICES LLC        BELL WORKS        1010 CRAWFORDS CORNER ROAD        SUITE 4–116        HOLMDEL, NJ 07733
17795491    RENEW EYE CLINIC        6102 BEACH BLVD        BUENA PARK, CA 90621
17795495    RENO–SPARKS TRIBAL HEALTH        1715 KUENZLI ST        RENO, NV 89502
17795501    REPHINE LTD        15 MEADWAY COURT        STEVANGE HERTS, SG1 2EF        UNITED KINGDOM
17795503    REPORTS NOW INC        5299 DTC BLVD STE 760        GREENWOOD VILLAGE, CO 80111
17795504    REPUBLIC PHARMACEUTICALS LLC        5840 INTERFACE DR STE 200        ANN ARBOR, MI 48103
17795505    REPUBLIC SERVICES #689        PO BOX 9001099        LOUISVILLE, KY 40290–1099
17795507    RESOURCE OPTIMIZATION & INNOVATION LLC        PO BOX 504280        SAINT LOUIS, MO 63150–4280
17795508    RESTEK – REMIT        PO BOX 4276        LANCASTER, PA 17604
17795509    RESTON SURGERY CENTER LP        1860 TOWN CENTER DR STE G–100703–639–310        RESTON, VA 20190
17795511    RETINA & DIABETIC EYE        PO BOX 10069        GREENSBORO, NC 27404
17795512    RETINA & GLAUCOMA ASSOCIATES        113 BULIFANTS BLVD SUITE A        WILLIAMSBURG, VA 23188
17795513    RETINA & VITREOUS ASSOC OF KY        120 NORTH EAGLE CREEK DRIVE SUITE 500        LEXINGTON, KY 40509
17795514    RETINA & VITREOUS CENTER        246 CATALINA SUITE #1HYATT JOHN MD        ASHLAND, OR 97520
17795515    RETINA & VITREOUS SURGEONS OF UTAH        1055 N 300 W STE 210PHYSICIANS PLAZA801–        PROVO, UT 84604
17795516    RETINA AND VITREOUS OF LOUISIANA        10202 JEFFERSON HWY BLDG DATTN NICOLE        BATON ROUGE, LA 70809
17795517    RETINA ASSOC GR PHILA LTD        BELMONT JONATHAN BRUCE        MANOR MEDICAL BUILDING        124 DEKALB PIKE        NORTH WALES, PA 19454
17795518    RETINA ASSOC OF SOUTH TEXAS        MAROUF LINA MOHAMAD        9910 HUEBNER RD        SUITE 100        SAN ANTONIO, TX 78240
17795519    RETINA ASSOC OF SOUTH TEXAS        MAROUF LINA MOHAMAD9910 HUEBNER RDSUITE        SAN ANTONIO, TX 78240
17795520    RETINA ASSOC ORANG CTY *USE ACT 1718399*        2010 E 1ST STSTE 140        SANTA ANA, CA 92705
17795521    RETINA ASSOCIATES        LIPMAN RICHARD M8679 CONNECTICUT STREETS        MERRILLVILLE, IN 46410
17795522    RETINA ASSOCIATES LTD        133 EAST BRUSH HILL ROADSUITE 300        ELMHURST, IL 60126
17795523    RETINA ASSOCIATES OF ALABAMA        THOMPSON WARREN A160 HEALTHWEST DRIVEPO        DOTHAN, AL 36304
17795524    RETINA ASSOCIATES OF CLEVELAND INC        24075 COMMERCE PARK        BEACHWOOD, OH 44122
17795525    RETINA ASSOCIATES OF HAWAII INC        DROUILHET JOHN HUEY1329 LUSITANA STREETS        HONOLULU, HI 96813
17795526    RETINA ASSOCIATES OF MIDDLE GEORGIA        160 WATER TOWER COURT        MACON, GA 31210

17795527   RETINA ASSOCIATES OF MISSOURI PC      BLAIR JERRY R3600 AMRON COURT      COLUMBIA, MO 65202
17795528   RETINA ASSOCIATES OF NEW YORK      ATTN ACCTS PAYABLE DEPT OR ERIC LAI140 E      NEW YORK, NY 10075
17795529   RETINA ASSOCIATES OF NW NJ P.A.      SACHS RONALD8 SADDLE ROADSUITE 201      CEDAR KNOLLS, NJ 07927
17795530   RETINA ASSOCIATES OF ORANGE COUNTY      MCGUIRE DESMOND EDWARD2010 EAST FIRST ST      SANTA ANA, CA 92705
17795531   RETINA ASSOCIATES OF SARASOTA      3920 BEE RIDGE RD BLDG D      SARASOTA, FL 34233
17795532   RETINA ASSOCIATES OF SOUTHERN UTAH      230 N 1680 E BLDG F      SAINT GEORGE, UT 84790
17795533   RETINA ASSOCIATES OF ST LOUIS      12990 MANCHESTER RD STE 104      DES PERES, MO 63131
17795534   RETINA ASSOCIATES OF ST LOUIS      TERRITO CARLA1224 GRAHAM RDSUITE 3011      FLORISSANT, MO 63031
17795535   RETINA ASSOCIATES OF UTAH      5169 S COTTONWOOD STBUILDING B, SUITE 63      MURRAY, UT 84107
17795536   RETINA ASSOCIATES OF WESTERN NY      160 SAWGRASS DRSTE 200      ROCHESTER, NY 14620
17795537   RETINA ASSOCIATES P A      9800 BAPTIST HEALTH DRIVE SUITE 200LANDE      LITTLE ROCK, AR 72205
17795538   RETINA ASSOCIATES PA      2 SHIRCLIFF WAY STE 715      JACKSONVILLE, FL 32204–4749
17795539   RETINA ASSOCIATES PA      4100 N MULBERRY DRSUITE 100      KANSAS CITY, MO 64116
17795540   RETINA ASSOCIATES PC      190 CAMPUS BLVDSTE 320540–722–3500      WINCHESTER, VA 22601–2841
17795541   RETINA ASSOCIATES SW PC      JAVID CAMERON G MD6561 E CARONDELET DRIV      TUCSON, AZ 85710
17795542   RETINA CARE INSTITUTE      KHANI SHAHROKH C900 CUMMINGS CENTER, SUI      BEVERLY, MA 01915
17795543   RETINA CARE PSC      PO BOX 2770      ARECIBO, PR 00613
17795544   RETINA CENTER      EMERSON MICHAEL VAUGHN710 E 24TH STSUITE      MINNEAPOLIS, MN 55404
17795545   RETINA CENTER      MAMES ROBERT N6400 NEWBERRY ROADSUITE 30      GAINESVILLE, FL 32605
17795546   RETINA CENTER AT LAS VEGAS      JAYNE RUSSELL P6839 WEST CHARLESTON BLVD      LAS VEGAS, NV 89117
17795547   RETINA CENTER OF ARKANSAS PLLC      1794 E JOYCE BLVD STE 3      FAYETTEVILLE, AR 72703
17795548   RETINA CENTER OF NEBRASKA PC      2115 NORTH KANSAS SUITE 104WELCH JOHN C      HASTINGS, NE 68901
17795549   RETINA CENTER OF NEW JERSEY LLC      HIGGINS PATRICK MARTIN1255 BROAD STREETS      BLOOMFIELD, NJ 07003
17795550   RETINA CENTER OF TEXAS      QURESHI JAWAD A305 MORRISON PARK DRIVESU      SOUTHLAKE, TX 76092
17795551   RETINA CENTER OF VERMONT      YOUNG MICHELLE L      99 SWIFT ST, SUITE 200      SOUTH BURLINGTON, VT 05403
17795552   RETINA CLINIC      PATEL KARTIK195 RTE 46 WEST STE 204      MINE HILL, NJ 07803
17795553   RETINA CONSLNTS OF NEVADA TOWN CTR      2850 W HORIZON RIDGE STE 300      ATTN AP      HENDERSON, NV 89052–4395
17795554   RETINA CONSULTANTS      101 PLAIN STREET SUITE 101401–274–5844      PROVIDENCE, RI 02903
17795555   RETINA CONSULTANTS      12630 MONTE VISTA RDSTE 104858 451–1911      POWAY, CA 92064–2530
17795556   RETINA CONSULTANTS      191 MAIN ST      MANCHESTER, CT 06042
17795557   RETINA CONSULTANTS LLP      WESTFALL ANDREW C      2450 12TH ST SE      SALEM, OR 97302
17795558   RETINA CONSULTANTS LTD      4450 31ST AVE S SUITE 200JOHNSON MAX R M      FARGO, ND 58104
17795559   RETINA CONSULTANTS LTD      BLAIR MICHAEL2454 E DEMPSTER STSUITE 400      DES PLAINES, IL 60016
17795560   RETINA CONSULTANTS OF ALABAMA      ALBERT MICHAEL A700 18TH STREET SOUTHSUI      BIRMINGHAM, AL 35233
17795561   RETINA CONSULTANTS OF AUSTIN      3705 MEDICAL PKWY SUITE 460      AUSTIN, TX 78705
17795562   RETINA CONSULTANTS OF AZ      13943 N 91ST AVE      BLDG D101      PEORIA, AZ 85381
17795563   RETINA CONSULTANTS OF CAROLINA      1126 GROVE ROADHALL JAMES G MD      GREENVILLE, SC 29605
17795564   RETINA CONSULTANTS OF CENTRAL ILLINOIS      REDDY CHITTARANJAN V      ILLINOIS      3310 CHARTWELL ROAD      PEORIA, IL 61614
17795565   RETINA CONSULTANTS OF CHARLESTON      3531 MARY ADER AVEBUILDING D843 763 4466      CHARLESTON, SC 29414
17795566   RETINA CONSULTANTS OF DELMARVA PA      AHMAD ZAAIRA6511 DEER POINTE DRIVE      SALISBURY, MD 21804
17795567   RETINA CONSULTANTS OF HAWAII      98–1079 MOANALUA RDSTE 470808–487–8928      AIEA, HI 96701–4713
17795568   RETINA CONSULTANTS OF IDAHO      SIMPSON SCOTT CLYDE3715 E OVERLAND ROADS      MERIDIAN, ID 83642

17795569  RETINA CONSULTANTS OF LOS ANGELES        TRAN VINH T    1808 VERDUGO BLVD        SUITE 206        GLENDALE, CA 91208
17795570  RETINA CONSULTANTS OF LOS ANGELES        TRAN VINH T1808 VERDUGO BLVDSUITE 206        GLENDALE, CA 91208
17795571  RETINA CONSULTANTS OF MIAMI        2601 SW 37TH AVE SUITE 907        MIAMI, FL 33133
17795572  RETINA CONSULTANTS OF MICHIGAN        29201 TELEGRAPH RD STE 606WEISS HAROLD M        SOUTHFIELD, MI 48034
17795573  RETINA CONSULTANTS OF NEVADA – TOWN CTR        653 N TOWN CENTER DR SUITE 518        PARKER ROBERT J MD        LAS VEGAS, NV 89144
17795574  RETINA CONSULTANTS OF SEATTLE        DRUCKER DAVID N1530 N 115TH STSUITE 105        SEATTLE, WA 98133
17795575  RETINA CONSULTANTS OF SO CALIFORNIA        9041 MAGNOLIA AVE STE 207        RIVERSIDE, CA 92503
17795576  RETINA CONSULTANTS OF SOUTH COLORADO        CHITTUM MARK EDWIN2770 N. UNION BLVD.SUI        COLORADO SPRINGS, CO 80909
17795577  RETINA CONSULTANTS OF SW FLORIDA        RASKAUSKAS PAUL A6901 INTERNATIONAL CENT        FORT MYERS, FL 33912
17795578  RETINA CONSULTANTS OF TEXAS        6300 WEST LOOP SOUTHSUITE 500        BELLAIRE, TX 77401
17795579  RETINA CONSULTANTS OF WESTERN NY        6637 MAIN STREETKHAN MEDI A DO        WILLIAMSVILLE, NY 14221
17795580  RETINA CONSULTANTS OF WORCESTER        BRADBURY MICHAEL J63 LINCOLN ST        WORCESTER, MA 01605
17795581  RETINA CONSULTANTS P.A.        KAYSERMAN LARISA1200 RIDGEWOOD AVE        RIDGEWOOD, NJ 07450
17795582  RETINA CONSULTANTS PLLC        PO BOX 3970        CHARLESTON, WV 25339
17795583  RETINA CONSULTANTS SOUTHERN CALIFORNIA        36949 COOK ST STE 101CLEMENT CHAN MD        PALM DESERT, CA 92211
17795584  RETINA CONSULTANTS SURGERY CENTER        39 SYCAMORE AVENUEBUILDING #1        LITTLE SILVER, NJ 07739
17795585  RETINA CONSULTATIONS        BODINE STEVEN915 PALMER ROAD        BRONXVILLE, NY 10708
17795586  RETINA CTR OF SOUTH FLORIDA        RADEN ROBERT5130 LINTON BLVD, F7        DELRAY BEACH, FL 33484
17795587  RETINA EYE CENTER        3520 WALTON WAY EXTSTE 2A        AUGUSTA, GA 30909–1833
17795588  RETINA EYE SPECIALISTS LLC        4515 WILES ROAD #201        COCONUT CREEK, FL 33073
17795589  RETINA EYECARE        21616 76TH AVE W STE 104AVAKIAN ARPENIK        EDMONDS, WA 98026
17795590  RETINA GROUP OF FLORIDA        DEL CID MARIO R6333 NORTH FEDERAL HWYSUI        FORT LAUDERDALE, FL 33308
17795591  RETINA GROUP OF NEW ENGLAND        CHAUDHRY NAUMAN ALAM174 CROSS ROAD        WATERFORD, CT 06385
17795592  RETINA GROUP OF WA PC        7501 GREENWAY CENTER DRSTE 300301–676–12        GREENBELT, MD 20770
17795593  RETINA HEALTH CENTER        1567 HAYLEY LANEEATON ALEXANDER M MD        FORT MYERS, FL 33907
17795594  RETINA INSTITUTE LLC        2701 N CAUSEWAY BLVEDEBRAHIM SHEHAB MD        METAIRIE, LA 70002
17795595  RETINA INSTITUTE OF CALIFORNIA        TOM SHIO–MIN CHANG100 E CALIFORNIA BLVD        PASADENA, CA 91105
17795596  RETINA INSTITUTE OF ILLINOIS        8780 W GOLFSTE 304GOLF PROFESSIONAL BUIL        NILES, IL 60714
17795597  RETINA INSTITUTE OF NORTH CAROLINA        FOGEL LISA E2605 BLUE RIDGE ROAD,STE220        RALEIGH, NC 27607
17795598  RETINA INSTITUTE OF TEXAS PA        SYRQUIN MAURICE G        3414 OAK GROVE AVENUE        DALLAS, TX 75204
17795599  RETINA INSTITUTE OF THE CAROLINAS        724 ARDEN LANE – SUITE 220        ROCK HILL, SC 29732
17795600  RETINA INSTITUTE OF WASHINGTON PLLC        4300 TALBOT RD STE 300        RENTON, WA 98055
17795601  RETINA LASER EYE CENTER        317 N DELAWARE ST        KENNEWICK, WA 99336
17795602  RETINA MACULA CONSULTANTS OF CALIFORNIA        515 CALIFORNIA TERRACE        PASADENA, CA 91105
17795603  RETINA MACULA INSTITUTE        GALLEMORE RON P4201 TORRANCE BLVDSUITE 2        TORRANCE, CA 90503
17795604  RETINA MACULA SPECIALISTS        550 E BOUGHTON RD STE 120IRMA AHMED MD        BOLINGBROOK, IL 60440
17795605  RETINA MACULA SPECIALISTS OF MIAMI        184 NE 168 ST3056550411        NORTH MIAMI BEACH, FL 33162
17795606  RETINA NORTHWEST        4225 NE ST JAMES ROAD        VANCOUVER, WA 98663
17795607  RETINA OF COASTAL CAROLINA        1801 NEW HANOVER MEDICAL PARK DR        WILMINGTON, NC 28403
17795608  RETINA OF VIRGINIA PLC        1951 EVELYN BYRD AVE STE 1        HARRISONBURG, VA 22801
17795609  RETINA PARTNERS OF FLORIDA – LAKELAND        1910 LAKELAND BLVD        LAKELAND, FL 33805
17795610  RETINA SAN DIEGO        MOZAYAN–ISFAHANI ARASH477 N EL CAMINO RE        ENCINITAS, CA 92024

17795611    RETINA SPECIALIST OF BEVERLY HILLS        9735 WILSHIRE BLVD #219MICHAEL JAVAHERI        BEVERLY HILLS, CA 90212
17795612    RETINA SPECIALIST OF MICHIGAN        5030 CASCADE ROAD SE        GRAND RAPIDS, MI 49546
17795613    RETINA SPECIALISTS NORTHWEST PLLC        MYERS–POWELL BRENDA A33915 1ST WAY SSTE        FEDERAL WAY, WA 98003
17795614    RETINA SPECIALISTS OF ALABAMA        2101 HIGHLAND AVE S SUITE 350ATTN ANNA C        BIRMINGHAM, AL 35205
17795615    RETINA SPECIALISTS OF COLORADO PLLC        1444 S POTOMAC STSUITE 175        AURORA, CO 80012
17795616    RETINA SPECIALISTS OF SAN ANTONIO PLLC        BRODRICK CHARLES D303 E QUINCYSUITE 100        SAN ANTONIO, TX 78215
17795617    RETINA SPECIALISTS OF TENNESSEE PLLC        PO BOX 10        LOOKOUT MOUNTAIN, TN 37350
17795618    RETINA SPECIALTY INSTITUTE LLC        5150 NORTH DAVIS HWY        PENSACOLA, FL 32503
17795619    RETINA VITREOUS        1245 WILSHIRE BLVDSUITE 380        LOS ANGELES, CA 90017
17795620    RETINA VITREOUS ASSOCIATES        1945 CEI DRATTN CVP ACCOUNTS PAYABLE        CINCINNATI, OH 45242
17795621    RETINA VITREOUS ASSOCIATES        2424 W HOLCOMBE BLVDSUITE 203        HOUSTON, TX 77030
17795622    RETINA VITREOUS ASSOCIATES OF FL        2705 W ST ISABEL STREET        TAMPA, FL 33607
17795623    RETINA VITREOUS ASSOCIATES OF FL        4344 CENTRAL AVE        SAINT PETERSBURG, FL 33711
17795624    RETINA VITREOUS CENTER PLLC        1851 S KELLY AVE        EDMOND, OK 73013
17795625    RETINA VITREOUS CONSULTANTS        HERSHEY JONATHAN M2600 N MAYFAIR ROADSUI        MILWAUKEE, WI 53226
17795626    RETINA VITREOUS CONSULTANTS        OLSEN KARL RAYMOND300 OXFORD DRSUITE 300        MONROEVILLE, PA 15146
17795627    RETINA VITREOUS SURGEONS        200 GREENFIELD PARKWAY315–445–2697        LIVERPOOL, NY 13088
17795628    RETINAL & OPHTHALMIC CONS PC        FOXMAN BRETT T1500 TILTON ROAD        NORTHFIELD, NJ 08225
17795629    RETINAL AMBULATORY SURGERY CTR OF NY        138–140 E 80TH STATTN MARIA        NEW YORK, NY 10075
17795630    RETINAL ASSOCIATES OF FL        PEDEN MARC C602 S MACDILL AVE        TAMPA, FL 33609
17795631    RETINAL ASSOCIATES OF OKLAHOMA        12318 ST ANDREWS DR        OKLAHOMA CITY, OK 73120
17795632    RETINAL CONSULTANTS MED GROUP        3 PARKCENTER DRIVESUITE 210        SACRAMENTO, CA 95825
17795633    RETINAL CONSULTANTS OF SAN ANTONIO        MEIN CALVIN E9480 HUEBNER RDSUITE 310        SAN ANTONIO, TX 78240
17795634    RETINAL VITREAL CONSULTANTS        2600 S MICHIGAN AVESUITE 212        CHICAGO, IL 60616
17795636    REX HOSPITAL        4420 LAKE BOONE TRAIL        RALEIGH, NC 27607
17795643    REYNOLDS ARMY COMMUNITY HOSP        4300 Thomas St–Bldg Rm 1D118        Fort Sill, OK 73503
17795648    RHO, Inc.        507 Omni Drive        Hillsborough, NJ 08844
17795655    RHODE ISLAND HOSPITAL        PO BOX 6363        PROVIDENCE, RI 02940–6363
17795657    RI GENERAL TREASURER        ROOM 103        3 CAPITOL HILL        PROVIDENCE, RI 02908–5097
17795658    RI General Treasurer (RI Board of Pharmacy)        3 Capitol Hill Suite 205        Providence, RI 02908
17795659    RI VETS HM PHCY II        480 Metacom Ave        Bristol, RI 02809
17795697    RI–MCO        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795698    RI–MCO HCPCS        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795699    RI–MEDICAID        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795700    RI–MEDICAID HCPCS        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795661    RIBON INDUSTRIES        283 59TH STREET        BROOKLYN, NY 11220
17795662    RICE EQUIPMENT        12895 PENNRIDGE        BRIDGETON, MO 63044
17795666    RICHARD GREENE CO        PO BOX 8397        ST. LOUIS, MO 63132–0397
17795671    RICHARD H BENNINGER MD PC        Address on File
17795672    RICHARDSON WILLIAM OD        Address on File
17795677    RICHENS SHARON MD        Address on File
17795679    RICHIE PHARMACAL CO        PO BOX 460        GLASGOW, KY 42142
17795680    RICHLAND COMMUNITY COLLEGE        ATTN BUSINESS SERVICES        ONE COLLEGE PARK        DECATUR, IL 62521
17795681    RICHMOND HILL MEDICAL HOME        2451 US Highway 17        Richmond Hill, GA 31324
17795684    RICKY SIMMS CLEANING SERVICE LLC        45 EARDLEY ROAD        EDISON, NJ 08817
17795686    RIDGEFIELD EYE PHYSICIANS & SURGEONS        38 B GROVE ST        RIDGEFIELD, CT 06877
17795687    RIEKE OFFICE INTERIORS        2000 FOX LANE        ELGIN, IL 60123
17795688    RIEMER EYE CENTER        RIEMER ANDREW S5959 LAWNDALE        LUDINGTON, MI 49431
17795693    RIHANI INTERNATIONAL INC        1647 CRANSTON ST        CRANSTON, RI 02920
17795695    RIKER DANZIG SCHERER HYLAND&PERRETTI LLP        HYLAND & PERRETTI LLP        HEADQUARTERS PLZ ONE SPEEDWELL AVE        MORRISTOWN, NJ 07962
17795702    RINNE JAMES R MD PSC        Address on File
17795703    RIO BRAVO CLINIC        10460 Vista del Sol Dr Ste 300        El Paso, TX 79925
17795704    RIOS PHARMACY        35 SOUTH MORTON AVENUE        MORTON, PA 19070
17795705    RIPARIAN LLC        790 E COLORADO BLVD        SUITE 400        PASADENA, CA 91101
17795708    RISE VISION        PO BOX 505331        ST LOUIS, MO 63150–5331
17795713    RITE AID CORP DOD JOHN HOPKINS        601 Chelsea Rd        Aberdeen, MD 21001
17795714    RITE AID CORPORATION        200 NEWBERRY COMMONS        ETTERS, PA 17319

17795715    RITE AID MID–ATLANTIC       601 Chelsea Rd       Aberdeen, MD 21001
17795716    RITE HITE ARBON EQUIPMENT       C/O ARBON EQUIPMENT CORP       25464 NETWORK PL       CHICAGO, IL 60603
17795717    RITTMAN MEAD CONSULTING       PLATF9RM HOVE TOWN HALL       TISBURY ROAD       EAST SUSSEX       HOVE, BN3 3BQ       UNITED KINGDOM
17795719    RIVER CITY DOCTORS OF OPTOMETRY       1315 ALHAMBRA BLVD       SUITE 310       SACRAMENTO, CA 95816
17795720    RIVER DRIVE SURGERY CENTER       619 RIVER DRIVE FIRST FLOOR       ELMWOOD PARK, NJ 07407
17795721    RIVER PEOPLE HEALTH CENTER       10901 E MCDOWELL RD       SCOTTSDALE, AZ 85256
17795727    RIVERSIDE EYE CENTER       14410 US HIGHWAY 1772–589–8111       SEBASTIAN, FL 32958–3237
17795728    RIVERSIDE EYECARE PROFESSIONALS       2801 PARK MARINA DRIVE       REDDING, CA 96001
17795729    RIVERSIDE HEALTH SYSTEM       608 DENBIGH BLVD STE 703ACCOUNTS PAYABLE       NEWPORT NEWS, VA 23608
17795730    RIVERTON VISION CENTER       HINKLE JAMES MICHAEL300 N BROADWAY       RIVERTON, WY 82501
17795733    RJM SALES INC       12H WORLDS FAIR DRIVE       SOMERSET, NJ 08873
17795734    RJS ASSOCIATES INC       10 COLUMBUS BLVD       HARTFORD, CT 06106
17795735    RLI INSURANCE COMPANY       C/O PINEBRIDGE INVESTMENTS       ATTN CHARU SMAKAL       65 E 55TH ST       NEW YORK, NY 10022
17795736    ROADTEX TRANSPORTATION       13 JENSON DRIVE       SOMERSET, NJ 08873
17795738    ROBBINS & ZIRKLE OD       Address on File
17795739    ROBBINS EYE CENTER       1 SASCO HILL RD #202       FAIRFIELD, CT 06824
17795741    ROBERT B WEBSTER       Address on File
17795742    ROBERT CUNNINGHAM MD       Address on File
17795743    ROBERT DEVLIN       Address on File
17795745    ROBERT HALF MGMT RESOURCES       12400 COLLECTIONS CENTER DRIVE       CHICAGO, IL 60693
17795746    ROBERT WEBSTER       Address on File
17795748    ROBERTS BINGJING MD       Address on File
17795751    ROBERTSON LOWSTUTER INC       2201 WAUKEGAN ROAD       SUITE E175       BANNOCKBURN, IL 60015–1527
17795753    ROBINSON & PARKER ODS       ROBINSON ROXANN LAINE6019 HARBOUR PARK D       MIDLOTHIAN, VA 23112
17795754    ROBINSON HEALTH CLINIC       1722 Tagatay Street       Fort Bragg, NC 28307
17795755    ROBINSON RICK OD       Address on File
17795762    ROCHEM INTL – REMIT       PO BOX 21703       NEW YORK, NY 10087–1703
17795763    ROCKINGHAM EYE PHYSICIANS       1690 SPRING PORT DRIVE       ROCKINGHAM, VA 22801
17795764    ROCKLAND RETINA       20 SQUADRON BLVD SUITE 102       NEW CITY, NY 10956
17795765    ROCKVILLE EYE PHYSICIANS       121 CONGRESSIONAL LN #412       ROCKVILLE, MD 20852
17795766    ROCKWELL SPACE SOLUTIONS INC       6348 N MILWAUKEE AVE       STE 357       CHICAGO, IL 60646
17795767    ROCKY MOUNT EYE       450 JONES RD       ROCKY MOUNT, NC 27804
17795768    ROCKY MOUNTAIN EYE CARE ASSOC       JEPPSEN PAUL SCOTT4400 S 700 ESUITE 100       SALT LAKE CITY, UT 84107
17795769    ROCKY MOUNTAIN EYE CENTER       700 W KENT AVE       MISSOULA, MT 59801
17795772    ROCKY MOUNTAIN RETINA CONS       4400 SO 700 EAST SUITE 2008012644444       SALT LAKE CITY, UT 84107
17795778    RODNEY P COE MD PLLC       Address on File
17795800    ROE CHESTER T III MD       Address on File
17795801    ROEBUCK GEORGE OD       Address on File
17795804    ROGER C SCHMITT       Address on File
17795806    ROGER SAUX HEALTH CLI IHS       1505 Kla–Ook–Wa Drive       Taholah, WA 98587
17795807    ROGERS SUPPLY CO – REMIT       350 N WALNUT       PO BOX 740       CHAMPAIGN, IL 61820
17795811    ROLLENS – REMIT       16610 AMBERSTONE WAY       PARKER, CO 80134
17795822    ROOF SERVICES       DBA ROOF SERVICES       48 W JEFRYN BLVD       DEER PARK, NY 11729
17795831    ROSECAN LAUREN MD       Address on File
17795832    ROSEMOUNT INC       22737 NETWORK PLACE       CHICAGO, IL 60673–1227
17795834    ROSENSTEIN VISION CENTER       2901 NORTH DUKE ST       DURHAM, NC 27704
17795836    ROSS EYE INSTITUTE       SIEMINSKI SANDRA F1176 MAIN STREET       BUFFALO, NY 14209
17795837    ROSS ROBERT MD APMC       Address on File
17795838    ROSSELLO DAVID OD       Address on File
17795840    ROTHBERG CHARLES MD       Address on File
17795841    ROTHBLOOM STEPHEN OD,LLC       Address on File
17795843    ROTRONIC INSTRUMENT CORP       PO BOX 11241       HAUPPAUGE, NY 11788
17795844    ROUDEBUSH VAMC O P,583       1481 W 10th St       Indianapolis, IN 46202
17795849    ROY + LECLAIR       555 BOULEVARD INDUSTRIEL       SAINT–EUSTACHE, QC J7R 5R3       CANADA
17795850    RR DONNELLEY       7810 SOLUTION CENTER       CHICAGO, IL 60677–7008
17795853    RUBIN JEFFREY S MD       Address on File
17795854    RUBIN WHITE HLTH CLI IHS       109 Kerr Ave       Poteau, OK 74953
17795855    RUBIN WHITE HLTH MRX       109 Kerr Ave       Dayton, NJ 08810
17795856    RUBINSTEIN MARC G MD       Address on File
17795858    RUDD NESHIA OD       Address on File
17795859

RUDOLPH RESEARCH ANALYTICAL        55 NEWBURGH ROAD        HACKOTTSTOWN, NJ 07840
17795864    RULE EYE CARE        112 E WASHINGTONKEPLR VISION        BLOOMINGTON, IL 61701
17795868    RUSH UNIVERSITY MEDICAL CTR        PO BOX 7715ATTN ACCOUNTS PAYABLE        CHICAGO, IL 60680–7715
17795870    RUSKIEWICZ JOSEPH MD        Address on File
17795872    RUSSELL JEFF T MD        Address on File
17795877    RVL PHARMACEUTICALS INC        400 CROSSING BLVD        BRIDGEWATER, NJ 08807
17795878    RX ADVANCE        371 TURNPIKE ROAD        SOUTHBOROUGH, MA 01772–1747
17795882    RXCROSSROADS        5101 JEFF COMMERCE BLVD        LOUISVILLE, KY 40219
17795883    RXCROSSROADS 1769        C/O US ONCOLOGY CORPORATE LLC        PO BOX 846025        DALLAS, TX 75284–6025
17795884    RXCROSSROADS 4856 & 6616        13796 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17795885    RYAN HERCO – REMIT        LOCKBOX 842318        PO BOX 842318        BOSTON, MA 02284–2318
17795886    RYAN WALDEN        Address on File
17795887    RYDER TRANSPORTATION SERVICES        PO BOX 96723        CHICAGO, IL 60693–6723
17795343    Raczynski, Danuta H.        Address on File
17795344    Radadiya, Partha Vinodrai        Address on File
17795346    Radosavljevic, Danka        Address on File
17795348    Radtke, Kim Allison        Address on File
17795350    Radzion, Christy Marie        Address on File
17795352    Rafie, Mohamad El        Address on File
17795353    Rafique, Md. Bodruddoza        Address on File
17795354    Raghunanan, Sheryl        Address on File
17795355    Raghuram, Shravan        Address on File
17795356    Ragula, Tatiana Vladimirovna        Address on File
17795357    Rahangdale, Rishi K        Address on File
17795358    Rahman, Hasibur        Address on File
17795359    Rahman, Mohammad A        Address on File
17795360    Rai, Rajat        Address on File
17795361    Raibagi, Pranav Ravindra        Address on File
17795363    Rainer, Sheryl L        Address on File
17795366    Ralph W. Plotke Inc.        Ralph Plotke        48 West Jefryn Blvd.        Deer Park, NY 11729
17795367    Ralph, Kelly K.        Address on File
17795369    Rambaran, Satesh Kumar        Address on File
17795370    Rambo, Jordan        Address on File
17795374    Ramirez, Ana Margarita        Address on File
17795375    Ramirez, Francisca        Address on File
17795376    Ramirez, Javier        Address on File
17795377    Ramirez, Jonathan        Address on File
17795378    Ramirez, Mauricio        Address on File
17795379    Ramirez, Sylvia        Address on File
17795380    Ramjan, Mohamed        Address on File
17795381    Ramos, Erica Maria        Address on File
17795382    Ramos, John S        Address on File
17795383    Ramos, Sofia        Address on File
17795384    Rampersaud, Mahendra        Address on File
17795385    Ramsaram, Rudolph        Address on File
17795386    Ramsundar, Jacqueline        Address on File
17795388    Rana, Arvindchandra M        Address on File
17795389    Rana, Naresh        Address on File
17795390    Rana, Niravkumar        Address on File
17795391    Ranadive, Roopali Yogesh        Address on File
17795395    Randazzo, Anthony        Address on File
17795401    Rane, Priyanka Anil        Address on File
17795402    Rapach, Laura M.        Address on File
17795404    Raque, Julie K        Address on File
17795406    Rathi, Naveen Kumar        Address on File
17795407    Ratnakar, Pillarisetty Val        Address on File
17795409    Ratz, Tiera Lynn        Address on File
17795410    Raval, Dilip        Address on File
17795411    Raval, Mohan D        Address on File
17795412    Raval, Pragna Samir        Address on File
17795413    Raval, Sweta K        Address on File
17795414    Ravella, Srinivas        Address on File
17795415    Ravella, Venkata N        Address on File
17795417    Rawls, Carlissa        Address on File
17795418    Rawls, Geo A        Address on File
17795419    Ray, Joseph        Address on File
17795420    Ray, Mark Robert        Address on File
17795421    Raymond W Bliss Army Health Center        2240 Winrow Rd Bldg 45001        Fort Huachuca, AZ 85613
17795424    Raymundo, Antonette        Address on File
17795425    Raymundo, Janvier        Address on File
17795427    Raza, Syed Rafeh        Address on File
17795430    Read, Vincent B        Address on File
17795431    Readie, Colleen B        Address on File
17795434    Realmuto, Nicola        Address on File

```
17795435   Reavis, Michael W        Address on File
17795436   Rebbapragada, Lakshmi S.       Address on File
17795437   Rebeco, Louis Alexander        Address on File
17795445   Redcap Solutions Pty Ltd.        LOCKED BAG 327        BALMAIN NSW, NSW 2041        AUSTRALIA
17795446   Redd, Pauline        Address on File
17795447   Redden, Gloria E        Address on File
17795448   Redding, Sheryl Dee        Address on File
17795449   Reddy, Bhima Sasikanth        Address on File
17795451   Reed, Catherine K        Address on File
17795452   Reed, Christopher        Address on File
17795453   Reed, Courtney        Address on File
17795454   Reed, Jesse Michael        Address on File
17795455   Reed, Kendria Deeann        Address on File
17795456   Reed, Shantoria Nasha        Address on File
17795457   Reed, Shavonn        Address on File
17795459   Reedy, Steve Michael        Address on File
17795461   Rees Scientific USA        1007 Whitehead Road Ext        Trenton, NJ 08638
17795464   Reeves, Duane        Address on File
17795475   Reich, Margaret        Address on File
17795478   Reinholtz, William        Address on File
17795479   Reinsalu, Sean C        Address on File
17795480   Reish, Carolyn J.        Address on File
17795481   Reiss, Darin A        Address on File
17795482   Reiss, Rebecca J.        Address on File
17795485   Reliance Standard        Yvonne Boyd        39555 Orchard Hill Place, #235        Novi, MI 48375
17795496   Ren–PHarm International Ltd.        350 Jericho Turnpike        Suite 204        Jericho, NY 11753–1317
17795497   Ren–Pharm International, Ltd.        Renee P. Worall        350 Jericho Turnpike        Suite 204        Jericho, NY
           11753
17795498   Ren–Pharm International, Ltd. S.A.        Renee P. Worral        350 Jericho Turnpike        Suite 204        Jericho,
           NY 11753
17795489   Renaissance Global Services, LLS (RGS)        Frank Libutti        101 Crawfords Corner Road        Suite
           4–116        Holmdel, NJ 07733
17795490   Rendla, Ravindar        Address on File
17795492   Renker, Lukas        Address on File
17795493   Renner, John C        Address on File
17795494   Renner, Mark        Address on File
17795499   Rentokil North America d/b/a Anderson        Josh Kabala        1125 Berkshire Blvd, Suite 150        Reading, PA
           19610
17795500   Renz, Bridget        Address on File
17795502   Rephine Ltd.        Alasdair Leckie        15 MEADWAY COURT        STEVANGE HERTS, SG1
           2EF        UNITED KINGDOM
17795506   Resource and Supply Management Group LLC        2054 Westport Center Drive        St. Louis, MO 63146
17795510   Retel Neuhausen AG        Timo Gramann        Rundbuckstrasse 6        Neuhausen,
           CH–8212        Switzerland
17795635   Revenue Quebec        5, Place–Laval Bureau 147, Chomeday        Laval, QC H7N 5Y3        Canada
17795637   Reyes Henry, Virginia E        Address on File
17795638   Reyes Medina, Alixardo        Address on File
17795639   Reyes, Alec        Address on File
17795640   Reyes, Karla        Address on File
17795641   Reyes, Mahara        Address on File
17795642   Reyes, Suany Maria        Address on File
17795644   Reynolds, Brian D        Address on File
17795645   Reynolds, Leigh        Address on File
17795646   Reynolds, Lucas W        Address on File
17795647   Rhinehart, Jennifer R        Address on File
17795649   Rhode Island Attorney General        Attn Bankruptcy Department        150 S. Main St.        Providence, RI
           02903
17795650   Rhode Island Dept of Environmental Mgmt        235 Promenade St        Providence, RI 02908–5767
17795651   Rhode Island Dept of State        Business Services Division        148 W. River Street        Providence, RI
           02904–2615
17795652   Rhode Island Division of Taxation        One Capitol Hill        Providence, RI 02908
17795653   Rhode Island EOHHS        DAWN ROUSSEAU        301 METRO CENTER BLVD. SUITE 300, 3rd
           FL        GAINWELL TECHNOLOGIES        WARWICK, RI 02886
17795654   Rhode Island EOHHS        NICOLE NELSON        301 METRO CENTER BLVD., SUITE 300, 3RD
           F        WARWICK, RI 02886
17795656   Rhodes, Kelly N        Address on File
17795660   Riascos–Brehm, Penelope        Address on File
17795663   Rice Jr., Earl        Address on File
17795664   Rice, Angela J        Address on File
17795665   Rice, Jason Mathew        Address on File
17795668   Richards, Connie Rae        Address on File
17795669   Richards, Dean R        Address on File
17795670   Richards, Samuel Bomo        Address on File
17795671   Richards, Terrance Sheldon        Address on File
17795673   Richardson, Amber Nicole Lee        Address on File
17795674   Richardson, Darrel Shane        Address on File
17795675   Richardson, Kayla M        Address on File
17795676   Richardson, Trenda Lynn        Address on File
```

17795678    Richert, Victoria M.        Address on File
17795682    Richmond, Jewel L        Address on File
17795683    Rickert, Remy Lee        Address on File
17795685    Rideout, Zackary D        Address on File
17795689    Rigg, Brian J        Address on File
17795690    Riggs, Jeffrey James        Address on File
17795691    Right Management Inc.        24677 NETWORK PLACE        CHICAGO, IL 60673
17795692    Riha, Avamarie Elena        Address on File
17795694    Riker Danzig Scherer Hyland Perretti, LLP        Alexa Richman–LaLonde        1647 CRANSTON
        ST        CRANSTON, RI 02920
17795696    Riley–Jones, Kewanna        Address on File
17795701    Rimolo, Carlos Nestor        Address on File
17795706    Ripley, Matthew D        Address on File
17795707    Risby Jr., Adrian        Address on File
17795709    Risk Placement Services, Inc        550 W Van Buren        Suite 1200        Chicago, IL 60607
17795710    Risk Placement Services, Inc.        525 W Van Buren        Suite 1325        Chicago, IL 60607
17795711    Ritchey, Brian        Address on File
17795712    Ritchey, Lori A        Address on File
17795718    Rittman Mead Consulting Ltd.        PLATF9RM HOVE TOWN HALL        TISBURY ROAD        HOVE, BN3
        3BQ        UNITED KINGDOM
17795722    Rivera Vicente, Carmen Luisa        Address on File
17795723    Rivera, Anthony        Address on File
17795724    Rivera, Christian N        Address on File
17795725    Rivera, Ricardo        Address on File
17795726    Rivera, Wendy Maria        Address on File
17795731    Rizvi, Anita I        Address on File
17795732    Rizvi, Arifa        Address on File
17795737    Roark, Ryan        Address on File
17795740    Robel, Kevin A        Address on File
17795744    Robert E. Devlin        Address on File
17795747    Robert Webster, Director, Chairman of the Board        Address on File
17795749    Roberts, Derek M        Address on File
17795750    Roberts, Jessica Renee        Address on File
17795752    Robertson, Charles L        Address on File
17795756    Robinson, Alyzabeth Elise        Address on File
17795757    Robinson, Eddie        Address on File
17795758    Robinson, Jacqueline Louise        Address on File
17795759    Robinson, Malik J        Address on File
17795760    Robles Jr., Luis R        Address on File
17795761    Rochem International        45 Rasons Court        Hauppauge, NY 11788
17795770    Rocky Mountain Regional Medical Center        1700 N Wheeling Street???        AURORA, CO 80045
17795771    Rocky Mountain Regional Medical Center        1700 Wheeling St        Aurora, CO 80045
17795773    Rodden, Judy        Address on File
17795774    Roddy, Thomas J        Address on File
17795775    Rodgers, Brandt T        Address on File
17795776    Rodgers, Timothy Justin        Address on File
17795777    Rodgers, Timothy L        Address on File
17795779    Rodrigues, Joao Carlos        Address on File
17795780    Rodriguez De Estevez, Miguelina M        Address on File
17795781    Rodriguez Felipe, Lianny        Address on File
17795782    Rodriguez III, Reynaldo        Address on File
17795783    Rodriguez Martinez, Ajendi        Address on File
17795784    Rodriguez Pichardo, Luis Beltran        Address on File
17795785    Rodriguez, Angela        Address on File
17795786    Rodriguez, Anibelki        Address on File
17795787    Rodriguez, Eddys        Address on File
17795788    Rodriguez, Evelyn        Address on File
17795789    Rodriguez, Henri        Address on File
17795790    Rodriguez, Hilda        Address on File
17795791    Rodriguez, Jerry        Address on File
17795792    Rodriguez, Julio        Address on File
17795793    Rodriguez, Luis O.        Address on File
17795794    Rodriguez, Marcos Antonio        Address on File
17795795    Rodriguez, Maria        Address on File
17795796    Rodriguez, Maria J        Address on File
17795797    Rodriguez, Nandarani        Address on File
17795798    Rodriguez, Yris        Address on File
17795799    Rodriguez–Diaz, Andres E        Address on File
17795802    Roese, Robert M        Address on File
17795803    Rogalski, John J        Address on File
17795805    Roger C. Schmitt        Address on File
17795808    Rojas, Edith        Address on File
17795809    Rokadia, Hemal S        Address on File
17795810    Rokadia, Sonal        Address on File
17795812    Rollins, Ronald J        Address on File
17795813    Rolson, Heather R        Address on File
17795814    Romania –State Office for Inventions and Trademark        Acting Director Mrs. Mitrita Hahue        5, Ion Ghica
        Street, Sector 3        P.O. Box 52        Bucharest, 030044        Romania

17795815    Romero Mesa, Lisandra        Address on File
17795816    Romero, Lidia        Address on File
17795817    Romero, Mayra        Address on File
17795818    Romero, Norma        Address on File
17795819    Romynox BV        Sierk van der Veen        Henricuskade 119–A        The Hague, Hague 2496
NB        Netherlands
17795820    Ronan, Colleen        Address on File
17795821    Rong, Yu Gang        Address on File
17795823    Rosa, Aaron R        Address on File
17795824    Rosado, Judith        Address on File
17795825    Rosales, Renato        Address on File
17795826    Rosales, Susana        Address on File
17795827    Rosario, David        Address on File
17795828    Rosario, Eskensi        Address on File
17795829    Rose, Janice        Address on File
17795830    Rose, Mildred S        Address on File
17795833    Rosen, Mark Astin        Address on File
17795835    Rosilus, Renaud        Address on File
17795839    Roth, Brandon        Address on File
17795842    Rotondo, Christopher J        Address on File
17795845    Roumanidakis–Wolf, Renee        Address on File
17795846    Roush, Joel        Address on File
17795847    Roush, Sherry L        Address on File
17795848    Rowland III, Kendrith Martin        Address on File
17795851    Rubenacker, Stacey J        Address on File
17795852    Rubessa, Patricia Ann        Address on File
17795857    Rubio, Olga        Address on File
17795860    Rudrapatna, Tara        Address on File
17795861    Ruffing III, Charles H        Address on File
17795862    Ruiz, Juan Carlos        Address on File
17795863    Ruiz, Laura Angelica        Address on File
17795865    Ruleau, Tammy        Address on File
17795866    Runion, Erin        Address on File
17795867    Runyon, Kelly Sue        Address on File
17795869    Rushing, Brian Pacsha        Address on File
17795871    Russeau, Brian Ernest        Address on File
17795873    Russell, Verle L        Address on File
17795874    Russo, John        Address on File
17795875    Russo, Vincenzo        Address on File
17795876    Rutledge, Gaige        Address on File
17795879    Rx Sourcing Strategies LLC        16150 Main Circle Drive, Suite 220        Chesterfield, MO 63017
17795880    Rx Sourcing Strategies, LLC        16305 Swingley Ridge Road        Suite 340        Chesterfield, MO 63017
17795881    RxC Acquisition Company d/b/a RxCrossroads        10350 Ormsby Park Place        Suite 500        Louisville, KY
40223
17795888    Ryser, Robert        Address on File
17795889    Rytel, Irena        Address on File
17795890    S DANIEL SALAMA MD PA        Address on File
17795891    S G D SERAIL DIVISION        1, RUE J. P. TIMBAUD –– B. P. 77        ARGENTEUIL CEDEX,
95101        FRANCE
17795892    S J SMITH CO INC        3707 WEST RIVER DRIVE        DAVENPORT, IA 52802
17795893    S MATSUNAGA VA MED REG.        Ctr 459 Patterson Rd        Honolulu, HI 96819
17795894    S WESTERN VETS CNTR SVH1        7060 Highland Dr        Pittsburgh, PA 15206
17795895    S.S.B. MEDICAL P.C.        384 NEPTUNE AVENUE BSMT        BROOKLYN, NY 11235
17795899    SABATES EYE CENTERS        11261 NALL AVENUESABATES NELSON R        LEAWOOD, KS
66211
17795901    SACRED PEAKS TCRHCC IHS        3480 E Route 66        Flagstaff, AZ 86004
17795903    SAF GARD SAFETY SHOE CO        PO BOX 10379        ATTN KATRINA TWITTY        GREENSBORO,
NC 27404–0379
17795904    SAFC INC        734272 NETWORK PLACE        CHICAGO, IL 60673–4272
17795905    SAFETY CONSULTING GROUP INC        166 DARTMOUTH ROAD        MASSAPEQUA, NY 11758
17795906    SAFETY SHOE DISTRIBUTORS INC        10156 READING RD        CINCINNATI, OH 45241
17795907    SAFETY STORAGE INC        855 NORTH 5TH STREET        CHARLESTON, IL 65920
17795908    SAFETYCALL INTERNATIONAL LLC        3600 AMERICAN BLVD W        SUITE
725        BLOOMINGTON, MN 55431
17795909    SAFEVISION LLC        DEPT CH 17076        PALATINE, IL 60055–7067
17795910    SAGE MEMORIAL HOSPITAL INC        STATE ROAD 264 191 JUNCTION NAVAJO HEAL        GANADO,
AZ 86505
17795914    SAKOWITZ EYE CENTER        COHN ERIC A2850 WELLNESS AVE        ORANGE CITY, FL 32763
17795915    SALARY.COM LLC        PO BOX 844048        BOSTON, MA 02284–4048
17795917    SALEHI RETINA INSTITUTE        1616 GATES AVE        MANHATTAN BEACH, CA 90266
17795918    SALESFORCE.COM INC        PO BOX 203141        DALLAS, TX 75320–3141
17795920    SALINA COMM CLN PHCY IHS        900 N Owen Walters Blvd        Salina, OK 74365
17795921    SALINA COMM CLN PHCY IHS        900 OWEN WALTERS BLVD        SALINA, OK 74365
17795922    SALINA REGIONAL HEALTH CENTER        SANTA FE CAMPUS PHARMACY DEPT400 S
SANTA        SALINA, KS 67401
17795923    SALLY I KIM MD        Address on File
17795925    SALT LAKE RETINA        3855 W 7800 SOUTH SUITE 100DOUGLAS S. ME        WEST JORDAN, UT
84088

17795926    SALT RIVER IND HLT CT–IHS        10005 E Osborn Rd        Scottsdale, AZ 85256
17795927    SALT RIVER INDIAN COMM CLINIC        10005 E Osborn Rd Bldg 61        Scottsdale, AZ 85256
17795928    SALUS MEDICAL LLC        2202 W LONE CACTUS DR.        SUITE 15        PHOENIX, AZ 85027
17795929    SALUS MEDICAL LLC        2202 W LONE CACTUS DR.SUITE 15        PHOENIX, AZ 85027
17795932    SALZMAN JACQUELINE G MD PC        Address on File
17795935    SAMS CLUB        BANK OF AMERICA        PO BOX 50787        ST LOUIS, MO 63150–0787
17795937    SAN ANTONIO EYE CENTER        800 MCCULLOUGH AVE        SAN ANTONIO, TX 78215
17795938    SAN ANTONIO NORTHWEST HEALTH CARE CENTER        9939 STATE HIGHWAY 151        SAN ANTONIO, TX 78251
17795939    SAN ANTONIO NORTHWEST HEALTH CARE CENTER        9939 STATE HIGHWAY 151        SAN ANTONIO, VA 78251
17795940    SAN DIEGO RETINA ASSOC        3231 WARING COURTSTE SFANE L ROBINSON MD        OCEANSIDE, CA 92056
17795941    SAN LUIS OBISPO EYE ASSOCIATES        234 HEATHER COURT, STE 1028054345970        TEMPLETON, CA 93465–8765
17795951    SANDER MECHANICAL SERVICE LLC        55 COLUMBIA ROAD        BRANCHBURG, NJ 08876
17795954    SANDOZ GMBH        BIOCHEMIESTRASSE 10        KUNDL, 6250        AUSTRIA
17795956    SANFILIPPO DENISE MD        Address on File
17795957    SANG KIM MD        Address on File
17795961    SANITARY DISTRICT OF DECATUR        501 DIPPER LANE        DECATUR, IL 62522
17795962    SANNOVA ANALYTICAL INC        155 PIERCE STREET        SOMERSET, NJ 08873
17795966    SANOFI AVENTIS        PO BOX 848203        DALLAS, TX 75284–8203
17795967    SANOFI CHIMIE        82 AVENUE RASPAIL        ILE–DE–FRANCE        GENTILLY, 94250        FRANCE
17795969    SANSUM CLINIC        PO BOX 1200        SANTA BARBARA, CA 93102–1200
17795970    SANTA CLARA HEALTH CENTER        Rr5 Box 446        Espanola, NM 87532
17795972    SANTA FE INDIAN HOSP O P        1700 CERRILLOS ROAD        SANTA FE, NM 87501
17795971    SANTA FE INDIAN HOSP O P        1700 Cerrillos Rd        Santa Fe, NM 87505
17795973    SANTAMARIA COM O P CLINIC        1550 E Main St Rm C137        Santa Maria, CA 93454
17795977    SANTEE CLINIC IHS        110 S Visiting Eagle St        Niobrara, NE 68760
17795979    SANTEN OY – ROYALTIES ONLY        NIITTYHAANKATU 20        TAMPERE, 33720        FINLAND
17795981    SANTI, MICHAEL        Address on File
17795986    SAPULPA INDIAN HEALTH IHS        1125 E Cleveland Ave        Sapulpa, OK 74066
17795987    SAPULPA INDIAN HTH CTR MR        1125 E Cleveland Ave        Mission, TX 78572
17795989    SARAH WIERDA MD        Address on File
17795990    SARASOTA MEM HOSP        SARASOTA MEM HSPTL/PHARMACY1700 SOUTH TA        SARASOTA, FL 34239
17795991    SARASOTA RETINAL INSTITUTE        3400 BEE RIDGE RD        SARASOTA, FL 34239–7223
17795992    SARATOGA VITREO RETINA OPHTHALMOLOGY        HAMMAD AMJAD M658 MALTA AVENUE, SUITE 10        MALTA, NY 12020
17795996    SARTORIUS LAB PRODUCTS – REMIT        24918 NETWORK PLACE        CHICAGO, IL 60673–1249
17795997    SARTORIUS STEDIM NA – REMIT        565 JOHNSON AVENUE        BOHEMIA, NY 11716
17795998    SAS INSTITUTE INC        PO BOX 406922        ATLANTA, GA 30384–6922
17795999    SAT PHARM – 2T5610        502 Custer Dr        Offutt AFB, NE 68113
17796000    SAT. PHARMACY        1758 Memorial Trail Bld 1758        Eglin AFB, FL 32542
17796001    SATELLITE PHARMACY        7040 N 138th Ave Bldg 1514        Luke AFB, AZ 85309
17796008    SAVE MART SUPERMARKETS        PO BOX 4664        MODESTO, CA 95350
17796009    SAVEMART        NATCO PHARMA241 W ROSEVILLE RD        LANCASTER, PA 17601
17796011    SC Dept of Labor Licensing & Regulation        110 Centerview Drive, Suite 306        Columbia, SC 29211
17796016    SC–ABSOLUTE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796025    SC–BLUECHOICE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796029    SC–FIRST CHOICE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796058    SC–MEDICAID        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796059    SC–MOLINA        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796072    SC–WELLCARE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX 60009        CHARLOTTE, NC 28260–0009
17796012    SCA OUTPATIENT CARE CENTER        FITZPATRICK WILLIAM O III2720 UNIVERSITY        BIRMINGHAM, AL 35233
17796015    SCA PHARMACEUTICALS LLC        1901 KELLETT ROAD        LITTLE ROCK, AR 72206
17796014    SCA Pharmaceuticals        8821 Knoedl Court        Little Rock, AR 72205
17796013    SCA Pharmaceuticals        D. Davis        8821 Knoedl Court        Little Rock, AR 72205
17796017    SCADAware Inc        Rick Caldwell        2023 Eagle Road        Normal, IL 61761
17796018    SCADAware, Inc.        2023 Eagle Road        Normal, IL 61761
17796021    SCALES DAVID KENNETH MD        Address on File
17796024    SCARSDALE OPHTHALMOLOGY ASSOCIATES        SOLOMON IRA S700 WHITE PLAINS ROADSUITE        SCARSDALE, NY 10583
17796026    SCDHHS        CHERYL ANDERSON        1801 MAIN ST.        SCDHHS/PHARMACY SERVICES        COLUMBIA, SC 29201
17796027    SCDHHS        DAVID PINKSTON        11013 W. BROAD ST. SUITE 500        MAGELLAN HEALTH        GLEN ALLEN, VA 23060
17796028    SCF RASU PHARMACY IHS        4160 Tudor Centre Dr        Anchorage, AK 99508

17796030    SCHAEFER TECHNOLOGIES INC    4901 W RAYMOND ST    INDIANAPOLIS, IN 46241
17796033    SCHIFF HARDIN LLP    233 SOUTH WACKER DRIVE    SUITE 7100    CHICAGO, IL 60606
17796035    SCHMIDT CARL OD    Address on File
17796036    SCHNEIDER B MD    Address on File
17796037    SCHNEIDERMAN TODD E MD    Address on File
17796038    SCHNUCK MARKETS INC    11420 LACKLAND RDPO BOX 46928    SAINT LOUIS, MO 63146
17796039    SCHOTT PHARMA AG & CO KGAA PHARMA SVCS    HATTENBERGSTRASSE 10    MAINZ, 55122    GERMANY
17796040    SCHOTTENSTEIN EDWIN MD    Address on File
17796041    SCHRAUT GARY MD    Address on File
17796051    SCIENTEK SOFTWARE INC    13217 JAMBOREE RD #237    TUSTIN, CA 92782
17796052    SCIENTIFIC APPARATUS SERVICE INC    PO BOX 420    HAINESPORT, NJ 08036–0420
17796053    SCIENTIFIC BINDERY PRODUCTIONS    PO BOX 377    HIGHLAND PARK, IL 60035–6377
17796054    SCIENTIFIC NOTEBOOK COMPANY    P O BOX 238    STEVENSVILLE, MI 49127
17796056    SCISAFE INC    7 CORPORATE DRIVE UNIT D    CRANBURY, NJ 08512
17796061    SCOTT CENTER ANNEX PHARMACY    Bldg 1572    Portsmouth, VA 23708
17796062    SCOTT HYVER VISIONCARE    HYVER SCOTT WILLIAM2901 TASMAN DRIVE #20    SANTA CLARA, CA 95054
17796066    SCOTTISH RITE HOSPITAL    1001 JOHNSON FERRY ROAD    ATLANTA, GA 30342
17796067    SCOTTSBLUFF ST VET SVH2    1102 W 42nd St    Scottsbluff, NE 69361
17796068    SCOTTSDALE CENTER FOR SIGHT    14269 N 87TH STREET STE 203    SCOTTSDALE, AZ 85260
17796069    SCP SCIENCE – REMIT    348 ROUTE 11    CHAMPLAIN, NY 12919–4816
17796070    SCRIPPS HEALTH    PO BOX 2469ATTN A/P CP333    LA JOLLA, CA 92038
17796073    SD Secretary of State    500 E Capitol Ave    Pierre, SD 57501
17796074    SD–MEDICAID    700 GOVERNORS DRIVE    PIERRE, SD 57501
17796075    SDS THOMASTON CORPORATION – REMIT    P.O. BOX 7410224    CHICAGO, IL 60674–0224
17796076    SDV TEAM ONE SENIOR MEDICAL – FS0090530    2001 Victor Wharf Access Rd    Pearl City, HI 96782
17796077    SE LA WAR VETS HOME    4080 W Airline Hwy    Reserve, LA 70084
17796078    SE LOUISIANA VET HLTHC OP    1601 Perdido St Rm 1G    New Orleans, LA 70112
17796079    SEA BOX INC    1 SEA BOX DRIVE    CINNAMINSON, NJ 08077
17796081    SEARHC AK ISL CS NT30 IHS    333 CHURCH ST SUITE 1    HAMILTON, NJ 08610
17796080    SEARHC AK ISL CS NT30 IHS    333 Church St Ste 1    Hamilton, NJ 08620
17796082    SEARHC HAINES MED. CLINIC PHCY    131 First Ave South    Haines, AK 99827
17796083    SEARHC MEDICAL CENTER IHS    1200 Salmon Creek Ln    Juneau, AK 99801
17796084    SEARHC WRANGELL MEDICAL CENTER    PO Box 1081    Wrangell, AK 99929
17796086    SEATTLE CHILDRENS HOSPITAL    4800 SAND POINT NE#R3409    SEATTLE, WA 98105
17796087    SEATTLE VISION CLINIC    677 S JACKSON STREET    SEATTLE, WA 98104
17796088    SEBAG JERRY MD    Address on File
17796090    SECOND SOURCE RX    13600 SHORELINE DRIVE SUITE 200    EARTH CITY, MO 63045
17796095    SEEC LLC    301 MAIN STREET    SUITE 1206    WINSTON–SALEM, NC 27101
17796100    SEIDMAN CHRISTINE MD    Address on File
17796102    SELECT PACKAGING AUTOMATION LLC    14 ROYAL OAK CT    CEDAR RUN, NJ 08092
17796105    SELLS INDIAN HOSPITAL O P    PO Box 548    Sells, AZ 85634
17796109    SEMEL VISION CARE AND AESTHETICS    390 N PACIFIC COAST HWY STE 1100    EL SEGUNDO, CA 90245
17796111    SENIOR DEBT PORTFOLIO    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17796115    SENSIBLE SOLAR SOLUTIONS LLC    285 PIERCE STREET    SOMERSET, NJ 08873
17796117    SENSIENT FLAVORS – REMIT    LBX 10461    PO BOX 7410461    CHICAGO, IL 60674–0461
17796118    SENSITECH    PO BOX 742000    LOS ANGELES, CA 90074–2000
17796123    SERINO JAMES OD    Address on File
17796124    SERRANO EYE CENTER MEDICAL GROUP    4220 W 3RD ST STE 206    LOS ANGELES, CA 90020
17796127    SERVICE ENGINEERING INC    PO BOX 5001    GREENFIELD, IN 46140–5001
17796128    SERVICE UNIT DIRECTOR    100 Cheyenne Avenue    Lame Deer, MT 59043
17796129    SETON IDENTIFICATION PRODUCTS    PO BOX 95904    CHICAGO, IL 60694–5904
17796130    SETON MEDICAL CENTER    1201 W 38TH STATTN PHARMACY    AUSTIN, TX 78705–1006
17796131    SETRA    BANK OF AMERICA    LOCK BOX SERVICES    12003 COLLECTION CTR DR    CHICAGO, IL 60693
17796132    SEWELLS POINT BRANCH MEDICAL    1721 Taussig Blvd.    Norfolk, VA 23511
17796133    SEWICKLEY EYE CENTER    BAUMWELL IVAN A400 BROAD STREETSUITE 202    SEWICKLEY, PA 15143
17796134    SGD NORTH AMERICA INC    PO BOX 137    TROUT RUN, PA 17771
17796135    SGD Pharma India Private Limited    Laurent Millet    Vemula Village    Moosapet Mandal    Telangana, PIN–509380    India
17796136    SGD Pharma Saint Quentin Plant    Laurent Millet    1 rue des Terres a Flacons    Park dactivite Bresle Maritime    Saint–Quentin–La–Motte–Croix–au–Bailly,    France
17796137    SGD Pharma Sucy–en–Brie    Ritter Quentin    4 route de Bonneuil    Sucy–En–Brie, 94370    France
17796138    SGD S.A.    Laurent Zuber    Bellini    Puteaux, 92800    France
17796139    SGD SA – NORTH AMERICA OFFICE    900 THIRD AVENUE, 4TH FLOOR    NEW YORK, NY 10022
17796141    SGS FRANCE – REMIT    4 RUE DU COMMANDANT DESTIENNE DORVES    VILLENEUVE–LA–GARENNE, 92390    FRANCE

17796140 SGS France      Franck Picard & Stephen Nolan      4 rue du commandant dEstienne dOrves      Parc des Chanteraines      Villeneuve–la–Garenne, 92390      France
17796142 SGS France SAS      Franck Picard      29, Avenue Aristide Briand      Arcueil Cedex, 94110      France
17796143 SGS France SAS      Franck Picard      4 rue du commandant dEstienne dOrves      Parc des Chanteraines      Villeneuve–la–Garenne, 92390      France
17796144 SGS NORTH AMERICA      CITIBANK      PO BOX 2502      CAROL STREAM, IL 60132–2502
17796145 SGS North America Inc.      201 Route 17 North      7th Floor      Rutherford, NJ 07070
17796146 SGS North America Inc.      201 Route 17 North      Rutherford, NJ 07070
17796147 SGS North America, Inc      Franck Picard & Stephen Nolan      201 Route 17 North, 7th Floor      Rutherford, NJ 07070
17796149 SHAFI IJAZ MD      Address on File
17796150 SHAH EYE CENTER      1506 E GRIFFIN PKWY      MISSION, TX 78572
17796151 SHAH RAMESH R MD      Address on File
17796173 SHALLOTTE VISION CARE      4637 MAIN ST      SHALLOTTE, NC 28470
17796174 SHAMROCK LOGISTICS OF LI LLC      120 NANCY ST      WEST BABYLON, NY 11704
17796175 SHANDS TEACHING HSPTL & CLNCS DEPT OF P      1600 SW ARCHER ROADPHARMACY STORES ROOM      GAINESVILLE, FL 32610–0316
17796180 SHARON OROURKE OD      Address on File
17796181 SHARP CHULA VISTA MEDICAL CENTER      751 MEDICAL CENTER COURT      CHULA VISTA, CA 91911
17796183 SHARP CLINICAL SERVICES – REMIT      LOCKBOX # 3797      PO BOX 8500–3797      PHILADELPHIA, PA 19178–3797
17796186 SHARP EYE CONSULTANTS      1900 N MAIN AVE STE 200      SAN ANTONIO, TX 78212
17796188 SHARPE MIXERS INC      PO BOX 84604      SEATTLE, WA 98124–5904
17796190 SHAW AFB      431 Meadowlark St Bldg 1048      Shaw AFB, SC 29152
17796194 SHAWREEN SHAH      Address on File
17796199 SHELDON COWEN MD      Address on File
17796209 SHERWIN WILLIAMS – DECATUR IL      796 E WOOD ST      DECATUR, IL 62523
17796210 SHETH HORSLEY EYE CENTER      3 WOODLAND RD STE 120NILESH M SHETH MD      STONEHAM, MA 02180
17796216 SHIMADZU SCIENTIFIC – REMIT      BOX 200511      PITTSBURGH, PA 15251–0511
17796218 SHOCK I.T.      1414 RADCLIFFE STREET      SUITE 300B      BRISTOL, PA 19007
17796219 SHOE COVER MAGIC INC      PO BOX 2718      MIDDLESBORO, KY 40965
17796221 SHOES FOR CREWS LLC      PO BOX 504634      ST LOUIS, MO 63150–4634
17796222 SHOFNER VISION CENTER      2004 HAYES ST STE 335      NASHVILLE, TN 37203
17796223 SHONTO INDIAN HLTH CTR      1 Mile N Navajo Mntn Rd      Shonto, AZ 86054
17796225 SHORELINE OPHTHALMOLOGY      BARRON TIMOTHY J1266 E. SHERMAN BLVD      MUSKEGON, MI 49444
17796226 SHORTRIDGE INSTRUMENTS      7855 E. REDFIELD ROAD      SCOTTSDALE, AZ 85260
17796234 SHULMAN INDUSTRIES INC      35 CROOKED HILL ROAD      COMMACK, NY 11725
17796235 SHULMAN J MD      Address on File
17796238 SHUPPER–BRICKLE EQUIPMENT CO      PO BOX 728      CLARKSBURG, NJ 08510
17796239 SIBIA EYE INSTITUTE      11195 S JOG ROAD SUITE 1 & 2SIBIA SIRTAZ      BOYNTON BEACH, FL 33437
17796240 SIC EXPERTS INC      34 BOULEVARD DE LAEROPORT      QUEBEC      BROMONT, QC J1L 1S6      CANADA
17796241 SIDIKARO YOSSI MD      Address on File
17796242 SIDIKARO YOSSI MD      Address on File
17796246 SIEGFRIED AG      UNTERE BRUEHLSTRASSE 4      ZOFINGEN, 4800      SWITZERLAND
17796249 SIEGFRIED IRVINE      9342 JERONIMO RD      IRVINE, CA 92618
17796248 SIEGFRIED IRVINE      Wolfgang Wienand      9342 Jeronimo Road      Irvine, CA 92618
17796250 SIEGFRIED IRVINE – R&D ONLY      DBA SIEGFRIED IRVINE      9342 JERONIMO ROAD      IRVINE, CA 92618
17796252 SIEGFRIED USA INC      33 INDUSTRIAL PARK ROAD      PENNSVILLE, NJ 08070
17796251 SIEGFRIED USA INC      Wolfgang Wienand      33 Industrial Park Road      Pennsville, NJ 08070
17796256 SIEMENS INDUSTRY INC      BUILDING TECHNOLOGIES      PO BOX 2134      CAROL STREAM, IL 60132–2134
17796258 SIERRA EYE ASSOCIATES      DURANT WILLIAM JOHN950 RYLAND STREET      RENO, NV 89502
17796259 SIGHTGROWTH PARTNERS – FLVSC      FICHMAN LASER &VISION SURGERY CENTER LLC      HAUPPAUGE, NY 11788
17796260 SIGHTGROWTH PARTNERS – LIASC      LIASC125 KENNEDY DRIVE STE 400A      HAUPPAUGE, NY 11788
17796261 SIGHTGROWTH PARTNERS – OCEAN CNTY      OCEAN COUNTY EYE ASSOCIATES125 KENNEDY D      HAUPPAUGE, NY 11788
17796262 SIGHTGROWTH PARTNERS – PLSI      PROGRESSIVE LASER SURGICAL INSTITUTE125      HAUPPAUGE, NY 11788
17796263 SIGHTGROWTH PARTNERS – PSI      PROGRESSIVE SURGICAL INSTITUTE125 KENNED      HAUPPAUGE, NY 11788
17796264 SIGHTGROWTH PARTNERS – PVI      PROGRESSIVE VISION INSTITUTE125 KENNEDY      HAUPPAUGE, NY 11788
17796265 SIGHTGROWTH PARTNERS – SHORE EYE ASSOC      SHORE EYE ASSOCIATES125 KENNEDY DRIVE ST      HAUPPAUGE, NY 11788
17796266 SIGHTGROWTH PARTNERS – SIGHTMD      SIGHT MD125 KENNEDY DRIVE STE 400AEMAIL      HAUPPAUGE, NY 11788
17796267 SIGHTMD 090 – BROOKLYN      090–BROOKLYN902 49TH STREET      BROOKLYN, NY 11219
17796268 SIGMA ALDRICH – REMIT      3050 SPRUCE STREET      SAINT LOUIS, MO 63103

17796271    SIGMA PHARMACEUTICALS        955 236TH ST STE 1        NORTH LIBERTY, IA 52317
17796275    SIGN A RAMA        1312 WEST 7TH STREET        PISCATAWAY, NJ 08854
17796276    SIGNET MARKING DEVICES        2610 S OAK STREET        SANTA ANA, CA 92707
17796279    SILETZ COMMUNITY CLIN IHS        200 GWEE SHUT RD BOX 320        SILETZ, OR 97380
17796278    SILETZ COMMUNITY CLIN IHS        200 Gwee Shut Rd # 320        Siletz, OR 97380
17796280    SILGAN DISPENSING – REMIT        PO BOX 7410224        CHICAGO, IL 60674–0224
17796282    SILLS CUMMIS & GROSS PC        ONE RIVERFRONT PLAZA        ATTN ACCOUNTS RECEIVABLE        NEWARK, NJ 07102
17796284    SILVER LAKE SYSTEMS & DESIGN INC        P.O. BOX 1909        RINCON, GA 31326
17796285    SILVER SPRING OPHTH LLC        8630 FENTON ST        STE 800        SILVER SPRING, MD 20910
17796288    SILVERMORE CLO LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796289    SILVERSON MACHINES INC        355 CHESTNUT STREET        EAST LONGMEADOW, MA 01104
17796291    SIMMONS EYE CARE CLINIC PA        PO BOX 2500        BENTON, AR 72018
17796299    SIMON WILLIAMSON CLINIC        832 PRINCETON AVE        BIRMINGHAM, AL 35211
17796301    SIMPEX PHARMACHEM INC        67 GREEN ASH STREET        MONROE, NJ 08831
17796302    SIMPLE SCIENCE        5555 W 78TH ST        SUITE M        EDINA, MN 55439
17796303    SIMPSON EYE ASSOCIATES        650 SPRINGHILL RING RD STE 2020        WEST DUNDEE, IL 60118
17796306    SIMSBURY EYE CARE        883 HOPMEADOW ST STE 1        SIMSBURY, CT 06070
17796307    SIMSON PHARMA LIMITED        B–3O7 SARITA BLDG PRABHAT IND ESTATE        DAHISAR TOLL NAKA DAHISAR EAST MUMBAI        MUMBAI, MH 400068        INDIA
17796319    SINGLA EYE INSTITUTE/PHYSICIANS EYE CTR        3000 39TH ST SUITE 102        PORT ARTHUR, TX 77642
17796323    SIPI ASSET RECOVERY        1300 W N THORNDALE AVE        ELK GROVE VILLAGE, IL 60007
17796328    SITTER BARFOOT VET PHCY        1601 Broad Rock Blvd        Richmond, VA 23224
17796330    SJOGRENS SYNDROME FOUNDATION INC        10701 PARKRIDGE BLVD SUITE 170        RESTON, VA 20191
17796332    SKAN US INC        7409 ACC BLVD SUITE 200        RALEIGH, NC 27617
17796333    SKINNER MARK OD        Address on File
17796334    SKIPPACK EYECARE        3990 ASHLAND DR        SKIPPACK, PA 19474
17796335    SKOLIK STEPHANIE MD        Address on File
17796336    SKYA HEALTH LLC        1141 POMONA RD STE E        CORONA, CA 92882
17796337    SL SECURITY PROS INC        430 WEST MONTAUK HWY        LINDENHURST, NY 11757
17796338    SLADE AND BAKER VISION        3900 ESSEX LN SUITE 101        HOUSTON, TX 77027
17796341    SLAYTON SEARCH PARTNERS        PO BOX 06286        CHICAGO, IL 60606–6286
17796343    SLIDER & HEMBREE ODS        Address on File
17796344    SLUSHER NORMAN MD        Address on File
17796348    SMARTERCOMMERCE (FORMER PREMIER)        11455 SW 40TH STREET        SUITE 144        MIAMI, FL 33165
17796349    SMC3        PO BOX 2040        PEACHTREE CITY, GA 30269
17796351    SMITH DRUG COMPANY        PO BOX 1779ATTN PURCHASING        SPARTANBURG, SC 29304–1779
17796352    SMITH MARK MD        Address on File
17796353    SMITH RONALD OD        Address on File
17796354    SMITH SEAL OF NORTH CAROLINA        8441 GARVEY DR        RALEIGH, NC 27616
17796383    SNOWFLAKE INC – REMIT        PO BOX 734951        DALLAS, TX 75373–4951
17796385    SNOWY RANGE VISION CTR        LOWE SUE ESTHER        405 SOUTH 30TH        LARAMIE, WY 82070
17796392    SOFGEN PHARMACEUTICALS LLC        1815 GRIFFIN ROAD SUITE 404        DANIA BEACH, FL 33004
17796394    SOKAOGON CHIPPEWA HEALTH CLINIC PHARMACY        3144 VANZILE RD        CRANDON, WI 54520
17796397    SOLDIER FAMILY CARE CLINIC        BLDG 11335 SSG SIMS ST        FORT BLISS, TX 79916
17796398    SOLDIER FAMILY CARE CLINIC        Bldg 11335 Ssg Sims St        Fort Bliss, TX 79918
17796399    SOLDIER FAMILY MED CLINIC        Ricker Road        Fort Bliss, TX 79916
17796400    SOLDIERS HOME CHELSEA        91 Crest Street        Chelsea, MA 02150
17796401    SOLDIERS HOME HOLYOKE        110 Cherry St        Holyoke, MA 01040
17796402    SOLDIERS HOME IN MASS        91 Crest Ave        Chelsea, MA 02150
17796403    SOLDIERS READINESS CENTER PHARMACY        6351 WETZEL AVENUE BLDG 1525 ROOM 402        FORT CARSON, CO 80913
17796406    SOLL EYE        SOLL STEPHEN MD5001 FRANKFORD AVE        PHILADELPHIA, PA 19124
17796409    SOLVAY USA – REMIT        23424 NETWORK PLACE        CHICAGO, IL 60673–1234
17796412    SOLVIAS AG        ROMERPARK 2        KAISERAUGST, CH 4303        SWITZERLAND
17796413    SOLWAY ALAN W MD        Address on File
17796415    SOMERSET OPHTH ASSOC        GREWAL ROOPINDER K49 VERONICA AVENUESUIT        SOMERSET, NJ 08873
17796416    SOMERSET OPHTHAMOLOGY        2877 CROOKS RD STE B        TROY, MI 48084
17796418    SONITROL CHICAGO & GR LAKES        DEPT 9512        PO BOX 30516        LANSING, MI 48909–8016
17796421    SONOCO PROTECTIVE SOLUTIONS        91218 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17796422    SONOMA VALLEY HOSPITAL & PHAR        347 ANDRIEUX ST        SONOMA, CA 95476
17796423    SONORAN DESERT EYE CENTER        2211 E PECOS RD #1        CHANDLER, AZ 85225
17796424    SOPHIE TRETTEVICK IHS        250 Fort St        Neah Bay, WA 98357
17796425    SOROUDI ABRAHAM E MD        Address on File
17796426    SOROUDI ADVANCED LASIK & EYE CENTERS        10884 SANTA MONICA BLVD FLOOR 2        LOS ANGELES, CA 90025

17796430    SOTAX        2400 COMPUTER DR        WESTBOROUGH, MA 01581
17796436    SOUND RETINA PS        NELSON MARK L2245 S 19TH ST #200        TACOMA, WA 98405
17796437    SOURCE ONE PACKAGING – REMIT        20 COMMERCE DRIVE        PO BOX 13236        HAUPPAUGE, NY 11788
17796438    SOUTH BALDWIN REG MED CENTER        FOLEY HOSPITAL, CORP1613 NORTH MCKENZIE        FOLEY, AL 36535
17796445    SOUTH CAROLINA RETINA INSTITUTE        1404 MAIN STREET        CONWAY, SC 29526
17796446    SOUTH CITY OPTOMETRY        215 LINDEN AVE        SOUTH SAN FRANCISCO, CA 94080
17796451    SOUTH DAKOTA DEPT OF SOCIAL SERVICES        BILL REGYNSKI        700 GOVERNORS DRIVE        SOUTH DAKOTA DEPT SOCIAL SERVICES        PIERRE, SD 57501
17796452    SOUTH DAKOTA DEPT OF SOCIAL SERVICES        JOSEPH WIESELER        700 GOVERNORS DRIVE        SOUTH DAKOTA DEPT SOCIAL SERVICES        PIERRE, SD 57501
17796454    SOUTH DAKOTA VETERANS HME        2500 Minnekahta Ave        Hot Springs, SD 57747
17796455    SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY        2900 W CYPRESS CREEK RD STE 1        FORT LAUDERDALE, FL 33309
17796456    SOUTH HILLSBOROUGH OUTPATIENT CLI        12920 SUMMERFIELD CROSSING BLVD        RIVERVIEW, FL 33579
17796457    SOUTH JERSEY EYE PHYSICIANS        509 S LENOLA RD SUITE 11        MOORESTOWN, NJ 08057
17796458    SOUTH PASADENA OPTOMETRIC GROUP        729 MISSION ST STE 200        SOUTH PASADENA, CA 91030
17796459    SOUTH POINTE WHOLESALE INC        321 MATTHEWS MILL ROAD        GLASGOW, KY 42141
17796460    SOUTH SHORE EYE CARE        2185 WANTAGH AVE        WANTAGH, NY 11793
17796461    SOUTH SHORE OPHTHALMOLOGY        MELAMED MARK ALAN        1175 WEST BROADWAY        HEWLETT, NY 11557
17796462    SOUTH SIDE CONTROL SUPPLY CO        488 N MILWAUKEE AVE        CHICAGO, IL 60654–7923
17796463    SOUTH TEXAS RETINA CONSULTANTS        CAMPBELL CHARLES HARVEY5540 SARATOGA STE        CORPUS CHRISTI, TX 78413
17796464    SOUTHDALE EYE CLINIC        6533 DREW AVE S9529274287        EDINA, MN 55435–2103
17796465    SOUTHEAST EYE SPECIALISTS        7268 JARNIGAN ROADSTE 200        CHATTANOOGA, TN 37421
17796466    SOUTHEAST LA VET HLTHCARE        2237 Poydras St        New Orleans, LA 70119
17796467    SOUTHEAST LOUISIANA WAR V        4080 West Airline Highway        Oakland, CA 94606
17796468    SOUTHEAST RETINA CENTER        3685 WHEELER RD STE 201MARCUS DENNIS M M        AUGUSTA, GA 30909
17796469    SOUTHEASTERN PA VET ADM SVH2        Veterans Drive        Spring City, PA 19475
17796470    SOUTHEASTERN RETINA ASSOCIATES PC        9050 EXECUTIVE PARK DRBLDG A SUITE 202A        KNOXVILLE, TN 37923
17796471    SOUTHEASTERN RETINA SPECIALISTS        7740 POINT MEADOWS DRIVE STE 3A        JACKSONVILLE, FL 32256
17796473    SOUTHERN ANESTHESIA & SURGICAL INC        DBA ACE SOUTHERN SURGICAL SOLUTIONSONES        WEST COLUMBIA, SC 29169
17796474    SOUTHERN BAND HEALTH CLIN        515 Shoshone Cir        Elko, NV 89801
17796475    SOUTHERN CALIFORNIA RETINA CENTER        29645 RANCHO CALIFORNIA RD #217        TEMECULA, CA 92591
17796476    SOUTHERN COMMAND ARMY HEALTH        9301 NW 33rd St        Doral, FL 33172
17796477    SOUTHERN DUTCHESS EYE CARE        969 MAIN ST        FISHKILL, NY 12524
17796478    SOUTHERN EYE CENTER PA        1420 S 28TH AVE        HATTIESBURG, MS 39402–3107
17796479    SOUTHERN EYE INSTITUTE        KELLUM KEITH EMERY446 CORPORATE DRIVE        HOUMA, LA 70360
17796480    SOUTHERN EYE SPECIALISTS        2800 VETERANS MEMORIAL BLVD STE 125        METAIRIE, LA 70002
17796481    SOUTHERN IL HOSPITAL SERVICES        PO BOX 3988A/P        CARBONDALE, IL 62902
17796482    SOUTHERN INDIAN ALPNE PHS        4058 Willows Rd        Alpine, CA 91901
17796483    SOUTHERN INDIANA EYE CARE LLC        921 W HOSPITAL RD        PAOLI, IN 47454
17796484    SOUTHERN RETINAL INSTITUTE LLC        OSULLIVAN PATRICK S MD2800 VETERANS MEMO        METAIRIE, LA 70002
17796485    SOUTHERN VETERINARY CONFERENCE LLC        PO BOX 445        TRUSSVILLE, AL 35173
17796486    SOUTHERN VITREO RETINAL ASSOC        BROOKS HAROLD L2439 CARE DR        TALLAHASSEE, FL 32308
17796487    SOUTHLAND EYE CLINIC        15055 S PLAZA DR        TAYLOR, MI 48180
17796488    SOUTHRN UTE IND TRB IHS        123 Weeminuche Box 737        Ignacio, CO 81137
17796489    SOUTHSIDE CENTER FOR SIGHT        701 E COUNTY LINE RD SUITE 202        GREENWOOD, IN 46143
17796490    SOUTHTOWN EYE CENTER        3151 SOUTHWESTERN BLVD716 674 6030        ORCHARD PARK, NY 14127–1212
17796493    SOUTHWEST EYE CARE        TEAHAN JOHN J7110 WYOMING BLVD NE        ALBUQUERQUE, NM 87109
17796494    SOUTHWEST LOUISIANA VETERANS HOME        1610 EVANGELINE HWY        JENNINGS, LA 70546
17796495    SOUTHWEST OHIO EYE PHYSICIANS        3131 HARVEY AVE STE 201        CINCINNATI, OH 45229
17796496    SOUTHWEST RETINA CONSULTANTS        METRIKIN DAVID C1700 CURIESUITE 3800        EL PASO, TX 79902
17796497    SOUTHWESTERN EYE CENTER        SALVITTI ERNEST RONALD750 EAST BEAU STRE        WASHINGTON, PA 15301
17796498    SOUTHWESTERN MEDICAL CENTER        5323 HARRY HINES BLVDACCOUNTS PAYABLE        DALLAS, TX 75390–7208
17796502    SP SCIENTIFIC – REMIT        3538 MAIN STREEET        STONE RIDGE, NY 12484

17796503    SPACE AND NAVAL WARFARE SYS        49620 Beluga Rd Bd 194 Rm 115        San Diego, CA 92152
17796504    SPACEKRAFT (INTL PAPER) – REMIT        4901 WEST 79TH STREET        INDIANAPOLIS, IN 46268
17796507    SPARKS EXHIBITS & ENVIRONMENTS CORP        3724 SOLUTIONS CENTER        CHICAGO, IL 60677–3007
17796508    SPARKS KENNETH O MD        Address on File
17796510    SPARTAN STORES INC        850 76TH STREET SWA/P VENDOR #086358PO B        GRAND RAPIDS, MI 49518
17796511    SPARTANBURG REGIONAL OUTPATIEN        101 E WOOD STPharmacy        SPARTANBURG, SC 29303–3040
17796512    SPARTANNASH        7600 FRANCE AVEPO BOX 355ACCOUNTS PAYABL        EDINA, MN 55435
17796513    SPECGX – REMIT        345 MARSHALL AVENUE        SUITE 201        ATTN API CUSTOMER SERVICE        WEBSTER GROVES, MO 63119
17796514    SPECIAL BOAT TEAM TWENTY–TWO        2603 Lower Gainesville Road        Stennis Space Center, MS 39529
17796515    SPECIAL OLYMPICS ILLINOIS        605 EAST WILLOW ST        NORMAL, IL 61761–2682
17796516    SPECIALTY EYE CARE        714 TURTLE CREEK DR        TYLER, TX 75701
17796517    SPECIALTY EYE INST C/O MIDWEST VISION        C/O MIDWEST VISION PARTNERS500 W MADISON        CHICAGO, IL 60661
17796518    SPECIALTY PHARMASOURCE LLC        400 MORRIS AVENUE        SUITE 121        DENVILLE, NJ 07834
17796519    SPECIALTY RETINA CENTER        2001 WEST SAMPLE RD        DEERFIELD BEACH, FL 33064
17796520    SPECTOR EYE CARE        488 MAIN AVE SECOND FLOOR        NORWALK, CT 06851
17796521    SPECTRAL DATA SERVICES INC        818 PIONEER        CHAMPAIGN, IL 61820
17796523    SPECTRUM CHEMICAL – REMIT        PO BOX 740894        LOS ANGELES, CA 90074–0894
17796524    SPECTRUM EYE        160 GREEN VALLEY RDSUITE 202        FREEDOM, CA 95019
17796525    SPECTRUM EYE INSTITUTE        963 129TH INFANTRY DRSUITE 110        JOLIET, IL 60435
17796526    SPECTRUM EYE PHYSICIANS        10300 SOUTH DE ANZA BLVD        CUPERTINO, CA 95014
17796528    SPECTRUM HEALTHCARE RESOURCES – FAIRFAX        10580 ARROWHEAD ROAD        FAIRFAX, VA 22030
17796527    SPECTRUM HEALTHCARE RESOURCES – FAIRFAX        10580 Arrowhead Dr        Fairfax, VA 22030
17796529    SPECTRUM OPTICAL PLLC        1257 PINEVIEW DR        MORGANTOWN, WV 26505
17796530    SPECTRUM PRINTERS INC        PO BOX 161        TECUMSEH, MI 49286
17796531    SPECTRUM RETINA & OCULAR ONCOLOGY        420 BEVERLY RD SUITE 110        MCLEAN, VA 22101
17796532    SPECTRUM VISION PARTNERS (FORMER OCLI)        825 EAST GATE BOULEVARDSUITE 111        GARDEN CITY, NY 11530
17796533    SPECTRUM–HEALTH        100 MICHIGAN ST N.E        GRAND RAPIDS, MI 49503
17796534    SPEEDWAY SOLUTIONS INC        308 WINFREE STREET        DAYTON, TX 77535
17796541    SPERBER DAVID MD        Address on File
17796542    SPINAK EYE CENTER        169 N MIDDLETOWN RD        PEARL RIVER, NY 10965
17796543    SPINDEL EYE ASSOCIATES        6 TSIENNETO RD        DERRY, NH 03038
17796544    SPIRIT LAKE HEALTH CENTER        3883 74th Ave NE        Fort Totten, ND 58335
17796545    SPIRIT LAKE HEALTH CENTER–DEPT OF VA AFFAIRS        3883 74th Ave NE        Fort Totten, ND 58335
17796546    SPOKANE EYE CLINIC        427 S BERNARD ST        SPOKANE, WA 99204
17796547    SPOKANE EYE SURGERY CENTER        PO BOX 3747        SPOKANE, WA 99220
17796548    SPOT ON SPECIALTIES INC        56820 MOUND ROAD        SHELBY TOWNSHIP, MI 48316
17796549    SPRINGFIELD ELECTRIC        PO BOX 4106        SPRINGFIELD, IL 62708–4106
17796550    SPRINGFIELD EYE ASSOC INC        FAUST GREGORY J3640 MAIN ST., STE 205        SPRINGFIELD, MA 01107
17796551    SPRINKMANNS INSULATION        1028 S. W. WASHINGTON STREET        PEORIA, IL 61602
17796553    SPS COMMERCE INC        PO BOX 205782        DALLAS, TX 75320
17796554    SPX FLOW US LLC        PO BOX 277886        ATLANTA, GA 30384–7886
17796555    SQUARE GROVE LLC (HUMAN SOL)        DBA UPLIFT DESK        2139 WEST ANDERSON LANE        AUSTIN, TX 78757
17796557    SS DOCK AND DOOR LLC        39 HIGHMOUNT AVENUE        WARREN, NJ 07059
17796558    SS WHITE TECHNOLOGIES INC        8300 SHEEN DRIVE        PETERSBURG, FL 33709
17796559    SSI SERVICES INC        14460 FALLS OF NEUSE ROAD        SUITE 149309        RALEIGH, NC 27614
17796560    SSI Services Inc.        Bryan Johnson        7231 ACC Blvd.        Suite 107        Raleigh, NC 27617
17796561    SSMH–PHARMACY IHS PHS        1296 Aquik Street        Barrow, AK 99723
17796563    SST CORPORATION        55 LANE ROAD        SUITE 450        FAIRFIELD, NJ 07004
17796562    SST CORPORATION        Bill Cain        635 Brighton Rd        Clifton, NJ 07012
17796564    ST CLOUD EYE CLINIC – ST CLOUD, MN        2055 N 15TH STSTE D        SAINT CLOUD, MN 56303
17796565    ST CROIX TRIBAL HLTH DEPT        4404 STATE RD 70        WEBSTER, WI 54893
17796566    ST CROIX VISION CENTER        PO BOX 26407        CHRISTIANSTED, VI 00824
17796567    ST ELIZABETH COMM HEALTH CTR        PHARMACY DEPT555 SOUTH 70TH STREET        LINCOLN, NE 68510
17796568    ST ELIZABETH HOSP OF BEHV HLTH        1100 Alabama Ave SE        Washington, DC 20032
17796570    ST ELIZABETHS HOSPITAL        1100 Alabama Ave SE Rm 113        Washington, DC 20032
17796571    ST JOHNS RIVERSIDE HOSP – DOBBS FERRY        128 ASHFORD AVEDOBBS FERRY PAVILION        DOBBS FERRY, NY 10522
17796572    ST JOHNS UNIVERSITY        8000 UTOPIA PKWYNEWMAN HALL RM 204ATTN M        JAMAICA, NY 11439
17796573    ST JOSEPH HOSPITAL        PHARMACY45 WEST 10TH STREET        SAINT PAUL, MN 55102

17796574     ST JOSEPHS HOSPITAL OF ATLANTA         5665 PEACHTREE DUNWOODY RD NEATTN PHARMA         ATLANTA, GA 30342

17796575     ST LOUIS CHILDRENS HOSPITAL AND PHARMACY         4249 CLAYTON AVENUE SUITE 310         ST LOUIS, MO 63110

17796576     ST LUCIA EYE CENTER         MONTOYA CARLOS F JR2746 E.FLORENCE AVE         HUNTINGTON PARK, CA 90255

17796577     ST LUCIE EYE ASSOCIATES         2201 S 10TH ST         FORT PIERCE, FL 34950

17796578     ST LUKES EYE CLINIC         43309 US HIGHWAY 19 NPO BOX 5000         TARPON SPRINGS, FL 34689–6221

17796579     ST LUKES HOSPITAL         PO BOX 5345ATTN ACCOUNTS PAYABLE         BETHLEHEM, PA 18015

17796580     ST MARYS EYE & SURGERY CENTER         540 BERGEN BLVD         PALISADES PARK, NJ 07650

17796581     ST MARYS EYE & SURGERY CENTER         KIM DANIEL YONGSEOK136–33 37TH AVENUESUI         FLUSHING, NY 11354

17796582     ST MICHAELS HOSPITAL         30 BOND ST ROOM B1–007         ATTN INPATIENT PHARMACY         RAYNA GIOBBE         TORONTO, ON M5B 1W8         CANADA

17796583     ST PAUL EYE CLINIC PA         TSAI AARON WU2080 WOODWINDS DRIVESUITE 1         WOODBURY, MN 55125

17796584     ST REGIS MOHAWK HLTH IHS         412 State Route 37         Hogansburg, NY 13655

17796585     ST. ELIZABETH MEDICAL CENTER         1609 Eglin St         Hanscom AFB, MA 01731

17796587     ST. JOHNS HOSPITAL         OF THE THIRD ORDER OF ST FRAN800 EAST CA         SPRINGFIELD, IL 62769

17796588     ST. JOSEPH HOSPITAL         1919 La Branch Gws 2227         Houston, TX 77002

17796590     STANCIU ALINA K         Address on File

17796591     STANDARD & POORS RATINGS SERVICES LLC         2542 COLLECTION CENTER DR         CHICAGO, IL 60393

17796594     STANLEY J BERKE MD         Address on File

17796595     STANTEC         13980 COLLECTIONS CENTER DR         CHICAGO, IL 60693

17796597     STAR RETINA         2780 SW WILSHIRE BLVD         BURLESON, TX 76028

17796598     STAR SILKSCREEN DESIGN INC         ATTN JC KOCELISKI         2281 HUBBARD AVE         DECATUR, IL 62522

17796601     STARLING PHYSICIANS – EYE CENTER         300 KENSINGTON AVE         NEW BRITAIN, CT 06051–3916

17796602     STARNA CELLS INC         PO BOX 1919         ATASCADERO, CA 93423

17796604     STARR PAINTING & WALLCOVERINGS         351 CHANNELSIDE WALK WAY         APT 4405         TAMPA, FL 33602

17796605     STATE FIRE MARSHAL         PO BOX 3332         SPRINGFIELD, IL 62708–3332

17796606     STATE GRAPHICS         22292 N PEPPER RD SUITE C         LAKE BARRINGTON, IL 60010

17796607     STATE OF AL         BUSINESS PRIVILEGE TAX SECTION         PO BOX 327320         MONTGOMERY, AL 36132–7320

17796608     STATE OF CT         DEPT OF CONSUMER PROTECTION         450 COLUMBUS BLVD SUITE 801         HARTFORD, CT 06103

17796610     STATE OF FLORIDA – DEPARTMENT OF REVENUE         BANKRUPTCY SECTION         PO BOX 6668         Tallahassee, FL 32314–6668

17796619     STATE OF NEVADA DHCFP         ANTONIO GUDINO–VARGAS         1000 E. WILLIAM STREET, SUITE 111         STATE OF NEVADA DHCFP         CARSON CITY, NV 89701

17796620     STATE OF NEVADA DHCFP         Jeff Fanale         11013 West Broad St         Magellan Health         Glen Allen, VA 23060

17796621     STATE OF NEVADA DHCFP         Martin Vincent         11013 West Broad St         Magellan Health         Glen Allen, VA 23060

17796627     STATE OF NJ         DCA BFCE – DORES         PO BOX 663         TRENTON, NJ 08646–0663

17796628     STATE OF TENNESSEE – TENNCARE         AARON BUTLER         310 GREAT CIRCLE ROAD         STATE OF TENNESSEE – TENNCARE         NASHVILLE, TN 37228

17796629     STATE OF TENNESSEE – TENNCARE         KEN BARKER         310 GREAT CIRCLE RD         STATE OF TENNESSEE – TENNCARE         NASHVILLE, TN 37228–1752

17796630     STATE OF TENNESSEE – TENNCARE         TONI CHAVIS         310 GREAT CIRCLE ROAD         STATE OF TENNESSEE – TENN CARE         NASHVILLE, TN 37228

17796632     STATE VETERANS HOME         1957 Alvin Ricken Dr         Pocatello, ID 83201

17796633     STATE VETERANS HOME         992 S Broadway St         Truth Or Consequences, NM 87901

17796634     STAUFFER GLOVE & SAFETY         PO BOX 45         RED HILL, PA 18076–0045

17796636     STEELE COMPLIANCE SOLUTIONS INC         2638 HIGHWAY 109         SUITE 200         WILDWOOD, MO 63040

17796640     STEINER ELECTRIC CO         2665 PAYSPHERE CIRCLE         CHICAGO, IL 60674–0026

17796641     STELLAR SOLUTIONS         4511 PRIME PARKWAY         MCHENRY, IL 60050

17796649     STEPTOE & JOHNSON LLP         PO BOX 603212         CHARLOTTE, NC 28260–3213

17796650     STERICYCLE ENVIRON – REMIT         50 HOWARD STREET         PISCATAWAY, NJ 08854

17796652     STERICYCLE INC         28883 NETWORK PLACE         CHICAGO, IL 60673–1288

17796654     STERIGENICS BELGIUM – R&D ONLY         ZONING INDUSTRIEL DE PETIT–RECHAIN         AVENUE ANDRE ERNST 21         VERVIERS, 4800         BELGIUM

17796655     STERIGENICS GAMMA – REMIT         10811 WITHERS COVE PARK DRIVE         CHARLOTTE, NC 28273

17796656     STERIGENICS LAB – REMIT         PO BOX 93178         CHICAGO, IL 60673–3178

17796659     STERIS & ISOMEDIX – REMIT         WHIPPANY NJ FACILITY         9 APOLLO DRIVE         WHIPPANY, NJ 07981

17796660     STERIS Applied Sterilization Technologies         5960 Heisley Road         Mentor, OH 44060

17796661     STERIS ISOMEDIX – REMIT         3459 S CLINTON AVE         SOUTH PLAINFIELD, NJ 07080

17796663     STERIS Isomedix Services         Scott Comstock & Yais Geissler         9 Apollo Drive         Whippany, NJ 07981

17796664     STERITOOL INC         2376 LAKE SHORE BLVD         JACKSONVILLE, FL 32210

17796665    STERLITECH CORPORATION        22027 70TH AVENUE S        KENT, WA 98032
17796666    STERNE KESSLER GOLDSTEIN & FOX PLLC        PO BOX 75580        BALTIMORE, MD 21275
17796667    STEVE LYNN        Address on File
17796668    STEVEN LUTZ AND ASSOCIATES        1565 Eastover Place        Ann Arbor, MI 48104
17796669    STEVEN LYNN        Address on File
17796676    STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGE        C/O PINEBRIDGE
INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17796677    STILES ENTERPRISES INC.        114 BEACH STREET        ROCKAWAY, NJ 07866
17796684    STIRA PHARMACEUTICALS LLC        161 DWIGHT PLACE        FAIRFIELD, NJ 07004
17796683    STIRA PHARMACEUTICALS LLC        Satya Valiveti        161 Dwight Place        Fairfield, NJ 07004
17796687    STOCKBRIDGE MUNSEE IHS        W12802 County Hwy A        Bowler, WI 54416
17796689    STOKEN DON OD        Address on File
17796690    STOKEN DREW J MD        Address on File
17796691    STOKES REGIONAL EYE CENTER        367 WEST EVANS STREET        FLORENCE, SC 29501
17796693    STONEHILL INSTITUTIONAL PARTNERS LP        C/O STONEHILL CAPITAL MGMT LLC        320 PARK
AVENUE 26TH FLOOR        NEW YORK, NY 10022
17796694    STONEHILL MASTER FUND LTD        C/O STONEHILL CAPITAL MGMT LLC        320 PARK AVENUE
26TH FLOOR        NEW YORK, NY 10022
17796696    STONEX FINANCIAL INC        230 PARK AVE        10TH FLOOR        NEW YORK, NY 10169
17796697    STONHARD        PO BOX 931947        CLEVELAND, OH 44193
17796698    STONY BROOK OPHTHALMOLOGY PC        33 RESEARCH WAYSUITE 13ATTN A/P        EAST
SETAUKET, NY 11733–3489
17796699    STOR–LOC        880 NORTH WASHINGTON AVENUE        KANKAKEE, IL 60901–2004
17796701    STORMONT–VAIL REGIONAL        MEDICAL CENTER1500 SW 10TH AVENUE        TOPEKA, KS
66604
17796707    STRATEGIC RELATIONSHIPS LLC        68 AMES STREET        SHARON, MA 02067
17796708    STRATEGIC VALUE DISLOCATION MASTER FUND LP        C/O AKORN HOLDING CO LLC        1925 W
FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796709    STRATEGIC VALUE MASTER FUND LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD
COURT SUITE 300        LAKE FOREST, IL 60045
17796710    STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND IV        C/O AKORN HOLDING CO
LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796712    STRAWN ARNOLD & ASSOCIATES        2508 ASHLEY WORTH BLVD        STE 150 2ND
FLOOR        AUSTIN, TX 78738
17796713    STREIT JOHN MD        Address on File
17796716    STRICKROOT RICK        Uspfo For Wiarng 1 Williams Street        Camp Douglas, WI 54618
17796717    STRIGLOS OFFICE EQUIPMENT        P.O. BOX 167        DECATUR, IL 62525
17796718    STROH EDWARD M MD        Address on File
17796720    STRONG MEMORIAL HOSPITAL        910 GENESEE ST STE 200BROOKS LANDING
BUS        ROCHESTER, NY 14642
17796721    STRYKER CORP DBA HANDSHAKE        225 BUSH STREET 12TH FLOOR        SAN FRANCISCO, CA
94104
17796723    STUART EYE INSTITUTE        2090 SE OCEAN BLVD        STUART, FL 34996
17796724    STUART PERIODONTICS        901 SE OCEAN BLVD        STUART, FL 34994
17796730    SUBURBAN ASSOCIATES IN OPHTHALMOLOGY        1555 BARRINGTON RD BLDG 3 SUITE
3150        HOFFMAN ESTATES, IL 60169
17796731    SUBURBAN RETINA        130 S MAIN STSUITE 303        LOMBARD, IL 60148
17796733    SUEZ WTS – REMIT        13256 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17796734    SUFFOLK COUNTY COMMUNICATIONS INC        305–7 KNICKERBOCKER AVE        BOHEMIA, NY
11716
17796735    SUFFOLK COUNTY POLICE DEPT – AMP        ALARM MANAGEMENT PROGRAM        30 YAPHANK
AVENUE        YAPHANK, NY 11980
17796737    SUFFOLK COUNTY SEWER DISTRICT        335 YAPHANK AVENUE        DEPT. OF PUBLIC
WORKS/FINANCE        YAPHANK, NY 11980–9608
17796741    SUFFOLK COUNTY WATER AUTHORITY        PO BOX 9044        HICKSVILLE, NY 11802–9044
17796742    SUFFOLK LOCK & SECURITY        430 WEST MONTAUK HWY.        LINDENHURST, NY 11757
17796743    SUGHRUE MION PLLC        2100 PENNSYLVANIA AVENUE NW        WASHINGTON, DC
20037–3213
17796745    SULLIVAN GARRETT OD        Address on File
17796747    SULPHUR OK VET FED SVH2        304 EAST FAIRLANE        SULPHUR, OK 73086
17796748    SULPHUR OK VET FED SVH2        304 Fairlane Ave        Sulphur, OK 73086
17796749    SUMMA HEALTH SYSTEM        PO BOX 2090ATTN AP        AKRON, OH 44309
17796750    SUMMERLIN HOSPITAL MEDICAL CENTER PHARM        657 TOWN CENTER DRIVE        LAS VEGAS,
NV 89144
17796753    SUMMIT GROUP LLC        8252 SOLUTIONS CENTER        CHICAGO, IL 60677–8002
17796756    SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND        C/O PINEBRIDGE
INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17796757    SUNBELT RENTALS INC        PO BOX 409211        ATLANTA, GA 30384–9211
17796758    SUNCOAST EYE CENTER        14003 LAKESHORE BLVD        HUDSON, FL 34667
17796759    SUNCOAST RETINA CONSULTANTS        PO BOX 859        PALM HARBOR, FL 34682
17796762    SUNRISE FLEET MAINTENANCE LLC        126 CHURCH LANE        NORTH BRUNSWICK, NJ
08902
17796763    SUNRISE HOSPITAL & MEDICAL CENTER        1151 ENTERPRISE STE 100ATTN ACCOUNTS
PAY        COPPELL, TX 75019
17796764    SUNRX OPTICAL INC        764 MANHATTAN AVE        BROOKLYN, NY 11222
17796765    SUNY AT STONY BROOK        2000 OCEAN AVESUITE 3ACCOUNTS PAYABLE        RONKONKOMA,
NY 11779

17796766    SUNY HEALTH SCIENCE CENTER HOSPITAL        750 E ADAMS STPHARMACY        SYRACUSE, NY 13210–2306
17796767    SUPERIOR ENVIRONMENTAL EQUIPMENT CORP        1433 STATE HIGHWAY 34        UNIT C–4        WALL, NJ 07727
17796769    SUPERIOR FIRE PROTECTION SYSTEMS INC        1345 S ELWOOD ST        FORSYTH, IL 62535
17796771    SUPERIOR ROOFING SERVICES INC        PO BOX 897        PLAINFIELD, IN 46168
17796772    SUPERVALU INC        PO BOX 990ACCOUNTS PAYABLE        MINNEAPOLIS, MN 55440
17796773    SUPERVALU NORTHEAST REGION        PO BOX 11820        COLLEGE STATION, TX 77842
17796774    SUPPLYONE PHILADELPHIA INC        1090 THOMAS BUSCH MEMORIAL HWY        PENNSAUKEN, NJ 08110
17796776    SURGERY CENTER AT ST ANDREWS        1350 E VENICE AVE        VENICE, FL 34285
17796777    SURGERY CENTER OF THE VILLAGES LLC        17560 SE 109TH TERRACE RD        SUMMERRFIELD, FL 34491
17796778    SURGERY CENTER SOUTH        2800 ROSS CLARK CIRCLE SUITE 3        DOTHAN, AL 36301
17796779    SURGERY WORKS PC        220 W 71ST        TULSA, OK 74132
17796780    SURGICAL CARE CENTER        PO BOX 36534        CHARLOTTE, NC 28236
17796781    SURGICAL CENTER OF GREATER ANNAPOLIS        JOHN AVALLONE/MEDICAL DIRECTOR83 CHURCH        ARNOLD, MD 21012
17796782    SURGICAL EYE CARE        1717 SHIPYARD BLVD STE 140        WILMINGTON, NC 28403
17796785    SURPLUS SOLUTIONS LLC        2010 DIAMOND HILL ROAD        WOONSOCKET, RI 02895
17796787    SUSANNAH QUISLING–LONGMUIR MD        Address on File
17796789    SUSSEX EYE CENTER        34446–1 KING ST ROW        LEWES, DE 19958
17796790    SUSTAINABLE LIGHTING SOLUTIONS INC        201 JAMES STREET        BENSENVILLE, IL 60106
17796793    SVITRA PAUL MD        Address on File
17796794    SW LA JENGS WAR VETS HM        1610 Evangeline Hwy        Jennings, LA 70546
17796801    SWEDISH COVENANT HOSPITAL        5145 N CALIFORNIA AVE        CHICAGO, IL 60625
17796802    SWEDISH MEDICAL CENTER        PO BOX 389673ACCOUNTS PAYABLE        SEATTLE, WA 98138
17796805    SWEETWATER CONSTRUCTION CORP        32 N MAIN STREET        CRANBURY, NJ 08512
17796808    SWISS CAP AG        Dr. Christian Luftensteiner        Husenstrasse 35        Kirchberg, SG 9533        Switzerland
17796809    SWISS CAP AG        HUSENSTRASSE 35        KIRCHBERG, 9533        SWITZERLAND
17796812    SWISSRAY INTERNATIONAL INC        ONE INTERNATIONAL BLVD        SUITE 400        MAHWAH, NJ 07495
17796813    SWITCH EYE CENTER PC        8950 S TELEGRAPH ROAD        TAYLOR, MI 48180
17796814    SYED SADIQ N MD LLC        Address on File
17796818    SYLVESTER EYE CARE        1203 LARCHMONT LANE        NICHOLS HILLS, OK 73116
17796819    SYMED LABS LIMITED – R&D ONLY        8–2–293/174/3, ROAD NO. 14        BN REDDY COLONY        BANJARA HILLS        HYDERABAD, TELANGANA, HYDERABAD 500034        INDIA
17796820    SYNDIGO – WAS GLADSON        PO BOX 734311        CHICAGO, IL 60673–4311
17796821    SYNEOS HEALTH CONSULTING        Jon Olefson        1030 Sync Street        Morrisville, NC 27560
17796822    SYNEOS HEALTH CONSULTING (WAS INVENTIV)        PO BOX 80368        RALEIGH, NC 27263
17796823    SYNEOS HEALTH LLC        75 REMITTANCE DRIVE        SUITE 3160        CHICAGO, IL 60675–3160
17796824    SYNGENE INTERNATIONAL LIMITED – R&D ONLY        BIOCON PARK SEZ        BOMMASANDRA IND AREA PHASE LV        BOMMASADRA–JIGANI LINK ROAD        BANGALORE, KA 560099        INDIA
17796825    SYNTEGON – WAS BOSCH PKG        36809 TREASURY CENTER        CHICAGO, IL 60694–6800
17796826    SYNTEGON PHARMA TECHNOLOGY FORMER R BOSC        PO BOX 74889        CHICAGO, IL 60694–4889
17796828    SYNZEAL RESEARCH PRIVATE LIMITED        PLOT NO– F,GANESH INDUSTRIAL EST        423/24/8 MAHAGUJARAT INDUSTRIAL EST        SARKHEJ–BAVLA RD MORAIYA CHANGODAR        AHMEDABAD, GJ 382213        INDIA
17796829    SYRACUSE LABEL & SURROUND PRINTING        200 STEWART DR        NORTH SYRACUSE, NY 13212
17796830    SYSTEM DESIGN ASSOCIATES        300 LACKAWANNA AVE STE 4        WOODLAND PARK, NJ 07424
17796831    SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)        PO BOX 644722        PITTSBURGH, PA 15264–4722
17795896    Saadi, Kausar Parveen        Address on File
17795897    Saakoe, John        Address on File
17795898    Sabat, John Robert        Address on File
17795900    Sabharwal, Harish        Address on File
17795902    Sadek, Sadek M        Address on File
17795911    Saif, Maha        Address on File
17795912    Saint Louis County Environmental Services        6121 N. Hanley Road        Berkeley, MO 63134
17795913    Sajjad, Syed J        Address on File
17795916    Salazar, Ricardo E        Address on File
17795919    Salgado, Javier Antonio        Address on File
17795924    Salman Noori, Faranak        Address on File
17795930    Salvato, Amanda J        Address on File
17795931    Salwecka, Ewelina        Address on File
17795933    Sambar, Bhasker        Address on File
17795934    Samonds, Michael R.        Address on File
17795936    Samson, Jennifer        Address on File
17795942    Sanchez, Carlos        Address on File
17795943    Sanchez, Felipe        Address on File
17795944    Sanchez, Ignacio        Address on File

17795945    Sanchez, Jose A        Address on File
17795946    Sanchez, Maria        Address on File
17795947    Sanchez, Maritza        Address on File
17795948    Sanchez, Richard        Address on File
17795949    Sandage, Leda Kathleen        Address on File
17795950    Sandberg, Tyler D        Address on File
17795952    Sanders, Kristopher A        Address on File
17795953    Sandhu, Kamaljit Kaur        Address on File
17795955    Sandoz GmbH        Biochemistrasse 10        Kundl, 6250        Austria
17795958    Sangster, JaColby Rashaad        Address on File
17795959    Sangster, Troy        Address on File
17795960    Sanil, Kiran Upendra        Address on File
17795963    Sannova Analytical Inc.        Dr. Venkat Reddy        155 Pierce St.        Somerset, NJ 08873
17795964    Sannova Analytical Inc.        Hanumantha Rao Marepalli Ph.D        155 Pierce St.        Somerset, NJ 08873
17795965    Sannova Analytical Inc.        Michael Kahn Ph.D.        155 Pierce Street        Somerset, NJ 08873
17795968    Sansom, Tara E        Address on File
17795974    Santana, Carlos G        Address on File
17795975    Santana, Hugo        Address on File
17795976    Santana, Jaime        Address on File
17795978    Santen OY        Niittyhaankatu 20        Tampere, FIN–33721        Finland
17795980    Santen Pharmaceutical Co. Ltd.        Grand Front Osaka Tower A        4–20 Ofuka–cho        Kita–ku, Osaka 530–8552        Japan
17795982    Santiago, Rosemarie        Address on File
17795983    Santiago, Traci B        Address on File
17795984    Santora, Malina        Address on File
17795985    Santos, Victorino Garma        Address on File
17795988    Sapuy, Rainier F        Address on File
17795993    Saravia, Arely        Address on File
17795994    Saravia, Steven A        Address on File
17795995    Sartore, Teresa Elise        Address on File
17796002    Sathavara, Bhaveshkumar Ashokbhai        Address on File
17796003    Sattagopam, Varadaraj        Address on File
17796004    Sauerwein, James D        Address on File
17796005    Sauve, Jennifer Anne        Address on File
17796006    Savage, Brandy        Address on File
17796007    Savchenko, Amanda O        Address on File
17796010    Saylor, Jennifer L        Address on File
17796019    Scaduto, Anthony        Address on File
17796020    Scala, Charles        Address on File
17796022    Scanlan, Diamond        Address on File
17796023    Scarber, David J        Address on File
17796031    Schaefer, Julie R        Address on File
17796032    Schettino, Luigi        Address on File
17796034    Schildman, Rachel M.        Address on File
17796042    Schreiber, Amelia Katherine        Address on File
17796043    Schroeder, Ashlyn N        Address on File
17796044    Schroeder, Kayley        Address on File
17796045    Schultz, Melody Hope        Address on File
17796046    Schuman, Fredrick        Address on File
17796047    Schwab, Desirae Lynn        Address on File
17796048    Schwartz, Chad W        Address on File
17796049    Schwarz, Kimberlyn L        Address on File
17796050    Schwarz, Kurt E.        Address on File
17796055    Scircle, Adam        Address on File
17796057    Scislowicz, Kimberly A.        Address on File
17796060    Scott Air Force Base        120 S Adams St Bldg 4020        Scott AFB, IL 62225
17796063    Scott Sr., Gary Darnell        Address on File
17796064    Scott, Brent M        Address on File
17796065    Scott, Vernes T        Address on File
17796071    Scroggins, Jessica Marie        Address on File
17796085    Searle Klem, June Marie        Address on File
17796090    Secretary of the Commonwealth        Corporations Division        1 Asburton Place        17th Floor        Boston, MA 02108
17796091    Securities & Exchange Commission        NY Regional Office        Regional Director        100 Pearl St, Suite 20–100        New York, NY 10004–2616
17796092    Securities & Exchange Commission        Regional Director        1617 JFK Boulevard, Suite 520        Philadelphia, PA 19103
17796093    Securities & Exchange Commission        Secretary of the Treasury        100 F St NE        Washington, DC 20549
17796094    Securities & Exchange Commission NY Office        Regional Director        Brookfield Place        200 Vesey St, Ste 400        New York, NY 10281–1022
17796096    Seegolam, Sara        Address on File
17796097    Seeley, Sherri Lee        Address on File
17796098    Seibert, Matthew D        Address on File
17796099    Seibt, Joseph Daniel        Address on File
17796101    Selden, Amy        Address on File
17796103    Selesky, Alexander        Address on File
17796104    Sellars, Milagros        Address on File

```
17796106    Selvy, Joyce Annette        Address on File
17796107    Selvy, Kenneth        Address on File
17796108    Selvy, Tralia Shanique        Address on File
17796110    Senger, Ashley        Address on File
17796112    Senman, Alper        Address on File
17796113    Sennhenn, Donald F        Address on File
17796114    Senor, Demetrias Elaine        Address on File
17796116    Sensible Solar Solutions LLC        P.O. Box 305        Craryville, NY 12521
17796119    Senter, Lisa Michele        Address on File
17796120    Sequeira, Daniel Jose        Address on File
17796121    Sericycle, Inc., on behalf of it and subsidiaries        28161 N. Keith Drive        Lake Forest, IL 60045
17796122    Serina, Robert        Address on File
17796125    Serrano Melgoza, Jenifer G        Address on File
17796126    Serrano, George        Address on File
17796148    Shaffer, Larry E        Address on File
17796152    Shah, Ami Kaushal        Address on File
17796153    Shah, Archana B        Address on File
17796154    Shah, Ashish Sanatkumar        Address on File
17796155    Shah, Bela        Address on File
17796156    Shah, Bena        Address on File
17796157    Shah, Bhairavi Manish        Address on File
17796158    Shah, Bhautik A        Address on File
17796159    Shah, Chaitali D.        Address on File
17796160    Shah, Dhara Sunny        Address on File
17796161    Shah, Drashti Bhavin        Address on File
17796162    Shah, Hardini        Address on File
17796163    Shah, Nancy Vivek        Address on File
17796164    Shah, Nila Manesh        Address on File
17796165    Shah, Nootan Vinod        Address on File
17796166    Shah, Parinbhai Bhupendrabhai        Address on File
17796167    Shah, Ronak Ramniklal        Address on File
17796168    Shah, Shawreen M        Address on File
17796169    Shah, Vishwank        Address on File
17796170    Shaik, Muneeb Ur Rahman        Address on File
17796171    Shain, Victoria A        Address on File
17796172    Shake, Bryon        Address on File
17796176    Sharley, David P        Address on File
17796177    Sharma, Anita        Address on File
17796178    Sharma, Doodnauth        Address on File
17796179    Sharma, Madhu Kiran        Address on File
17796182    Sharp Clincal Services, Inc.        John Phillips        300 Kimberton Road        Phoenixville, PA 19460
17796184    Sharp Clinical Services, Inc.        John Morrison        300 Kimberton Road        Phoenixville, PA 19460
17796185    Sharp Clinical Services, Inc.        Joseph M. Morris        300 Kimberton Road        Phoenixville, PA
            19460–2123
17796187    Sharp, Christopher        Address on File
17796189    Shatzer, Craig Steven        Address on File
17796191    Shaw, Earleata Rose        Address on File
17796192    Shaw, Sarah        Address on File
17796193    Shaw, Shantasha O        Address on File
17796195    Sheehan, Michael        Address on File
17796196    Sheets, Terry Lynn        Address on File
17796197    Shelby, Emeshia        Address on File
17796198    Shelby, James Mark        Address on File
17796200    Shelley, Eva C        Address on File
17796201    Shelton, Dexter Eugene        Address on File
17796202    Shelton, Regina C        Address on File
17796203    Shelton, Sierra G        Address on File
17796204    Shenan, James S        Address on File
17796205    Shepard, Allen        Address on File
17796206    Sheppard, Scott S        Address on File
17796207    Sherman, Bret Michael        Address on File
17796208    Sherwani, Misbah R        Address on File
17796211    Sheth, Arjunkumar G        Address on File
17796212    Sheth–Kothari, Ami M        Address on File
17796213    Shethwala, Majid        Address on File
17796214    Shi, Jordan Chih–Ning        Address on File
17796215    Shifflet, Eric H        Address on File
17796217    Shingore, Shvetal A        Address on File
17796220    Shoemaker, Jonathan D.        Address on File
17796224    Shookman, Doris Jean        Address on File
17796227    Shoultz, Jeffrey A        Address on File
17796228    Shrestha, Sujit        Address on File
17796229    Shuhala, Bennett Paul        Address on File
17796230    Shukla, Jaydeep        Address on File
17796231    Shukla, Malavika        Address on File
17796232    Shull, Zoey        Address on File
17796233    Shulman Industries Inc        Mark Shulman        35 Crooked Hill Road        Commack, NY 11725
17796236    Shumaker, Jacob R        Address on File
```

17796237    Shumard, Thomas        Address on File
17796243    Siedenburg, Joseph        Address on File
17796244    Siegel, Alan R        Address on File
17796245    Siegfried (USA) Inc.        Craig Douglas & Marianne Spane        33 Industrial Park Road        Pennsville, NJ 08070
17796247    Siegfried Irvine        Kevin OBrien        9342 Jeronimo Road        Irvine, CA 92618
17796253    Siegfried USA, LLC        Craig Douglas & Danielle Morelli Blevins        33 Industrial Park Road        Pennsville, NJ 08070
17796254    Siegfriend USA, LLC.        33 Industrial Park Road        Pennsville, NJ 08070
17796255    Sieler, Scott David        Address on File
17796257    Siemens Industry Inc.        Soukup Dana        14 Currency Drive        Bloomington, IL 61704
17796269    Sigma Aldrich Inc.        3050 Spruce St.        St. Louis, MO 63103
17796270    Sigma Aldrich Ireland Ltd.        James Ennis        3050 Spruce Street        St. Louis, MO 63103
17796272    Sigma−Aldrich Corporation        3050 Spruce Street        St.Louis, MO 63103
17796273    Sigma−Aldrich, Inc.        6000 N Teutonia        Milwaukee, WI 53209−3645
17796274    Sigma−Tau Pharmaceuticals, Inc.        Mike Minarich        9841 Washingtonian Boulevard        Suite 500        Gaithersburg, MD 20878
17796277    Signma−Aldrich Corporation        3050 Spruce Street        St. Louis, MO 63103
17796281    Sills Cummis & Gross PC        Lori Waldron        One Riverfront Plaza        Newark, NJ 07102
17796283    Silva, Misael Ricardo        Address on File
17796286    Silverberg, Mark M.        Address on File
17796287    Silverio, Altagracia        Address on File
17796290    Sime, Louis Alfredo        Address on File
17796292    Simmons, Bernadette M        Address on File
17796293    Simmons, Chris        Address on File
17796294    Simmons, Eric R        Address on File
17796295    Simmons, Josh        Address on File
17796296    Simmons, Zachary L        Address on File
17796297    Simms, Joan        Address on File
17796298    Simms, Mark        Address on File
17796300    Simon, Renee A        Address on File
17796304    Simroth, Michael L.        Address on File
17796305    Sims, Barbara S        Address on File
17796308    Singam, Pulla Reddy        Address on File
17796309    Singer, Brian        Address on File
17796310    Singh, Damanjit        Address on File
17796311    Singh, David V.        Address on File
17796312    Singh, Gagandeep        Address on File
17796313    Singh, Krishnananan        Address on File
17796314    Singh, Ravindra        Address on File
17796315    Singh, Riya Sunil        Address on File
17796316    Singh, Sandra        Address on File
17796317    Singh, Shruti        Address on File
17796318    Singh, Sushmeet        Address on File
17796320    Singleton, Deosha C        Address on File
17796321    Singleton, Paris Dajuan Lee        Address on File
17796322    Sinnard, Leslie M        Address on File
17796324    Sirico, Stephen        Address on File
17796325    Sirohia, Gaurav        Address on File
17796326    Sirotovskaya, Larissa A        Address on File
17796327    Sison, Romil T        Address on File
17796329    Six, Cody J        Address on File
17796331    Skalitzky, Michael James        Address on File
17796339    Slater, Mary        Address on File
17796340    Slaughter, Sheila Marie        Address on File
17796342    Sledge, Mikayla Diane        Address on File
17796345    Sluzas, Dorothy Elaine        Address on File
17796346    Small, Alicia M        Address on File
17796347    Smarter Commerce by Premier        Fermin Rodriguez        11455 SW 40TH STREET        SUITE 144        MIAMI, FL 33165
17796350    Smirnova, Viktoriya        Address on File
17796355    Smith, Albert        Address on File
17796356    Smith, Alexander        Address on File
17796357    Smith, Amanda Lynn        Address on File
17796358    Smith, Amber Nichole        Address on File
17796359    Smith, Andrew        Address on File
17796360    Smith, Andrew Nikia        Address on File
17796361    Smith, Brooke        Address on File
17796362    Smith, Cheyenne Latrice        Address on File
17796363    Smith, Danielle K        Address on File
17796364    Smith, David        Address on File
17796365    Smith, David E.        Address on File
17796366    Smith, Deborah L        Address on File
17796367    Smith, Donna        Address on File
17796368    Smith, Erik        Address on File
17796369    Smith, Jennifer Ann        Address on File
17796370    Smith, Kimberly A        Address on File
17796371    Smith, Logan Nicole        Address on File

17796372  Smith, Mark Richard        Address on File
17796373  Smith, Myra Rebecca        Address on File
17796374  Smith, Rodney L        Address on File
17796375  Smith, Roma Helen Marie        Address on File
17796376  Smith, Sharon Marrie        Address on File
17796377  Smith, Smitty        Address on File
17796378  Smith, Stephen Kelly        Address on File
17796379  Smith, Stephen V.        Address on File
17796380  Smith, William Dean        Address on File
17796381  Smith–Chandler, Kimberly K        Address on File
17796382  Smothers, Julie Ann        Address on File
17796384  Snowflake, Inc.        Brandon Wagoner & Kathy Raissi        450 Concar Drive        San Mateo, CA 94402
17796386  Snyder, John M        Address on File
17796387  Sobczyk, Dorota K        Address on File
17796388  Soberg, Chelsy Elizabeth        Address on File
17796389  Socha, Maria Helena        Address on File
17796390  Sodium Nitroprusside USP Trifarma S.p.A.        Aldo Rucano & Tim Feuerstein        Via Guarini Matteucci, 1        Milan, 20162        Italy
17796391  Sofgen Pharmaceuticals LLC        Ruben Minski        1301 Sawgrass Corporate Parkway        Sunrise, FL 33323
17796393  Sofgen Pharmaceuticals, LLC        Ruben Minski        1815 Griffin Road        Dania Beach, FL 33004
17796395  Sokkalingam, Punidha        Address on File
17796396  Solano Cabrera, Carmita        Address on File
17796404  Solis Flores, Diego F        Address on File
17796405  Solis, Nick        Address on File
17796407  Solowczuk, Marek Henryk        Address on File
17796408  Soltysik, Anna        Address on File
17796410  Solvias AG        William Black & Wolfgang Jahn        Romerpark 2        Kaiseraugst, 4303        Switzerland
17796411  Solvias AG        Wolfgang Jahn        Romerpark 2        Kaiseraugst, 4303        Switzerland
17796414  Somerset County Health Department – Environmental        20 Grove St        PO Box 3000        Somerville, NY 08876–1262
17796417  Song, Feng        Address on File
17796419  Sonitrol Great Lakes        Anne Calabretta        7241 Fenton Road        Grant Blanc, MI 48439
17796420  Sonje, Jayesh Vijay        Address on File
17796427  Sorto Reyes, Rosa        Address on File
17796428  Sosa, Jenny        Address on File
17796429  Sostre, Juan Alberto        Address on File
17796431  Sotax Corporation        2400 Computer Drive        Westborough, MA 01581
17796432  Soto Cuadros, Cecilia        Address on File
17796433  Soto Estevez, Amalfy        Address on File
17796434  Soto, Carlos E        Address on File
17796435  Soto, Jason        Address on File
17796439  South Carolina Attorney General        Attn Bankruptcy Department        P.O. Box 11549        Columbia, SC 29211
17796444  South Carolina DHEC        PO Box 100103        Columbia, SC 29202
17796440  South Carolina Department of Revenue        300 A Outlet Pointe Boulevard        Columbia, SC 28219
17796441  South Carolina Dept of Health & Environment        2600 Bull St        Columbia, SC 29201
17796443  South Carolina Dept of Revenue        300A Outlet Pointe Blvd        Columbia, SC 29210
17796442  South Carolina Dept of Revenue        Corporate Tax        PO Box 125        Columbia, SC 29214–0400
17796447  South Dakota Attorney General        Attn Bankruptcy Department        1302 East Highway 14        Suite 1        Pierre, SD 57501–8501
17796448  South Dakota Dept of Environment & Natural Resourc        Joe Foss Building        523 E Capital Ave        Pierre, SD 57501
17796449  South Dakota Dept of Health        600 East Capitol Avenue        Pierre, SD 57501
17796450  South Dakota Dept of Revenue        Attn Bankruptcy Dept        445 E Capitol Ave        Pierre, SD 57501–3185
17796453  South Dakota Pharmacy Board        4001 W. Valhalla Blvd, Suite 106        Sioux Falls, SD 57106
17796472  Souther, David Timothy        Address on File
17796491  Southwest Bio Labs, Inc.        401 N 17th Street        Suite 11        Las Cruces, NM 88005
17796492  Southwest Bio–Labs, Inc.        John W. Byrd        401 N. 17th St.        Suite #11        Las Cruces, NM 88005
17796499  Sovljanski, Zoran        Address on File
17796500  Sowe, Demba        Address on File
17796501  Sowinski, Joshua David        Address on File
17796505  Spain, Olivia M        Address on File
17796506  Spanish Patent and Trademark Office        Director Sr. Jose Antonio Gil Celedonio        Paseo de la Castellana 75        Madrid, 28046        Spain
17796509  Sparks, John L.        Address on File
17796522  Spectral Data Services, Inc.        Gary L. Turner        818 Pioneer Street        Champaign, IL 61820
17796535  Speer, Linda D        Address on File
17796536  Spellman, Derick L        Address on File
17796537  Spence, Caliauna        Address on File
17796538  Spence, James        Address on File
17796539  Spence, Tina M        Address on File
17796540  Spengler, Ariel Olivia        Address on File
17796552  Spry, Amy        Address on File
17796556  Srivastava, Swati        Address on File

17796569  St Elizabeths Health Care          77 Warren St          Brighton, MA 02135
17796585  St. Clair, Amy          Address on File
17796589  Stamatkin, Gary C.          Address on File
17796592  Standerwick, Raymond          Address on File
17796593  Staniszewska, Sara          Address on File
17796596  Stantec Consulting Services, Inc.          Eric Overton          135 Engineers Road          Suite 200          Hauppauge, NY 11788
17796599  Starbody, Rebecca Lynn          Address on File
17796600  Stark, Heaven D          Address on File
17796603  Starner, Rachael N          Address on File
17796631  State Patent Bureau of the Republic of Lithuania          Director / Directeur Ms. Irina Urbone          Kalvariju str. 3     Vilnius, 09310     Lithuania
17821704  State of Delaware          Division of Revenue          820 N. French Street, 8th Floor          Wilmington, DE 19801–0820
17796609  State of Delaware, Board of Pharmacy          Cannon Bldg, 861 Silver Lake Blvd, Suite          Dover, DE 19904
17796611  State of Hawaii          Oahu Office          830 Punchbowl Street          Princess Ruth Keelikolani Building          Honolulu, HI 96813
17796612  State of Hawaii – Med Quest Division          Antoine Nelson          1001 BISHOP ST. STE. 575          CONDUENT, INC.          HONOLULU, HI 96813
17796613  State of Hawaii – Med Quest Division          CURTIS TOMA          1001 BISHOP ST. STE. 575          CONDUENT STATE HEALTHCARE LLC          HONOLULU, HI 96813
17796614  State of Hawaii – Med Quest Division          GARY PETON          1001 BISHOP ST. STE. 575          CONDUENT, INC.          HONOLULU, HI 96813
17796615  State of Louisiana          Department of Revenue          PO Box 201          Baton Rouge, LA 70821
17796616  State of Maine Department of Health and Human Serv          Roger Bondeson          State of Maine          Dept of Health and Human Services          242 State Street          Augusta, ME 04333–0011
17796617  State of Maryland – State Center          301 W. Preston Street          Room 801          Baltimore, MD 21201
17796618  State of Michigan          Department of Treasury          Cadillac Place, 10th Floor          3030 W. Grand Blvd., Suite 10–200          Detroit, MI 48202
17796622  State of New Jersey          Bankruptcy Dept.          State of NJ Division of Taxation Bankrup          PO Box 245          Trenton, NJ 08695–0245
17796623  State of New Jersey          Department of Treasury          Division of Taxation          50 Barrack St 1st Fl Lobby          Trenton, NJ 08695
17796624  State of New Jersey          Division of Revenue and Enterprise          PO Box 252          Trenton, NJ 08625–0252
17796625  State of New Jersey Department of Environmental Pr          401 East State St          Trenton, NJ 08625
17796626  State of New Mexico Taxation & Revenue Department          10500 Copper Ave NE Suite C          Albuquerque, NM 87123
17796635  Staugaitis, Carmela          Address on File
17796637  Steele, Larry Bernard          Address on File
17796638  Stehn, Michael P.          Address on File
17796639  Stein, Susan          Address on File
17796642  Stemler, Rodney Alan          Address on File
17796643  Stephen, Jeremy          Address on File
17796644  Stephen, Tesa Elizabeth          Address on File
17796645  Stephens, Cameron Taylor          Address on File
17796646  Stephens, Jerry Lynn          Address on File
17796647  Stephens, Marie A          Address on File
17796648  Stepney, Latrice S          Address on File
17796651  Stericycle Environmental Solutions, Inc.          28161 N Keith rive          Lake Forest, IL 60045
17796653  Sterigenics          Attn General Counsel          cc VP Sales & Marketing          2015 Spring Road, Suite 650          Oak Brook, IL 60523
17796657  Steriline North America Inc.          872 – 62ND ST CIR EAST #105          BRADENTON, FL 34208
17796658  Steris          Edda Paul          Kesselbodenstr 7          Allerhausen, 85391          Germany
17796662  Steris Isomedix Services          Joe Hird & Dan Shaw          2500 Commerce Drive          Libertyville, IL 60048
17796670  Steven Lynn, Director          Address on File
17796671  Stevens, Gary Scott          Address on File
17796672  Stewart IV, Gordon Duff          Address on File
17796673  Stewart, Carla Dianne          Address on File
17796674  Stewart, Tony          Address on File
17796675  Steybe, Jeffrey David          Address on File
17796678  Still, Sharon R.          Address on File
17796679  Stillman, James Ernest          Address on File
17796680  Stimson, Shawn A          Address on File
17796681  Stinchfield, Chad R.          Address on File
17796682  Stine, Steven          Address on File
17796685  Stira Pharmaceuticals, LLC          Rajyalakshmi Bodepudi          161 Dwight Place          Fairfield, NJ 07004
17796686  Stiverson, Stephanie Lynn          Address on File
17796688  Stoiber, April Dawn          Address on File
17796692  Stolz, Zachary Phoenix          Address on File
17796695  Stoner, Yolonda Lynnette          Address on File
17796700  Storm, Steven          Address on File
17796702  Stouffer, Kelly          Address on File
17796703  Stoutenborough, Michael Vernon          Address on File
17796704  Strachn, Michael          Address on File
17796705  Stramp, Robert Wade          Address on File
17796706  Strange, Lillian Faye          Address on File
17796711  Strauss, Alexander          Address on File

17796714   Strickland, Richard L        Address on File
17796715   Stricklin, Tina      Address on File
17796719   Strohl, Linda L.      Address on File
17796722   Stryker, William A        Address on File
17796725   Stuart, Heather J        Address on File
17796726   Stuber, Donna      Address on File
17796727   Stufinska, Maria Teresa        Address on File
17796728   Suarez, Maria D.      Address on File
17796729   Subramanian, Sripriya        Address on File
17796732   Suero Zarzuela, Maridania        Address on File
17796736   Suffolk County Sewer District        335 Yaphank Ave      Yaphank, NY 11980
17796738   Suffolk County Sewer District        4060 Sunrise Highway      Oakdale, NY 11769
17796739   Suffolk County Soil & Water Conservation Departmen      423 Griffing Ave., Suite 110      Riverhead, NY 11901
17796740   Suffolk County Water Authority        4060 Sunrise Highway      Oakdale, NY 11769
17796744   Sukumar, Sam H.      Address on File
17796746   Sullivan, Adam      Address on File
17796751   Summerlott, Eric      Address on File
17796752   Summers, Benjamin Paul        Address on File
17796754   Sun PHarmaceutical Industries, Inc      SUN HOUSE      CTS No. 201 B/1      Western Express Highway      Goregaon E, Mumbai 400063      India
17796755   Sun, Chengjun      Address on File
17796760   Sunkara, Sridurga      Address on File
17796761   Sunkavalli, Venu      Address on File
17796768   Superior Environmental Equipment Corporation      Daren Miller      1775 Highway 34 South      Building D8      Wall Township, NJ 07727
17796770   Superior Roofing Services      Bob Greer      PO Box 897      Plainfield, IN 46168
17796775   Sura, Ranjithkumar      Address on File
17796783   Suriel, Louis      Address on File
17796784   Surplus Solutions      2010 DIAMOND HILL ROAD      WOONSOCKET, RI 02895
17796786   Suryadevara, Punna Rao      Address on File
17796788   Susla, Marko      Address on File
17796791   Suter, Angela H      Address on File
17796792   Sutton, Bonita Louise      Address on File
17796795   Swaim Jr., David G      Address on File
17796796   Swaim, Mark E      Address on File
17796797   Swanks, Narcissus      Address on File
17796798   Swati Spentose Pvt. Ltd      114 Marine Chambers      11 New Marine Lines      Mumbai, 400 020      India
17796799   Swati Spentose Pvt. Ltd.      Komal Thakkar      114 Marine Chambers      11 New Marine Lines      Mumbai, 300 020      India
17796800   Swearing, Markland Adalbert      Address on File
17796803   Swedish Patent and Registration Office (SPRO)      Director, Division of Intellectual Prope      Division of Intellectual Property and Tr      Stockholm, 103 33      Sweden
17796804   Sweeney, John A.      Address on File
17796806   Sweetwater Construction Corp.      Ron Witt, Jr.      32 N. Main Street      Cranbury, NJ 08512
17796807   Swinford, Emilie      Address on File
17796810   Swiss Caps AG      Husenstr 35      Kirchberg, CH–9533      Switzerland
17796811   Swiss Federal Institute of Intellectual Property      Director/Directrice Dr. Catherine Chamma      Stauffacherstrasse 65      Berne, CH–3003      Switzerland
17796815   Syed, Ahmed      Address on File
17796816   Syed, Ameena      Address on File
17796817   Sykora, Patricia Mary      Address on File
17796827   Syntegon Pharma Technology LLC      Jerry Jean–Baptiste & Thomas Mauritzen      8700 Wyoming Ave      N Minneapolis, MN 55445–1836
17796832   Szamocki, Steven A.      Address on File
17796833   Szarek, Steven J.      Address on File
17796834   Szmytka, Joanna Zofia      Address on File
17796835   TA INSTRUMENTS – REMIT      DEPT AT 952329      ATLANTA, GA 31192–2329
17796837   TABAN MEHRAN MD      Address on File
17796838   TABLEAU SOFTWARE – REMIT      1621 N 34TH ST      SEATTLE, WA 98103
17796841   TAFT STETTINIUS & HOLLISTER      111 EAST WACKER DRIVE SUITE 2800      ACCOUNTS RECEIVABLE DEPARTMENT      CHICAGO, IL 60601
17796845   TAKLE LEIV M MD      Address on File
17796847   TALAT BEHZAD      Address on File
17796851   TALLMAN EYE ASSOCIATES      360 MERRIMACK STREETBUILDING # 1 ENTRY I      LAWRENCE, MA 01843
17796852   TAMPA BAY RETINA DBA GULF COAST RETINA      DBA GULF COAST RETINA CENTER1580 JACARAN      VENICE, FL 34293
17796853   TANDYM GROUP LLC (FORMER EXECUSEARCH)      PO BOX 844276      BOSTON, MA 02284–4276
17796856   TANGO CARD INC      4700 42ND AVE SW      SUITE 430A      SEATTLE, WA 98116
17796857   TANGUAY MARY ALICE OD      Address on File
17796863   TARBORO EYE ASSOCIATES      2807 N MAIN ST      TARBORO, NC 27886
17796864   TARGET NORTHERN OPERATIONS CT      PO BOX 59251      MINNEAPOLIS, MN 55459–0251
17796865   TARGETED CMC SOLUTIONS LLC      56 LARA PLACE      WARREN, NJ 07059
17796869   TARISHI JHA      Address on File
17796873   TASNEEM F SHAMIM MD      Address on File

17796874    TASTEPOINT INC – ORDER        7800 HOLSTEIN AVE        PHILADELPHIA, PA 19153
17796875    TAT PARSHALL TELEPHCY IHS        107 3RD STREET SE        PARSHALL, ND 58770
17796876    TAT TWINBUTTES TELPHY IHS        726 80 AVE NW        HALLIDAY, ND 58636
17796877    TAT TWINBUTTES TELPHY IHS        726 80th Ave NW        Halliday, ND 58636
17796878    TAT WHITE SHIELD TPHY IHS        2 Central Main Street B        White Shield, ND 58540
17796879    TATE & LYLE SOLUTIONS DIRECT – REMIT        PO BOX 102468        PASADENA, CA 91189–2468
17796894    TAX COLLECTOR ST TAMMANY PARIS        21454 Koop Drive, Building B        Mandeville, LA 70471
17796896    TAYLOR MADE LANDSCAPING        1792 N RT 121        DECATUR, IL 62526
17796897    TAYLOR RETINA CENTER        1101 DRESSER CT919 878 4060        RALEIGH, NC 27609
17796909    TCI AMERICA        DEPT CH 17593        PALATINE, IL 60055–7593
17796910    TCI FLATIRON CLO 2018 1 LTD        C/O TCI CAPITAL MANAGEMENT LLC        QUEENSGATE HOUSE SOUTH CHURCH ST        GEORGE TOWN, GRAND CAYMAN KY1–1102        CAYMAN ISLANDS
17796911    TEAM LIFE        291 ROUTE 34 SUITE B        COLTS NECK, NJ 07722
17796912    TECFEN MEDICAL        6100 HOLLISTER AVENUE        BUILDING 3 UNIT 3A/3B        SANTA BARBARA, CA 93117
17796913    TECHCLEAN INDUSTRIES LTD        145 COMAC STREET        RONKONKOMA, NY 11779
17796914    TECHNICAL GLASS PRODUCTS        243 EAST BLACKWELL ST        DOVER, NJ 07801
17796915    TECHNICAL SAFETY – REMIT        DEPT CH 17717        PALATINE, IL 60055–7717
17796916    TECHNIPAQ INC        975 LUTTER DR        CRYSTAL LAKE, IL 60014
17796918    TECHTRAK LLC        2 HUCKLEBERRY ROAD        COVENTRY, RI 02816
17796919    TECNICAM INC        119 NAYLON AVENUE        LIVINGSTON, NJ 07039
17796920    TEE JAY CENTRAL INC        PO BOX 130        GRIDLEY, IL 61744
17796922    TEK – REMIT        PO BOX 1656        ZACHARY, LA 70791
17796924    TELES MAYER J OD        Address on File
17796925    TELIGENT – REMIT        105 LINCOLN AVENUE        BUENA, NJ 08310
17796927    TELSTRA SUPERANNUATION SCHEME        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796928    TENAYA SURGICAL CENTER LLC        2800 N TENAYA WAY, SUITE 101        LAS VEGAS, NV 89128
17796935    TENNESSEE RETINA PC        345 23RD AVENUESTE 350615 320 7911        NASHVILLE, TN 37203
17796939    TERGUS PHARMA        4018 STIRRUP CREEK DRIVE        DURHAM, NC 27703
17796941    TERILLIUM INC        ATTN A/R        201 EAST 5TH STREEET SUITE 2700        CINCINNATI, OH 45202
17796943    TERIS–NYC LLC        PO BOX 14603        SCOTTSDALE, AZ 85267
17796946    TERRA UNIVERSAL INC        800 S RAYMOND AVE        FULLERTON, CA 92831
17796947    TERRE HAUTE VA CLINIC        5080 E BILL FARR DRIVE        TERRE HAUTE, IN 47803
17796951    TERUMO MEDICAL CORPORATION        265 DAVIDSON AVEUE        SUITE 320        SOMERSET, NJ 08873
17796952    TESLUK GREGORY MD        Address on File
17796953    TESTAMERICA LABORATORIES INC        PO BOX 204290        DALLAS, TX 75320–4290
17796954    TESTO INC        40 WHITE LAKE ROAD        SPARTA, NJ 07871
17796959    TETRAGENX DBA VETIO ANIMAL HLTH R&D ONLY        DBA VETIO ANIMAL HEALTH ULC        9622 TRANSCANADA HWY        ST LAURENT, QC H4S 1V9        CANADA
17796964    TEVA API INC        David M. Stark        400 Interpace Parkway        Building D        Parsippany, NJ 07054
17796965    TEVA API INC – REMIT        400 INTERPACE PARKWAY        MORRIS CORPORATE CENTER III        PARSIPPANY, NJ 07054
17796967    TEXAN EYE PA        5717 BALCONES DRIVESANCHEZ CECILIA R MD        AUSTIN, TX 78731
17796969    TEXAS CITY EYE CONSULTANTS        2506 25TH AVE N SUITE 3        TEXAS CITY, TX 77590
17796976    TEXAS EYE AND LASER CENTER        RANELLE BRIAN DAVID1872 NORWOOD DR, STE        HURST, TX 76054
17796977    TEXAS EYE DOCTORS        4501 MEDICAL CENTER DR #300        MCKINNEY, TX 75069
17796978    TEXAS EYE INSTITUTE        7710 BEECHNUT ST STE 100        HOUSTON, TX 77074–3100
17796979    TEXAS EYE SURGERY CENTER        1872 NORWOOD DR.STE 200JERRY HU MD        HURST, TX 76054
17796980    TEXAS EYECARE AND OPTICAL        8710 GRAND MISSION BLVD SUITE D        RICHMOND, TX 77407
17796981    TEXAS HEALTH & HUMAN SERVICES COMMISSION        JOSHUA DOMINGUEZ        VENDOR DRUG PROGRAM P.O. BOX 85200 MC–22        TEXAS HHSC        AUSTIN, TX 78708–5200
17796982    TEXAS HEALTH & HUMAN SERVICES COMMISSION        LINDA BRUMBLE        4900 N. LAMAR BLVD. MAIL CODE 2250        TEXAS HHSC        AUSTIN, TX 78751
17796983    TEXAS HEALTH & HUMAN SERVICES COMMISSION        LINDA BRUMBLE        4900 N. LAMAR P.O.BOX 8520 MAIL CODE 225        TX HEALTH & HUMAN SERVICES COMMISSION        AUSTIN, TX 78708–5200
17796984    TEXAS HEALTH CARE PLLC        ROSENTHAL HARRY JR4932 OVERTON RIDGE BOU        FORT WORTH, TX 76132
17796985    TEXAS HEALTH HARRIS METHODIST        1301 PENNSYLVANIA AVE        FORT WORTH, TX 76104–2122
17796986    TEXAS RETINA ASSOCIATION        9600 N CENTRAL EXPY STE 100        DALLAS, TX 75231
17796987    TEXAS VISION & LASER CENTER – MCKINNEY        4701 MEDICAL CENTER DR SUITE 1A        MCKINNEY, TX 75069
17796988    TEXOMA EYE INSTITUTE        5389 N 1ST AVE        DURANT, OK 74701
17796989    TFORCE FREIGHT INC        1000 SEMMES AVE        RICHMOND, VA 23218–1216
17796992    THE ALLIANCE        1001 NORTH G STREET        MONMOUTH, IL 61462
17796994    THE ALLIANCE PHARMACY        44 BOND STREET        WESTBURY, NY 11590
17796995    THE ASSOCIATION PARTNER GROUP LLC        312 PASEO REYES DR        ST AUGUSTINE, FL 32095

17796996    THE BAM CONNECTION LLC        ACCTS RECEIVABLE        20 JAY STREET SUITE 1007        BROOKLYN, NY 11201
17796997    THE CANYON VALUE REALIZATION MASTER FUND LP        C/O CANYON PARTNERS LLC        ATTN JAMES PAGNAM        2728 N HARWOOD STREET        FLOOR 2        DALLAS, TX 75201
17796999    THE DENVER OPHTHALMOLOGY CENTER        850 ENGLEWOOD PKWY STE 100-A        ENGLEWOOD, CO 80110
17797000    THE DESIGNERS NYC INC        1 NORTH BROADWAY SUITE 202        WHITE PLAINS, NY 10601
17797001    THE DOCTORS CLINIC        9621 RIDGETOP BLVD NW        SILVERDALE, WA 98383
17797005    THE EXECUSEARCH GROUP LLC        PO BOX 844276        BOSTON, MA 02284-4270
17797006    THE EYE CARE GROUP (FORMER CP ALT)        C/O PROCUREMENT LOGISTICS LLCPO BOX 234        COLCHESTER, CT 06415-0243
17797007    THE EYE CENTER        21475 RIDGETOP CIRCLESTE 300        STERLING, VA 20166
17797008    THE EYE CENTER        401 MERIDIAN STREET SUITE 200        HUNTSVILLE, AL 35801
17797009    THE EYE CENTER        SAYEGH SAMIR I        2151 SOUTH NEIL STREET        CHAMPAIGN, IL 61820
17797010    THE EYE CENTER INC        2471 NICHOLSON RD        SEWICKLEY, PA 15143
17797011    THE EYE CENTER OF ST AUGUSTINE        1400 US HWY 1 SOUTH        SAINT AUGUSTINE, FL 32084
17797012    THE EYE CLINIC        MURRAY IV LEWIS V1767 IMPERIAL BLVD        LAKE CHARLES, LA 70605
17797013    THE EYE CLINIC NJ (FORMER EYE CLINIC PA)        LIBERTY HALL II1095 MORRIS AVE STE 40097        UNION, NJ 07083
17797014    THE EYE GALLERY        609 E MCMURRAY RD        MCMURRAY, PA 15317
17797015    THE EYE INSTITUTE        742 MCKNIGHT DR STE 100        KNIGHTDALE, NC 27545
17797016    THE HARTFORD        PO BOX 660916        DALLAS, TX 75266-0916
17797017    THE JOHN D WALSH COMPANY INC        235 MARGARET KING AVENUE        RINGWOOD, NJ 07456
17797018    THE KNOTTS CO – REMIT        350 SNYDER AVENUE        BERKELEY HEIGHTS, NJ 07922
17797020    THE MADISON GROUP        2615 RESEARCH PARK DR        MADISON, WI 53711
17797021    THE MEDICAL EYE CENTER PC        DR GEORGE SHAKER MD250 RIVER ROAD        MANCHESTER, NH 03104
17797022    THE OPTOMETRIC CENTER        OPP CURTIS D        800 CLARK STREET        CHARLES CITY, IA 50616
17797023    THE PLEXUS GROUPE LLC        21805 FIELD PARKWAY SUITE 300        DEER PARK, IL 60010
17797024    THE RETINA CENTER OF CHARLESTON PA        C/O CAROLINA EYECARE PHYSICIANS2871 TRIC        NORTH CHARLESTON, SC 29406
17797027    THE RITEDOSE CORPORATION        1 TECHNOLOGY CIRCLE        COLUMBIA, SC 29293
17797025    THE RITEDOSE CORPORATION        Jody Chastain    1 Technology Circle        Columbia, SC 29203
17797028    THE SPEAR GROUP LLC        192 TECHNOLOGY PARKWAY        SUITE 500        PEACHTREE CORNERS, GA 30092
17797029    THE TRAINING CENTER GROUP LLC        113 MONMOUTH RD        SUITE 1        WRIGHTSTOWN, NJ 08562
17797030    THE TRANSLATION PEOPLE        LANDMARK HOUSE STATION RD        ATTN FAO A/R        CHEADLE HULME        MANCHESTER, SK8 7BS        UNITED KINGDOM
17797031    THE TRI–M GROUP LLC        206 GALE LANE        KENNETT SQUARE, PA 19348
17797032    THE VALLEY HOSPITAL        223 NORTH VAN DIEN AVE        RIDGEWOOD, NJ 07450
17797034    THE WEEKS–LERMAN GROUP LLC        PO BOX 0        58–38 PAGE PLACE        MASPETH, NY 11378
17797035    THE WOODLAND EYE CLINIC        1129 11TH STREET SE SUITE B        DYERSVILLE, IA 52040
17797036    THEA PHARMA INC        420 BEDFORD ST SUITE 150        LEXINGTON, MA 02420
17797037    THERMFLO INC        875 BUSCH PARKWAY        BUFFALO GROVE, IL 60089
17797038    THERMO ELECTRON NA        Marc N. Casper        168 Third Avenue        Waltham, MA 02451
17797039    THERMO ELECTRON NA – REMIT        PO BOX 742775        ATLANTA, GA 30374-2775
17797041    THERMO FISHER SCIEN – REMIT        28 SCHENCK PARKWAY SUITE 400        ASHEVILLE, NC 28803
17797042    THERMO ORION – REMIT        22 ALPHA ROAD        CHELMSFORD, MA 01824
17797043    THERMO SCIEN PORTABLE ANALY INSTR – REMIT        ANALYTICAL INSTRUMENTS INC        2 REDCLIFF ROAD        TEWKSBURY, MA 01876
17797046    THOM DINH OD LLC        Address on File
17797047    THOMAS E MALONE PE PMP LLC        13 SPRINGWOOD COURT        PRINCETON, NJ 08540-9403
17797048    THOMAS EYE GROUP        149 TOWNLAKE PKWYSTE 102770–928–4544        WOODSTOCK, GA 30188
17797049    THOMAS EYE GROUP        2700 HWY 34 EBLDG 3006784237700        NEWNAN, GA 30265
17797050    THOMAS EYE GROUP        3975 LAWRENCEVILLE HWY NW770–923–5000        LILBURN, GA 30047–2817
17797051    THOMAS EYE GROUP        5901–A PEACHTREE DUNWOODY ROADSUITE 500        ATLANTA, GA 30328
17797052    THOMAS JEFFERSON UNIV HOSPITAL        PHARMACY GIBBON 2260111 S 11TH ST        PHILADELPHIA, PA 19107
17797054    THOMAS SCIENTIFIC INC        1654 HIGH HILL ROAD        PO BOX 99        SWEDESBORO, NJ 08085–0099
17797069    THOMASVILLE EYE CENTER (FORMER HANEY)        2282 E PINE TREE BLVD STE A        THOMASVILLE, GA 31792
17797070    THOMPSON & SJAARDA MDS PA        6569 N CHARLES STSTE 605RETINA SPECIALIS        BALTIMORE, MD 21204–6833
17797078    THOMSON REUTERS TAX & ACCTG        PO BOX 71687        CHICAGO, IL 60694–1687
17797079    THOMSON REUTERS WEST        PAYMENT CENTER        PO BOX 6292        CAROL STREAM, IL 60197–6292

```
17797080   THORNE PETER S       Address on File
17797081   THORNTON WELDING       4350 RT 48 NORTH       PO BOX 3155       DECATUR, IL 62524
17797082   THRACIA LLC       C/O P SCHOENFELD ASSET MGMT LP       1350 AVENUE OF THE
           AMERICAS       NEW YORK, NY 10019
17797083   THREAD CHECK INC       900 MARCONI AVENUE       RONKONKOMA, NY 11779
17797084   THREATT JAMES MD       Address on File
17797085   THREE AFFIL TRB–MINNE IHS       1 MINNE–TOHE DRIVE       NEW TOWN, ND 58763
17797086   THREE AFFIL TRB–MINNE IHS       1 Minni Tohe Dr       New Town, ND 58763
17797087   THREE M TOOL & DIE CORP       1038 ELM STREET       YORK, PA 17403
17797088   THREE RIVERS HLT CTR IHS       1001 S 41st St E       Muskogee, OK 74403
17797089   THRIFTY WHITE PHARMACY       6055 NATHAN LANE N       SUITE 200B       PLYMOUTH, MN
           55442
17797090   THRIFTY WHITE PHARMACY       6055 NATHAN LANE NSUITE 200B       PLYMOUTH, MN 55442
17797091   THYSSENKRUPP ELEVATOR CORP       PO BOX 3796       CAROL STREAM, IL 30132–3796
17797095   TICP CLO II 2 LTD       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE
           300       LAKE FOREST, IL 60045
17797096   TICP CLO III 2 LTD       C/O AKORN HOLDING CO LLC       1925 W FIELD COURT SUITE
           300       LAKE FOREST, IL 60045
17797097   TIEFENBACHER API & INGREDIENTS       Kristian Ruepp & Oliver Schrader       Van–der–Smissen–Strasse
           1–2       Hamburg, 22767       Germany
17797098   TIEFENBACHER API & INGREDIENTS – R&D ONLY       VAN–DER SMISSEN S–STRASSE
           1–2       HAMBURG, 22767       GERMANY
17797099   TIERNEY & COURTNEY       355 WILLIS AVE       MINEOLA, NY 11501
17797100   TIG AKA TELCOM INNOVATIONS GROUP LLC       125 N PROSPECT AVENUE       ITASCA, IL
           60143
17797101   TIMEMACHINES INC       300 S 68TH STREET PLACE       SUITE 300       LINCOLN, NE 68510
17797105   TINKER AFB 72 MDSS/SGSL       5700 ARNOLD DR BLDG 5801       TINKER AFB, OK 73145
17797106   TINKER AFB 72 MDSS/SGSL       5700 Arnold St Bldg 5801       Tinker AFB, OK 73145
17797111   TISCH SCIENTIFIC       145 SOUTH MIAMI AVENUE       CLEVES, OH 45002
17797112   TISHCON – REMIT       300 NEW YORK AVENUE       WESTBURY, NY 11590
17797114   TIWARI RAM MD       Address on File
17797116   TLC PHARMACEUTICAL STANDARDS LTD       130 PONY DRIVE       NEWMARKET, ON L3Y
           7B6       CANADA
17797117   TMI USA INC       11491 SUNSET HILLS RD STE 310       RESTON, VA 20190
17797118   TN–MCO       FFS DEPT 554 SUPP DEPT 6300       PO BOX 11407       BIRMINGHAM, AL 35246
17797119   TN–MEDICAID       FFS DEPT 554 SUPP DEPT 6300       PO BOX 11407       BIRMINGHAM, AL
           35246
17797120   TNR Resources LLC       1616 MULBERRY DRIVE       LAKE VILLA, IL 60046
17797123   TOC CHULA VISTA PHCY       644 Naples St       Chula Vista, CA 91911
17797124   TOC CLAIREMONT MESA PHCY       8808 Balboa Ave       San Diego, CA 92123
17797125   TOC EASTLAKE       2300 Boswell Rd Ste 190       Chula Vista, CA 91914
17797128   TOHATCHI PHS INDIAN HLTH       07 CHOOSGAI DRIVE POB 142       TOHATCHI, NM 87325
17797129   TOHATCHI PHS INDIAN HLTH       PO Box 142       Tohatchi, NM 87325
17797131   TOLLAND EYE CARE       152 MERROW RD       WAYNE CASTAGNA OD       TOLLAND, CT
           06084
17797135   TOMI ENVIRONMENTAL – REMIT       8430 SPIRES WAY       SUITE N       FREDERICK, MD
           21701
17797136   TOMI Environmental Solutions, Inc.       Elissa Shane       8430 Spires Way       Suite N       Frederick, MD
           21701
17797138   TON SAINT XAVIER HC       7900 S J Stock Rd       Tucson, AZ 85746
17797139   TON SAN XAVIER HEALTH CENTER       7900 S J Stock Rd       Tucson, AZ 85746
17797141   TON SELLS HOSP IP IHS       PO BOX 548 1 MESQUTIE DR       CENTRE, AL 35960
17797140   TON SELLS HOSP IP IHS       PO Box 548       Centre, AL 35960
17797142   TON SELLS IND HSP O P       PO Box 548       Sells, AZ 85634
17797143   TON USPHS SANTA ROSA HC       Route       Sells, AZ 85634
17797146   TONY PRINCE COMPANY INC       JON SMITH       1531–A FAIRVIEW AVENUE       ST LOUIS, MO
           63121
17797147   TOP RX LLC       2950 BROTHER BOULEVARD       BARTLETT, TN 38133
17797150   TOPPINO EYE CARE       1804 OAKLEY SEAVER DR STE B       CLERMONT, FL 34711
17797152   TOPS MARKET LLC       PO BOX 1027       BUFFALO, NY 14240
17797155   TORCHSTONE GLOBAL LLC       1997 ANNAPOLIS EXCHANGE PARKWAY       SUITE
           300       ANNAPOLIS, MD 21401
17797158   TORONTO RESEARCH CHEMICALS INC       20 MARTIN ROSS AVE       TORONTO, ON M3J
           2K8       CANADA
17797159   TORRANCE MEMORIAL MEDICAL CENTER       3330 LOMITA BLVD       TORRANCE, CA 90505
17797160   TORRANCE SURGERY CENTER       23560 CRENSHAW BLVD #104       TORRANCE, CA 90505
17797171   TORTI ROBERT MD       Address on File
17797172   TOSCANO CONSULTING GROUP INC       7700 NW 11 PLACE       PLANTATION, FL 33322
17797173   TOTAL MACHINE SOLUTIONS INC       P.O. BOX 799       PLAINVIEW, NY 11803
17797176   TOWN OF BABYLON       281 PHELPS LANE, ROOM 19       N. BABYLON, NY 11703
17797179   TOWNSEND–PICO WILLIAM       AVE PONCE DE LEON735 TORRE AUXILLIO MUTU       HATO REY,
           PR 00917
17797180   TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU       23–A NORTH MAIN STREET       CRANBURY,
           NJ 08512
17797181   TOYIABE INDIAN HLTH PROJECT       52 N Tu Su Ln       Bishop, CA 93514
17797182   TPM Laboratories, Inc.       1165 Marlkress Road       Unit D       Cherry Hill, NJ 08003
17797183   TRACE LINK INC       400 RIVERPARK DRIVE STE 200       NORTH READING, MA 01864
```

17797185　TRACELINK INC　　　Shabbir Dahod　　　200 Ballardvale Street　　　Building 1, Suite 100　　　Wilmington, MA 01887
17797187　TRACHTENBERG WILLIAM MD　　　Address on File
17797188　TRACKING SOLUTIONS INC　　　PO BOX 403　　　GALENA, OH 43021
17797190　TRANE COMPANY　　　PO BOX 98167　　　CHICAGO, IL 60693
17797192　TRANSCAT – REMIT　　　35 VANTAGE POINT DRIVE　　　ROCHESTER, NY 14624
17797194　TRANSO–PHARM USA LLC　　　716 DEKALB PIKE #329　　　BLUE BELL, PA 19422
17797195　TRANSPORTATION MANAGEMENT GROUP　　　15400 PEARL RD STE 200　　　STRONGSVILLE, OH 44136
17797202　TRAVIS AFB VA OUTPATIENT　　　103 Bodin Cir Bldg 778　　　Travis AFB, CA 94535
17797203　TRAVIS AFB WRM CREDIT　　　106 BODIN CIRCLE　　　TRAVIS AIR FORCE BAS, CA 94535
17797203　TRAVIS AFB WRM CREDIT　　　106 Bodin Cir　　　Travis AFB, CA 94535
17797205　TRAXX INTERNATIONAL CORP　　　PO BOX 107　　　PINE BROOK, NJ 07058
17797207　TREASURER DC　　　ATTN PATRICIA M DANTONIO　　　DEPARTMENT OF HEALTH　　　PHARMACEUTICAL CONTROL – ACCESS RX　　　899 N CAPITOL STREET NE – 2ND FLOOR　　　WASHINGTON, DC 20002
17797208　TREASURER ME　　　35 STATE HOUSE STATION　　　AUGUSTA, ME 04333
17797209　TREASURER NJ　　　DIVISION OF REVENUE　　　PO BOX 417　　　TRENTON, NJ 08646–0417
17797211　TREASURER OH　　　1560 STATE ROUTE 56 SW　　　LONDON, OH 43140
17797212　TREASURER VA　　　COMMONWEALTH OF VIRGINIA　　　BOARD OF PHARMACY　　　9960 MAYLAND DR STE 300　　　HENRICO, VA 23233
17797215　TRES VISION GROUP　　　665 S APOLLO BLVD　　　MELBOURNE, FL 32901
17797218　TRI–CENTURY EYE CARE　　　319 SECOND STREET PIKEATTN ACCOUNTING DE　　　SOUTHHAMPTON, PA 18966
17797220　TRI–COUNTY EYE PHYSICIANS & SURGEONS PC　　　319 SECOND STREET PIKE　　　SOUTHAMPTON, PA 18966
17797221　TRI–COUNTY SURGERY CENTER,LLC　　　319 SECOND STREET PIKE　　　SOUTHAMPTON, PA 18966
17797222　TRI–DIM FILTER CORP – REMIT　　　PO BOX 734485　　　CHICAGO, IL 60673–4485
17797241　TRI–STATE BUSINESS SYSTEMS LLC　　　PO BOX 5615　　　HILLSBOROUGH, NJ 08844
17797246　TRI–WELD INDUSTRIES INC　　　65 SOUTH SECOND ST.　　　BAY SHORE, NY 11706
17797216　TRICARE PRIME CHESAPEAKE　　　1011 Eden Way N Ste H　　　Chesapeake, VA 23320
17797217　TRICARE PRIME VIRGINIA BEACH　　　2100 Lynnhaven Pkwy Ste 201　　　Virginia Beach, VA 23456
17797219　TRICORBRAUN – REMIT　　　PO BOX 745628　　　ATLANTA, GA 30374
17797223　TRIET NGUYEN MD　　　Address on File
17797227　TRILLIUM HEALTH PARTNERS　　　160 SHERWAY DR　　　APPLETON BUILDING　　　TORONTO, ON M9C 1A5　　　CANADA
17797234　TRINITY CONSULTANTS – REMIT　　　PO BOX 972047　　　DALLAS, TX 75397–2047
17797235　TRINITY HEALTH (WAS LOYOLA UNIV MED CTR)　　　PO BOX 7007　　　TROY, MI 48007
17797236　TRIPLER ARMY MEDICAL CTR　　　Materiel Branch–Bldgs 161　　　Honolulu, HI 96859
17797239　TRIRX PHARMACEUTICAL SVCS – R&D ONLY　　　TRIRX SEGRE SAS　　　ZA LA GRINDOLIERE　　　SEGRE–EN–ANJOU–BLEU, 49500　　　FRANCE
17797242　TRISTATE ROOFING & WATERPROOFING INC　　　320 ESSEX STREET SUITE 2　　　STIRLING, NJ 07980
17797248　TROEMNER LLC – REMIT　　　PO BOX 21098　　　NEW YORK, NY 10087–1098
17797251　TRUECARE PHARMACY　　　6300 ENTERPRISE RDPBA HEALTH CORPORATE O　　　KANSAS CITY, MO 64120
17797253　TRUMAN MEDICAL CTR HOSP HILL　　　2301 HOLMES ST　　　KANSAS CITY, MO 64108
17797256　TRUSTMARK VOLUNTARY BENEFIT　　　SOLUTIONS INC　　　75 REMITTANCE DR SUITE 1791　　　CHICAGO, IL 60675–1791
17797257　TRUTEST MEDICAL GAS SERVICES INC　　　12 VIDONI DRIVE　　　MT SINAI, NY 11766
17797258　TRUVISTA　　　230 W MAPLE ROAD　　　TROY, MI 48084
17797260　TSAI CLARK S MD　　　Address on File
17797262　TSAILE INDIAN HEALTH CNTR　　　PO BOX 467 HWY RT 64　　　TSAILE, AZ 86556
17797261　TSAILE INDIAN HEALTH CNTR　　　PO Box 467　　　Tsaile, AZ 86556
17797264　TSI INCORPORATED　　　SDS 12–0764　　　P.O. BOX 86　　　MINNEAPOLIS, MN 55486–0764
17797265　TSO GENERAL CORP　　　81 EMJAY BLVD　　　BRENTWOOD, NY 11717
17797266　TUBA CITY REG HLTH IP IHS　　　167 N Main Street　　　Tuba City, AZ 86045
17797267　TUCKER COMPANY WORLDWIDE INC　　　56 N HADDON AVE　　　HADDONFIELD, NJ 08033
17797273　TULLAHOMA VISION ASSOCIATES　　　600 AIRPARK DR　　　TULLAHOMA, TN 37388
17797275　TULMAN EYE GROUP PC　　　2727 GRAMERCY ST STE 200　　　ATTN ELI TALLMAN　　　HOUSTON, TX 77025
17797276　TULMAN EYE GROUP PC　　　880 CRESTMARK DR SUITE 101　　　LITHIA SPRINGS, GA 30122
17797277　TULSA RETINA CONSULTANTS　　　FINLEY THOMAS ANDREW MD2424 E 21ST STREE　　　TULSA, OK 74114
17797280　TUNNEL VISION　　　1180 A–1 BLOWING ROCK RDATTN CATHY　　　BOONE, NC 28607
17797281　TUNNELL CONSULTING INC　　　314 S HENDERSON ROAD　　　SUITE G–379　　　KING OF PRUSSIA, PA 19406
17797286　TURKISH LANCE MD　　　Address on File
17797288　TURNER EYE INSTITUTE MED GROUP INC　　　276 DOLORES AVENUE　　　SAN LEANDRO, CA 94577
17797294　TURTLE & HUGHES INC　　　1900 LOWER ROAD　　　LINDEN, NJ 07036
17797295　TUSCALOOSA VA MED CENTER　　　3701 Loop Rd East　　　Yonkers, NY 10705
17797296　TUTTLE ARMY HEALTH CREDIT　　　Bldg 1440　　　Hunter Army Airfi, GA 31409
17797297　TWO RIVERS MEDICAL　　　3088 Elm Point Industrial Dr　　　Saint Charles, MO 63301
17797298　TWO RIVERS MEDICAL–BRIDGETON　　　3088 Elm Point Industrial Dr　　　Saint Charles, MO 63301
17797299　TWO SEAS GLOBAL (MASTER) FUND LP　　　C/O TWO SEAS CAPITAL　　　32 ELM PLACE 3RD FLOOR　　　RYE, NY 10580

17797300    TX–ADAP        CASH RECEIPTS BRANCH MC 2003        DEPT OF STATE HEALTH SVCS        PO BOX 149347        AUSTIN, TX 78714–9347
17797301    TX–BCC MCO        ACCOUNTING OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797302    TX–BCCP        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797303    TX–CHIP NSF        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797304    TX–HEALTHY TX WOMEN        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 74714
17797305    TX–MCO        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797306    TX–MCO EFMAP        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        AUSTIN, TX 78714
17797307    TX–MCO EFMAP JCODE        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797308    TX–MCO PHYSICIAN ADMINSTERED        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797309    TX–MEDICAID        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797310    TX–MEDICAID EFMAP        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797311    TX–PHYSICIAN ADMINISTERED        ACCT OPERATIONS DRUG REBATES        ATTN ARTS 1470        PO BOX 149055        AUSTIN, TX 78714
17797312    TYCHEM LLC        13000 S TRYON ST STE F–295        CHARLOTTE, NC 28278
17797313    TYCO INTEGRATED SECURITY LLC        PO BOX 371967        PITTSBURGH, PA 15250–7967
17797314    TYLOCK GARY MD        Address on File
17796836    Taaseen, Saadat Irtisam        Address on File
17796839    Tableau Software, Inc.        1621 N 34th Street        Seattle, WA 98103
17796840    Taenzer, Kathy        Address on File
17796842    Takacs, Jeffrey S        Address on File
17796843    Takayoshi, Fujiko        Address on File
17796844    Takla, Amir Saied Tobia        Address on File
17796846    Takliwala, Shahid A        Address on File
17796848    Taliaferro, India        Address on File
17796849    Taliaferro, Michael Brandon        Address on File
17796850    Taliferro, April R        Address on File
17796854    Tang, Anne T.        Address on File
17796855    Tang, Thu Kim        Address on File
17796858    Tank, Dharti S        Address on File
17796859    Tapia, Christopher A.        Address on File
17796860    Tapia, Vinicio Napoleon        Address on File
17796861    Taplin, Francis Joseph        Address on File
17796862    Tarapata, Krystyna        Address on File
17796866    Targeted CMC Solutions, LLC        Samir Ghodbane        56 Lara Place        Warren, NJ 07059
17796867    Tariq, Tasneem        Address on File
17796868    Tarishi Jha        5322 Vijaya Garden        Baridih        Jamshedpur, Jharkhand 831017        India
17796870    Tarpey, Michelle A        Address on File
17796871    Tarrago, Marlon        Address on File
17796872    Taruc, Danilo R        Address on File
17796880    Tate, Angela June        Address on File
17796881    Tatini, Radhakrishna        Address on File
17796882    Tatro, Aaron        Address on File
17796883    Tatum, Mariah Sherice        Address on File
17796884    Tatum, Mya        Address on File
17796885    Tavares, Dahiana        Address on File
17796886    Tavares, Maria        Address on File
17796887    Tavares, Ramon        Address on File
17796888    Tavarez, Fausto Bienvenido        Address on File
17796889    Tavarez, Luis        Address on File
17796890    Taveras, Adrian        Address on File
17796891    Taveras, Daris        Address on File
17796892    Tawde, Suprita Ashok        Address on File
17796893    Tawfik, Mina Michel        Address on File
17796895    Tax Collector, Parish of Tammany        PO Box 1229        Slidell, LA 70459
17796898    Taylor, Aaron        Address on File
17796899    Taylor, Awnye        Address on File
17796900    Taylor, Barbara Ann        Address on File
17796901    Taylor, Blake P        Address on File
17796902    Taylor, Brian K        Address on File
17796903    Taylor, Heidi Joeva        Address on File
17796904    Taylor, Jeremy        Address on File
17796905    Taylor, Joyce A        Address on File
17796906    Taylor, Kimberly        Address on File
17796907    Taylor, Lashunda Desera        Address on File
17796908    Taylor, Matthew K        Address on File
17796917    Technology COnsulting LLC        4910 S Vincennes Ave        Apt 2        Chhicago, IL 60615
17796921    Tejada, Fiordaliza        Address on File

17796923    Tekverk, Paul        Address on File
17796926    Teligent, Inc.        105 Lincoln Ave.        Buena, NJ 08310
17796929    Tennessee Attorney General        Attn Bankruptcy Department        P.O. Box 20607        Nashville, TN 37202–0207
17796930    Tennessee Department of Revenue        500 Deaderick Street        Nashville, TN 37242
17796931    Tennessee Dept of Environment & Conservation        312 Rosa L. Parks Ave        Tenessee Tower 2nd Floor        Nashville, TN 37243
17796932    Tennessee Dept of Health        710 James Robertson Parkway        Nashville, TN 37243
17796934    Tennessee Dept of Revenue        David Gerregano, Commisioner        Andrew Jackson State Office Building        500 Deaderick St        Nashville, TN 37242
17796933    Tennessee Dept of Revenue        c/o Attorney General        PO Box 20207        Nashville, TN 37202–0207
17796936    Tennessee Secretary of State        312 Rosa L Parks Avenue        Snodgrass Tower, 6th Floor        Nashville, TN 37243
17796937    Tenneti, Paleswara Sarma        Address on File
17796938    Tentu, Srinivasarao        Address on File
17796940    Tergus Pharmaceuticals        2810 Meridian Parkway        Suite 120        Durham, NC 27713
17796942    Terillium Inc.        Warren S. Bach        201 East 5th Street        Suite 2700        Cincinnatti, OH 45202
17796944    Term Loan Lenders        Gibson, Dunn & Crutcher LLP        AnnElyse Gains        1050 Connecticut Avenue, N.W.        Washington, DC 20036–5306
17796945    Term Loan Lenders        Gibson, Dunn & Crutcher LLP        Matthew J. Williams & Scott J. Greenberg        200 Park Avenue        New York, NY 10166–0193
17796948    Terry, Lenamarie        Address on File
17796949    Terry, Mallory        Address on File
17796950    Tertocha, Aubrey Phillipz        Address on File
17796955    Tetley, Barbara Jean        Address on File
17796958    TetraGenx Animal Health ULC dba Vetio Animal Healt        Christyan Pollender & Avram Petrean        9622 Trans Canada Hwy        Ville Saint–Laurent, QC H4S 1V9        Canada
17796956    Tetragenx Animal Health UCL        John P. Kane        2705 Dougherty Ferry Rd., Suite 202        St. Louis, MO 63122
17796957    Tetragenx Animal Health ULC        John P. Kane        9622 Trans Canada Highway        Saint–Laurent, QC H4S 1V9        Canada
17796960    Teva        Francesca Giglio, Roberto Foresti, Valen        Av. San Rafael No.35        Parque Industrial Lerma        Lerma        Estado de Mexico C.P., 52000
17796961    Teva        Francesca Giglio, Roberto Foresti, Valen        Ostravska 29/305        Opava–Komarov, 74770        Czech Republic
17796962    Teva        Francesca Giglio, Roberto Foresti, Valen        Pallagi Str. 13        Debreen, H–4042        Hungary
17796963    Teva        Francesca Giglio, Roberto Foresti, Valen        Via Terrazzano 77        Rho, Milan, 20017        Italy
17796966    Teva API Inc.        400 Chestnut Ridge Road        Woodcliff Lake, NJ 07677
17796968    Texas Attorney General        Attn Bankruptcy Department        300 W. 15th St        Austin, TX 78701
17796970    Texas Commission on Environmental Quality        TCEQ        12100 Park 35 Circle        Austin, TX 78753
17796971    Texas Comptroller of Public Accounts        Attn Bankruptcy Section        Lyndon B Johnson State Office Building        111 East 17th St        Austin, TX 78774
17796973    Texas Comptroller of Public Accounts        Lyndon B Johnson State Office Bldg        111 East 17th Street        Austin, TX 78774
17796972    Texas Comptroller of Public Accounts        Office of the Attorney General        Bankruptcy – Collections Division        PO Box 13528, Capitol Station        Austin, TX 78711–3548
17796974    Texas Department of Health        PO Box 12008        Austin, TX 78711
17796975    Texas Dept of State Health Services        PO Box 12008        Austin, TX 78711
17796990    Thangaraj, John        Address on File
17796991    Thayer–Mahoney, Lisa        Address on File
17796993    The Alliance Pharmacy        Vincent Fusaro        44 Bond Street        Westbury, NY 11590
17796998    The Cleveland CLinic        9500 Euclid Ave        Cleveland, OH 44195
17797002    The Dow Chemical Company        2030 Dow Center        Midland, MI 48674
17797004    The Evanston Group, Inc.        PO Box 5752        Evanston, IL 60204
17797003    The Evanston Group, Inc.        Todd Keebaugh        1 S. Wacker        Suite 2130        Chicago, IL 60606
17797019    The Madison Group        Antoine Rios        2615 Research Park Drive        Madison, WI 53711
17797026    The Ritedose Corporation        1 Technology Circle        Columbia, SC 29203
17797033    The Weeks Lerman Group        PO BOX 0        58–38 PAGE PLACE        MASPETH, NY 11378
17797040    Thermo Electron North America        Ellen Frenkel        5225 Verona Road        Madison, WI 53711
17797044    Thermofisher Scientific Inc.        5225 Verona Road        Madison, WI 53711
17797045    Thiele, Bryce        Address on File
17797053    Thomas Reuters Enterprise Centre GmbH        Benjamin Gillman        610 Opperman Drive        P.O. Box 64833        Eagan, MN 55123–1803
17797055    Thomas, Benny K        Address on File
17797056    Thomas, Damion K        Address on File
17797057    Thomas, Hannah Lynne        Address on File
17797058    Thomas, Jamyria        Address on File
17797059    Thomas, Jeremiah        Address on File
17797060    Thomas, Jermaine Brian        Address on File
17797061    Thomas, Joseph        Address on File
17797062    Thomas, Marlon L        Address on File
17797063    Thomas, Matthew Joseph        Address on File
17797064    Thomas, Melinda        Address on File
17797065    Thomas, Nahdia Lache        Address on File
17797066    Thomas, Rachel L        Address on File
17797067    Thomas, Willis Hermann        Address on File

```
17797068    Thomas, Xzavionna        Address on File
17797071    Thompson, Armonda        Address on File
17797072    Thompson, Kayla Marie        Address on File
17797073    Thompson, Ladonna Louise        Address on File
17797074    Thompson, Leroy        Address on File
17797075    Thompson, Pamela Rose        Address on File
17797076    Thompson, William D        Address on File
17797077    Thompson, William Lewis        Address on File
17797092    Tian, Lihua        Address on File
17797093    Tibbetts, Lisa Anne        Address on File
17797094    Tice, Elizabeth        Address on File
17797102    Timlin, Darren        Address on File
17797103    Timmons, Ashley        Address on File
17797104    Ting, En−Yi        Address on File
17797107    Tipnis, Swati        Address on File
17797108    Tippit Jr, Fred L        Address on File
17797109    Tippit, Debora L        Address on File
17797110    Tippit, Jeremy Chad        Address on File
17797113    Titterall, Paul        Address on File
17797115    Tiyyagura, Papireddy        Address on File
17797121    Tobiasz, Stanislawa        Address on File
17797122    Toby, Natacha        Address on File
17797126    Todd, Cleveland        Address on File
17797127    Todorov, Yolina T        Address on File
17797130    Tolkacz, Katherine Jean        Address on File
17797132    Tolly, Candace Lyn        Address on File
17797133    Tomar, Sweta        Address on File
17797134    Tomczyk, Anna        Address on File
17797137    Tomlinson, Jeffrey P        Address on File
17797144    Toner, Deborah        Address on File
17797145    Toni, Tahlia        Address on File
17797148    Topco Associates, LLC        150 Northwest Point Blvd.        Elk Grove Village, IL 60007
17797149    Topiwala, Dipmala        Address on File
17797151    Topps, Krystal S        Address on File
17797153    Torcaso, Suzanne K        Address on File
17797154    TorchStone Global        1997 Annapolis Exchange Parkway        Suite 300        Annapolis, MD 21401
17797156    TorchStone Global, LLC        1997 Annapolis Exchange        Suite 300        Annapolis, MD 21401
17797157    Torkelsen, Harold        Address on File
17797161    Torres Fuentes, Nora        Address on File
17797162    Torres Guerrero, Sonia F        Address on File
17797163    Torres, Carlos A        Address on File
17797164    Torres, Christopher        Address on File
17797165    Torres, Joe        Address on File
17797166    Torres, John        Address on File
17797167    Torres, Maritza        Address on File
17797168    Torres, Paul D        Address on File
17797169    Torrez Espinal, Xiomara        Address on File
17797170    Torry, Christine Elaine        Address on File
17797174    Toth, Thomas        Address on File
17797175    Tournier, James        Address on File
17797177    Town of Babylon        Received of Taxes 200 East Sunrise Highw        Lindenhurst, NY 11757−2597
17797178    Townsend, Tarek Jubriel        Address on File
17797184    Tracelink        200 Quannapowitt Parkway        Wakefield, MA 01880
17797186    Tracelink, Inc.        200 Quannapowitt Parkway        Wakefield, MA 01880
17797189    Trajbar, Tommy R        Address on File
17797191    Trane US Inc        Kent Silveria        19 Chapin Rd.        Bldg B        Suite 200        Pine Brook, NJ 07058
17797193    Transo−Pharm USA LLC        216 Hazeltine Circle        Blue Bell, PA 19422
17797196    Tranter, Matthew Scott        Address on File
17797197    Travelers        PO Box 2950        Hartford, CT 06104−2950
17797198    Travelers Bond & Specialty Insurance Claim        One Tower Square        S202A        Hartford, CT 06183
17797199    Travelers Bond & Specialty Insurance Claim        P.O. Box 2989        Hartford, CT 06104−2989
17797200    Travelers, Agency Compensation        P.O. Box 2950        Hartford, CT 06104−2950
17797201    Travers, Tyler James        Address on File
17797206    Treasurer − State of New Hampshire (NH Board of Ph        7 Eagle Square        Concord, NH 03301
17797210    Treasurer of Virginia, Board of Pharmacy        9960 Maryland Dr, Suite 300        Henrico, VA 23233
17797213    Trendy, Timothy A        Address on File
17797214    Trepelkin, Carla Hertel        Address on File
17797238    TriRx PHarmaceutical Services LLC        101 Merritt 7        Norwalk, CT 06851
17797240    TriRx Pharmaceuticals Services        101 Merritt 7        Norwalk, CT 06851
17797224    Trifarma S.p.A        Alberto Rucano        Via Guido Guatini Matteucci 1        Milan, 20162        Italy
17797225    Trifarma S.p.A        Aldo Rucano & Tim Feuerstein        Via Guarini Matteucci, 1        Milan, 20162        Italy
17797226    Triimar, Julie E        Address on File
17797228    Trimble, Leah        Address on File
17797229    Trimble, Samuel Levi        Address on File
17797230    Trimble, Silvia        Address on File
17797231    Trimble, Teresa Roseann        Address on File
17797232    Trimby, Sherry J.        Address on File
```

17797233  Trinidad Hernandez, Alba       Address on File
17797237  Tripp, Thomas Dewey       Address on File
17797243  Trivedi, Aesha       Address on File
17797244  Trivedi, Chirag       Address on File
17797245  Trivedi, Saurabh Sudhir       Address on File
17797247  Trocchia, Jaimie       Address on File
17797249  Trone, Mark Allen       Address on File
17797250  Troutman, William Wilson       Address on File
17797252  Trujillo, Jannia       Address on File
17797254  Trump, Trenton       Address on File
17797255  Truong, Annette T.       Address on File
17797259  Tsahalis, Kyriakos G       Address on File
17797263  Tsang, Matthew       Address on File
17797268  Tucker Company Worldwide, Inc.       Jeff Tucker       56 N. Haddon Ave.       2nd Floor       Haddonfield, NJ 08033
17797269  Tucker, Brooke N       Address on File
17797270  Tucker, Melvin L       Address on File
17797271  Tucker, Richard       Address on File
17797272  Tula, Nanditha       Address on File
17797274  Tully, James       Address on File
17797278  Tumminia, Matthew       Address on File
17797279  Tummolillo, Salvatore Alessio       Address on File
17797282  Tunnell Consulting, Inc.       Larry Frattura       314 S Henderson Road       Suite G–379       King of Prussia, PA 19406
17797283  Turcios, Joaquin       Address on File
17797284  Ture, Metin       Address on File
17797285  Turek, Maria K.       Address on File
17797287  Turnbull, Steven Jeffrey       Address on File
17797289  Turner, Garry Wilson       Address on File
17797290  Turner, James Edgar       Address on File
17797291  Turner, Jason A       Address on File
17797292  Turner, Linda K.       Address on File
17797293  Turner, Tina Embrey       Address on File
17797315  Tynan, Larry A       Address on File
17797316  Tyson, Terrence L       Address on File
17797317  U OF L HEALTH       ACCOUNTS PAYABLE530 S JACKSON ST       LOUISVILLE, KY 40202
17797318  U S ARMY HEALTH CLINIC       Rock Island Arsenal–Bldg. 110       Rock Island, IL 61299
17797319  U S ARMY HOSPITAL       2434 20th St       Fort Campbell, KY 42223
17797320  U S C G BASE       Health Services 5 Calle La Puntilla       San Juan, PR 00901
17797321  U S C G BASE, SAN JUAN       5 Calle La Puntilla       San Juan, PR 00901
17797322  U S C G HEALTH SERVICES PHCY       13800 Old Gentilly Rd       New Orleans, LA 70129
17797323  U S COAST GUARD AIR STATION       14750 NW 44th Ct       Opa Locka, FL 33054
17797324  U S COAST GUARD GROUP       1 Ferry Rd       Galveston, TX 77550
17797325  U S NAVAL HOSPITAL       Building 1       Agana Heights, GU 96910
17797326  U S PENITENTIARY HOSP–ATL       601 McDonough Blvd SE       Atlanta, GA 30315
17797328  U S PENITENTIARY HOSP–MAR       PO BOX 2000 RR5       MARION, IL 62959
17797327  U S PENITENTIARY HOSP–MAR       PO Box 2000       Marion, IL 62959
17797329  U S PHARMACOPEIAL – REMIT       PO BOX 21845       NEW YORK, NY 10087–1845
17797330  U S PUBLIC HEALTH SERVICE       Hwy Junction 57 Route 9       Crownpoint, NM 87313
17797331  U T SOUTHWESTERN       5323 HARRY HINES BLVDU6–210–AACC–OPT       DALLAS, TX 75390–7208
17797354  U–M SSC ACCOUNTS PAYABLE (U of MI)       3003 S STATE STREET       ANN ARBOR, MI 48109
17797332  U. S. Coast Guard Station       End of Hwy La 1       Grand Isle, LA 70358
17797333  U.S. Coast Guard       337 E Water St       Sault Sainte Marie, MI 49783
17797334  U.S. Department of Justice       Andrew Warner       950 Pennsylvania Avenue, NW       Washington, DC 20530–0001
17797335  U.S. Department of Justice       U.S. Department of Justice       Drug Enforcement Administration       Diversion Control Division/ODR       Post Office Box 2639       Springfield, VA 22152–2639
17797336  U.S. MED. CTR FOR FEDERAL PRISONERS       1900 W SUNSHINE       SPRINGFIELD, MO 65808
17797337  U.S. MED. CTR FOR FEDERAL PRISONERS       1900 W Sunshine St       Springfield, MO 65807
17797338  UAW RETIREE MEDICAL BENEFITS TRUST       CHRYSLER SEPARATE RETIREE ACCOUNT       C/O PINEBRIDGE INVESTMENTS       ATTN CHARU SMAKAL       65 E 55TH ST       NEW YORK, NY 10022
17797339  UAW RETIREE MEDICAL BENEFITS TRUST       FORD SEPARATE RETIREE ACCOUNT       C/O PINEBRIDGE INVESTMENTS       ATTN CHARU SMAKAL       65 E 55TH ST       NEW YORK, NY 10022
17797340  UAW RETIREE MEDICAL BENEFITS TRUST       GM SEPARATE RETIREE ACCOUNT       C/O PINEBRIDGE INVESTMENTS       ATTN CHARU SMAKAL       65 E 55TH ST       NEW YORK, NY 10022
17797341  UC IRVINE MEDICAL CENTER – A/P       PO BOX C11917ATTN ACCOUNTS PAYABLE       SANTA ANA, CA 92711
17797342  UC SAN DIEGO HEALTH SYSTEM       PO BOX 33268ATTN ACCOUNTS PAYABLE DEPT       SAN DIEGO, CA 92163
17797343  UCB, Inc.       1950 Lake Park Drive       Smyrna, GA 30080
17797344  UCLA SCHOOL OF MEDICINE       10920 WILSHIRE BLVD5TH FLOOR ATTN A/P       LOS ANGELES, CA 90024–6502
17797345  UCSD DISBURSEMENTS DIV 0955       9500 GILMAN DRIVE       LA JOLLA, CA 92093–0955

17797346    UDMC UNITED DAIRY MACHINERY CORP        301 MEYER ROAD        BUFFALO, NY 14224
17797348    UK EYE CLINIC        110 CONN TERRACE SUITE 550DEPT OF OPTHAL        LEXINGTON, KY 40508
17797349    UK OPHTHALMOLOGY        1760 NICHOLASVILLE RD # 203        LEXINGTON, KY 40503
17797350    UL INFORMATION & INSIGHTS – ORD        7930 Santa Fe Dr Ste 301        Overland Park, KS 66204–3601
17797351    UL VERIFICATION SERVICES INC        62045 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0620
17797352    ULINE – REMIT        ATTN A/R        PO BOX 88741        CHICAGO, IL 60680–1741
17797353    ULISS ALAN MD        Address on File
17797355    UMASS HEALTHALLIANCE – CLINTON        CLINTON HOSPITAL INC60 HOSPITAL RD        LEOMINSTER, MA 01453
17797356    UMASS MEMORIAL HEALTHCARE INC        ATTN ACCOUNTS PAYABLE306 BELMONT STREETS        WORCESTER, MA 01604
17797359    UNC HOSPITALS        4400 EMPEROR BLVD STE 100SHARED SERVICES        DURHAM, NC 27703
17797361    UNIFIED GROCERS INC        PO BOX 60753 T.A.ATTN ACCOUNTS PAYABLE        LOS ANGELES, CA 90060
17797362    UNION FAMILY EYECARE        521 NEWMAN SPRINGS RD STE 11        LINCROFT, NJ 07738
17797363    UNITED COOLING & REFRIGERATION INC        397 HOPE AVE        ROSELLE, NJ 07203
17797364    UNITED HEALTHCARE MCO        PO BOX 935889        ATTN NC UNITED HEALTHCARE MCO        ATLANTA, GA 31193–5889
17797366    UNITED LABEL & SALES CORP        12900 BEREA ROAD        CLEVELAND, OH 44111
17797367    UNITED PARCEL SERVICE        PO BOX 809488        CHICAGO, IL 60680–9488
17797370    UNITED SPECTROGRAPHICS LLC        2605 CHARTER OAK DRIVE        LITTLE ROCK, AR 72227
17797371    UNITED STATES AIR FORCE        3120 Ashley Phosphate Rd        North Charleston, SC 29418
17797373    UNITED STATES COAST GUARD        2100 2nd St SW Rm B732        Washington, DC 20024
17797375    UNITED STATES NAVAL HOSPITAL        6000 West Highway 98 Bld 2269        Pensacola, FL 32512
17797377    UNITED STATES TREASURY        DEPARTMENT OF TREASURY        INTERNAL REVENUE SERVICE        CINCINNATI, OH 45999–0009
17797378    UNITED VETERINARY SERVICES ASSOCIATION        1300 PICCARD DR        SUITE LL–14        ROCKVILLE, MD 20850
17797379    UNITEDLEX CORPORATION        6130 SPRINT PARKWAY        SUITE 300        OVERLAND PARK, KS 66211
17797382    UNITY HEALTH TORONTO        ST MICHAELS HOSPITAL SITE        30 BOND ST        TORONTO, ON M5B 1W8        CANADA
17797383    UNIV EYE SPECIALIST PC        2469 STATE RT 19 N585–786–2288        WARSAW, NY 14569–1015
17797384    UNIV OF ALABAMA HOSPITAL        701 20TH STREET SOUTH660 ADMINISTRATIVE        BIRMINGHAM, AL 35294–0001
17797385    UNIV OF CALIFORNIA SAN DIEGO        MEDICAL CENTER PHARMACY200 W ARBOR DR RM        SAN DIEGO, CA 92103
17797386    UNIV OF CINCINNATI MEDICAL CTR        234 GOODMAN STREETMAIL LOCATION 0740IN–P        CINCINNATI, OH 45219
17797387    UNIV OF KANSAS HOSPITAL        PHARMACY DEPT2015 W 39THPHARMACY DEPT MS        KANSAS CITY, KS 66103
17797388    UNIV OF KENTUCKY HOSPITAL        2347 STERLINGTON RD STE 300        LEXINGTON, KY 40517
17797389    UNIV OF MIAMI BASCOM PALMER        PO BOX 248066ACCOUNTS PAYABLE        CORAL GABLES, FL 33124
17797390    UNIV OF SOUTHERN CALIFORNIA        PO BOX 77967        ATTN A/PVENDOR # 105605        LOS ANGELES, CA 90007
17797391    UNIV OF WIS HOSP & CLINICS        600 HIGHLAND AVENUEROOM E5/125PHARMACY S        MADISON, WI 53792
17797392    UNIV OF WISCONSIN–MADISON        21 NORTH PARK ST SUITE 5301ACCOUNTS PAYA        MADISON, WI 53715
17797393    UNIVAR (BERKELEY) – REMIT        13009 COLLECTIONS CTR DR        CHICAGO, IL 60693
17797394    UNIVAR (MORRISVILLE) – REMIT        PO BOX 409692        ATLANTA, GA 30384–9692
17797395    UNIVAR SOLUTIONS – REMIT        62190 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0621
17797398    UNIVERSITY EYE CARE        44344 DEQUINDRE ROAD SUITE 110        STERLING HEIGHTS, MI 48314
17797399    UNIVERSITY EYE SPECIALISTS        1932 ALCOA HIGHWAYSUITE 255        KNOXVILLE, TN 37920
17797400    UNIVERSITY EYE SPECIALISTS        616 N ST CLAIR # 1500        CHICAGO, IL 60611
17797401    UNIVERSITY HOSPITALS A/P DEPT        PO BOX 201430        SHAKER HEIGHTS, OH 44120
17797402    UNIVERSITY MEDICAL CENTER OF SOUTHERN NE        1800 W CHARLESTON BLVDINPATIENT PHARMACY        LAS VEGAS, NV 89102
17797403    UNIVERSITY OF CALIF DAVIS        1 SHIELDS AVE1220 TUPPER HALL        DAVIS, CA 95616
17797404    UNIVERSITY OF CALIFORNIA IRVINE        120 THEORY DR STE 200        IRVINE, CA 92697
17797405    UNIVERSITY OF CALIFORNIA IRVINE        120 THEORY SUITE 200ACCOUNTS PAYABLE        IRVINE, CA 92697
17797406    UNIVERSITY OF CHICAGO HOSPITALS        150 HARVESTER DR SUITE 300FINANCE DEPART        BURR RIDGE, IL 60527
17797407    UNIVERSITY OF COLORADO HOSPITAL        2400 S PEORIA STREET STE 211        AURORA, CO 80014
17797410    UNIVERSITY OF CONNECTICUT        SPONSORED PROGRAM SERVICES        438 WHITNEY ROAD EXTENSION UNIT 1133        STORRS, CT 06269–1133
17797411    UNIVERSITY OF FLORIDA        PO BOX 118205        GAINESVILLE, FL 32611

17797412    UNIVERSITY OF FLORIDA        PO BOX 3357ATTN ACCOUNTS PAYABLE        SCRANTON, PA 18505
17797413    UNIVERSITY OF FLORIDA VETERINARY HOSP        PO BOX 100122        GAINESVILLE, FL 32611
17797414    UNIVERSITY OF LOUISVILLE        SERVICE COMPLEX 212ATTN KRISTINA L ARNOL        LOUISVILLE, KY 40202
17797415    UNIVERSITY OF MIAMI        ATTN JACQUI ORTIZ        ACCOUNTS PAYABLE DEPT        1320 S DIXIE HIGHWAY SUITE 400        CORAL GABLES, FL 33146
17797416    UNIVERSITY OF MINNESOTA FAIRVIEW        FAIRVIEW F3 WEST BLDG2450 RIVERSIDE AVEN        MINNEAPOLIS, MN 55454
17797417    UNIVERSITY OF UTAH HOSPITALS & CLINICS        PO BOX 2790ACCOUNTS PAYABLE        SALT LAKE CITY, UT 84110
17797418    UNIVERSITY PHYSICIAN GROUP        DEPARTMENT OF OPHTHALMOLOGY4717 ST ANTOI        DETROIT, MI 48201
17797419    UNIVERSITY RETINA        15947 W 127TH ST STE ESHETH VEERAL MD        LEMONT, IL 60439
17797420    UNIVERSITY RETINA        7456 S STATE RD STE 103BHATT HARIT K MD        BEDFORD PARK, IL 60638
17797421    UNIVERSITY RETINA & MACULA ASSOC        6320 W 159TH STSUITES A D AND EJAGER RAM        OAK FOREST, IL 60452
17797423    UNUM LIFE INSURANCE COMPANY OF AMERICA        PO BOX 406946        ATLANTA, GA 30384–6946
17797426    UPPER MATTAPONI INDIAN TRIBE        7864 Richmond Tappahannock Hwy        Aylett, VA 23009
17797427    UPPER TANANA HEALTH CENTER– PHARMACY        Mile 1244 Glenn Highway        Tok, AK 99780
17797429    UPS        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
17797430    UPS Freight        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
17797431    UPS SUPPLY CHAIN SOLUTIONS INC        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
17797432    UPS Supply Chain Solutions, Inc.        12380 Morris Road        Alpharetta, GA 30005
17797433    URAM MARTIN MD        Address on File
17797438    US ARMY – PX PHARMACY        5050 Butner Rd        Fort Bragg, NC 28310
17797439    US ARMY – TOWN CENTER PHARMACY        Bldg 98 Michigan Ave        Fort Campbell, KY 42223
17797440    US ARMY – WAMC MINI MALL PHARMACY HOSPITAL/CLINIC–        Bldg 4–1571 Reilly Rd        Fort Bragg, NC 28307
17797441    US ARMY AVIATION PHARMACY        Bldg 7149 Black Sheep Run Rd        Fort Campbell, KY 42223
17797442    US ARMY BYRD PHARMACY        Bldg 7973 Strike Blvd        Fort Campbell, KY 42223
17797444    US ARMY DESERT SAGE MED HOME        7400 Helen Of        El Paso, TX 79911
17797445    US ARMY EISENHOWER ARMY MEDICAL CENTER        300 W Hospital Rd        Fort Gordon, GA 30905
17797449    US ARMY HEALTH CLINIC        Pharm Serv 218 Brook Street        Fort Buchanan, PR 00934
17797450    US ARMY HOSP KIMBROUGH SAT        2799 Rose St        Fort George G Meade, MD 20755
17797451    US ARMY LAPOINTE PHARMACY        Bldg 5979 Desert Storm Ave        Fort Campbell, KY 42223
17797452    US ARMY MED DEPT ACTIVITY        Med Whse # 4372 7606 Virginia        Fort Polk, LA 71459
17797453    US ARMY MEDICAL DEPT ACTIVITY        Thomas Rd–Bldg 4300 N.W. Dock        Fort Sill, OK 73503
17797455    US ARMY PHARMACY – PX        Bld 8–5050 Phy 5050 Butner Rd.        Fort Bragg, NC 28310
17797456    US ARMY USA MRICD        2900 Ricketts Point Rdusa Med Res Ins of        Aberdeen Proving Gro, MD 21010
17797443    US ARMY– CONNER TROOP MEDICAL CLINIC        10504 Korengal Valley Blvd        Fort Drum, NY 13602
17797446    US ARMY– EVANS COMMUNITY HOSPITAL        1650 Cochrane Cir Bldg 7500        Ft Carson, CO 80913
17797447    US ARMY– EVANS COMMUNITY HOSPITAL–do not use        1650 Cochrane Cir Bldg 7500        Ft Carson, CO 80913
17797448    US ARMY– FT LEONARD WOOD HOSPITAL        Usa Medical Dept Acitvity 4430 Missouri        Fort Leonard Wood, MO 65473
17797454    US ARMY– MEDICAL SUPPLY OFFICER        Bldg 1425        Fort Detrick, MD 21702
17797457    US ARMY–CONNELLY HEALTH CLINIC PHARMACY        AVENUE B BUILDING 29709 ROOM 1F107        FORT GORDON, GA 30905
17797458    US ARMY–CTMC PHARMACY        7446 Sightseeing Road Building 2515 Room        Fort Benning, GA 31905
17797459    US ARMY–HARMONY CHURCH PHARMACY        6976 Old Cusseta Rd        Fort Benning, GA 31905
17797460    US ARMY–KAMISH TMC PHARMACY        3406 Alder Ave        Fort Wainwright, AK 99703
17797462    US ARMY–MADIGAN–PUYALLUP        10507 156TH ST EAST BLDG B9 SUITE 112 RO        PUYALLUP, WA 98374
17797461    US ARMY–MADIGAN–PUYALLUP        10507 156th St E Bldg B9RO Ste 112        Puyallup, WA 98374
17797463    US ARMY–MCCHORD MEDICAL CLINIC PHARMACY        690 Barnes Blvd        Joint Base Lewis McChord, WA 98438
17797464    US ARMY–MCDONALD REFILL PHARMACY        Bldg 1384 Washington Ave        Fort Eustis, VA 23604
17797465    US ARMY–MCDONALD WILLIAMSBURG PHARMACY        5309 Discovery Park Blvd        Williamsburg, VA 23188
17797467    US ARMY–PX REFILL PHARMACY        35200 3RD AVE BUILDING 38200        FORT GORDON, GA 30905
17797466    US ARMY–PX REFILL PHARMACY        35200 3rd Ave Bldg 38200        Fort Gordon, GA 30905
17797468    US Attorney for District of Delaware        US Attorney for Delaware        1313 N Market Street        Hercules Building        Wilmington, DE 19801
17797471    US COAST GUARD ACADEMY CLINIC        15 Mohegan Ave Attn Sickbay        New London, CT 06320
17797472    US COAST GUARD AIR STATION        260 Calle Guard Uscg Airsta        Aguadilla, PR 00603
17797473    US COAST GUARD AIR STATION        Uscg Air Sta Cape Cd–Bldg 5201        Otis AFB, MA 02542
17797474    US COAST GUARD CLINIC        2401 Hawkins Point Rd Bldg 28B        Baltimore, MD 21226

17797475   US COAST GUARD CLINIC         427 Commercial St–Hlth Serv         Boston, MA 02109
17797476   US COAST GUARD SUPPORT CENTER      4000 Coast Guard Blvd         Portsmouth, VA 23703
17797477   US CUSTOMS AND BORDER PROTECTION       FINES, PENALTIES & FORFEITURES OFFICE         6601 NW 25TH STREET       MAIMI, FL 33122–3215
17797469   US Coast Guard      1050 Register St         North Charleston, SC 29405
17797470   US Coast Guard      2301 E Fort Macon Rd         Atlantic Beach, NC 28512
17797478   US DEPARTMENT OF LABOR         OSHA         1030 ST. GEORGES AVENUE         SUITE 205 PLAZA 35      AVENEL, NJ 07001
17797480   US DEPT HEALTH HUMAN SVC         854 Avenue R         Grand Prairie, TX 75050
17797482   US DEPT OF STATE         45085 Old Ox Rd Office of Logistics Mana         Dulles, VA 20166
17797483   US DHHS      7400 Security Blvd      Mail Stop S2–14–26      Baltimore, MD 21244
17797484   US DHHS      7500 Security Boulevard      Mail Stop S2–14–26      Baltimore, MD 21244
17797479   US Department of Veterans Affairs      1240 E 9th St      Cleveland, OH 44199
17797481   US Dept of Health and Human Services      854 Avenue R      Grand Prairie, TX 75050
17797485   US Drug Enforcement Administration      PO Box 28083      Washington, DC 20083
17797488   US EPA Region 1      5 Post Office Square      Suite 100      Boston, MA 02109–3912
17797489   US EPA Region 10      1200 Sixth Ave Suite 155      Seattle, WA 98101
17797490   US EPA Region 2      290 Broadway      New York, NY 10007–1866
17797491   US EPA Region 3      Four Penn Center      1600 JFK Blvd.      Philadelphia, PA 19103–2029
17797492   US EPA Region 4      Atlanta Federal Center      61 Forsyth Street SW      Atlanta, GA 30303–3104
17797493   US EPA Region 5      77 W. Jackson Blvd.      Mail Code RE–19J      Chicago, IL 60604–3590
17797494   US EPA Region 6      1201 Elm Street Suite 500      Dallas, TX 75270
17797495   US EPA Region 7      11201 Renner Blvd      Lenexa, KS 66219
17797496   US EPA Region 8      1595 Wynkoop Street      Denver, CO 80202–1129
17797497   US EPA Region 9      75 Hawthorne Street      San Francisco, CA 94105
17797487   US Environmental Protection Agency      1200 Pennsylvania Ave NW      Washington, DC 20460
17797486   US Environmental Protection Agency      Robert Roberts      Office of Site Remediation Enforcement         1200 Pennsylvania Ave NW      Mail Code 2272A      Washington, DC 20004–2004
17797498   US Federal Government      1155 Defense Pentagon      Washington, DC 20301–1155
17797499   US IMMIGRATION NATURALI      446 Alta Rd      San Diego, CA 92158
17797500   US INDIAN HOSPITAL PHS      1515 LAWRIE TATUM RD      LAWTON, OK 73507
17797501   US INDIAN HOSPITAL PHS      1515 NE Lawrie Tatum Rd      Lawton, OK 73507
17797502   US INTERNATIONAL MEDIA LLC (USIM)      3415 S SEPULVEDA BLVD SUITE 800         LOS ANGELES, CA 90034
17797503   US NAVY NAVAL SPECIAL WARFARE GROUP TWO      1300 Hellicopter Rd Bldg 3845         Norfolk, VA 23521
17797504   US NEWS & WORLD REPORT LP      99 WOOD AVE SOUTH, SUITE 304      ATTN TREASURY      ISELIN, NJ 08830
17797505   US PENITENT LEE CNTY BOP      PO Box 900      Jonesville, VA 24263
17797506   US PENITENTIARY HOSPITAL      2400 Robert F Miller Dr      Lewisburg, PA 17837
17797508   US PENITENTIARY HOSPITAL      4200 BUREAU ROAD NORTH      TERRE HAUTE, IN 47808
17797507   US PENITENTIARY HOSPITAL      4200 Bureau Rd N      Terre Haute, IN 47802
17797509   US PENITENTIARY MC CREARY      330 Federal Way      Pine Knot, KY 42635
17797511   US PENITENTIARY–LEAVENWRT      1300 METROPOLITAN DRIVE      LEAVENWORTH, KS 66048
17797510   US PENITENTIARY–LEAVENWRT      1300 Metropolitan Ave      Leavenworth, KS 66048
17797512   US PENITENTIARY–POLLOCK      PO Box 1000      Pollock, LA 71467
17797513   US PHS IHS I P–SAN CARLOS      PO Box 208      San Carlos, AZ 85550
17797514   US PLASTICS CORPORATION      1390 NEUBRECHT ROAD      LIMA, OH 45801–3196
17797515   US PROPERTY & FISCAL OFFICE      7105 NW 70th Ave      Johnston, IA 50131
17797516   US PUBLIC HC STA ROSA CLI      Hc01 Box 8700 Hiwy 15      Sells, AZ 85634
17797517   US PUBLIC HEALTH SERVICE      18201 SW 12 STREET      MIAMI, FL 33194
17797518   US PUBLIC HEALTH SERVICE      18201 SW 12th St      Miami, FL 33194
17797519   US PUBLIC HLT IND HOSP IP      1 Hospital Road      Crow Agency, MT 59022
17797520   US PUBLIC HLT SERV UTE      Cte Complex D Rustling      Towaoc, CO 81334
17797521   US TREASURY/DHA      DEFENSE HEALTH AGENCY      ATTN ACCOUNTING OFFICER         16401 E CENTRETECH PARKWAY      AURORA, CO 80011–9066
17797522   US Veterans Affairs      810 Vermont Ave., NW      Washington, DC 20420
17797523   USA ARMY– FT BELVOIR MEDICAL CLINIC      7701 Telegraph Rd Bldg 2596         Alexandria, VA 22315
17797524   USA HEALTH CLINIC FT DETRICK      Porter Street Bldg 1434      Fort Detrick, MD 21702
17797525   USA MOBILE DRUG TESTING      1445 NEW YORK AVENUE      HUNTINGTON, NY 11746
17797526   USA Mobile Drug Testing LLC      Anthony DiPrizito      1445 New York Avenue      Huntington Station, NY 11746
17797564   USA–MADIGAN OKUBO CLINIC      17 C Street Bldg 11582      Tacoma, WA 98433
17797565   USA–MADIGAN S SOUND CMNTY      500 Lilly Rd NE Ste 120      Olympia, WA 98506
17797566   USA–MADIGAN WINDER CLINIC      911 Mill Park Ave 09119      Fort Lewis, WA 98433
17797527   USAF – SCOTT AFB      310 W Losey St Bldg 1530      Scott AFB, IL 62225
17797529   USAF 452ND MEDICAL GROUP      Ltcol Rudolph Gamboa 2050 Graeber St Bld         March Air Reserve Base, CA 92518
17797530   USAF 779 MDG MEDICAL LOGISTICS      1057 W Perimeter Rd      Jb Andrews, MD 20762
17797531   USAF 779 MDG MEDICAL LOGISTICS      1057 W. PERIMETER ROAD      ANDREWS AFB, MD 20762
17797533   USAF ACADEMY HOSPITAL 10TH MED      4102 PINION DRIVE SUITE 3      UNITED STATES AIR FO, CO 80840
17797532   USAF ACADEMY HOSPITAL 10TH MED      4102 Pinion Dr Ste 3      USAF Academy, CO 80840
17797535   USAF ACADEMY JOINT REFILL CTR      8119 PARK DRIVE      UNITED STATES AIR FO, CO 80840

```
17797534    USAF ACADEMY JOINT REFILL CTR        8119 Park Dr      USAF Academy, CO 80840
17797536    USAF CADET PHARMACY        2355 FACULTY DR       USAF ACADEMY, CO 80840
17797539    USAF CLNC PETERSON SGL 21MDSS        559 VINCENT STREET BLDG 959        PETERSON AIR FORCE
            B, CO 80914
17797538    USAF CLNC PETERSON SGL 21MDSS        559 Vincent St Bldg 959       Colorado Springs, CO 80914
17797540    USAF COMMUNITY CENTER PHARM        5136 Eagle Dr Rm 104S       USAF Academy, CO 80840
17797541    USAF ELMENDORF REGIONAL HOSPITAL        5955 ZEAMER AVE        ELMENDORF AIR FORCE, AK
            99506
17797542    USAF ELMENDORF REGIONAL HOSPITAL        5955 Zeamer Ave      Jber, AK 99506
17797543    USAF HOSPITAL CANNON        208 D L Ingram Ave W       Cannon AFB, NM 88103
17797544    USAF HOSPITAL CANNON        208 WEST CASABLANCA        CANNON AIR FORCE BASE, NM
            88101
17797546    USAF HOSPITAL COLUMBUS AFB        201 INDEPENDENCE DR SU 109        COLUMBUS AFB, MS
            39710
17797545    USAF HOSPITAL COLUMBUS AFB        201 Independence Dr Su 109       Columbus, MS 39710
17797547    USAF HOSPITAL DYESS AFB        697 LOUISIANA DRIVE       DYESS AFB, TX 79607
17797548    USAF HOSPITAL DYESS AFB        697 Louisiana Rd       Dyess AFB, TX 79607
17797549    USAF HOSPITAL EGLIN AFB        307 Boatner Rd.Ste1 Bld 2825       Eglin AFB, FL 32542
17797550    USAF HOSPITAL ELLSWORTH AFB        2900 Doolittle Dr       Ellsworth AFB, SD 57706
17797551    USAF HOSPITAL FM4819        Bld 1467 340 Magnolia Cir       Tyndall AFB, FL 32403
17797552    USAF HOSPITAL GRAND FORKS AFB        1599 J St      Grand Forks, ND 58205
17797553    USAF HOSPITAL HOLLOMAN        220 1st St       Holloman Air Force Base, NM 88330
17797554    USAF HOSPITAL HOLLOMAN        220 FIRST STREET        HOLLOMAN AIR FORCE B, NM 88330
17797555    USAF HOSPITAL MOODY AFB        3278 Mitchll Blvd Bldg 909       Moody AFB, GA 31699
17797556    USAF HOSPITAL ROBINS AFB        655 7th St Bldg 701       Robins AFB, GA 31098
17797557    USAF OPERATIONAL CLINIC        Bldg 3–1947 Malvesti Rd       Pope Afb, NC 28308
17797558    USAF REGIONAL HOSPITAL        10 Missile Ave # FM4528       Minot AFB, ND 58705
17797559    USAF SG DISPENSARY        2915 Losee Rd Whse 6 Ste 104       North Las Vegas, NV 89030
17797560    USAF WILFORD HALL MC/MSL        Gateway Bulverde Clinic 25615 North Us 2       San Antonio, TX
            78258
17797528    USAF– 341ST MEDICAL SUPPORT SQUAD        Medical Materiel Sgsm       Malmstrom AFB, MT
            59402
17797561    USAF–633D MEDICAL GRP MAIN PHCY        77 Nearly Ave Bldg 257 Room 18069       Langley AFB, VA
            23665
17797562    USAF–BASE EXCHANGE PHARMACY        461 Skymaster Cir Bldg 650 Rm 149       Travis AFB, CA
            94535
17797563    USAF–WRIGHT PATTERSON MMS        4881 Sugar Maple Dr       Lewiston, ID 83501
17797567    USCG AIR STATION BARBERS POINT        1 Coral Sea St       Kapolei, HI 96707
17797568    USCG AIR STATION BARBERS POINT        Health & Safety Division       Kapolei, HI 96707
17797569    USCG AIRSTATION CLEARWATER        Health Services Div       Clearwater, FL 33762
17797570    USCG AVIATION TRAINING CENTER        8501 Tanner Williams Rd       Mobile, AL 36608
17797571    USCG GALLATIN WHEC 721        1050 Register St       North Charleston, SC 29405
17797572    USCG TRAINING CENTER        Health Services Division 599 Tomales Rd       Petaluma, CA 94952
17797573    USGP A DIVISION OF PROCAPS SA        ATTN EFRAIN MORALES       CALLE 80#
            78B–201       BARRANQUILLA,  COLOMBIA
17797575    USMC– CHEMICAL BIOLOGICAL INCIDENT RESPO        3399 STRAUSS AVENUE BLDG 901 SUITE
            219       INDIAN HEAD, MD 20640
17797574    USMC– CHEMICAL BIOLOGICAL INCIDENT RESPO        3399 Strauss Ave Ste 219 Bldg 901       Indian
            Head, MD 20640
17797576    USN – TRICARE PRIME SUFFOLK        7021 Harbour View Blvd       Suffolk, VA 23435
17797580    USN NASP NHBC        450 Turner St       Pensacola, FL 32508
17797577    USN– CAMP GEIGER BRANCH MEDICAL CLINIC        100 Brewster Blvd Bldg G770 Bldg G770       Camp
            Lejeune, NC 28547
17797578    USN– HM3 WAYNE CARON BRANCH MEDICAL CLIN        Phipps Rd Bb 118       Camp Lejeune, NC
            28547
17797579    USN– MCAS NEW RIVER MEDICAL CLINIC        100 Brewster Blvd Bldg AS100       Camp Lejeune, NC
            28547
17797581    USN– NAVAL BRANCH HEALTH CLINIC BANCROFT        101 Buchanan Rd       Annapolis, MD
            21402
17797582    USN– NAVAL BRANCH HEALTH CLINIC DAHLGREN        17457 Caffee Rd Ste 204       Dahlgren, VA
            22448
17797583    USN– NAVAL BRANCH HEALTH CLINIC SARATOGA        1 West Medical Plaza Ste 230       Saratoga
            Springs, NY 12866
17797584    USN– NAVAL HOSPITAL        100 Brewster Blvd       Camp Lejeune, NC 28547
17797585    USN– US NAVAL HOSPITAL GUAM        Head Pharmacy Dept       Agana Heights, GU 96919
17797586    USN–BMC YORKTOWN        160 MAIN RD STE 1806       YORKTOWN, VA 23691
17797588    USN–BRANCH HEALTH CLINIC        915 N STREET S.E.       WASHINGTON, DC 20374
17797587    USN–BRANCH HEALTH CLINIC        915 N St SE # E       Washington, DC 20374
17797589    USN–SDV TEAM ONELOGSU3        2001 Victor Wharf Access Rd       Pearl City, HI 96782
17797590    USP ATWATER        1 Federal Way       Atwater, CA 95301
17797591    USP BIG SANDY BOP        1197 Airport Rd       Inez, KY 41224
17797592    USP CANAAN        Route 296 South       Waymart, PA 18472
17797593    USP HOSPITAL – LOMPOC        3901 Klein Blvd       Lompoc, CA 93436
17797594    USPFO FOR ARKANSAS ARMY NATIONAL GUARD        318 Missouri Ave Camp Robinson       North Little
            Rock, AR 72199
17797595    USPFO FOR LOUISIANA        420 F St       Pineville, LA 71360
17797597    USPH–FOUR CORNERS IHS        HCR 6100 BOX 30       TEEC NOS POS, AZ 86514
17797596    USPH–FOUR CORNERS IHS        Hcr 6100       Teec Nos Pos, AZ 86514
```

17797598    USPHS CANONCITO HTH NET30        129 MEDICINE HORSE DR        TOHAJIILEE, NM 87026
17797599    USPHS GALLUP INDIAN MD IP        516 E NIZHONI BLV POB1337        GALLUP, NM 87301
17797600    USPHS GALLUP INDIAN MD IP        516 E Nizhoni Blvd # POB1337        Gallup, NM 87301
17797601    USPHS HOSP UNIT        Fci Tallahassee 501 Capital Circle NE        Tallahassee, FL 32301
17797602    USPHS HOSPITAL UNIT–FCI        Fed Cor 501 Capital Cr NE        Tallahassee, FL 32301
17797603    USPHS IHS – TUCSON        7900 S J Stock Rd        Tucson, AZ 85746
17797604    USPHS IHS I P–SAN CARLOS        103 Medicine Way Rd        Peridot, AZ 85542
17797606    USPHS IHS I P–WHITERIVER        PO BX 860 HWY73 MIPOST342        WHITERIVER, AZ 85941
17797605    USPHS IHS I P–WHITERIVER        PO Box 860        Whiteriver, AZ 85941
17797607    USPHS IHS I P–WINTERHAVEN        INDIAN HILL RD PO BOX 995        WINTERHAVEN, CA
92283
17797608    USPHS IHS I P–WINTERHAVEN        PO Box 995        Winterhaven, CA 92283
17797609    USPHS IHS O P – PARKER        12033 Agency Rd        Parker, AZ 85344
17797610    USPHS IMMIGRAT ARTESIA        1300 W Richey Ave        Artesia, NM 88210
17797611    USPHS IMMIGRATION ALEXAND        96 George Thompson Dr        Alexandria, LA 71303
17797612    USPHS IMMIGRATION CUSTOMS        1001 Welch        Taylor, TX 76574
17797613    USPHS IMMIGRATION JENA        830 Pinehill Rd        Jena, LA 71342
17797614    USPHS IMMIGRATION–ELOY        1705 E Hanna Rd        Eloy, AZ 85131
17797615    USPHS IMMIGRATION–ELOY        1705 EAST HANNA ROAD        ELOY, AZ 85231
17797616    USPHS IMMIGRATION–STEWAR        79 Holder Road        Lumpkin, GA 31815
17797617    USPHS IND HLTH CTR IHS        ROUTE 1 BOX 34A        WATONGA, OK 73772
17797618    USPHS IND HLTH CTR IHS        RR 1 Box 34A        Watonga, OK 73772
17797619    USPHS IND HSP CLA O P–IHS        101 S Moore Ave        Claremore, OK 74017
17797620    USPHS INDHLTSRY THOREAU        3 Navarre Boulevard        Thoreau, NM 87323
17797621    USPHS INDIAN HLTH CTR IHS        Us St Hwy 56 270 Junction        Wewoka, OK 74884
17797622    USPHS INDIAN HOSPITAL IHS        2 Miles E On I40 Bus Loop        Clinton, OK 73601
17797623    USPHS OKEMAH IND HLTH IHS        309 N 14TH        OKEMAH, OK 74859
17797624    USPHS OKEMAH IND HLTH IHS        309 N 14th St        Okemah, OK 74859
17797625    USPHS PEACH SPRINGS        943 Hualapai Way Box 190        Peach Springs, AZ 86434
17797626    USPHS SAN SIMON HLTH IHS        West Hwy 86 Mm 74        Sells, AZ 85634
17797627    USPHS TON SAN SIMON HLTH        PO BOX 8150 ROUTE HC01        SELLS, AZ 85634
17797628    USPHS TON SAN SIMON HLTH        Route        Sells, AZ 85634
17797629    USPHS ZIA IHD HEALTH CLINIC        1558 Capital Square Dr        Zia Pueblo, NM 87053
17797630    USS FRANK CABLE AS 40 T–SHED        Polaris Point Road Bldg 3192        Apra Harbor, GU 96915
17797631    USS HOUSTON R20994        Polaris Point Road Bldg 3192        Apra Harbor, GU 96915
17797632    USS J C STENNIS BOXES R21847        467 W St        Bremerton, WA 98314
17797633    UT HEALTH EAST TEXAS TYLER REGIONAL HOSP        1000 SOUTH BECKHAM AVE        TYLER, TX
75701
17797634    UT MEDICAL GROUP INC        1407 UNION AVENUE, STE 720ATTN ACCOUNT P        MEMPHIS, TN
38104
17797635    UT PHYSICIANS        PO BOX 20767        HOUSTON, TX 77225
17797644    UT–FFSU JCODE        LB 413133        UTAH STATE TREASURER        PO BOX 35146        SEATTLE,
WA 98124–5146
17797646    UT–MCOU JCODE        LB 413133        UTAH STATE TREASURER        PO BOX 35146        SEATTLE,
WA 98124–5146
17797647    UT–MCOU OBRA        LB 413133        UTAH STATE TREASURER        PO BOX 35146        SEATTLE,
WA 98124–5146
17797648    UT–MEDICAID        LB 413133        UTAH STATE TREASURER        PO BOX 35146        SEATTLE, WA
98124–5146
17797638    UTAH DEPT OF HEALTH        JENNIFER STROHECKER        288 N 1460 W        UTAH DEPT OF
HEALTH        SALT LAKE CITY, UT 84114
17797639    UTAH DEPT OF HEALTH        LISA BRANDON        45 COMMERCE DR. SUITE 5        CHANGE
HEALTHCARE        AUGUSTA, ME 04332
17797643    UTAH STATE TAX COMMISSION        210 N 1950 W        SALT LAKE CITY, UT 84134–0180
17797645    UTHSCSA        PO BOX 40310ACCOUNTS PAYABLE        SAN ANTONIO, TX 78229
17797649    UVM DISBURSEMENT CENTER        23 MANSFIELD AVELEVEL 1        BURLINGTON, VT 05401
17797650    UVM DISBURSEMENT CENTER        89 BEAUMONT AVEDEPT PATHOLOGY &
LABORATO        BURLINGTON, VT 05405–0110
17797347    Ugri, Laszlo G.        Address on File
17797357    Umbria, Janet        Address on File
17797358    Ummettala, Rajeswari        Address on File
17797360    Underhill Bennett, Carrie Lynn        Address on File
17797365    United Kingdom Intellectual Property Office        Chief Executive and Comptroller General        Concept
House        Cardiff Road        Newport, South Wales NP10 8QQ        United Kingdom
17797368    United Parcel Service General Services Co        102 S Lombard Road        Addison, IL 60101
17797369    United Parcel Service Inc.        102 S Lombard Road        Addison, IL 60101
17797372    United States Coast Guard        127 W Broad St Ste 200        Lake Charles, LA 70601
17797374    United States Department of the Air Force        601 Davy Crockett Rd        San Antonio, TX 78226
17797373    United States Patent and Trademark Office        Under Secretary of Commerce for Intellec        P.O. Box
1450        Alexandria, VA 22313–1450
17797380    Unither Manufacturing LLC        755 Jefferson Road        Rochester, NY 14623
17797381    Unither Pharmaceuticals        Eric Chesnel        Espace Industriel Nord        151 Rue Andre
Durouchez        Amiens, Hauts De France 80080        France
17797397    Univar USA        1745 NE Union Hill Road        Redmond, WA 98052
17797396    Univar USA        Komal Thakkar        1745 NE Union Hill Road        Redmond, WA 98052
17797409    University of Connecticut        Mark Reeves – Director        Office of VP for Research Sponsored Prog        438
Whitney Road Extension        Unit 1133        Storrs, CT 06269

17797408  University of Connecticut       Mark Reeves – Director       Office of the VP for Research       Sponsored
Programs Research       438 Whitney Road Extension       Storrs, CT 06269
17797422  Unum       Sejal Bhayani       1 Fountain Square       Chattanooga, TN 37402
17797424  Upadhyay, Pratik       Address on File
17797425  Upadhyaya, Hemang D       Address on File
17797428  Uppugalla, Narender       Address on File
17797434  Urbanowicz, Joshua C       Address on File
17797435  Urbina, Maureen Erin       Address on File
17797436  Urena, Beatriz       Address on File
17797437  Urquhart, Kenneth       Address on File
17797537  Usaf Clinic Charleston       204 W Hill Blvd Bldg 364       Joint Base Charleston, SC 29404
17797636  Utah Attorney General       Attn Bankruptcy Department       Utah State Capitol Complex       350 North State
Street, Suite 230       Salt Lake City, UT 84114–2320
17797641  Utah DOPL       160 E 300S, 1st Floor Lobby       Salt Lake City, UT 84111
17797637  Utah Dept of Environmental Quality       195 North 1950 West       Salt Lake City, UT 84116
17797640  Utah Dept of Taxation       Attn Bankruptcy Section       210 North 1950 West       Salt Lake City, UT
84134
17797642  Utah Secretary of State       160 E. 300 South       2nd Floor       Salt Lake City, UT 84111
17797651  V A MED CENTER – DENVER, CO       1055 Clermont St       Denver, CO 80220
17797652  V A MED CENTER – DETROIT MI       4646 JOHN R ST       DETROIT, MI 48201
17797653  V A MED CENTER – GAINESVILLE, FL       1601 SW Archer Rd       Gainesville, FL 32608
17797654  V A MED CENTER – WACO TX       Vamc–Care System Dba V A Med Ctr       Waco, TX 76711
17797655  V A MED CENTER SEATTLE WA       1660 S COLUMBIAN WAYATTN PHARMACY 119       SEATTLE,
WA 98108
17797656  V A MED CTR–WILKES–BARRE       1111 E End Blvd       Wilkes Barre, PA 18711
17797657  V A MEDICAL CENTER       1100 Tunnel Rd       Asheville, NC 28805
17797658  V A MEDICAL CENTER       4801 Veterans Dr       Saint Cloud, MN 56303
17797659  V A MEDICAL CENTER 2 586 JACKSON       1500 E Woodrow Wilson Avechief Supply SE       Jackson, MS
39216
17797660  V A MEDICAL CENTER 4 640 PALO ALTO       OUTPATIENT PHARMACY– VAMC3801 MIRANDA
AV       PALO ALTO, CA 94304–1207
17797661  V A MEDICAL CENTER MRX       10701 East Boulevard       Bronx, NY 10460
17797662  V A MEDICAL CENTER MRX       130 W Kingsbridge Road       Brooklyn, NY 11224
17797663  V A MEDICAL CENTER MRX       135 East 38th St       Melbourne, FL 32901
17797664  V A MEDICAL CENTER MRX       830 Chalkstone Aveueattn Pharmacy       Providence, RI 02908
17797665  V A PRIMARY CARE CLINIC       4940 E State St       Rockford, IL 61108
17797666  V07207 USS SAN ANTONIO CREDIT       1968 Gilbert St Bldg Y109       Norfolk, VA 23511
17797667  V21103 USS UNDERWOOD FFG368       Bldg 191 Naval Station Mayport       Jacksonville, FL 32228
17797668  V21465 USS ALEXANDRIA       700 Robbins Avenuedscp–Fsab – Bldg 6–Awi       Philadelphia, PA
19111
17797669  V21465 USS ALEXANDRIA       700 Robbins St       Philadelphia, PA 19111
17797670  VA – USP HAZELTON       Skyview Drive       Bruceton Mills, WV 26525
17797671  VA AMBULATORY SURG CTR       2601 Veterans Dr       Harlingen, TX 78550
17797672  VA BLACK HILLS HLTHCARE       500 N 5th St       Hot Springs, SD 57747
17797673  VA BONHAM       Vamc – North Texas Health Care Sys       Bonham, TX 75418
17797674  VA BUFFALO       3495 Bailey Ave       Buffalo, NY 14215
17797675  VA CENTER FOR AGING       1 Jarrett White Rd       Tripler Army Medical Center, HI 96859
17797676  VA CLINIC I P–MARTINEZ       150 Muir Rd       Martinez, CA 94553
17797677  VA CLINIC OF MONTEREY       3401 Engineering Lane       Seaside, CA 93955
17797678  VA CLINIC OF SAN JOSE       80 Great Oaks Blvd       San Jose, CA 95119
17797679  VA CLINIC OUTPAT–MARTINEZ       150 Muir Rd       Martinez, CA 94553
17797680  VA CMOP – TUCSON, AZ       3675 E Britannia Dr       Tucson, AZ 85706
17797681  VA CMOP 760 MRX       5000 S 13th St       Leavenworth, KS 66048
17797682  VA CMOP 762 MRX       3675 E Britannia Dr       Tucson, AZ 85706
17797683  VA CMOP CHARLESTON       3725 Rivers Ave Ste 2       North Charleston, SC 29405
17797684  VA CMOP CHARLESTON       VA CMOP 7663725 RIVERS AVENUE       NORTH CHARLESTON, SC
29405
17797685  VA CMOP DALLAS–FLX1       2962 S Longhorn Dr       Lancaster, TX 75134
17797686  VA CMOP LEAVENWORTH       5000 S 13th St       Leavenworth, KS 66048
17797687  VA CMOP TUSCON AZ       VA CMOP 7623675 EAST BRITTANIA DRIVE       TUCSON, AZ 85706
17797689  VA COMM. BASED OP CLINIC–BILLINGS       2345 KING AVENUE WEST       BILLINGS, MT
59101
17797688  VA COMM. BASED OP CLINIC–BILLINGS       2345 King Ave W       Billings, MT 59102
17797690  VA COMMUNITY BASED O P       630 Kings Ct       Ukiah, CA 95482
17797691  VA CONSOLIDATED MAIL OUTPATIENT PHARMACY       4136 CAROLINA COMMERCE
PKWY       LADSON, SC 29456
17797692  VA CT HEALTHCARE SYSTEM–NEWINGTON CAMPUS       555 Willard Ave Phcy       Newington, CT
06111
17797693  VA CT W HAVEN OP HEALTHCR       950 Campbell Ave Bl2 2nd       West Haven, CT 06516
17797694  VA DAYTONA HM FL SVH2       1920 Mason Ave       Daytona Beach, FL 32117
17797696  VA DAYTONA OP CLINIC       551 NATIONAL HLTH CARE DR       DAYTONA BEACH, FL 32114
17797695  VA DAYTONA OP CLINIC       551 National Health Care Dr       Daytona Beach, FL 32114
17797697  VA DEPT OF MEDICAL ASSISTANCE SERVICES       KIARA JASPER       600 EAST BROAD ST       VA
DEPT OF MEDICAL ASSISTANCE SERVICES       RICHMOND, VA 23219
17797698  VA DEPT OF MEDICAL ASSISTANCE SERVICES       MARCIE MORRISON       11013 WEST BROAD
STREET STE 500       MAGELLAN HEALTH       GLEN ALLEN, VA 23060
17797699  VA DEPT OF MEDICAL ASSISTANCE SERVICES       MARTIN VINCENT       11013 WEST BROAD
STREET STE 500       MAGELLAN RX       GLEN ALLEN, VA 23060

```
17797701   VA DOMICILIARY        8495 CRATER LK HWY        WHITE CITY, OR 97503
17797700   VA DOMICILIARY        8495 Crater Lake Hwy       White City, OR 97503
17797702   VA EO INPAT PHARMACY      385 EAST TREMONT AVE        EAST ORANGE, NJ 07019
17797703   VA EO INPAT PHARMACY      385 Tremont Ave      East Orange, NJ 07018
17797704   VA GREATER NEBRASKA LN      600 S 70th St       Lincoln, NE 68510
17797705   VA HEALTH INVESTIGATIONAL      950 Campbell Ave       West Haven, CT 06516
17797706   VA HHS–RANCHO CORDOVA      2750 Mercantile Dr      Rancho Cordova, CA 95742
17797707   VA HHS–RANCHO CORDOVA OM      2750 Merchantile Drive Suite 6      Allentown, PA 18106
17797708   VA HLTHCRE CTR – ELPASO      5001 N Piedras St      El Paso, TX 79930
17797709   VA HLTHCRE CTR – ELPASO      5001 NORTH PIEDRAS        EL PASO, TX 79930
17797710   VA HOPE MILLS MEDICAL HOME      3351 South Peak Drive      Hope Mills, NC 28348
17797711   VA HOSP – FT THOMAS      1000 S Fort Thomas Ave      Fort Thomas, KY 41075
17797713   VA HOSPITAL      UNIVERSITY AND WOODLAND AVEPHARMACY DEPA      PHILADELPHIA, PA
           19104
17797712   VA HOSPITAL      University And Woodland Avepharmacy Depa      Philadelphia, PA 19104
17797714   VA HOSPITAL OUTPAT–NLR      2200 Fr Roots Dr B66rm152      North Little Rock, AR 72114
17797715   VA HUDSON VALLEY HEALTH      2094 Albany Post Rd      Montrose, NY 10548
17797716   VA LONG ISLAND STATE HOME PHCY      100 Patriots Rd      Stony Brook, NY 11790
17797717   VA LYONS OUTPATIENT      151 Knollcroft Rd      Lyons, NJ 07939
17797718   VA MAYAGUEZ OUTPAT CLINIC      State Rd 2 Km. 156.2      Mayaguez, PR 00680
17797719   VA MC EXT CARE CLINIC ST.A      17900 Linden Blvd      Jamaica, NY 11425
17797720   VA MC OP YOUNGSTON PHCY      2031 Belmont Ave      Youngstown, OH 44505
17797721   VA MC OPEN MARKET      6439 Gardners Ferry Rd      Columbia, SC 29209
17797722   VA MC OPNMKTNET30      2501 W 22nd St      Sioux Falls, SD 57105
17797723   VA MED CENTER IP–603      800 Zorn Ave      Louisville, KY 40206
17797724   VA MED CENTER MUSKOGEE      1011 HONOR HEIGHT DRIVE      MUSKOGEE, OK 74401
17797725   VA MED CENTER MUSKOGEE      1011 Honor Heights Dr      Muskogee, OK 74401
17797726   VA MED CNTR FAYETTEVILLE      1100 N College Ave      Fayetteville, AR 72703
17797727   VA MED CTR – ALBUQ      1501 San Pedro Dr SE      Albuquerque, NM 87108
17797728   VA MED CTR – ALTOONA      2907 Pleasant Valley Blvd      Altoona, PA 16602
17797729   VA MED CTR – CLARKSBURG      1 Med Center Dr      Clarksburg, WV 26301
17797730   VA MED CTR – OP PHCY      50 Irving St NW Rm1b145      Washington, DC 20422
17797731   VA MED CTR – PRESCOTT OP      500 HIGHWAY 89 NORTH      PRESCOTT, AZ 86313
17797732   VA MED CTR – PRESCOTT OP      500 N State Route 89      Prescott, AZ 86313
17797733   VA MED CTR BK MEDICAL CTR      800 Poly Pl      Brooklyn, NY 11209
17797734   VA MED CTR COLMERY–ONEIL      2200 GAGE BLVD      TOPEKA, KS 66622
17797735   VA MED CTR COLMERY–ONEIL      2200 SW Gage Blvd      Topeka, KS 66622
17797736   VA MED CTR I P – PHILA      Univ Woodland Ave 3d100a      Philadelphia, PA 19104
17797737   VA MED CTR I P PINEVILLE      2495 Shreveport Hwy      Pineville, LA 71360
17797738   VA MED CTR I P–BROCKTON      940 Belmont St      Brockton, MA 02301
17797739   VA MED CTR I P–WILMINGTON      1601 Kirkwood Hwy 000      Wilmington, DE 19805
17797740   VA MED CTR INPAT OPEN MARKET      1201 NW 16th St      Miami, FL 33125
17797741   VA MED CTR IP–AUDIE MURPHY      7400 MERTON MINTER BLVD      SAN ANTONIO, TX
           78229
17797742   VA MED CTR IP–AUDIE MURPHY      7400 Merton Minter St      San Antonio, TX 78229
17797743   VA MED CTR LAKE CITY I P      619 S Marion Street      Lake City, FL 32025
17797744   VA MED CTR MANCHESTER      718 Smyth Rd      Manchester, NH 03104
17797745   VA MED CTR MATHER OUTPAT      10535 Hospital Way      Mather, CA 95655
17797746   VA MED CTR O P CLNC –LUBB      6104 Avenue Q South Dr      Lubbock, TX 79412
17797747   VA MED CTR OP CL SEPULVED      16111 Plummer B200rm1206      Sepulveda, CA 91343
17797748   VA MED CTR OPTIFILL      130 W Kingsbridge Rd      Bronx, NY 10468
17797749   VA MED CTR ORLANDO PPV      13800 Veterans Way      Orlando, FL 32827
17797750   VA MED CTR PALO ALTO O P      3801 Miranda Ave # 119      Palo Alto, CA 94304
17797751   VA MED CTR PHCY OP BILOXI      400 Veterans Ave Rm 1B102A      Biloxi, MS 39531
17797752   VA MED CTR RENO OUTPT      975 Kirman Ave      Reno, NV 89502
17797754   VA MED CTR WLA INPATIENT      11301 WILSHIRE BLV 0255A      LOS ANGELES, CA 90073
17797755   VA MED CTR WLA INPATIENT      11301 Wilshire Blvd # 255A      Los Angeles, CA 90073
17797756   VA MED CTR–AMARILLO      6010 Amarillo Blvd West      Amarillo, TX 79106
17797757   VA MED CTR–BATAVIA      222 Richmond Ave      Batavia, NY 14020
17797758   VA MED CTR–BATH      C O Bldg 76 R–160      Bath, NY 14810
17797759   VA MED CTR–BIG SPRING      300 VETERANS BLVD      BIG SPRING, TX 79720
17797760   VA MED CTR–BIG SPRING      300 W Veterans Blvd      Big Spring, TX 79720
17797761   VA MED CTR–CASTLE POINT      Route 9d–Receiving Dept      Castle Point, NY 12511
17797762   VA MED CTR–MANHATTAN      423 E 23rd St      New York, NY 10010
17797763   VA MED CTR–NORTHPORT MED      79 Middleville Rd      Northport, NY 11768
17797764   VA MED CTR–TUCSON O P      3601 S 6th Ave      Tucson, AZ 85723
17797765   VA MED CTR–WORCESTER CLIN      601 Lincoln St # 619      Worcester, MA 01605
17797766   VA MED CTR–WORCESTER CLIN      601–619 LINCOLN ST      WORCESTER, MA 01605
17797767   VA MEDICAL CENTER      1055 Clermont St      Denver, CO 80220
17797768   VA MEDICAL CENTER      10701 East Blvd      Cleveland, OH 44106
17797769   VA MEDICAL CENTER      109 Bee St      Charleston, SC 29401
17797770   VA MEDICAL CENTER      113 Holland Ave      Albany, NY 12208
17797771   VA MEDICAL CENTER      119 79 Middleville Road      Northport, NY 11768
17797772   VA MEDICAL CENTER      1201 BROAD ROCK BLVDBLDG 500      RICHMOND, VA 23249
17797773   VA MEDICAL CENTER      1400 Vfw Pkwy      West Roxbury, MA 02132
17797774   VA MEDICAL CENTER      1601 Brenner Ave      Salisbury, NC 28144
17797775   VA MEDICAL CENTER      17273 State Route 104      Chillicothe, OH 45601
17797776   VA MEDICAL CENTER      1826 Veterans Blvd      Dublin, GA 31021
```

| 17797777 | VA MEDICAL CENTER | 210 S Winchester Ave | Miles City, MT 59301 |
| 17797778 | VA MEDICAL CENTER | 2101 ELM ST | FARGO, ND 58102 |
| 17797779 | VA MEDICAL CENTER | 2101 Elm St N | Fargo, ND 58102 |
| 17797780 | VA MEDICAL CENTER | 2121 North Avenue 90c | Grand Junction, CO 81501 |
| 17797781 | VA MEDICAL CENTER | 2360 E Pershing Blvd | Cheyenne, WY 82001 |
| 17797782 | VA MEDICAL CENTER | 2615 E Clinton Ave | Fresno, CA 93703 |
| 17797783 | VA MEDICAL CENTER | 3710 SW Us Vet Hosp Road | Portland, OR 97201 |
| 17797784 | VA MEDICAL CENTER | 4100 W 3rd St Bldg 330 | Dayton, OH 45428 |
| 17797785 | VA MEDICAL CENTER | 4101 S 4th St Traffic Way | Leavenworth, KS 66048 |
| 17797786 | VA MEDICAL CENTER | 4150 Clement St Outpt | San Francisco, CA 94121 |
| 17797787 | VA MEDICAL CENTER | 5000 SOUTH 13TH STVA CMOP 760 | LEAVENWORTH, KS 66048 |
| 17797788 | VA MEDICAL CENTER | 5901 E 7th St | Long Beach, CA 90822 |
| 17797789 | VA MEDICAL CENTER | 646 University Drive C | Pittsburgh, PA 15240 |
| 17797790 | VA MEDICAL CENTER | 6900 N Pecos Rd | North Las Vegas, NV 89086 |
| 17797791 | VA MEDICAL CENTER | 700 19th St S | Birmingham, AL 35233 |
| 17797792 | VA MEDICAL CENTER | 700 S 19TH STREET | BIRMINGHAM, AL 35233 |
| 17797793 | VA MEDICAL CENTER | 77 Wainwright Dr # 90C | Walla Walla, WA 99362 |
| 17797794 | VA MEDICAL CENTER | 830 Chalkstone Ave | Providence, RI 02908 |
| 17797795 | VA MEDICAL CENTER | 913 NW Garden Valley Blvd | Roseburg, OR 97471 |
| 17797796 | VA MEDICAL CENTER | Bldg 200e Room E19a | Togus, ME 04330 |
| 17797797 | VA MEDICAL CENTER | Fort Road | Sheridan, WY 82801 |
| 17797798 | VA MEDICAL CENTER | Fourth Plain St Johns Blv | Vancouver, WA 98661 |
| 17797799 | VA MEDICAL CENTER | Veterans Admin Med Ctr | Perry Point, MD 21902 |
| 17797800 | VA MEDICAL CENTER – ERIE | 135 E 38th St | Erie, PA 16504 |
| 17797801 | VA MEDICAL CENTER – I P | 510 E Stoner Ave | Shreveport, LA 71101 |
| 17797802 | VA MEDICAL CENTER 1 539 CINCINNATI | 3200 Vine St | Cincinnati, OH 45220 |
| 17797803 | VA MEDICAL CENTER DEPT OF VA WASHINGTON | 50 Irving St NW | Washington, DC 20422 |
| 17797804 | VA MEDICAL CENTER FAYETTE | 2300 Ramsey St | Fayetteville, NC 28301 |
| 17797806 | VA MEDICAL CENTER GR ISL. | 2201 N Broadwell Ave | Grand Island, NE 68803 |
| 17797807 | VA MEDICAL CENTER GR ISL. | 2201 NORTH BROADWELL | GRAND ISLAND, NE 68803 |
| 17797808 | VA MEDICAL CENTER HOUSTON | 2002 HOLCOMBE BLVDCHIEF AMMS 90P | HOUSTON, TX 77030–4211 |
| 17797809 | VA MEDICAL CENTER I P | 10000 Bay Pines Blvd | Saint Petersburg, FL 33708 |
| 17797810 | VA MEDICAL CENTER I P | 500 Foothill Blvd | Salt Lake City, UT 84148 |
| 17797811 | VA MEDICAL CENTER I P,515 | 5500 Armstrong Rd | Battle Creek, MI 49037 |
| 17797812 | VA MEDICAL CENTER INPAT | 10 N GREEN STREET | BALTIMORE, MD 21201 |
| 17797813 | VA MEDICAL CENTER INPAT | 10 N Greene St | Baltimore, MD 21201 |
| 17797814 | VA MEDICAL CENTER IP PHCY | 2002 Holcombe Blvd | Houston, TX 77030 |
| 17797815 | VA MEDICAL CENTER IP,553 | 4646 John R St | Detroit, MI 48201 |
| 17797816 | VA MEDICAL CENTER IP–614 | 1030 Jefferson Ave | Memphis, TN 38104 |
| 17797817 | VA MEDICAL CENTER JB–DIV | 2 JEFFERSON BARRACKS DR | SAINT LOUIS, MO 63125 |
| 17797818 | VA MEDICAL CENTER JB–DIV | 2 Jefferson Barracks Rd | Saint Louis, MO 63125 |
| 17797819 | VA MEDICAL CENTER KC | 4801 E Linwood Blvd | Kansas City, MO 64128 |
| 17797820 | VA MEDICAL CENTER KC | 4801 LINWOOD BOULEVARD | KANSAS CITY, MO 64128 |
| 17797821 | VA MEDICAL CENTER MRX | 1601 E 4th Plain Blvd | New York, NY 10026 |
| 17797822 | VA MEDICAL CENTER MRX | 3200 Vine Street | Chicago, IL 60661 |
| 17797823 | VA MEDICAL CENTER MRX | 3710 SW US Veterans Hospital Rd | Sterling Heights, MI 48314 |
| 17797824 | VA MEDICAL CENTER O P | 500 W Fort St | Boise, ID 83702 |
| 17797825 | VA MEDICAL CENTER O P | Rt 9–510 Butler Avenue | Martinsburg, WV 25401 |
| 17797826 | VA MEDICAL CENTER OKC | 921 NE 13th St | Oklahoma City, OK 73104 |
| 17797827 | VA MEDICAL CENTER OUTPAT | 1 Veterans Dr | Minneapolis, MN 55417 |
| 17797828 | VA MEDICAL CENTER OUTPAT | 200 Veterans Ave | Beckley, WV 25801 |
| 17797829 | VA MEDICAL CENTER PERSHING | 1500 N Westwood Blvd | Poplar Bluff, MO 63901 |
| 17797830 | VA MEDICAL CENTER ROSEBURG | 913 NW GARDEN VALLEY BLVD | ROSEBURG, OR 97470 |
| 17797831 | VA MEDICAL CENTER ROSEBURG | 913 NW Garden Valley Blvd | Roseburg, OR 97471 |
| 17797832 | VA MEDICAL CENTER SOUTH CLINIC PHARMAC | 7919 MID AMERICA BLVD STE 300 | OKLAHOMA CITY, OK 73135 |
| 17797833 | VA MEDICAL CENTER SUPPLY | 3350 La Jolla Village Dr | San Diego, CA 92161 |
| 17797834 | VA MEDICAL CENTER,506 | 2215 Fuller Rd | Ann Arbor, MI 48105 |
| 17797835 | VA MEDICAL CENTER,655 | 1500 Weiss St | Saginaw, MI 48602 |
| 17797836 | VA MEDICAL CENTER–BUTLER | 325 New Castle Rd | Butler, PA 16001 |
| 17797837 | VA MEDICAL CENTER–DECATUR | 1670 Clairmont Rd | Decatur, GA 30033 |
| 17797838 | VA MEDICAL CENTER–DES MOINES | 3600 30th St # 90 | Des Moines, IA 50310 |
| 17797839 | VA MEDICAL CENTER–DURHAM | 508 Fulton St | Durham, NC 27705 |
| 17797840 | VA MEDICAL CENTER–IRON MTN | 325 E H St | Iron Mountain, MI 49801 |
| 17797841 | VA MEDICAL CENTER–JC DIV | 915 N Grand Blvd Rm B405 | Saint Louis, MO 63106 |
| 17797842 | VA MEDICAL CENTER–MA DIV | 2401 W MAIN | MARION, IL 62959 |
| 17797843 | VA MEDICAL CENTER–MA DIV | 2401 W Main St | Marion, IL 62959 |
| 17797844 | VA MEDICAL CENTER–SALEM | 1970 Roanoke Blvd Bdg 143 | Salem, VA 24153 |
| 17797845 | VA MEDICAL CENTER–SPOKANE | 4815 N Assembly St | Spokane, WA 99205 |
| 17797846 | VA MEDICAL CNTR INPATIENT | 3001 Green Bay Rd # 133 | North Chicago, IL 60064 |
| 17797847 | VA MEDICAL CNTR NORTHAMPT | 421 N Main St | Leeds, MA 01053 |
| 17797848 | VA MEDICAL CTR | 3710 SW Us Vet Hosp Road | Portland, OR 97239 |
| 17797849 | VA MEDICAL CTR (119) | 1201 Broad Rock Blvd | Richmond, VA 23249 |
| 17797850 | VA MEDICAL CTR 377TH MEDICAL GROUP SGSL | 1501 San Pedro Dr SE | Albuquerque, NM 87108 |
| 17797851 | VA MEDICAL CTR COATESVILL | 1400 Blackhorse Hill Rd | Coatesville, PA 19320 |

| 17797852 | VA MEDICAL CTR HAMPTON OUTPAT | 100 EMANCIPATION | HAMPTON, VA 23667 |
| 17797853 | VA MEDICAL CTR HAMPTON OUTPAT | 100 Emancipation Dr | Hampton, VA 23667 |
| 17797854 | VA MEDICAL CTR HEINZ I P | 1010 Delafield Rd | Pittsburgh, PA 15215 |
| 17797855 | VA MEDICAL CTR O P PHCY | 500 E Veterans St | Tomah, WI 54660 |
| 17797856 | VA MEDICAL CTR O P–626 | 1310 24th Ave S | Nashville, TN 37212 |
| 17797857 | VA MEDICAL CTR OP–581 | 1540 Spring Valley Dr | Huntington, WV 25704 |
| 17797858 | VA MEDICAL CTR RM BS04 | Hwy 6 West | Iowa City, IA 52246 |
| 17797859 | VA MEDICAL CTR TUSCALOOSA | 3701 Loop Road East | Tuscaloosa, AL 35404 |
| 17797860 | VA MEDICAL CTR–G.V. O P | 1500 E Woodrow Wilson Ave | Jackson, MS 39216 |
| 17797862 | VA MEDICAL CTR–KERRVILLE | 3600 MEMORIAL DRIVE | KERRVILLE, TX 78028 |
| 17797861 | VA MEDICAL CTR–KERRVILLE | 3600 Memorial Blvd | Kerrville, TX 78028 |
| 17797863 | VA MEDICAL CTR–LEBANON | 1700 S Lincoln Ave | Lebanon, PA 17042 |
| 17797864 | VA MID SOUTH CMOP 764 MRX | 3209 Elam Farms Pkwy | Murfreesboro, TN 37127 |
| 17797753 | VA Med Ctr WHITE RIVER | 215 N Main St | White River Junction, VT 05009 |
| 17797805 | VA Medical Center– Fayetteville | 2300 Ramsey St | Fayetteville, NC 28301 |
| 17797867 | VA NE CMOP CHELMSFORD | 10 Industrial Ave | Chelmsford, MA 01824 |
| 17797868 | VA NEURAL PSYCHIATRIC O P | 795 Willow Rd | Menlo Park, CA 94025 |
| 17797869 | VA NO IND HLTH CARE ,610 | 1700 E 38th St | Marion, IN 46953 |
| 17797870 | VA NO INDIANA HEALTH,610 | 2121 Lake Ave | Fort Wayne, IN 46805 |
| 17797871 | VA NURSING HOME UNIT 340B | Univ Woodland Ave | Philadelphia, PA 19104 |
| 17797865 | VA National Acquisition Center   Deborah Bukowski   Federal Supply Schedule Service 049A2   P.O. Box 76   Bldg. 37   Hines, IL 60141 |
| 17797866 | VA National Acquisition Center   Deborah J. Bukowski   Federal Supply Schedule Service 049A2   P.O. Box 76   Bldg. 37   Hines, IL 60141 |
| 17797875 | VA O P CL–PEORIA,550BY | 7717 N Orange Prairie Rd | Peoria, IL 61615 |
| 17797872 | VA O P CLINIC – AUSTIN | 2901 Montopolis Dr | Austin, TX 78741 |
| 17797873 | VA O P CLINIC BEAUMONT | 3420 VETERAN CIRCLE | BEAUMONT, TX 77707 |
| 17797874 | VA O P CLINIC BEAUMONT | 3420 Veterans Cir | Beaumont, TX 77707 |
| 17797876 | VA O P PHARM SERV | 790 VETERANS WAY ROOM | PENSACOLA, FL 32507 |
| 17797877 | VA O P SYRACUSE | 800 Irving Ave | Syracuse, NY 13210 |
| 17797878 | VA O P, PHARM SERV | 790 Veterans Way | Pensacola, FL 32507 |
| 17797879 | VA OP CENTER–GREENVILLE | 3510 Augusta Rd | Greenville, SC 29605 |
| 17797880 | VA OP CLIN–CORPUS CHRISTI | 5283 Old Brownsville Rd | Corpus Christi, TX 78405 |
| 17797881 | VA OP CLINIC PHARMACY | 9800 COMMERCIAL BLVD | SUNRISE, FL 33351 |
| 17797882 | VA OP CLINIC PHARMACY | 9800 W Commercial Blvd | Tamarac, FL 33351 |
| 17797883 | VA OP CLINIC–FRANK TEJEDA | 5788 Eckhert Rd | San Antonio, TX 78240 |
| 17797884 | VA OP–AKRON OPEN MARKET | 95 W Waterloo Rd | Akron, OH 44319 |
| 17797885 | VA ORLANDO MEDICAL CENTER | 5201 Raymond St | Orlando, FL 32803 |
| 17797886 | VA OUT PATIENT–CANANDAIGUA | 400 Fort Hill Ave | Canandaigua, NY 14424 |
| 17797887 | VA OUTPAT CLI–CHICO OPC | 280 Cohasset Rd | Chico, CA 95926 |
| 17797888 | VA OUTPAT CLI–MARE ISLAND | Walnut Avenue Bldg 201 | Mare Island, CA 94592 |
| 17797889 | VA OUTPAT CLINIC NRCS | 420 N James Rd | Columbus, OH 43219 |
| 17797890 | VA OUTPAT CLINIC TEMPLE | 351 E.Templest Attn Pharm | Los Angeles, CA 90012 |
| 17797891 | VA OUTPAT CLINIC–MCALLEN | 2101 S Colonel Rowe Blvd | McAllen, TX 78503 |
| 17797892 | VA OUTPATIENT CENTER 506BY | 3333 Glendale Ave | Toledo, OH 43614 |
| 17797917 | VA OUTPATIENT CLI–OAKLAND | 2221 Martin Luther King Jr Way | Oakland, CA 94612 |
| 17797893 | VA OUTPATIENT CLIN A MMS | 3033 Winkler Ave Eit | Fort Myers, FL 33916 |
| 17797894 | VA OUTPATIENT CLIN–626GF | 150 DEBRA ROAD 5200 | CHATTANOOGA, TN 37411 |
| 17797895 | VA OUTPATIENT CLIN–626GF | 6098 Debra Rd | Chattanooga, TN 37411 |
| 17797897 | VA OUTPATIENT CLINIC | 1607 ST JAMES COURT | TALLAHASSEE, FL 32308 |
| 17797896 | VA OUTPATIENT CLINIC | 1607 Saint James Ct | Tallahassee, FL 32308 |
| 17797898 | VA OUTPATIENT CLINIC | 1801 WESTWIND BLVD | BAKERSFIELD, CA 93301 |
| 17797899 | VA OUTPATIENT CLINIC | 1801 Westwind Dr | Bakersfield, CA 93301 |
| 17797900 | VA OUTPATIENT CLINIC | 1833 BOULEVARD | JACKSONVILLE, FL 32206 |
| 17797901 | VA OUTPATIENT CLINIC | 1833 Boulevard Fl 1 | Jacksonville, FL 32206 |
| 17797902 | VA OUTPATIENT CLINIC | 190 Kimel Park Dr | Winston Salem, NC 27103 |
| 17797903 | VA OUTPATIENT CLINIC | 2206 N John Redditt Dr | Lufkin, TX 75904 |
| 17797904 | VA OUTPATIENT CLINIC | 25 Bond St | Springfield, MA 01104 |
| 17797905 | VA OUTPATIENT CLINIC | 3710 SW Us Vet Hosp Road | Portland, OR 97201 |
| 17797906 | VA OUTPATIENT CLINIC | 4112 Outlook Blvd | Pueblo, CO 81008 |
| 17797907 | VA OUTPATIENT CLINIC | 4337 Union Rd | Middletown, OH 45005 |
| 17797908 | VA OUTPATIENT CLINIC | 6211 E WATERFORD BLVD | EVANSVILLE, IN 47715 |
| 17797909 | VA OUTPATIENT CLINIC | 6211 Waterford Blvd | Evansville, IN 47715 |
| 17797910 | VA OUTPATIENT CLINIC | 9322 E 41st St | Tulsa, OK 74145 |
| 17797911 | VA OUTPATIENT CLINIC | 9912 Little Rd | New Port Richey, FL 34654 |
| 17797913 | VA OUTPATIENT CLINIC | US DEPT OF VET AFFAIRS | DPO, XUS 96515 |
| 17797912 | VA OUTPATIENT CLINIC | Us Dept Of Vet Affairs | DPO, AP 96515 |
| 17797914 | VA OUTPATIENT CLINIC–CANTON | 733 Market Ave S | Canton, OH 44702 |
| 17797915 | VA OUTPATIENT CLINIC–PANAMA CITY | 101 Vernon Ave | Panama City, FL 32407 |
| 17797916 | VA OUTPATIENT CLINIC–REDDING | 351 Hartnell Ave | Redding, CA 96002 |
| 17797918 | VA OUTPT CLINIC EGLIN | 100 Veterans Way Rm 161 | Eglin AFB, FL 32542 |
| 17797919 | VA PALO ALTO HLTCARE SYS OP | 4951 Arroyo Rd | Livermore, CA 94550 |
| 17797920 | VA PHARMACY MRX | 2962 S Longhorn Dr | Lancaster, TX 75134 |
| 17797921 | VA PHARMACY SPRING CREEK | 1775 Spring Creek Dr | Billings, MT 59102 |
| 17797922 | VA PONCE OUTPAT CLINIC | 1010 Paseo del Veterano | Ponce, PR 00716 |
| 17797923 | VA PUGET SOUND HEALTH CARE SYSTEM | 9600 SW VETERANS DRIVE | TACOMA, WA 98493 |
| 17797924 | VA PUGET SOUND HEALTH CARE SYSTEM | 9600 Veterans Dr SW | Tacoma, WA 98493 |

17797925	VA PUGET SOUND INPATIENT	1660 S Columbian Way	Seattle, WA 98108
17797926	VA SANTA ROSA CLINIC PHCY	3841 Brickway Blvd	Santa Rosa, CA 95403
17797927	VA SATELLITE PHARMACY	400 Veterans Dr	Columbia Falls, MT 59912
17797928	VA THE VILLAGES OP CLINIC	8900 SE 165th Mulberry Ln	The Villages, FL 32162
17797929	VA VIERA OP CLINIC	2900 Veterans Way	Viera, FL 32940
17797930	VA WEST SIDE MEDICAL CENTER CHICAGO	820 S Damen Avepharmacy	Chicago, IL 60612
17797931	VA–CCC PLUS EXPANSION	DEPT OF MEDICAL ASST SVCS	PO BOX 75991	ATTN CCC PLUS EXP DRUG REBATE	BALTIMORE, MD 75991–5991
17797932	VA–CCC PLUS MCO DRUG REBATE	DEPT OF MEDICAL ASST SVCS	PO BOX 75991	ATTN CCC PLUS MCO DRUG REBATE	BALTIMORE, MD 75991–5991
17797935	VA–FFS MEDICAID EXPANSION	DEPT OF MEDICAL ASST SVCS	PO BOX 75991	ATTN MEDICAID EXPANSION	BALTIMORE, MD 75991–5991
17797985	VA–MEDALLION 4 EXPANSION REBATE	DEPT OF MEDICAL ASST SVCS	PO BOX 75991	BALTIMORE, MD 75991–5991
17797986	VA–MEDALLION 4 MCO	DEPT OF MEDICAL ASST SVCS	PO BOX 75991	ATTN MEDALLION 4 MCO	BALTIMORE, MD 75991–5991
17797987	VA–MEDICAID	DEPT OF MEDICAL ASST SVCS	PO BOX 75991	ATTN MEDICAID	BALTIMORE, MD 75991–5991
17797933	VACMOP MURF SI	5171 Sam Jared Dr	Murfreesboro, TN 37130
17797934	VACUUBRAND (USE ACCT 307111)	11 BOKUM ROAD	ACCOUNT RECEIVABLE	ESSEX, CT 06426
17797936	VAID KULDIP K MC PC	454 BROADWAY STE 106	REVERE, MA 02151
17797937	VAISALA INC	DEPT CH 19486	PALATINE, IL 60055–9486
17797945	VALIC COMPANY II STRATEGIC BOND FUND	C/O PINEBRIDGE INVESTMENTS	ATTN CHARU SMAKAL	65 E 55TH ST	NEW YORK, NY 10022
17797946	VALIDANT	KINSDALE HOLDINGS INC	388 MARKET STREET	SUITE 860	SAN FRANCISCO, CA 94111
17797950	VALLEY EYE & LASER CENTER INC PC	JONES PETER G4011 TALBOT ROAD SOUTHSUITE	RENTON, WA 98055
17797951	VALLEY EYE CONSULTANTS	ZENDLER ROBERT J II	4281 LENNON ROAD	FLINT, MI 48507
17797952	VALLEY EYE INSTITUTE	1680 E HERNDON AVE	FRESNO, CA 93720
17797953	VALLEY EYE PHYSICIANS & SURGEONS	BRUSIE STEVEN R190 GROTON ROAD, SUITE 24	AYER, MA 01432
17797954	VALLEY EYE SURGICAL CENTER	1685 VALLEY CTR PARKWAY 200	BETHLEHEM, PA 18017
17797955	VALLEY EYECARE CENTER	1111 E NORTHERN AVE	PHOENIX, AZ 85020
17797956	VALLEY HOSPITAL MED CENTER	620 SHADOW LANEATT PHARMACY DEPARTMENT	LAS VEGAS, NV 89106
17797957	VALLEY NATIVE PCC IHS	1001 S Knik Goose Bay Rd	Wasilla, AK 99654
17797958	VALLEY RETINA ASSOCIATES	ENGSTROM ROBERT E JR16500 VENTURA BLVD#2	ENCINO, CA 91436
17797959	VALLEY RETINA INSTITUTE	PO BOX 4830	EDINBURG, TX 78540
17797960	VALLEY RETINA SPECIALISTS	WEHNER ROBERT WCONSULTATIVE & EMERGENCY	WINCHESTER, VA 22601
17797961	VALLEY VISION ASSOCIATES	OLTMAN SCOTT M2201 W DOLARWAY ROADSUITE	ELLENSBURG, WA 98926
17797962	VALLEY VISION CARE	132 MARKET ST	JOHNSTOWN, PA 15901
17797963	VALLEY VISION CLINIC	22 W MAIN ST	WALLA WALLA, WA 99362–2816
17797964	VALLEY VISION INSTITUTE	18040 SHERMAN WAY # 205	RESEDA, CA 91335
17797967	VALU MERCHANDISERS CO	ASSOCIATED WHOLESALE GROCERS, INC4805 CA	FORT SCOTT, KS 66701
17797968	VALUE DRUG COMPANY	PO BOX 1027	DUNCANSVILLE, PA 16635
17797969	VAMC HCC GREENVILLE	401 Moye Blvd	Greenville, NC 27834
17797970	VAMC NO CALIF HLTH CARE S	5342 Dudley Blvd	Jackson, KY 41339
17797971	VAMC NORTHERN CALIFORNIA	119 10535 Hospital Way	Ninety Six, SC 29666
17797972	VAMC OUTPATIENT CLINIC MR	2221 Martin Luther King Jr Way	Leesburg, FL 34748
17797973	VAMC SYSTEM EXTENDED CARE	179–00 Linden Blvd	Farmington, NM 87401
17797974	VAMC SYSTEM MRX	423 East 23rd Street	Rutledge, TN 37861
17797975	VAMC SYSTEM MRX	800 Poly Place	Niles, IL 60714
17797976	VAMC VA SIERRA NEVADA HLT	975 Kirman Ave	Reno, NV 89502
17797978	VAMC WILMINGTON HCC	1705 GARDNER ROAD	WILMINGTON, NC 28405
17797977	VAMC WILMINGTON HCC	1705 Gardner Dr	Wilmington, NC 28405
17797979	VAMCATTN PHCY DEPARTMENT	7305 N Military Trail	Mobridge, SD 57601
17797980	VAMCCHILLICOTHE VA MED CE	17273 State Route 104	Mobridge, SD 57601
17797981	VAMCDEPT OF VETERANS AFFA	One Veterans Drive	Lakeland, FL 33813
17797982	VAMCFRESNO MRX	2615 E Clinton Ave	Falfurrias, TX 78355
17797983	VAMCNORTHERN CALIF HLTH C	150 Muir Road	Louisburg, NC 27549
17797984	VAMCPHCY 719 MRX	1700 South Lincoln Ave	Grandfield, OK 73546
17797988	VAN DER VLIET ALBERT	Address on File
17797995	VANCOUVER COASTAL HEALTH	1795 WILLINGDON AVENUE	BURNABY, BC V5C 6E3	CANADA
17797997	VANDENBERG AFB 30TH MED GROUP	338 S DAKOTA BLDG 13850	VANDENBERG AIR FORCE, CA 93437
17797998	VANDENBERG AFB 30TH MED GROUP	338 S Dakota Ave Bldg 13850	Lompoc, CA 93437
17797999	VANDERGRIFT FAMILY EYE CARE	135 COLUMBIA AVE	VANDERGRIFT, PA 15690
17798002	VANGUARD SECURITY CO	PO BOX 46	BENSENVILLE, IL 60106
17798003	VANOTTEREN DAVID	Address on File

17798004    VANTAGE EYE CENTER    622 ABBOTT STREET    SALINAS, CA 93901
17798005    VANTAGE SPECIALTY(RUGER) – REMIT    POB 775949    CHICAGO, IL 60677–5949
17798007    VAPHY BOST OP OPEN MARKET    150 S Huntington Ave    Boston, MA 02130
17798008    VAPHY BOST OP OPEN MARKET    150 SO HUNTINGTON AVE    BOSTON, MA 02130
17798010    VARBLE DANA – NORTH AMER VET COMMUNITY    NORTH AMERICAN VETERINARY COMMUNITY5003    GAINESVILLE, FL 32608
17798012    VARSHNEY ANSUL MD    Address on File
17798016    VAUGHN LEROY MD    Address on File
17798018    VAWHAVNIPBLG1 OPEN MARKET    950 Campbell Ave    West Haven, CT 06516
17798020    VEDCO INC    5503 CORPORATE DRIVE    SAINT JOSEPH, MO 64507
17798021    VEEVA SYSTEMS INC    PO BOX 740434    LOS ANGELES, CA 90074–0434
17798023    VEGA AMERICAS INC    4241 ALLENDORF DR    CINCINNATI, OH 45209
17798032    VENDORMATE    PO BOX 101018    ATLANTA, GA 30392–1018
17798033    VENTURA OPTOMETRIC VISION CARE    1280 S VICTORIA AVE #100    VENTURA, CA 93003
17798044    VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA    5 EARL COURT UNIT 100    WOODRIDGE, IL 60517
17798046    VERANOVA LP    2003 NOLTE DRIVE    WEST DEPTFORD, NJ 08066
17798047    VERDI EYE    3921 GRANDY STREET    NORFOLK, VA 23504
17798049    VERITIV – REMIT OHIO    VERITIV – NEW BERLIN    7472 COLLECTION CENTER DRIVE    CHICAGO, IL 60693
17798050    VERITIV – REMIT TEXAS (UNISOURCE)    1–866–819–8029 ROBERT BURGESS    2828 TRADE CENTER DR SUITE 140    CARROLLTON, TX 75007
17798052    VERIZON    PO BOX 28003    LEHIGH VALLEY, PA 18002–8003
17798056    VERIZON WIRELESS    PO BOX 16810    NEWARK, NJ 07101–6810
17798058    VERMILION PHARMACY    1613 FARM RD    TOWER, MN 55790
17798062    VERMONT DEPT OF HEALTH    PO BOX 70    ATTN PATTI PRENDER    BURLINGTON, VT 05402
17798064    VERNE E GIBBS HEALTH CTR    107 H STREET E BOX 67    POPLAR, MT 59255
17798065    VERNE E GIBBS HEALTH CTR    107 H St # 67    Poplar, MT 59255
17798068    VERONICA DEVELOPMENT ASSOCIATES LLC    400 NORTH BRIDGE STREET    BRIDGEPORT, NJ 08807
17798071    VERONNEAU GARY OD    Address on File
17798072    VERTEX INC    25528 NETWORK PL    CHICAGO, IL 60673–1255
17798073    VET AFF ROCHESTER    465 Westfall Rd    Rochester, NY 14620
17798074    VETERAN ADMIN–CROWN POINT    9330 Madison St    Crown Point, IN 46307
17798075    VETERANS ADM MEDICAL CENTER    800 Irving Ave    Syracuse, NY 13210
17798076    VETERANS ADM ST JOSEPH CNTY    1540 Trinity Pl    Mishawaka, IN 46545
17798077    VETERANS ADMIN MEDICAL CT    1500 North Westwood    Hatillo, PR 00659
17798078    VETERANS ADMINISTRATION    1601 SW Archer Road Pharmacy Svc Vault R    Gainesville, FL 32608
17798079    VETERANS ADMINISTRATION    Veterans Administration    Decatur, GA 30033
17798080    VETERANS ADMINISTRATION HOSP    5901 E 7th St    Long Beach, CA 90822
17798081    VETERANS ADMINISTRATION HOSP    5901 EAST SEVENTH ST    LONG BEACH, CA 90822
17798082    VETERANS ADMINISTRATION MEDICAL CENTER    2215 Fuller Road Pharmacy Services    Ann Arbor, MI 48105
17798083    VETERANS AFFAIRS HOSPITAL–JAMES A HALEY    13000 Bruce B Downs Blvd    Tampa, FL 33612
17798084    VETERANS AFFAIRS MRX    1 Freedom Way    Galt, CA 95632
17798085    VETERANS AFFAIRS OUTPATIENT CLINIC    1201 N MULDOON DR    ANCHORAGE, AK 99504
17798086    VETERANS AFFAIRS OUTPATIENT CLINIC    1201 N Muldoon Rd    Anchorage, AK 99504
17798087    VETERANS AFFAIRS–BLACK HILLS    113 Comanche Rd    Fort Meade, SD 57741
17798088    VETERANS HEALTH ADMINISTRATION    13800 Veterans Way Vamc–Orlando Va Medic    Orlando, FL 32827
17798089    VETERANS HM OF CALIFORNIA    700 E Naples Ct    Chula Vista, CA 91911
17798090    VETERANS HOME OF CALIF    123 California Dr    Yountville, CA 94599
17798091    VETERANS HOSPITAL MRX    2500 Overlook Terpharmacy    Madison, WI 53705
17798092    VETERANS MED. CTR – OMAHA, NE    4101 Woolworth Ave    Omaha, NE 68105
17798093    VETERANS O/P CLINIC–MOBILE    1504 Spring Hill Ave #1504    Mobile, AL 36604
17798094    VETERANS OUTPATIENT CLINIC    7968 Essen Park Ave    Baton Rouge, LA 70809
17798095    VETMED CONSULTANTS LTD    PO BOX 21788    HENDERSON    AUCKLAND, 0650    NEW ZEALAND
17798097    VETTER ELECTRIC COMPANY    602 HAMILTON ST SUITE 223    SOMERSET, NJ 08873
17798100    VICTORY EYE SPECIALISTS    3860 VICTORY BLVDRAMIN MOSTAFAVI MD    STATEN ISLAND, NY 10314
17798101    VIDEOJET – REMIT    1500 MITTEL BLVD    WOOD DALE, IL 60191
17798108    VIKAS ANATHY    Address on File
17798110    VIKING HEALTHCARE SOLUTIONS INC    28 ANDOVER STREET SUITE 100    ANDOVER, MA 01810
17798113    VILCHECK JOHN JR OD    Address on File
17798114    VILLAGE EYE CARE OPTOMETRY    1018 OBERLIN RD    CHRISTOPHER BATEMAN OD    RALEIGH, NC 27605–1135
17798116    VILLAGE OF AMITYVILLE    VILLAGE HALL    21 IRELAND PLACE    AMITYVILLE, NY 11701–2902
17798118    VILLAGE OF GURNEE    PO BOX 7076    CAROL STREAM, IL 60197–7076
17798121    VILLAGE OPTICAL    501 KIMBERTON RD    PHOENIXVILLE, PA 19460
17798124    VILLEGAS LLC    659 CALLE LA PAZ    SAN JUAN, PR 00907

17798129 VIMTA LABS LIMITED – REMIT    PLOT NO 142 IDA PHASE II    CHERLAPALLY    HYDERABAD, TELANGANA 500051    INDIA
17798133 VIPRA THERAPEUTICS LLC    7021 ASHDOWN DR    CORPUS CHRISTI, TX 78413
17798136 VIRCHOW LABORATORIES LIMITED    PLOT NO 4, SV CO–OP    INDUSTRIAL ESTATE IDA    JEEDIMETLA    HYDERABAD, TELANGANA 500055    INDIA
17798138 VIRGINIA DARE EXTRACT CO INC    882 THIRD AVENUE    BROOKLYN, NY 11232
17798144 VIRGINIA EYE CENTER PC    19441 GOLF VISTA PLAZA STE 320    LEESBURG, VA 20176
17798145 VIRGINIA EYE CONSULTANTS    241 CORPORATE BLVD    GREG STRAUB    NORFOLK, VA 23502
17798146 VIRGINIA EYE INSTITUTE    2015 WATERSIDE ROADKULSOOM T MURTAZA    PRINCE GEORGE, VA 23875
17798147 VIRGINIA EYE INSTITUTE    COMBS JAMES L400 WESTHAMPTON STATION    RICHMOND, VA 23226
17798148 VIRGINIA EYECARE CENTER    CAPLAN MICHAEL    9314 A OLD KEENE MILL RD    BURKE, VA 22015
17798149 VIRGINIA RETINA CENTER    45 N HILL DR SUITE 202MANSOUR SAM E MD    WARRENTON, VA 20186
17798150 VIRGINIA RETINA SPECIALIST    6565 ARLINGTON BLVD SUITE 400    MALIK KHURRAM J MD    FALLS CHURCH, VA 22042
17798152 VIRGINIA VETERANS CARE CE    4550 Shenandoah Ave NW    Roanoke, VA 24017
17798153 VISION ARORA    6500 GREENVILLE AVE STE 150    DALLAS, TX 75206
17798154 VISION ASSOCIATES INC    3330 MEIJER DR.    TOLEDO, OH 43617
17798155 VISION CARE & SURGERY ASSOCIATES    777 E 25TH ST #412–414    HIALEAH, FL 33013
17798156 VISION CARE ASSOC/YELM VISION CLINIC    207 YELM AVE WEST    YELM, WA 98597
17798157 VISION CARE ASSOCIATES    310 8TH AVE NW STE 503605 225 2020    ABERDEEN, SD 57401
17798158 VISION CARE CENTER    7075 N SHARON559–486–2000    FRESNO, CA 93720
17798159 VISION CARE CENTER OF IDAHO    3071 E FRANKLIN RDSTE 101    MERIDIAN, ID 83642–2376
17798160 VISION CARE OF MAINE – AROOSTOOK LLC    1 RIDGEWOOD DR207–945–6200    BANGOR, ME 04401–2652
17798161 VISION CENTER    VAZQUEZ RAPHAEL L285 FT WASHINGTON AVE    NEW YORK, NY 10032
17798162 VISION CENTER P C    1700 PARK AVE    PO BOX 901    MUSCATINE, IA 52761–5434
17798163 VISION EYE GROUP    4050 RIVERSIDE DR    MACON, GA 31210
17798164 VISION EYECARE CENTER    3230 LAKE WORTH RD    LAKE WORTH, FL 33461
17798165 VISION HEALTH SPECIALTIES    4109 N MIDLAND DRB J COOK & D K NEELEY O    MIDLAND, TX 79707–3500
17798166 VISION INNOVATION PARTNERS    2661 RIVA RD SUITE 1030    ANNAPOLIS, MD 21401
17798167 VISION ONE TOTAL EYECARE CENTER    1900 MADISON AVE STE 100    DAYTONA BEACH, FL 32117
17798168 VISION SALON EYE CARE ASSOCIATES    12812 S WESTERN AVE    BLUE ISLAND, IL 60406
17798169 VISION SOURCE LONGMONT    2130 MOUNTAIN VIEW AVE # 207    LONGMONT, CO 80501
17798170 VISION SURGEONS & CONSULTANTS LTD    GOLDEN–BRENNER CARRIE MD2616 BLACKHAWK R    WILMETTE, IL 60091
17798171 VISIONARTS EYECARE CENTER    614 MARKET STVANN JAMES WILLIAM    FULTON, MO 65251
17798172 VISIONARY CONSULTANTS INC    3933 REAL QUIET LN    LEXINGTON, KY 40509
17798173 VISIONFIRST EYE CENTER    3240 EDWARDS LAKE PKWY SUITE 100    BIRMINGHAM, AL 35235
17798174 VISTA VISION EYECARE LLC    13641 SW 26TH ST    MIAMI, FL 33175
17798175 VISTAPHARM INC    7265 ULMERTON RD    LARGO, FL 33771
17798178 VISTAR EYE CENTER    5296 PETERS CREEK RD    ROANOKE, VA 24019
17798179 VISTARR LASER AND VISION CENTERS    845 W CHESTER PIKE    WEST CHESTER, PA 19382
17798180 VISUAL HEALTH & SURGICAL CENTER    44 BARKLEY CIRCLE    FORT MYERS, FL 33907
17798181 VISUAL LEASE LLC    100 WOODBRIDGE CENTER DRIVE    SUITE 200    WOODBRIDGE, NJ 07095
17798182 VISUAL TECHNOLOGY SPECIALISTS    PO BOX 611090    POMPANO BEACH, FL 33061
17798183 VITICUS GROUP – REMIT    2425 EAST OQUENDO ROAD    LAS VEGAS, NV 89120
17798184 VITREO RETINAL ASSOC    ZHEUTLIN JEFFREY D    2505 EAST PARIS AVE SESUITE #100    GRAND RAPIDS, MI 49546
17798185 VITREO RETINAL ASSOCIATES    160 E ARTESIA STSUITE 345626–440–9920    POMONA, CA 91767
17798186 VITREO RETINAL ASSOCIATES    4340 W NEWBERRY RD STE 202ROSEMAN AND HA    GAINESVILLE, FL 32607–2557
17798187 VITREO RETINAL ASSOCIATES    MCCABE FRANK J67 BELMONT STREET, SUITE 3    WORCESTER, MA 01605
17798188 VITREO RETINAL ASSOCIATES – RESEARCH    4340 W NEWBERRY RD STE 201    GAINESVILLE, FL 32607
17798189 VITREO RETINAL CON & SURGICAL    VARENHORST MICHAEL P530 NORTH LORAINE SU    WICHITA, KS 67214
17798190 VITREO RETINAL CONSULTANTS    4676 DOUGLAS CIR NWGERSMAN MARK MD    CANTON, OH 44718–3619
17798191 VITREO RETINAL CONSULTANTS OF NY    200 MOTOR PARKWAY A2    ATTN SUSAN SATTLER    HAUPPAUGE, NY 11788
17798192 VITREO RETINAL EYE CENTER    962 TOMMY MUNRO DR STE B    BILOXI, MS 39532

17798193   VITREO RETINAL SURGEONS        11373 CORTEZ BLVD STE 400        BROOKSVILLE, FL 34613
17798194   VITREORETINAL CONSULTANTS        SANG DELIA N1101 BEACON SUITE 3E        BROOKLINE, MA 02446
17798195   VITREORETINAL SPECIALISTS        8562 HOLLY ROAD        GRAND BLANC, MI 48439
17798196   VITREORETINAL SURGERY PLLC – EDINA        3601 WEST 76TH ST SUITE 300        EDINA, MN 55435
17798197   VITREOUS RETINA MACULA NEW JERSEY        306 MAIN STREET2ND FLOOR        MILLBURN, NJ 07041
17798199   VIZIENT SUPPLY (FORMER NOVATION)        PO BOX 842175        DALLAS, TX 75284–2175
17798202   VO BRYANT OD        Address on File
17798205   VOLK JAMES OD        Address on File
17798206   VOLKMANN INC        1900 FROST RD STE 102        BRISTOL, PA 19007–1519
17798207   VONAGE BUSINESS SOLUTIONS INC        PO BOX 392415        PITTSBURGH, PA 15251–9415
17798212   VT HOLDING LLC        14425 COLLEGE BOULEVARD        SUITE 140        LENEXA, KS 66215
17798213   VT Holding, LLC dba Versatech Automation        Joe Forbes        1609 W. Wensing Ave.        Effingham, IL 62401
17798227   VT–JCODE        STATE AGENCY OF HUMAN SVCS DVHA–AR        PO BOX 1335        WILLISTON, VT 05495–1645
17798228   VT–MCO JCODE        STATE AGENCY OF HUMAN SVCS DVHA–AR        PO BOX 1335        WILLISTON, VT 05495
17798229   VT–MEDICAID        STATE AGENCY OF HUMAN SVCS DVHA–AR        PO BOX 1335        WILLISTON, VT 05495–1645
17798230   VT–SPAP        STATE AGENCY OF HUMAN SVCS DVHA–AR        PO BOX 1335        WILLISTON, VT 05495–1645
17798214   VTH AUBURN UNVERSITY        AUBURN1220 WIRE ROAD        AUBURN, AL 36849
17798215   VTH COLORADO STATE        6003 CAMPUS DELIVERYACCOUNTS PAYABLE        FORT COLLINS, CO 80523
17798216   VTH GEORGIA        424 E BROAD ST RM 302ACCOUNTS PAYABLEBUS        ATHENS, GA 30602
17798217   VTH KANSAS STATE        1800 DENISON AVENUEA–111 MOSIER HALL        MANHATTAN, KS 66506
17798218   VTH MICHIGAN STATE UNIVERSITY        166 SERVICE RD RM 103ACCOUNTS PAYABLE DE        EAST LANSING, MI 48824
17798219   VTH OHIO STATE        120 STORES & RECING BUILDING2650 KENNY R        COLUMBUS, OH 43210
17798220   VTH PURDUE        LYNN HALL, ROOM G–361625 HARRISON STREET        WEST LAFAYETTE, IN 47907
17798221   VTH TENNESSEE        OF VETERINARY MEDICINEPHARMACY – RM C122        KNOXVILLE, TN 37996
17798222   VTH TEXAS A&M        VETERINARY MEDICAL TEACHING HOSPITALHWY        COLLEGE STATION, TX 77843
17798223   VTH TUFTS UNIVERSITY        SCHOOL OF VETERINARY MEDICINE200 WESTBOR        N GRAFTON, MA 01536
17798224   VTH UNIVERSITY OF MISSOURI        UNIV OF MISSOURI, CLYDESDALEHALL, 900 EA        COLUMBIA, MO 65211
17798225   VTH VA TECH SA        245 DUCK POND DRIVECOLLEGE OF VETERINARY        BLACKSBURG, VA 24061
17798226   VTH WASHINGTON STATE        HOSPITAL PHARMACY, RM 1701205 OTT RD        PULLMAN, WA 99164
17798231   VU LANI MD        Address on File
17798235   VWR INTERNATIONAL        P. O. BOX 640169        PITTSBURGH, PA 15264–0169
17798236   VWR International LLC        Nathan Caplinger        100 Matsonford Road        Ste 200        Radnor, PA 19087
17797938   Vakhovsky, Natalie Kathryn        Address on File
17797939   Valek, Cynthia Christine        Address on File
17797940   Valencia, Iris        Address on File
17797941   Valencia, Ricardo        Address on File
17797942   Valencia, Xavier        Address on File
17797943   Valenzano, Thomas        Address on File
17797944   Valera, Claude A        Address on File
17797947   Valladares, Gonzalo        Address on File
17797948   Valle Valle, Linnette Yahair        Address on File
17797949   Valle Valle, Nannette Maithe        Address on File
17797965   Valley, John Anthony        Address on File
17797966   Valliani, Farheen A.        Address on File
17797989   Van Dyke, Brian        Address on File
17797990   Van Ness, Charles B        Address on File
17797991   Van Scyoc, Brian        Address on File
17797992   VanArsdale, Jessica Erin        Address on File
17798006   VanVleet, Brad        Address on File
17797993   Vance, Monique Elizabeth        Address on File
17797994   Vancil, Charles J        Address on File
17797998   VandenHeuvel, Alyssa Nicole        Address on File
17798000   Vanderslice, Nathan David        Address on File
17798001   Vangala, Rajpal        Address on File
17798009   Vaquerano, Sonia Veronica        Address on File
17798011   Vargas, Carmen        Address on File
17798013   Varughese, Bindu Mariamma        Address on File
17798014   Vasinko, John F        Address on File

17798015   Vasquez, Hortencia       Address on File
17798017   Vaughn, Nicholas W       Address on File
17798019   Vaz, Beatrice       Address on File
17798022   Veeva Systems, Inc.       Josh Fadois       4637 Chabot Drive       Suite 210       Pleasanton, CA 94588
17798024   Velasquez, Brian I       Address on File
17798025   Velasquez, Gloria       Address on File
17798026   Velasquez, Jennifer       Address on File
17798027   Velasquez, Marvin       Address on File
17798028   Velazquez, Jose Luis       Address on File
17798029   Velez, Carmen S       Address on File
17798030   Velez, Hector Manuel       Address on File
17798031   Veltek Associates, Inc.       15 Lee Boulevard       Malvern, PA 19355
17798034   Ventura, Jesse Manuel       Address on File
17798035   Ventura, Reina       Address on File
17798036   Veolia ES Solid Waste Midwest, LLC       Nancy Plankey       1363 Bar Road       Decatur, IL 62522
17798037   Veolia ES Solid Waste Midwest, LLC       Nancy Plankey       1363 Bear Road       Decatur, IL 62522
17798038   Veolia ES Solid Waste Services, LLC F3       T363 Bear Rd.       Decatur, IL 62522
17798039   Veolia ES Technical Solutions       700 East Butterfield Road       Suite 201       Lombard, IL 60148
17798040   Veolia ES Technical Solutions       PO BOX 73709       CHICAGO, IL 60673–7709
17798041   Veolia ES Technical Solutions LLC       Peter Maraziti       1 Eden Lane       Flanders, NJ 07836
17798042   Veolia ES Technical Solutions, LLC       1 Eden Lane       Flanders, NJ 07836
17798043   Veolia North America       53 State Street       Boston, MA 02109
17798045   Vera, Alcides       Address on File
17798048   Verduzco, Ramon       Address on File
17798051   Veritiv Operating Company       1000 Abernathy Road       Northeast Building 400, Suite 1700       Atlanta, GA 30328
17798055   Verizon WIreless       Legal and External Affairs       One Verizon Way, VC52S413       Basking Ridge, NJ 07920–1097
17798053   Verizon Wireless       1095 6th Avenue       New York, NY 10018
17798054   Verizon Wireless       1095 Avenue of the Americas       New York, NY 10036
17798057   Verma, Sanya       Address on File
17798059   Vermont Agency of Natural Resources       Agency of Natural Resources Central Offi       1 National Life Drive, Davis 2       Montpelier, VT 05620–3901
17798060   Vermont Attorney General       Attn Bankruptcy Department       109 State St.       Montpelier, VT 05609–1001
17798061   Vermont Board of Pharmacy       89 Main Street, 3rd FL       Montpelier, VT 05620
17798063   Vermont Dept of Taxes       133 State St       Montpelier, VT 05633–1401
17798064   Vermont Secretary of State       128 State Street       Montpelier, VT 05633–1104
17798067   Veronica Development Associates       Michael Ventura       783 Springfield Avenue       Summit, NJ 07901
17798070   Veronica Development Associates, LLC       Michael Ventura       783 Springfield Ave.       Summit, NJ 07901
17798069   Veronica Development Associates, LLC       c/o Ventura, Mieskowitz, Keough, & Warne       783 Springfield Ave       Attn Michael Ventura, Esq       Summit, NJ 07901
17798096   Veto, Jose Owen Maestrado       Address on File
17798098   Vichitcharoenpaisarn, Pitchaya       Address on File
17798099   Victor, Anderson       Address on File
17798102   Videojet Technologies Inc.       Adam Fench       1500 Mittel Boulevard       Wood Dale, IL 60191–1073
17798103   Vidlak, Andrew Thomas       Address on File
17798104   Vidmar JR, John H       Address on File
17798105   Vierling, Thomas       Address on File
17798106   Vigier, Eliecer       Address on File
17798107   Vijayakar, Sameer M.       Address on File
17798109   Viking Healthcare Solutions       1215 Main Street       Suite 125       Tewksbury, MA 01876
17798111   Viking Healthcare Solutions, Inc.       1215 Main Street       Suite 125       Tewksbury, MA 01876
17798112   Vila, Derick B       Address on File
17798115   Village of Amityville       21 Ireland Place       Amityville, NY 11701
17798117   Village of Gurnee       325 N OPlaine Rd       Gurnee, IL 60031
17798119   Village of Gurnee – Environmental Sustainability C       325 N. OPlaine       Gurnee, IL 60031
17798120   Village of Vernon Hills – Environment & Natural Re       290 Evergreen Drive       Vernon Hills, IL 60061
17798122   Villalobos, Elyn       Address on File
17798123   Villeda, Rosa Isela       Address on File
17798125   Villegas, Brian       Address on File
17798126   Villegas, Gladys       Address on File
17798127   Villongco, Marian Lelanie       Address on File
17798128   Vimta Labs Limited       142 Phase II       Cherlapally       Hyderabad, Telangana 500051       India
17798130   Vincentini, Christina Marie       Address on File
17798131   Vinson, Danyell Imesha       Address on File
17798132   Vipra Therapeutics LLC       Sandya Palakurthi       7021 Ashdown Dr       Corpus Christi, TX 78413
17798134   Virani, AmitKumar Mohanbhai       Address on File
17798135   Virani, Shahid L       Address on File
17798137   Virginia Attorney General       Attn Bankruptcy Department       202 North Ninth St       Richmond, VA 23219
17798140   Virginia Department of Taxation       1957 Westmoreland St       Richmond, VA 23230
17798139   Virginia Department of Taxation       Virginia Tax       PO Box 1115       Richmond, VA 23218–1115
17798142   Virginia Dept of Environmental Quality       1111 East Main Street, Suite 1400       Richmond, VA 23219
17798143   Virginia Dept of Revenue       1957 Westmoreland Street       Richmond, VA 23230

17798151    Virginia State Corporation Commission        Tyler Bldg, 1st Floor        1300 East Main Street        Richmond, VA 23218–1197
17798141    Virginia department of taxation        PO Box 1114        Richmond, VA 23218–1114
17798177    VistaPharm Inc.        630 Central Ave        New Providence, NJ 07974
17798176    VistaPharm Inc.        Ozgur Kilic        630 Central Ave        New Providence, NJ 07974
17798198    Vittarthaa Technologies LLP        NO 29 4TH CROSS KIADB        BOMMASANDRA INDUSTRIAL AREA        BANGALORE, KA 560099        INDIA
17798200    Vizient Supply LLC f/k/a Novation, LLC        290 East John Carpenter Freeway        Irving, TX 75062
17798201    Vizient Supply, LLC        290 East John Carpenter Freeway        Irving, TX 75062
17798203    Voels, Richard        Address on File
17798204    Vojnyk, Krystyna T        Address on File
17798208    Vorties, Fatia Cherron        Address on File
17798209    Vorties, Rahneecia Leshae        Address on File
17798210    Vostrova, Svetlana        Address on File
17798211    Voznyuk, Vitaliy P        Address on File
17798232    Vuglar, Mikaela        Address on File
17798233    Vuligonda, Narender Sneha        Address on File
17798238    Vuyyuru, Poornima        Address on File
17798237    Vyas, Bhargav        Address on File
17798238    W B MASON CO INC        PO BOX 981101        BOSTON, MA 02298–1101
17798239    W NUHSBAUM INC        760 RIDGEVIEW DRIVE        MCHENRY, IL 60050
17798240    W R GRACE & CO        7500 GRACE DRIVE        COLUMBIA, MD 21044
17798241    W REX HAWKINS MD        Address on File
17798242    W S TYLER – REMIT        PO BOX 78000        DEPT 781849        DETROIT, MI 48278
17798243    W45V USASOC SERVICE ELEMENT        Bldg J 2050        Fort Bragg, NC 28310
17798244    WA Department of Health        111 Israel Rd SE        Tumwater, WA 98501
17798245    WA HEALTH CARE AUTHORITY        JOHNNA ZIEGLER        626 8TH AVENUE SE P.O. BOX 45510        OLYMPIA, WA 98501
17798246    WA–ADAP        PO BOX 47840        ATTN INGRID ELSINGA        OLYMPIA, WA 98504–7840
17798292    WA–MCO        PO BOX 9501        OLYMPIA, WA 98507–9501
17798293    WA–MEDICAID        PO BOX 9501        OLYMPIA, WA 98507–9501
17798250    WAGNER MACULA & RETINA CENTER        WAGNER ALAN LEWIS6160 KEMPSVILLE CIRCLES        NORFOLK, VA 23502
17798254    WAH–ZHA–ZHI HLTH CTR–IHS        715 GRANDVIEW        PAWHUSKA, OK 74056
17798255    WAH–ZHA–ZHI HLTH CTR–IHS        715 Grandview Ave        Pawhuska, OK 74056
17798256    WAKEFERN GENERAL MERCHANDISE        355 DAVISON MILL RD        JAMESBURG, NJ 08831
17798257    WAKEFIELD EYE CARE PLLC        ALOZIE–UDDOH IHUOMA U1825 NEREID AVENUE        BRONX, NY 10466
17798258    WAKEMED HOSPITAL        PO BOX 14549        RALEIGH, NC 27620
17798263    WALGREEN COMPANY        PO BOX 653039        DALLAS, TX 75265–3039
17798265    WALGREENS        PO BOX 653038        DALLAS, TX 75265–3038
17798266    WALGREENS        VENDOR #152033PO BOX 4025ATTN DC PAYABLE        DANVILLE, IL 61834–4025
17798267    WALGREENS BOOTS ALLIANCE DEV GMBH        ACCOUNTS PAYABLE        UNTERMATTWEG 8        BERNE, CH–3027        SWITZERLAND
17798270    WALGREENS CO        WALGREENS A/PWALGREENS A/P PO BOX 4057        DANVILLE, IL 61834
17798272    WALKER RIVER TRIBAL HLTH        2 HOSPITAL RD PO BOX C        SCHURZ, NV 89427
17798273    WALKER RIVER TRIBAL HLTH        PO Box C        Schurz, NV 89427
17798274    WALKER STAINLESS EQUIPMENT CO LLC        PO BOX 8569        CAROL STREAM, IL 60197–8569
17798280    WALLACE R BRIAN OD        Address on File
17798285    WALMART        VENDOR #110392        1108 SE 10TH ST        BENTONVILLE, AR 72716–8004
17798286    WALMART C/O ALTUS GLOBAL        C/O ALTUS GLOBAL TRADE SOLUTIONS        2400 VETERANS BLVD STE 300        KENNER, LA 70062
17798288    WALMART VISION CENTER        1830 HIGHWAY 82 WESTJAMES STEVENOT OD        TIFTON, GA 31794
17798289    WALTER REED HOSPITAL        8901 Wisconsin Ave Bldg 82        Bethesda, MD 20889
17798294    WANBLEE HEALTH CENTER        210 First Street        Wanblee, SD 57577
17798295    WANG VISION INSTITUTE        1801 WEST END AVESUITE 1150615 321 8881        NASHVILLE, TN 37203
17798303    WAQAS ILYAS MD        Address on File
17798305    WAREHOUSE DIRECT        2001 S MOUNT PROSPECT RD        DES PLAINES, IL 60018–1808
17798308    WARREN RETINA ASSOCIATES PA        WARREN KEITH A10100 W. 119TH STREET STE.        OVERLAND PARK, KS 66213
17798312    WARRENVILLE EYECARE LLC        2 SOUTH 631 ROUTE 59 SUITE 1        WARRENVILLE, IL 60555
17798313    WARRIOR OHANA MEDICAL HOME        91–1010 Shangrila St Ste 100        Kapolei, HI 96707
17798314    WARSHAUER ELECTRIC SUPPLY CO INC        800 SHREWSBURY AVENUE        TINTON FALLS, NJ 07724
17798321    WASHINGTON EYE CENTER INC.        CAIMANO PAUL EDWARD2107 NORTH FRANKLIN D        WASHINGTON, PA 15301
17798322    WASHINGTON EYE PHYSICIANS & SURGEONS        5454 WISCONSIN AVE STE 950301–654–5114        CHEVY CHASE, MD 20815
17798323    WASHINGTON RETINA PLLC        125 3RD ST NE SUITE 402        AUBURN, WA 98002
17798326    WASHINGTON UNIVERSITY SCHOOL OF MEDICINE        700 S ROSEDALE AVE        SAINT LOUIS, MO 63110
17798327    WASHINGTON VETERANS HOME        1141 Beach Dr Box 698        Retsil, WA 98378
17798329    WASHOE TRIBAL CLINIC IHS        1559 WATASHEMU DRIVE        GARDNERVILLE, NV 89460

17798328    WASHOE TRIBAL CLINIC IHS        1559 Watasheamu Rd        Gardnerville, NV 89460
17798334    WASTE MANAGEMENT        P.O. BOX 4648        CAROL STREAM, IL 60197–4648
17798337    WASTE MANAGEMENT OF NJ INC        WASTE MANAGEMENT NEWARK COMMERCIAL        PO BOX 13648        PHILADELPHIA, PA 19101–3648
17798338    WATER–JEL TECHNOLOGIES LLC        50 BROAD ST        CARLSTADT, NJ 07072
17798341    WATERS JOHN MD        Address on File
17798342    WATERS TECHNOLOGIES CORP – REMIT        34 MAPLE ST        MILFORD, MA 01757
17798346    WATSON–MARLOW – REMIT        PO BOX 536285        PITTSBURGH, PA 15253–5904
17798350    WAUKEGAN SAFE AND LOCK        1621 GRAND AVE        WAUKEGAN, IL 60085
17798351    WAVELENGTH (FORMERLY PERRIGO)        1700 ROUTE 23 NORTH        SUITE 130 FIRST FLOOR        WAYNE, NJ 07470
17798358    WEBER RICHARD MD        Address on File
17798363    WEED ARMY COMM HOSP PHCY SVCS        Bldg 170 Room 207        Fort Irwin, CA 92310
17798365    WEGMANS FOOD MARKETS        1500 BROOKS AVEPO BOX 30844        ROCHESTER, NY 14603–0844
17798367    WEILL CORNELL MEDICAL COLLEGE        1300 YORK AVE BOX 40        NEW YORK, NY 10065
17798368    WEILL CORNELL MEDICAL COLLEGE        DEPARTMENT OF OPHTHALMOLOGY1305 YORK AVE        NEW YORK, NY 10021
17798369    WEIS MARKETS        PO BOX 471SHAMROCK WHOLESALE1000 S 2ND S        SUNBURY, PA 17801
17798370    WEISS MICHAEL J MD        Address on File
17798373    WEISSMAN HAROLD MD PC        Address on File
17798376    WELCH ALLAN ASSOCIATES        526 SHOUP AVE W        TWIN FALLS, ID 83301
17798377    WELCH HOLME & CLARK CO INC        7 AVENUE L        NEWARK, NJ 07105
17798379    WELLCARE MCO        PO BOX 935889        ATTN NC WELLCARE MCO        ATLANTA, GA 31193–5889
17798380    WELLDYNE RX – FL        500 EAGLES LANDING DRIVE        LAKELAND, FL 33810
17798391    WESLEY EYE CENTER        302 OAK HILL RD        JASPER, AL 35504
17798395    WESSON & MOTHERSHED EYE CENTER        WESSON MATTHEW BARKER        3353 NORTH GLOSTER STREET        TUPELO, MS 38804
17798396    WEST BOCA EYE CENTER        9325 GLADES ROAD SUITE 201        BOCA RATON, FL 33434
17798397    WEST COAST RETINA        JUMPER JAMES M1445 BUSH STREET        SAN FRANCISCO, CA 94109
17798398    WEST GEORGIA EYE CARE CENTER        BROOKS JAMES G JR2616 WARM SPRINGS ROAD        COLUMBUS, GA 31904
17798400    WEST PHARMA SERVICES        530 HERMAN O WEST DRIVE        EXTON, PA 19341
17798399    WEST PHARMA SERVICES        Kimberly Banks MacKay        530 Herman O. West Drive        Exton, PA 19341
17798402    WEST SUBURBAN EYE ASSOCIATES        1 ERIE COURT SUITE 6140708–848–2400        OAK PARK, IL 60302
17798403    WEST SUBURBAN EYE SURGERY CENTER        1440 MAIN STREET        ATTN LAURA BURNS        WALTHAM, MA 02451
17798404    WEST TENNESSEE EYE ASSOCIATES        112 STONEBRIDGE BLVDATTN LEANNE SUMMARDB        JACKSON, TN 38305
17798405    WEST TEXAS RETINA CONSULTANTS        PATEL SUNILKUMAR S5441 HEALTH CENTER DR        ABILENE, TX 79606
17798409    WEST VIRGINIA EYE CONSULTANTS        501 SUMMERS ST        CHARLESTON, WV 25301
17798413    WEST VIRGINIA UNIVERSITY HOSPITALS INC        PO BOX 8030ATTN ACCOUNTS PAYABLE 230        MORGANTOWN, WV 26506
17798416    WESTCHESTER EYE SURGEONS        10439 W CERMAK ROAD        WESTCHESTER, IL 60154
17798419    WESTCO FG CORPORATION        101 CORTLANDT STREET        SLEEPY HOLLOW, NY 10591
17798418    WESTCO FG CORPORATION        Matt Burra        101 Cortlandt St.        Sleepy Hollow, NY 10591
17798420    WESTECH INSPECTION INC        11403 CAMDEN BAY COURT        CYPRESS, TX 77433
17798422    WESTERN CAROLINA RETINAL        21 MEDICAL PARK DR838 255 8978        ASHEVILLE, NC 28803
17798423    WESTERN MEDICAL EYE CENTER        1800 S HWY 95        STE 2        BULLHEAD CITY, AZ 86442
17798424    WESTERN MEDICAL EYE CENTER        1800 S HWY 95STE 29287634333        BULLHEAD CITY, AZ 86442
17798425    WESTERN MEDICAL MANAGEMENT        CALLE DR NELSON PEREA #16        MAYAGUEZ, PR 00680
17798426    WESTERN PEST SERVICES        423 SHREWSBURY AVE        SHREWSBURY, NJ 07702–4012
17798427    WESTLAKE EYE SURGERY CENTER        2900 TOWNSGATE RD #201        WESTLAKE VILLAGE, CA 91361
17798428    WESTMED GROUP        800 WESTCHESTER AVENUESUITE N–715        RYE BROOK, NY 10573
17798430    WESTROCK – REMIT        140 WEST INDUSTRY COURT        DEER PARK, NY 11717
17798435    WESTSIDE EYE CLINIC        4601 WICHERS DR        MARRERO, LA 70072
17798436    WESTWOOD OPHTHALMOLOGY        BIANCHI GLEN MWESTWOOD OPHTHALMOLOGY300        WESTWOOD, NJ 07675
17798437    WETUMKA IND HLTH CTR IHS        325 S WASHITA        WETUMKA, OK 74883
17798438    WETUMKA IND HLTH CTR IHS        325 S Washita St        Wetumka, OK 74883
17798440    WEX        Tim Watson        1700 E Golf Road, Suite 1000        Schaumburg, IL 60173
17798441    WEXXAR PACKG – REMIT        13471 VULCAN WAY        RICHMOND, BC V6V 1K4        CANADA
17798442    WHATCOM EYES        2707 COLBY AVE SUITE 1200        EVERETT, WA 98201
17798444    WHEATON EYE CLINIC        GIESER JON PAUL2015 N MAIN STREET        WHEATON, IL 60187
17798445    WHEATRIDGE ORAL SURGERY        7760 W 38TH AVE STE 102NATALIE JEAN SCHA        WHEAT RIDGE, CO 80033

17798448  WHIPPLE EYE CENTER      8244 E US 36TH STSTE 200      AVON, IN 46123
17798449  WHITE EAGLE COMM HLTH IHS      200 White Eagle Dr      Ponca City, OK 74601
17798450  WHITE EYE ASSOCIATES PA      301 BOWMAN GRAY DRIVE      GREENVILLE, NC 27834
17798451  WHITE HOUSE MEDICAL UNIT      250 Murray Ln SW      Washington, DC 20509
17798452  WHITE OAK ENVIRONMENTAL & SAFETY      4026 N HAMPTON DRIVE      POWELL, OH 43065
17798453  WHITE PLAINS HOSPITAL MEDICAL CENTER      41 EAST POST ROADATTN PHARMACY DEPT      WHITE PLAINS, NY 10601
17798462  WHITEFORT CAPITAL MASTER FUND LP      12 E 49TH ST      40TH FLR      NEW YORK, NY 10017
17798463  WHITEHOUSE ANALYTICAL LABS – REMIT      291 ROUTE 22 EAST      WHITEHOUSE, NJ 08888
17798465  WHITEWATER SURGERY CENTER      1900 CHESTER BLVD.      RICHMOND, IN 47374
17798470  WHITMORE WAYNE MD      Address on File
17798472  WI DIVISION OF HEALTHCARE ACCESS      JEN KNETTER      313 BLETTNER BLVD      GAINWELL TECHNOLOGY      MADISON, WI 53784
17798473  WI DIVISION OF HEALTHCARE ACCESS      KIM WOHLER      1 WEST WILSON STREET      WI DIVISION OF HEALTHCARE ACCESS      MADISON, WI 53701–0309
17798474  WI DIVISION OF HEALTHCARE ACCESS      LAURENT FERRARI      313 BLETTNER BLVD.      GAINWELL TECHNOLOGY      MADISON, WI 53784
17798547  WI–MEDICAID      DIV OF HEALTH CARE ACCESS &ACCTBLTY      DRUG REBATE PROGRAM      313 BLETTNER BLVD      MADISON, WI 53784
17798585  WI–SENIORCARE      DIV OF HEALTH CARE ACCESS &ACCTBLTY      DRUG REBATE PROGRAM      313 BLETTNER BLVD      MADISON, WI 53784
17798586  WI–SENIORCARE MEDICAID      DIV OF HEALTH CARE ACCESS &ACCTBLTY      DRUG REBATE PROGRAM      313 BLETTNER BLVD      MADISON, WI 53784
17798480  WIGGINS EYE CENTER      WIGGINS JOSHUA T      1727 GALLERIA OAKS      TEXARKANA, TX 75503
17798481  WIGTON EYE CARE ASSOCIATES      120 HOLLYWOOD DRIVE, STE 102      BUTLER, PA 16001
17798485  WILES EYE CENTER      3201 ASHLAND AVENUE      ST JOSEPH, MO 64506
17798491  WILFORD HALL MEDCTR/HSLS ROBOT      2480 Ladd St Bldg 3750      Lackland AFB, TX 78236
17798492  WILFORD HALL MEDICAL CENTER      2480 Ladd St Bldg 3750      Lackland AFB, TX 78236
17798493  WILKENS–ANDERSON COMPANY      4525 WEST DIVISION ST      CHICAGO, IL 60651
17798494  WILKES EMANUEL MD PC      Address on File
17798495  WILKINSON EYE CENTER      WILKINSON WILLIAM SCOTT      44555 WOODWARD AVE, SUITE 203      PONTIAC, MI 48341
17798499  WILL ROGERS HLTHCARE IHS      1020 Lenape Dr      Nowata, OK 74048
17798501  WILLIAM BEAUMONT HOSPITAL      PO BOX 5050      TROY, MI 48083–5050
17798502  WILLIAM DOTY OD      Address on File
17798503  WILLIAM S MIDDLETON OPP      2500 Overlook Ter      Madison, WI 53705
17798504  WILLIAM S MIDDLETON VET HOSPITAL      2500 OVERLOOK TERPHARMACY      MADISON, WI 53705
17798505  WILLIAMS SCOTSMAN – REMIT      PO BOX 91975      CHICAGO, IL 60693
17798522  WILLIS KNIGHTON MEDICAL CENTER      2600 GREENWOOD RD      SHREVEPORT, LA 71103
17798528  WILLISTON BASIN EYE CARE ASSOC      TOFTE MICHAEL D1500 14TH ST W STE 100      WILLISTON, ND 58801
17798530  WILLKIE FARR & GALLAGHER LLP      ATTN A/R      787 SEVENTH AVE 38TH FLOOR      NEW YORK, NY 10019–6099
17798531  WILLRICH PRECISION INSTRUMENTS CO INC      80 BROADWAY      CRESSKILL, NJ 07626
17798532  WILLS COMMUNITY SURGICAL      840 WALNUT STREET      7TH FLOOR      PHILADELPHIA, PA 19107
17798533  WILLS SURGERY CENTER      3340 SOUTH BROAD STSTADIUM CAMPUS      PHILADELPHIA, PA 19145
17798534  WILMA P MANKILLER HLT IHS      471688 Highway 51      Stilwell, OK 74960
17798535  WILMA P MANKILLER HLT IHS      ROUTE 6 BOX 840      STILWELL, OK 74960
17798536  WILMER EYE INSTITUTE      SIKDER SHAMEEMA6430 ROCKLEDGE DR STE 600      BETHESDA, MD 20817
17798537  WILMER EYE INSTITUTE AT GREENSPRING      10753 FALLS RDSTE 455      LUTHERVILLE, MD 21093
17798538  WILMERHALE      PO BOX 7247–8760      PHILADELPHIA, PA 19170–8760
17798539  WILMINGTON EYE PA      1729 NEW HANOVER MEDICAL PARK DR910–763–      WILMINGTON, NC 28403
17798540  WILMINGTON SAVINGS FUND SOCIETY FSB      500 DELAWARE AVENUE      WILMINGTON, DE 19801
17798541  WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTR      500 DELAWARE AVENUE      WILMINGTON, DE 19801
17798545  WILTON FAMILY EYE CARE      1 GRUMMAN HILL RD      WILTON, CT 06897
17798548  WIN PETER HO MD      Address on File
17798549  WINCHESTER EYE SURGERY CENTER      525 AMHERST STREET      WINCHESTER, VA 22601
17798550  WIND RIVER CARES – ETHETE      510 ETHETE ROAD      ETHETE, WY 82520
17798551  WIND RIVER CARES RIVERTON      511 N 12th St E      Riverton, WY 82501
17798552  WIND RIVER CARES RIVERTON      511 NORTH 12 STREET EAST      RIVERTON, WY 82501
17798553  WIND RIVER FUND LLC      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17798554  WINDHAM EYE GROUP      83 QUARRY STPO BOX 16860–423–1619      WILLIMANTIC, CT 06226
17798559  WINN ARMY COMMUNITY HOSPITAL      112 Vilseck Rd Bldg 419      Fort Stewart, GA 31315
17798560  WINN ARMY COMMUNITY HOSPITAL      306 Vanguard Rd Bldg 8435      Ft Stewart, GA 31314

| | | | |
|---|---|---|---|
| 17798561 | WINN ARMY COMMUNITY HOSPITAL | BLDG 71 | FORT STEWART, GA 31314 |
| 17798562 | WINN–DIXIE LOGISTICS INC UNIT 1 | PO BOX 2519 | JACKSONVILLE, FL 32203–2519 |
| 17798564 | WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE | | 222 SO BLUFF ST PO BOX HH        WINNEBAGO, NE 68071 |
| 17798565 | WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE | PO Box HH | Winnebago, NE 68071 |
| 17798566 | WINSLOW INDIAN HEALTH CAR | 500 N Indiana Ave | Hanford, CA 93230 |
| 17798567 | WINSLOW INDIAN HLTH CARE CENTER, INC | 500 Indiana Ave | Winslow, AZ 86047 |
| 17798568 | WINTER PARK VISION SPECIALISTS | 1935 STATE RD 436 SUITE 1001 | WINTER PARK, FL 32792 |
| 17798570 | WINTERS BROS HAULING OF LI LLC | PO BOX 5279 | NEW YORK, NY 10008–5279 |
| 17798579 | WISCONSIN VETS HOME SVH2 | N 2665 County Road Qq | King, WI 54946 |
| 17798580 | WISCONSIN VISION ASSOCIATES | 35263 W STATE ST | BURLINGTON, WI 53105 |
| 17798581 | WISCONSIN VISION ASSOCIATES | PO BOX 900 | BURLINGTON, WI 53105 |
| 17798582 | WISCONSIN VISION ASSOCIATES INC | 35263 W STATE ST | BURLINGTON, WI 53105 |
| 17798588 | WISSEN DIGITAL INC | Ashok K Thatipally | 2325 Parklawn Drive Suite G        Waukesha, WI 53186 |
| 17798592 | WM BEAUMONT ARMY MED CTR | 5005 N PIEDRAS BLDG7777 RM 1 5 | EL PASO, TX 79920 |
| 17798593 | WM BEAUMONT ARMY MED CTR | 5005 N Piedras St Bldg 77775 Rm 1 | El Paso, TX 79920 |
| 17798595 | WOLCHOK EYE ASSOCIATES | 3636 UNIVERSITY BLVD SUITE A–2 | JACKSONVILLE, FL 32216 |
| 17798596 | WOLF KENNETH J MD | Address on File | |
| 17798597 | WOLFE CLINIC | 309 E CHURCH ST | EYE DEPT.        MARSHALLTOWN, IA 50158–2946 |
| 17798600 | WOLTERS KLUWER CLINICAL DRUG INFO | CHICAGO LOCKBOX 62456 | 62456 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693 |
| 17798601 | WOLTERS KLUWER HEALTH INC | 16705 COLLECTION CENTER DR | CHICAGO, IL 60693 |
| 17798602 | WOMACK ARMY MED MINI MALL PHY | Bldg 4–1571 Reilly Rd | Fort Bragg, NC 28307 |
| 17798603 | WOMACK ARMY MEDICAL CENTER | 2350 Bentridge Ln | Fayetteville, NC 28304 |
| 17798604 | WOMACK ARMY MEDICAL CENTER | Building 4–2817 Reiley Road | Fort Bragg, NC 28310 |
| 17798605 | WOMACK ARMY MEDICAL CENTER | Second Street Building 8–5050 | Fort Bragg, NC 28307 |
| 17798608 | WONDERWARE NORTH | 425 CAREDEAN DR | HORSHAM, PA 19044 |
| 17798609 | WONG RAYMOND MD | Address on File | |
| 17798611 | WOOD PHILLIPS KATZ CLARK & MORTIMER | 500 WEST MADISON STE 1130 | CHICAGO, IL 60662 |
| 17798615 | WOODBINE EYE CARE | 5389 WOODBINE RD | PACE, FL 32571 |
| 17798616 | WOODCOCK MICHAEL OP | 2047 VALLEYGATE DRIVE | FAYETTEVILLE, NC 28304 |
| 17798617 | WOODHAMS EYE CLINIC | 6105 PEACHTREE DUNWOODY RDBLDG A SUITE 1 | ATLANTA, GA 30328 |
| 17798619 | WOODLANDS RETINA CENTER | ABDELGHANI WAEL M1001 MEDICAL PLAZA DRIV | THE WOODLANDS, TX 77380 |
| 17798620 | WOODROW WILSON HLTH CTR | 100 Lake Traverse Dr | Sisseton, SD 57262 |
| 17798622 | WOODSTOCK STERILE SOL | Paul Josephs | 2210 Lake Shore Drive        Woodstock, IL 60098 |
| 17798623 | WOODSTOCK STERILE SOL – REMIT (CATALENT) | PO BOX 772585 | DETROIT, MI 48277–2585 |
| 17798625 | WOOLFSON EYE INSTITUTE ASC | 800 MOUNT VERNON HWY SUITE 130 | ATLANTA, GA 30326 |
| 17798626 | WOOSTER EYE CENTER | FENZL THOMAS C3519 FRIENDSVILLE RD | WOOSTER, OH 44691 |
| 17798632 | WORLDBRIDGE PARTNERS | 1200 JORIE BLVD | STE 213        OAK BROOK, IL 60523 |
| 17798633 | WORLDWIDE BOOK SERVICES INC | 115 FRANKLIN TURNPIKE SUITE 402 | MAHWAH, NJ 07430 |
| 17798639 | WRSU–ARAPAHOE HC | 14 Great Plains Rd | Arapahoe, WY 82510 |
| 17798640 | WSC–GSP B/L OFFICE PARK (GLENSTAR) | HOLDING VII LLC | FBO METROPOLITAN LIFE INS COMPANY        33307 COLLECTION CENTER DRIVE        CHICAGO, IL 60693 |
| 17798642 | WSC–GSP B/L OFFICE PARK OWNERVII, L.L.C. | c/o Glenstar Asset Management, LLC | 55 East Monroe Street, Suite 3950        Attention Michael A. Klein        Chicago, IL 60603 |
| 17798643 | WSC–GSP B/L OFFICE PARK OWNERVII, L.L.C. | c/o Walton Street Capital, L.L.C. | 900 North Michigan Avenue, Suite 1900        Attention Each of Angela Lang and Dougla        Chicago, IL 60611 |
| 17798644 | WSC–GSP B/L OFFICE PARKOWNERVII, L.L.C. | c/o Glenstar Asset Management, LLC | 2333 WaukeganRoad, Suite 230        Attention Property Manager        Bannockburn, IL 60015 |
| 17798641 | WSC–GSP B/L Office Park Owner VII LLC | c/o Glenstar Asset Management, LLC | 55 East Monroe Street, Suite 3950        Chicago, IL 60603 |
| 17798645 | WU GLORIA MD | Address on File | |
| 17798646 | WU PHILLIP MD | Address on File | |
| 17798647 | WU WILSON MD PHD | Address on File | |
| 17798648 | WU WILSON MD PHD | Address on File | |
| 17798650 | WV DEPARTMENT HEALTH & HUMAN RESOURCES | GAIL GOODNIGHT | 350 CAPITOL STREET Room 251        BUREAU FOR MEDICAL SERVICES        CHARLESTON, WV 25301–3707 |
| 17798651 | WV DEPARTMENT HEALTH & HUMAN RESOURCES | SARAH SALDANHA | 1600 PENNSYLVANIA AVENUE        GAINWELL TECHNOLOGIES        CHARLESTON, WV 25302 |
| 17798652 | WV VETERANS NURSING FAC SVH2 | 1 Freedoms Way | Clarksburg, WV 26301 |
| 17798653 | WV–MCO        PHYSICIAN ADMIN DRUG REBATE PROGRAM | PO BOX 40209 | ATTN MCO DRUG REBATE        CHARLESTON, WV 25364 |
| 17798654 | WV–MEDICAID        PHYSICIAN ADMIN DRUG REBATE PROGRAM | PO BOX 40209 | ATTN MEDICAID DRUG REBATE        CHARLESTON, WV 25364 |
| 17798655 | WV–PHYSICIAN ADMINISTERED        PHYSICIAN ADMIN DRUG REBATE PROGRAM | PO BOX 40209        ATTN PHYS ADMIN DRUG REBATE | CHARLESTON, WV 25364 |
| 17798656 | WW HASTINGS INDIAN HP MRX | 100 South Bliss Ave | Murfreesboro, TN 37130 |

17798657    WY DEPT OF HEALTH        BRITTANY CLEMENT        45 COMMERCE DR. SUITE 5        CHANGE HEALTHCARE PHARMACY SOLUTIONS        AUGUSTA, ME 04332
17798658    WY DEPT OF HEALTH        CORI COOPER        122 WEST 25TH STREET 4 WEST        WDH, DIVISION OF HEALTHCARE FINANCING        CHEYENNE, WY 82002
17798660    WY–FFSU OBRA        CHANGE HEALTHCARE REBATED SERVICES        PO BOX 21719        CHEYENNE, WY 82003
17798662    WY–JCODE        CHANGE HEALTHCARE REBATED SERVICES        PO BOX 21719        CHEYENNE, WY 82003
17798661    WYHINNY GEORGE MD        Address on File
17798668    WYOMING RETINA ASSOCIATES PC        307 SOUTH JACKSON ST        CASPER, WY 82601
17798247    Wade, Cubie        Address on File
17798248    Wadhwa, Manish        Address on File
17798249    Waghela, Hemrajsinh D        Address on File
17798251    Wagner, Megan D        Address on File
17798252    Wagner, Peggy L        Address on File
17798253    Wagner, Scott Eric        Address on File
17798259    Walbring, David Charles        Address on File
17798260    Waldbeesser, Tia Ann        Address on File
17798261    Walden, Ryan C        Address on File
17798262    Walgreen Co.        104 Wilmot Road        MS# 1425        Deerfield, IL 60015
17798264    Walgreens        Mich McCanna & Tabitha Pitman        200 Wilmot Rd, MS #2002        Deerfield, IL 60015
17798268    Walgreens Boots Alliance Development        Untermattweg 8        Berne, CH–3027        Switzerland
17798269    Walgreens Boots Alliance Development GmbH        Untermattweg 8        Berne, CH–3027        Switzerland
17798271    Walia, Dipanshu        Address on File
17798275    Walker, Alishea        Address on File
17798276    Walker, Patricia Ann        Address on File
17798277    Walker, Shakeila U        Address on File
17798278    Walker, Talisha        Address on File
17798279    Wall, Glen Allen        Address on File
17798281    Wallace, LaBaron        Address on File
17798282    Wallace, Marissa Ann        Address on File
17798283    Wallach, Scott Alan        Address on File
17798284    Walls, Wayne E.        Address on File
17798287    Walmart Inc.        Jinali Desai        C/O ALTUS GLOBAL TRADE SOLUTIONS        2400 VETERANS BLVD STE 300        KENNER, LA 70062
17798290    Walter, Carlton        Address on File
17798291    Walters, Jeremy P        Address on File
17798296    Wang, Amelia L        Address on File
17798297    Wang, Bing        Address on File
17798298    Wang, Gang Grace        Address on File
17798299    Wang, Lucy X.        Address on File
17798300    Wang, Wei        Address on File
17798301    Wang, Wenqun        Address on File
17798302    Wang, Xiaoling        Address on File
17798304    Ward, Justin M        Address on File
17798306    Warfield, Palmer        Address on File
17798307    Warnsley Jr, Gather B        Address on File
17798309    Warren, Alisha M        Address on File
17798310    Warren, Cheyanne Lynn        Address on File
17798311    Warren, Joel        Address on File
17798315    Waseem, Saddaf        Address on File
17798316    Washburn, Wescot David        Address on File
17798317    Washington Attorney General        Attn Bankruptcy Department        1125 Washington St SE        PO Box 40100        Olympia, WA 98504–0100
17798318    Washington DC Office of Tax and Revenue        Bankruptcy Unit, Stephanie Jeterm Superv        1101 4th Street SW        Washington, DC 20024
17798319    Washington Department of Ecology        300 Desmond Drive SE        Lacey, WA 98503
17798320    Washington Dept of Revenue        Executive Office        PO Box 47450        Olympia, WA 98504
17798324    Washington Secretary of State        Dolliver Building        801 Capital Way South        Olympia, WA 98501
17798325    Washington State Department of Revenue        6500 Linderson Way SW        Tumwater, WA 98501
17798330    Wassel, Stephen P        Address on File
17798331    Wasserkrug, Kimberly J.        Address on File
17798332    Wassermann, Lynn Marie        Address on File
17798333    Waste Management        800 Capitol St        Ste 3000        Houston, TX 77002
17798335    Waste Management Intellectual Property Holdings, L        800 Capitol St        Ste 3000        Houston, TX 77002
17798336    Waste Management of IL        780 N Kirk Rd.        Batavia, IL 60510
17798339    Water–Jel Techologies, LLC        Jim Geraghty        50 Broad Street        Carlstadt, NJ 07072
17798340    Waters Corporation        34 Maple Street        Milford, MA 01757
17798343    Waters Technologies Corporation        34 Maple Street        Milford, MA 01757
17798344    Watson Laboratories        400 Interpace Pkwy        Parsippany, NJ 07054–1120
17798345    Watson, Marquis Lamont        Address on File
17798347    Watt, George Bovel        Address on File
17798348    Watters, Kendall Allen        Address on File
17798349    Watto, Sibghat Ullah        Address on File
17798352    Weatherford, Matthew D        Address on File

```
17798353    Weaver, Carolyn Alice        Address on File
17798354    Weaver, Melissa L        Address on File
17798355    Weaver, Shawn L        Address on File
17798356    Webb, Ruth        Address on File
17798357    Webb, Sheila Dawn        Address on File
17798359    Webster, Christopher        Address on File
17798360    Webster, Karin A        Address on File
17798361    Weddle, Jeffrey L        Address on File
17798362    Weddle, Patti Ann        Address on File
17798364    Weedman, Cheryl        Address on File
17798366    Weigel, Tara L.        Address on File
17798371    Weisser, Shauna C        Address on File
17798372    Weisskopf, Katherine        Address on File
17798374    Weitz, Hannah Lacey        Address on File
17798375    Weitz, Sharon Lynn        Address on File
17798378    Welch, Edmund Thomas        Address on File
17798381    Weller, Sharon L        Address on File
17798382    Wellington, Kevin Jermaine        Address on File
17798383    Wells Jr, Russell I        Address on File
17798384    Wells, Danielle        Address on File
17798385    Wells, Ivy K        Address on File
17798386    Wempen, Jennifer Marie        Address on File
17798387    Wenger, David        Address on File
17798388    Wentz, Tony Alan        Address on File
17798389    Wesco Insurance Company        800 SUPERIOR AVENUE EAST        21ST FLOOR        CLEVELAND, OH 44114
17798390    Wesco Insurance Company        P.O. Box 318004        CLEVELAND, OH 44131–8004
17798392    Wesley, Terence F        Address on File
17798393    Wesslund, Kelsey        Address on File
17798394    Wesslund, Neil A.        Address on File
17798401    West Pharmaceutical Services, Inc.        101 Gordon Drive        Lionville, PA 19341
17798406    West Virginia Attorney General        Attn Bankruptcy Department        State Capitol Bldg 1 Rm E–26        1900 Kanawha Blvd., East        Charleston, WV 25305
17798407    West Virginia Board of Pharmacy        1207 Quarrier Street, 4th FL        Charleston, WV 25301
17798408    West Virginia Dept of Environmental Protection        601 57th Street        Charleston, WV 25304
17798410    West Virginia Secretary of State        1900 Kanawha Blvd E        Charleston, WV 25305
17798411    West Virginia State Tax Dept        Attn Legal Division Bankruptcy Unit        PO Box 766        Charleston, WV 25323–0766
17798412    West Virginia State Tax Dept        The Revenue Center        1001 Lee St. E.        Charleston, WV 25301
17798414    West, Blake W        Address on File
17798415    West, Linda        Address on File
17798431    WestRock CP        140 West Industry Court        Deer Park, NY 11729
17798432    WestRock CP, LLC        1000 Abernathy Road        Atlanta, GA 30328
17798433    WestRock CP, LLC        140 West Industry Court        Deer Park, NY 11729
17798417    Westco F.G. Corporation        Matt Burra        101–105 Cortlandt        Sleepy Hollow, NY 10591
17798421    Westerhoek, Hendrick        Address on File
17798429    Weston, Francia Maria        Address on File
17798434    WestrockCP, LLC        1000 Abernathy Rd, NE        Attn General Counsel        Atlanta, GA 30328
17798439    Wetzel, Matthew M        Address on File
17798443    Wheat, Darrell R.        Address on File
17798446    Wheeler, Dominique N        Address on File
17798447    Whelan Security Co. DBA GardaWorld Security Servic        Luke Hutsell        1699 S. Hanley Rd        Suite 350        St. Louis, MO 63144
17798454    White, Amber Marie        Address on File
17798455    White, Cheryl        Address on File
17798456    White, Heather        Address on File
17798457    White, Kenneth        Address on File
17798458    White, Larry L        Address on File
17798459    White, Tiffany J        Address on File
17798460    White, Timothy M        Address on File
17798461    White, Tyrone        Address on File
17798464    Whitelow, Tammy Sue        Address on File
17798466    Whitlock, Phyllis S.        Address on File
17798467    Whitmarsh, Joseph William        Address on File
17798468    Whitmer, Jennifer S.        Address on File
17798469    Whitmer, Karol        Address on File
17798471    Whitworth, Seth M        Address on File
17798475    Wicker, Karen R        Address on File
17798476    Wicker, Natalie        Address on File
17798477    Wicklund, Matthew D        Address on File
17798478    Wicks, Jason        Address on File
17798479    Wieczorek, Grazyna        Address on File
17798482    Wilber, Connie Jean        Address on File
17798483    Wilcox, Amy K        Address on File
17798484    Wilderman, Angela        Address on File
17798486    Wiley, Amber Leigh        Address on File
17798487    Wiley, Connie A        Address on File
17798488    Wiley, David Chris        Address on File
```

```
17798489   Wiley, Kimberly D        Address on File
17798490   Wiley, Madelyn Kate        Address on File
17798496   Wilkinson, Andrew Thomas        Address on File
17798497   Wilkinson, Donald        Address on File
17798498   Wilks, Grace        Address on File
17798500   Willette, Nicole M        Address on File
17798506   Williams, Amy L        Address on File
17798507   Williams, Brandon Lamont        Address on File
17798508   Williams, Carlos        Address on File
17798509   Williams, David M        Address on File
17798510   Williams, Deliah Patricia        Address on File
17798511   Williams, Ebonie Lashae        Address on File
17798512   Williams, Eric        Address on File
17798513   Williams, Jauna        Address on File
17798514   Williams, Jerome        Address on File
17798515   Williams, Kari F        Address on File
17798516   Williams, Marcie        Address on File
17798517   Williams, Phyllis        Address on File
17798518   Williams, Sabrina        Address on File
17798519   Williams, Sherell Darlene        Address on File
17798520   Williams, Tashika T        Address on File
17798521   Williams, Tiar Yashi        Address on File
17798523   Willis, Aaron J        Address on File
17798524   Willis, Caleb Anthony        Address on File
17798525   Willis, Kashif        Address on File
17798526   Willis, Kendra L        Address on File
17798527   Willis, Paul        Address on File
17798529   Willkie Farr & Gallagher LLP        Russ Leaf        787 Seventh Ave        New York, NY 10019
17798542   Wilson, Adrian        Address on File
17798543   Wilson, Ashanti        Address on File
17798544   Wilson, Kristin Renee        Address on File
17798546   Wiman, Doreen Mary        Address on File
17798555   Windstream        4001 N Rodney Parham Rd.        Little Rock, AR 72212–2442
17798556   Windstream Communication/DBA Paetec        4001 N Rodney Parham Rd        Little Rock, AR 72212
17798557   Windstream DBA Paetec        PO BOX 9001013        LOUISVILLE, KY 40290–1013
17798558   Winiarski, Daniel John        Address on File
17798563   Winn–Dixie Stores, Inc.        John Fegan        5050 Edgewood Court        Jacksonville, FL 32254
17798569   Winter, Stephen        Address on File
17798571   Winters, Michicko D        Address on File
17798572   Wisconsin Attorney General        Attn Bankruptcy Department        Wisconsin Dept. of Justice        114 East,
State Capitol        PO Box 7857        Madison, WI 53707–7857
17798575   Wisconsin Department of Revenue        2135 Rimrock Road        Madison, WI 53713
17798576   Wisconsin Department of Revenue        PO Box 8921        Madison, WI 53708–8921
17798573   Wisconsin Department of Revenue        Special Procedures Unit        PO Box 8901        Madison, WI
53708–8901
17798574   Wisconsin Department of Revenue        Special Procedures Unit        PO Box 8906        Madison, WI
53708–8906
17798577   Wisconsin Dept of Natural Resources        101 S Webster Street        PO Box 7921        Madison, WI
53707–7921
17798578   Wisconsin Dept of Revenue        2135 Rimrock Rd        Madison, WI 53713
17798583   Wise, Christopher James        Address on File
17798584   Wise, Cynthia Marie        Address on File
17798587   Wisner, Jennifer L        Address on File
17798589   Wissen Digital, Inc.        2325 Parklawn Drive        Suite G        Waukesha, WI 53186
17798590   Wittig, Kent J        Address on File
17798591   Witzke, Nicolas        Address on File
17798594   Woheidy, Leila M        Address on File
17798598   Wolfe, Jimmy W        Address on File
17798599   Wolski, Louise Catherine        Address on File
17798606   Womble, Lindsey Amanda        Address on File
17798607   Wonder Health        Lauren Underberg        12790 Merit Drive        Building 9, Suite 700        Dallas, TX
75251
17798610   Woo, Alex M        Address on File
17798612   Wood, Carol Katherine        Address on File
17798613   Wood, Jimmie Joe        Address on File
17798614   Wood, Melanie A        Address on File
17798618   Woodland, Dulani Q        Address on File
17798621   Woods, Darius        Address on File
17798624   Woodstock Sterile Solutions, Inc.        Paul Josephs        2210 Lake Shore Drive        Woodstock, IL 60098
17798627   Worden, Ashley M        Address on File
17798628   Works, Stephanie Renee        Address on File
17798629   World Courier (Switzerland) S.A.        Heidi Keller & Reto Mohini        Binningerstrasse 95        Allschwil,
CH–4123        Switzerland
17798630   World Courier (Switzerland) S.A.        Heidi Keller & Reto Mohini        Chemis des Aulx
12        Plan–les–Ouates, CH–1228        Switzerland
17798631   World Courier (Switzerland) S.A.        Heidi Keller & Reto Mohini        Thurgauerstrasse 74        Zurich,
CH–8050        Switzerland
17798634   Wright, Christopher L        Address on File
```

17798635    Wright, Danielle Nichole        Address on File
17798636    Wright, Kaitlin Sue        Address on File
17798637    Wright, Kathleen Jean        Address on File
17798638    Wright, Susan D        Address on File
17798649    Wu, Xuefei        Address on File
17798659    Wyatt, Sarah M        Address on File
17798663    Wynn, Shannon        Address on File
17798664    Wyoming Attorney General        Attn Bankruptcy Department        109 State Capitol        Cheyenne, WY 82002
17798665    Wyoming Board of Pharmacy        1712 Carey Ave Ste 200        Cheyenne, WY 82001
17798666    Wyoming Dept of Environmental Quality        200 West 17th Street        Cheyenne, WY 82002
17798667    Wyoming Dept of Revenue        122 West 25th Street, Suite E301        Herschler Building East        Cheyenne, WY 82002
17798669    Wyoming Secretary of State        2020 Carey Avenue        Cheyenne, WY 82002–0020
17798670    XELLIA PHARMA – REMIT        200 NORTH FIELD ROAD        BEDFORD, OH 44146
17798673    XERIMIS INC        102 EXECUTIVE DRIVE        MOORESTOWN, NJ 08057
17798674    XGEN PHARMACEUTICALS INC        PO BOX 445        BIG FLATS, NY 14814
17798677    XL CATLIN        SEAVIEW HOUSE        70 SEAVIEW AVENUE        Stamford, CT 06902–6040
17798678    XL INSURANCE AMERICA, INC.        505 EAGLEVIEW BOULEVARD        SUITE 100        DEPARTMENT REGULATORY        EXTON, PA 19341–1120
17798671    Xellia Pharmaceuticals ApS        Dalslandsgade 11        Copenhagen S, DK–2300        Denmark
17798672    Xenos, Christopher Dean        Address on File
17798675    Xie, Qinghua        Address on File
17798676    Xie, Ying        Address on File
17798679    Xu, Jian        Address on File
17798681    YAGER LAWN MAINTENANCE LLC        PO BOX 5477        SOMERSET, NJ 08875
17798682    YAKIMA INDIAN HLTH CNTR        401 Buster Rd        Toppenish, WA 98948
17798683    YALDO MAZIN K MD        Address on File
17798684    YALE NEW HAVEN HOSPITAL        PO BOX 1001A/P        NEW HAVEN, CT 06504
17798685    YALE NEW HAVEN OPHTHALMOLOGY        495 HAWLEY LANE        STRATFORD, CT 06614
17798686    YALE UNIVERSITY        PO BOX 208228ACCOUNTS PAYABLE        NEW HAVEN, CT 06520
17798687    YAMANI A MD        Address on File
17798688    YANG JEAN MD PC        Address on File
17798690    YANNUZZI L A MD        Address on File
17798695    YASHAR ALYSON G MD        Address on File
17798697    YEH HSUSHI MD        Address on File
17798698    YEH HSUSHI MD        Address on File
17798699    YELLOWHAWK TRIB HLT IHS        Rte 1 Old Hwy 30 Box 160        Pendleton, OR 97801
17798700    YEN NELSON T DDS        Address on File
17798701    YERINGTON PAIUTE TRIB IHS        171 Campbell Ln        Yerington, NV 89447
17798702    YERINGTONPIHS OPNMKTNET30        171 Campbell Ln        Yerington, NV 89447
17798704    YMC AMERICA INC        8 CHARLESTOWN STREET        DEVENS, MA 01434
17798705    YOKES PHARMACY #13 OTC        1410 W 27th Ave        Kennewick, WA 99337
17798708    YORK HOSPITAL C/O WELLSPAN        1001 SOUTH GEORGE STPO BOX 2767 FINANCE        YORK, PA 17405
17798710    YOUNG CONAWAY STARGATT & TAYLOR        Rockefeller Center        1270 Avenue of the Americas, Suite 2210        New York, NY 10020
17798711    YOUNG EYE CLINIC        204 N. MAGDALEN SQUARE337–893–4452        ABBEVILLE, LA 70510
17798712    YOUNG MARC MD        Address on File
17798713    YOUNG ROBERT L MD INC        Address on File
17798724    YOUNGER JOSEPH MD        Address on File
17798726    YOUR EYE ASSOCIATES        2339 NORTH BROAD ST        COLMAR, PA 18915
17798728    YRC FREIGHT – CHICAGO        PO BOX 93151        CHICAGO, IL 60673–3151
17798729    YS MARKETING INC DBA NUMED PHARMA        2004 MCDONALD AVEDBA NUMED PHARMA        BROOKLYN, NY 11223
17798730    YS Marketing Inc.        Janay Walker        2004 McDonald Ave        Brooklyn, NY 11223
17798731    YS Marketing Inc.        Joel Silberstein        2004 McDonald Ave        Brooklyn, NY 11223
17798732    YS Marketing Inc.        Laura Kania        2004 McDonald Ave        Brooklyn, NY 11223
17798733    YSASAGA EDWARD J MD        Address on File
17798680    Yadav, Vineet        Address on File
17798689    Yang, LiFang        Address on File
17798691    Yao, Paul        Address on File
17798692    Yapor, Joy A        Address on File
17798693    Yarbrough, Bradley J        Address on File
17798694    Yarkony, Janice        Address on File
17798696    Yeager, Jason Brett        Address on File
17798703    Yin, Xunlong        Address on File
17798706    Yolangco–Sales, Maria Yvonne        Address on File
17798707    Yong, Edmund T        Address on File
17798709    Yoss, Benjamin        Address on File
17798714    Young, Anthony Jerome        Address on File
17798715    Young, Belinda Charlette        Address on File
17798716    Young, Christopher C        Address on File
17798717    Young, Delilah Ranay        Address on File
17798718    Young, Kathy        Address on File
17798719    Young, Pevla        Address on File
17798720    Young, Richard E        Address on File
17798721    Young, Sarah Catherine        Address on File

17798722    Young, Stacy Sherilyn        Address on File
17798723    Young, Timothy Isaiah        Address on File
17798725    Youngren–Ortiz, Susanne R.        Address on File
17798727    Yousffi, Mohammed Abdul Hafeez        Address on File
17798734    Yuan, Haodan        Address on File
17798735    Yuen, Amy        Address on File
17798736    Yuenger, Judith A        Address on File
17798737    Yutzy, Karenza Lea        Address on File
17798738    Yutzy, Kristine Suzanne        Address on File
17798739    ZACHRY ENGINEERING – REMIT        ATTN TREASURY MANAGEMENT        PO BOX 240130        SAN ANTONIO, TX 78224–0130
17798747    ZARCO VISION CENTER        ZARCO ISIDORO        3230 W FLAGLER ST        MIAMI, FL 33135
17798749    ZATKOFF SEALS & PACKINGS        PO BOX 486        FARMINGTON, MI 48332–0486
17798750    ZAZULAK GREGORY MD        Address on File
17798751    ZEEV STEGMAN MD        Address on File
17798755    ZELJKO VUJASKOVIC        Address on File
17798756    ZELLNER JAMES MD        Address on File
17798757    ZENEX PRECISION PRODUCTS CORP        69 GEORGE STREET        PATERSON, NJ 07503
17798760    ZERO DEFECTS LLC        11 ROCKAWAY PLACE        PARSIPPANY, NJ 07054
17798761    ZEROFOX INC        1834 S CHARLES ST        BALTIMORE, MD 21230
17798768    ZHEJIANG HISUN PHARMA CHINA        46 WAISHA ROAD JIAOJIANG DISTRICT        ZHEJIANG PROVINCE        TAIZHOU CITY, 318000        CHINA
17798767    ZHEJIANG HISUN PHARMA CHINA        Li Yan        Waisha Road No.46        Jiaojiang District        Taizhou, 318000        China
17798774    ZIDEK, JAMIE        Address on File
17798784    ZLATIN OPTICAL PC        DBA EYE Q OPTOMETRIST–SCARSDALE1098 WILM        SCARSDALE, NY 10583
17798790    ZUNI INDIAN HOSPITAL I P        PO BOX 467 OFF OF RTE 53        ZUNI, NM 87327
17798789    ZUNI INDIAN HOSPITAL I P        PO Box 467        Zuni, NM 87327
17798792    ZYGOSOME LLC        Yizhong Yin        92 Argilla Road        Andover, MA 01810
17798794    ZYGOSOME LLC – R&D ONLY        92 ARGILLA ROAD        ANDOVER, MA 01810
17798740    Zaerr, Jeremy        Address on File
17798741    Zaman, Mostofa        Address on File
17798742    Zambrana, Lisandra        Address on File
17798743    Zambrano, Laura        Address on File
17798744    Zamora, Edgar M        Address on File
17798745    Zandbaf, Ashish        Address on File
17798746    Zaprudski, Vladimir E        Address on File
17798748    Zaremba, Marzena        Address on File
17798752    Zeglinski, Christina M        Address on File
17798753    Zelis, Douglas Anton        Address on File
17798754    Zelis        Carrie Bork        2 Crossroads Drive        Bedminster, NJ 07921
17798758    Zens, Eric L        Address on File
17798759    Zepeda, Maritza        Address on File
17798762    Zhang, Cheng        Address on File
17798763    Zhang, Hailang        Address on File
17798764    Zhang, Hong        Address on File
17798765    Zhang, Li        Address on File
17798766    Zhang, Su She        Address on File
17798769    Zhejiang Hisun Pharmaceutical Co., Ltd        No. 46 Waisha Road        Jiaojiang District        Taizhou City, Zhejiang 318000        China
17798770    Zhejiang Ruibang Laboratories        578 Binahi Tenth Rd.        Economic and Technology Development Zone        Wenzhou, Zhejiang 325025        China
17798771    Zheng, Yun        Address on File
17798772    Zhong, Ning        Address on File
17798773    Ziarnik, Peter Piotr        Address on File
17798775    Ziegenbein, Jessica L        Address on File
17798776    Zielonka, Ewa D.        Address on File
17798777    Ziemer, Bethany M        Address on File
17798778    Ziemer, Travis R        Address on File
17798779    Zifchak, Jonathan Edward        Address on File
17798780    Zikpi, Kokou Mokpokpo        Address on File
17798781    Zilberman, Alexander        Address on File
17798782    Zimmerman, Debra K.        Address on File
17798783    Ziskis, Alla        Address on File
17798785    Zoitke, Paul        Address on File
17798786    Zolecki, Victor Albert        Address on File
17798787    Zuber, Keith William        Address on File
17798788    Zukerberg, Rachel A        Address on File
17798791    Zwolak, Mary Ann        Address on File
17798793    Zygosome LLC        92 Argilla Rd.        Andover, MA 01810

TOTAL: 11432