# Notice Recipients

District/Off: 0311−1  User: admin  Date Created: 03/24/2023
Case: 23−10253−KBO  Form ID: van043  Total: 11430

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
17790207  Dr. Nora Matthews
17792203  JACOBSON, LEE OD
17792435  KATZ, ANDREA F MD
17792511  Kevin Bain, Director
17793031  LUCK, RICHARD DO

TOTAL: 5

**Recipients of Notice of Electronic Filing:**
ust  U.S. Trustee  USTPRegion03.WL.ECF@USDOJ.GOV
aty  John T. Carroll, III  jcarroll@cozen.com
aty  Jared W Kochenash  bankfilings@ycst.com
aty  Joseph M Mulvihill  bankfilings@ycst.com
aty  Matthew Barry Lunn  bankfilings@ycst.com
aty  Richard L. Schepacarter  richard.schepacarter@usdoj.gov

TOTAL: 6

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db  Akorn Holding Company LLC  5605 CenterPoint Court  Gurnee, IL 60031
tr  George L. Miller  1628 John F. Kennedy Blvd.  Suite 950  Philadelphia, PA 19103−2110
17787383  11TH MEDICAL GROUP/SGSL  238 Brookley Ave SW Bldg 17  Bolling AFB, DC 20032
17787384  13 AREA PHARMACY  BLDG 13129 14TH STREET  CAMP PENDLETON, CA 92055
17787385  16TH MEDICAL GROUP–SGSL  131 Howie Walters Rd  Hurlburt Field, FL 32544
17787386  17TH MEDICAL GROUP/SGSL  271 Fort Richardson Ave Bldg 1001  Goodfellow AFB, TX 76908
17787387  1960 EYE SURGEONS  13333 DOTSON RD SUITE 200  HOUSTON, TX 77070
17787388  1WORLDSYNC INC  DEPT 781341  PO BOX 78000  DETROIT, MI 48278−1341
17787389  20/20 OPTICS LLC  8445 LINE AVENUESUITE 200  SHREVEPORT, LA 71106
17787390  2020 EYE PHYSICIANS  2020 W 86TH ST STE 200  INDIANAPOLIS, IN 46260
17787391  22ND MEDGP SGSLA  57950 Leavenworth St Ste 321  McConnell AFB, KS 67221
17787392  275 Pierce St LLC  C/O EMERALD PROS PROTECTION PROD  285 PIERCE ST  SOMERSET, NJ 08873
17787393  275 Pierce Street LLC (Sensible Solar Solutions, L  285 Pierce Street  Somerset, NJ 08873
17787394  2nd Watch, Inc.  2310 N MOLTER ST SUITE 340  LIBERTY LAKE, WA 99019
17787395  31 AREA PHCY  Bldg H135/Code 01h  Camp Pendleton, CA 92055
17787396  311TH MDS/SGSL  2947 5th St  Wright Patterson AFB, OH 45433
17787397  31ST SEABEE READINESS GROUP  1991 Pacific Rd Bldg 375  Port Hueneme, CA 93043
17787398  35 K STREET PHARMACY  35 K STREET NE ROOM 106  WASHINGTON, DC 20002
17787399  354 MDSS SGAL  2630 Central Ave Ste 1M07  Eielson AFB, AK 99702
17787400  360 CARE  12910 SHELBYVILLE RDSTE 300  LOUISVILLE, KY 40243
17787401  36TH MEDICAL GROUP SGAL CREDIT  Carolina Ave 14010 Bldg 26001  Yigo, GU 96929
17787402  375 MDSSSGSM  310 W LOSEY ST BLDG 1530  SCOTT AFB, IL 62225
17787403  3M  PO BOX 371227  PITTSBURG, PA 15250−7227
17787404  4 YOUR EYES LLC  PO BOX 9008DBA EYECARE 20/20  MANDEVILLE, LA 70470
17787405  436TH MEDICAL GROUP SGL  Bldg 300  Dover AFB, DE 19902
17787406  452ND MEDICAL GROUP  2050 Graeber St Bldg 458  March Air Reserve Base, CA 92518
17787407  460TH MEDICAL LOGISTICS WHS  275 S Aspen St Bldg 602  Aurora, CO 80011
17787408  47TH MEDICAL SQUADRON  590 Mitchell Blvd Bldg 375  Laughlin AFB, TX 78843
17787409  4IMPRINT – REMIT  101 COMMERCE STREET  OSHKOSH, WI 54901
17787410  509TH MEDICAL GROUP SGSL  331 Sijen Ave Bldg 2032  Whiteman Air Force Base, MO 65305
17787411  52 AREA PHARMACY  Bldg 520450 52a Brch Hlth Cln  Camp Pendleton, CA 92055
17787412  61ST MEDICAL SQUADRON SGAL  2305 Mercury Ave Bldg 210  El Segundo, CA 90245
17787413  71ST MEDICAL GROUP  527 Gott Road #71 Mdss/Sgsl  Vance Afb, OK 73705
17787414  75TH MEDICAL GROUP SGSL  7321 11 STREET  HILL AIR FORCE BASE, UT 84056
17787415  75TH MEDICAL GROUP SGSL  7321 Balmer St  Hill Air Force Base, UT 84056
17787416  7TH SPECIAL FORCES CLINIC  4315 El Salvador Way  Eglin AFB, FL 32542
17787417  8451 LLC  PO BOX 635029  CINCINNATI, OH 45263−5029
17787418  8TH AVE OPHTHALMOLOGY PC  MAN KATHY KWOK FUN757 55 STREET  BROOKLYN, NY 11220
17787420  90TH MEDICAL GRP SGSL FM 4613  6900 ALDEN DRIVE  FE WARREN AIR FORCE, WY 82005
17787419  90TH MEDICAL GRP SGSL FM 4613  6900 Alden Dr  Fe Warren AFB, WY 82005
17787421  92ND MED GRP FAIRCHILD AFB  701 HOSPITAL LOOP STE 040  FAIRCHILD AIRFORCE, WA 99011
17787422  92ND MED GRP FAIRCHILD AFB  701 Hospital Loop Ste 40  Fairchild Air Force Base, WA 99011
17787424  9TH MEDICAL GROUP BEALE AFB  15351 WARREN SHINGLE RD  BEALE AIR FORCE BASE, CA 95903
17787423  9TH MEDICAL GROUP BEALE AFB  15351 Warren Shingle Rd  Beale AFB, CA 95903

17787425    A R ARENA PRODUCTS INC        100 METRO PARK        ROCHESTER, NY 14623
17787426    A&K DISTRIBUTORS PR LLC        HANGAR 403 BROMON DR        AGUADILLA, PR 00603
17787427    A&K DISTRIBUTORS PR LLC        PO BOX 250055        AGUADILLA, PR 00604
17787428    A&M INDUSTRIAL SUPPLY        PO BOX 1044        RAHWAY, NJ 07065
17788062    A–S MEDICATION SOLUTIONS        2401 COMMERCE DR        LIBERTYVILLE, IL 60048
17788063    A–S Medication Solutions, LLC        2401 Commerce Drive        Libertyville, IL 60048
17787429    AAA APPLIANCE SERVICE CENTER        PO BOX 681501        SCHAUMBURG, IL 60168–1501
17787430    AAF INTERNATIONAL – REMIT        24828 NETWORK PLACE        CHICAGO, IL 60673–1248
17787431    AAV MEDIA LLC        PO BOX 816187        DALLAS, TX 75381–6187
17787432    AB SCIEX LLC        62510 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
17787433    ABACO STEEL PRODUCTS        40 AERO ROAD SUITE 4        BOHEMIA, NY 11716
17787437    ABBEY COLOR        400 E TIOGA STREET        PHILADELPHIA, PA 19134
17787436    ABBEY COLOR        Brian Nielsen        400 East Tioga Street        Philadelphia, PA 19134
17787438    ABBOTT BIOLOGICALS BV – REMIT        C.J. VAN HOUTENLAAN 36        WEESP, CP 1381        NETHERLANDS
17787440    ABBOTT LABORATORIES CO        75 BOUL PIERRE–ROUX CP 307        VICTORIAVILLE, QC G6P 6S9        CANADA
17787439    ABBOTT LABORATORIES CO        Robert B. Ford        100 Abbott Park Road        Abbott Park, IL 60064
17787441    ABC PM LLC        2425 46TH STREET        ASTORIA, NY 11103
17787443    ABELL ESKEW LANDAU LLP        9 EAST 8TH STREET        SUITE 249        NEW YORK, NY 10003
17787444    ABERDEEN PROVING GROUND        Bldg 2501 Room G72        A P G, MD 21005
17787445    ABILENE EYE INSTITUTE        2120 ANTILLEY RD325–695–2020        ABILENE, TX 79606–5211
17787446    ABILENE PREMIER EYE CARE        PACURARU ANCA D        2959 BUFFALO GAP        ABILENE, TX 79605
17787447    ABINGTON SURGICAL CENTER        2701 BLAIR MILL RDSTE 35        WILLOW GROVE, PA 19090
17787448    ABL Lenders        Proskauer Rose LLP        Charles A. Dale        One International Place        Boston, MA 02110–2600
17787449    ABL Lenders        Proskauer Rose LLP        Vincent Indelicato        Eleven Times Square        Eighth Avenue & 41st Street        New York, NY 10036–8299
17787450    ABL Lenders        Vedder Price        Kathryn L. Stevens        222 North LaSalle Street        Chicago, IL 60601
17787451    ABLE ROLLING STEEL DOOR INC        9 ROMAMELLI AVE        SOUTH HACKENSACK, NJ 07606
17787458    ABS PUMP REPAIR INC        89 ALLEN BLVD        FARMINGDALE, NY 11735
17787459    ABSENTEE SHAWNEE TRIBAL CLINIC        15702 E Highway 9        Norman, OK 73071
17787460    ABSENTEE SHAWNEE TRIBAL CLINIC        2029 Gordon Cooper Dr        Shawnee, OK 74801
17787461    ABSENTEE SHAWNEE TRIBAL CLINIC        2029 S GORDON COOPER DR        SHAWNEE, OK 74801
17787462    ABSOLUTE PLUMBING OF LONG ISLAND INC        90 F KNICKERBOCKER AVENUE        BOHEMIA, NY 11716
17787463    ABSOPURE WATER COMPANY        DEPT #952882        PO BOX 701760        PLYMOUTH, MI 48170
17787466    AC LENS        4265 DIPLOMACY DRCHRISTINA VAKALERIS OD        COLUMBUS, OH 43228
17788468    ACCENTURE LLP        PO BOX 70629        CHICAGO, IL 60673–0629
17787469    ACCO BRANDS – REMIT        ACCO BRANDS USA LLC        4 CORPORATE DRIVE        LAKE ZURICH, IL 60047
17787470    ACCRAPLY INC        25240 NETWORK PLACE        CHICAGO, IL 60673–1252
17787472    ACCURISTIX        2844 BRISTOL CIRCLE        OAKVILLE, ON L6H 6G4        CANADA
17787474    ACCUSTANDARD INC        125 MARKET STREET        NEW HAVEN, CT 06513
17787475    ACCUTOME INC        3222 PHOENIXVILLE PIKE BLDG 50        MALVERN, PA 19355
17787477    ACCUWEATHER ENTERPRISE SOLUTIONS LLC        385 SCIENCE PARK RD        STATE COLLEGE, PA 16803
17787478    ACE SURGICAL SUPPLY CO INC        PO BOX 1710        BROCKTON, MA 02303
17787480    ACIC PHARMACEUTICALS INC        81 SINCLAIR BLVD        ATTN CHRIS RAYFIELD        BRANTFORD, ON N3S 7X6        CANADA
17787482    ACME SAFE COMPANY        PO BOX 5310        PHILADELPHIA, PA 19142
17787483    ACOMA INDIAN HOSPITAL O P        P.O. BOX 130 US 40 EXIT 102        SAN FIDEL, NM 87049
17787484    ACOMA INDIAN HOSPITAL O P        PO Box 130        San Fidel, NM 87049
17787487    ACOUSTIC – REMIT        PO BOX 645842        PITTSBURGH, PA 15264–5842
17787488    ACQUIRE AUTOMATION LLC        9100 FALL VIEW DRIVE        FISHERS, IN 46037
17787489    ACSIA Partners        Paul Newton        16932 Woodinville Redmond Road, NE Suite        Woodinville, WA 98072
17787490    ACSYS Randstad Professional US, dba Acsys        Patrick Barr        111 Anza Blvd.        Suite 400        Burlingame, CA 94010
17787491    ACTALENT SCIENTIFIC LLC        3689 COLLECTION CENTER DR        CHICAGO, IL 60693–0036
17787492    ACTION SALES & MERCHANDISING INC        PO BOX 3477        PLANT CITY, FL 33563
17787493    ACTIVE POWER INC – REMIT        PO BOX 714576        CINCINNATI, OH 75271–4576
17787494    ACUITY EYECARE GROUP LLC (AEG)        4835 LBJ FWY STE 850        DALLAS, TX 75244
17787495    ACVAA        DR LYNNE KUSHNER        2246 EAST MAIN RD APT D        PORTSMOUTH, RI 02871
17787505    ADAMS LISA OD        Address on File
17787512    ADELSON HOWARD DO PC        Address on File
17787518    ADM J T BOONE BRANCH MEDICAL        Naval Amphibious Base        Norfolk, VA 23521
17787519    ADMIX ADVANCED MIXING TECHNOLOGI        144 HARVEY ROAD        LONDONBERRY, NH 03053
17787520    ADORNETTO ANTHONY OD        Address on File
17787523    ADUSA DISTRIBUTION LLC (FORMER DELHAIZE)        PO BOX 519        SALISBURY, NC 28145

17787525   ADVANCED DIAGNOSTIC & SURGICAL CENTER     1680 S GARFIELD AVESUITE
205     ALHAMBRA, CA 91801
17787526   ADVANCED DISPOSAL     PO BOX 74008053     CHICAGO, IL 60674–8053
17787528   ADVANCED EYE & LASER     4844 UNIVERSITY AVE SUITE A     SAN DIEGO, CA 92105
17787529   ADVANCED EYE CARE – AMARILLO PARAMOUNT     2700 PARAMOUNT BLVDPARAMOUNT
EYECARE – A     AMARILLO, TX 79109
17787530   ADVANCED EYE CARE A HEALTHY FOCUS     1628 29TH COURT SOUTH SUITE
101     HOMEWOOD, AL 35209
17787531   ADVANCED EYE CENTERS INC     500 FAUNCE CORNER RDBLDG 100 SUITE 110     NORTH
DARTMOUTH, MA 02747
17787532   ADVANCED EYE MEDICAL GROUP     GHOSHEH FARIS R     26701 CRWON VALLEY
PKWY     MISSION VIEJO, CA 92691
17787533   ADVANCED EYE PHYSICIAN     99 ELIZABETH ST 2ND FLOOR     NEW YORK, NY 10013
17787534   ADVANCED EYE SURGERY & LASER CENTER     625 S ENOTA DRIVE, NE     GAINESVILLE, GA
30501
17787535   ADVANCED EYE SURGERY CENTER     MALLON WILLIAM J3500 US HWY 1     VERO BEACH, FL
32960
17787536   ADVANCED EYECARE OF THE UPSTATE PA     PHILLIPS MICHAEL S10 ENTERPRISE
BLVDSUIT     GREENVILLE, SC 29615
17787537   ADVANCED EYECARE PC     NIEMI ERIK W DO322 DEWEY STREET     BENNINGTON, VT
05201
17787538   ADVANCED FAMILY EYE CARE     22809 HAWTHORNE BLVD     TORRANCE, CA 90505
17787539   ADVANCED INSTRUMENTS – REMIT     TWO TECHNOLOGY WAY     NORWOOD, MA
02284–5116
17787540   ADVANCED OPHTHALMOLOGY     330 EAST 14 MILE RD STE B     CLAWSON, MI 48017
17787541   ADVANCED OPHTHALMOLOGY OF MICHIANA     707 N MICHIGAN ST STE 210YOON ERIC
MD     SOUTH BEND, IN 46601–1069
17787542   ADVANCED PACKAGING TECHNOLOGY LAB INC     200 LARKIN DRIVE UNIT H     WHEELING, IL
60060
17787544   ADVANCED PAVING AND SEALCOATING INC     1991 N 2600 EAST RD     MOWEAQUA, IL
62550
17787545   ADVANCED RESOURCES LLC     8057 SOLUTIONS CENTER     CHICAGO, IL 60677–8000
17787546   ADVANCED RETINA & EYE CANCER CENTER     19820 N 7TH STREET     PHOENIX, AZ 85024
17787547   ADVANCED RETINA ASSOCIATES     17750 SHERMAN WAY     RESEDA, CA 91335
17787548   ADVANCED RETINA CARE     PO BOX 25097     FRESNO, CA 93720
17787549   ADVANCED RETINA CENTER LC     WOO JUNG J     8233 OLD COURTHOUSE ROAD, SUITE
300     VIENNA, VA 22182
17787550   ADVANCED RETINA INSTITUTE     CHANDRAN RANGRAM304 BANNER CT #1     MODESTO, CA
95356
17787551   ADVANCED RETINA SC     385 WILLIAMSTOWNE SUITE 101     DELAFIELD, WI 53018
17787552   ADVANCED SIGHT CENTER     1351 JEFFERSON ST STE 110     WASHINGTON, MO 63090
17787553   ADVANCED SURGERY CENTER     12607 OLIVE BOULEVARD     SAINT LOUIS, MO 63141
17787554   ADVANCED TECHNOLOGY SERVICES     2157 PAYSPHERE CIRCLE     CHICAGO, IL 60674
17787555   ADVANCED TELECOMMUNICATIONS OF IL INC     750 WARRENVILLE ROAD     SUITE
250     LISLE, IL 60532
17787556   ADVANCED TRAINING CENTER OF LONG ISLAND     79 WEST MAIN STREET     SMITHTOWN, NY
11787
17787557   ADVANCED VISION CARE     2080 CENTURY PARK EASTSUITE 911     LOS ANGELES, CA
90067
17787558   ADVANCED VISION OF IRONTON     307 MADISON STREETJAMES JANKOWSKI OD     IRONTON,
OH 45638
17787559   ADVANCED WITNESS SERIES INC     910 BERN CT     SUITE 100     SAN JOSE, CA 95112
17787561   ADVANTAGE SALES & MARKETING LLC     DBA PROMOPOINT MARKETING     PO BOX
744347     ATLANTA, GA 30374
17787562   ADVOCATE HEALTH CARE     PO BOX 3367     DOWNERS GROVE, IL 60515
17787563   AECC/PEARLMAN BUYING GR. LLC     1365 WHITTEMORE ROADPO BOX 809     MIDDLEBURY,
CT 06762
17787565   AEP ENERGY INC – REMIT     PO BOX 6329     CAROL STREAM, IL 60197–6329
17787566   AEP Energy Inc.     1 Riverside Plaza     Columbus, OH 43215
17787567   AEP Energy Inc.     PO Box 189     Baden, PA 15005–0189
17787568   AEP Energy, Inc.     PO Box 340     Zelinople, PA 16063–2300
17787569   AEQUOR TECHNOLOGIES DBA HIRELIFESCIENCE     DBA HIRELIFESCIENCE     377 HOES LANE
3RD FLOOR     PISCATAWAY, NJ 08854
17787570   AEROSOL MACHINERY SOLUTIONS LLC     5 RIVER ROAD     SUITE 114     WILTON, CT
06897
17787571   AEROTEK COMMERCIAL STAFFING     PO 198531     ATLANTA, GA 30384–8531
17787572   AEROTEK INC & PROFESSIONAL     3689 COLLECTION CENTER DR     CHICAGO, IL 60693
17787573   AES CLEAN TECHNOLOGY INC     422 STUMP ROAD     MONTGOMERYVILLE, PA
18936–9630
17787574   AES Clean Technology, Inc.     Jose Jimenez     422 Stump Road     Montgomeryville, PA 18936
17787575   AES Clean Technology, Inc.     Stephen Laurie     422 Stump Road     Montgomeryville, PA 18936
17787577   AESICA QUEENBOROUGH LIMITED     NORTH ROAD     QUEENBOROUGH
KENT     QUEENBOROUGH, ME11 5EL     UNITED KINGDOM
17787578   AESUS PACKAGING SYSTEMS INC     188 ONEIDA DRIVE     POINTE–CLAIRE, QC H9R
1A8     CANADA
17787580   AFFILIATED EYE SPECIALISTS PAA     331 N MAITLAND AVE SUITE B–2     MAITLAND, FL
32751

17787581    AFFILIATED RETINA CONSULTANTS        ANFINSON SCOTT MICHAEL        8 ARLEY
WAY        SUITE 100        BLUFFTON, SC 29910
17787582    AFFILIATED RETINA CONSULTANTS        ANFINSON SCOTT MICHAEL8 ARLEY WAYSUITE
1        BLUFFTON, SC 29910
17787583    AFFINITY HOSP DBA GRANDVIEW MEDICAL CTR        DBA GRANDVIEW MEDICAL CENTER3690
GRANDVI        BIRMINGHAM, AL 35243
17787584    AFFORDABILITY BOARD MD        AFFORDABILITY BOARD MD        16900 SCIENCE
DRIVE        SUITE 112–114        BOWIE, MD 20715
17787585    AFFORDABLE FLOORS        1801 WEST EDGAR ROAD        LINDEN, NJ 07036
17787587    AFLAC PREMIUM HOLDING (#7685)        PO BOX 50013        NEWARK, NJ 07101
17787589    AFSOC ACU        553 Thunderbolt Rd        Pope Army Airfield, NC 28308
17787590    AGAPE VISION        475 W MERRICK ROAD        VALLEY STREAM, NY 11580
17787591    AGARAM TECHNOLOGIES LIMITED        76 PRIYAN PLAZA        NELSON MANICKAN
ROAD        AMINJIKARAI        CHENNAI, TA 600029        INDIA
17787592    AGC – WAS ASAHI GLASS        1–5–1 MARUNOUCHI CHIYODA–KU        TOKYO,
100–8405        JAPAN
17787593    AGENCY FOR HEALTH CARE ADMINISTRATION        ANA ARISTIZABAL        2727 MAHAN
DRIVE        TALLAHASSEE, FL 32308
17787594    AGENCY FOR HEALTH CARE ADMINISTRATION        JENNIFER BOYD        477 VIKING DRIVE STE
310        Gainwell        VIRGINIA BEACH, VA 23452
17787595    AGENCY FOR HEALTH CARE ADMINISTRATION        JESSEKA FORBES        2727 MAHAN
DRIVE        AGENCY FOR HEALTH CARE ADMINISTRATION        TALLAHASSEE, FL 32308
17787597    AGF FLOATING RATE INCOME FUND        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT
SUITE 300        LAKE FOREST, IL 60045
17787600    AGILENT        Mike McMullen        5301 Stevens Creek Blvd        Santa Clara, CA 95051
17787602    AGILENT TECHNOLOGIES – REMIT        2850 CENTERVILLE ROAD        WILMINGTON, DE
19808–1610
17787607    AGNES HUANG MD / NORTHWEST EYE PHYSICIAN        2707 COLBY AVE SUITE 1200        EVERETT,
WA 98201
17787616    AIDCHIM LTD        12 HATAASIA        RAANANA, 4310002        ISRAEL
17787617    AIKEN REGIONAL MED CENTER PHCY        302 UNIVERSITY PKWY        AIKEN, SC 29801
17787619    AIO – MEADVILLE        390 LINDEN STASSOCIATES IN OPHTHALMOLOGY        MEADVILLE, PA
16335
17787620    AIO – WEST MIFFLIN        9970 MOUNTAIN VIEW DRASSOCIATES IN OPHTH        WEST MIFFLIN, PA
15122
17787621    AIR & POWER TRANSMISSION INC        81 GAZZA BLVD        FARMINGDALE, NY 11735
17787622    AIR CASTER SOLUTIONS LLC        2887 N WOODFORD        DECATUR, IL 62526
17787623    AIR FORCE MEDICAL LOGISTICS        601 DAVY CROCKETT BLVD.        SAN ANTONIO, TX
78226
17787624    AIR FORCE MEDICAL OFFICE AGENCY        601 Davy Crockett Rd        San Antonio, TX 78226
17787625    AIR PRODUCTS EQUIPMENT COMPANY        1555 LOUIS AVE        ELK GROVE VILLAGE, IL
60007
17787626    AIR TECHNIQUES        11403 CRONRIDGE DR        OWINGS MILLS, MD 21117–2247
17787627    AIRBORNE LABS INTERNATIONAL        22C WORLDS FAIR DRIVE        SOMERSET, NJ 08873
17787628    AIRGAS FOR DECATUR        PO BOX 734672        DALLAS, TX 75373–4672
17787629    AIRGAS FOR NJ & VHILLS        PO BOX 734445        CHICAGO, IL 60673–4445
17787630    AIRMATIC COMPRESSOR SYSTEMS INC        700 WASHINGTON AVENUE        CARLSTADT, NJ
07072
17787631    AIRTECH VACUUM        301 VETERANS BLVD        RUTHERFORD, NJ 07070
17787632    AIRWELD INC        2095 E OLIVE ST        DECATUR, IL 62526–5136
17787633    AJ JERSEY INC        PO BOX 416261        BOSTON, MA 02241–6261
17787639    AK–MEDICAID        DIVISION OF HEALTH CARE SERVICES        DEPT OF HEALTH & SOCIAL
SERVICES        PO BOX 84991        SEATTLE, WA 98124–6291
17787637    AKER KASTEN SURGERY EYE CENTER        1445 NW 2ND AVE        BOCA RATON, FL 33432
17787640    AKORN AG HETTLINGEN        Douglas S. Boothe        Riethofstrasse 1        Hettlingen,
8442        Switzerland
17787641    AKORN AG HETTLINGEN        RIETHOFSTRASSE 1        HETTLINGEN,
CH–8442        SWITZERLAND
17787642    AKORN HETTLINGEN        Riethofstrasse 1        Hettlingen, 8442        Switzerland
17787644    AKORN SOMERSET        72 VERONICA AVE        SOMERSET, NJ 08873
17787646    AKSTEIN EYE CENTER        86 UPPER RIVERDALE RD SUITE 100        RIVERDALE, GA 30274
17787648    AL ATTAR LUMA MD        Address on File
17787760    AL–MEDICAID        DRUG REBATE ACCOUNTS RECEIVABLES        501 DEXTER AVE PO BOX
5624        MONTGOMERY, AL 36103–5624
17787657    ALA–COUSHATTA INDIAN IHS        129 Daycare Rd        Livingston, TX 77351
17787655    ALABAMA EYE & CATARACT        1201 11TH AVENUE S #501        BIRMINGHAM, AL 35205
17787656    ALABAMA MEDICAID AGENCY        HEATHER VEGA        301 TECHNACENTER
DR        HPE        MONTGOMERY, AL 36117
17787660    ALAMANCE EYE CENTER        1016 KIRKPATRICK ROAD        BURLINGTON, NC 27215
17787661    ALAMEDA COUNTY MEDICAL CENTER        15400 FOOTHILL BOULEVARDATTN ACCOUNTS
PA        SAN LEANDRO, CA 94578
17787662    ALAMO NAVAJO HEALTH CENTER        30mi N of Hwy60 On Hwy169        Magdalena, NM 87825
17787669    ALASKA DIVISION OF MEDICAL ASSISTANCE        ERIN NARUS        4601 BUSINESS PARK BLVD
BUILDING K        ALASKA DIVISION of HEALTH CARE SERVICES        ANCHORAGE, AK 99503
17787670    ALASKA DIVISION OF MEDICAL ASSISTANCE        SUSAN IRBY        11013 W. BROAD
STREET        MAGELLAN        GLEN ALLEN, VA 23116
17787671    ALASKA DIVISION OF MEDICAL ASSISTANCE        TAMMY SLINKER        11013 BROAD
STREET        MAGELLAN        GLEN ALLEN, VA 23060

17787672 ALASKA NATIVE MC O P IHS        4315 Diplomacy Dr        Anchorage, AK 99508
17787673 ALASKA NATIVE MEDICAL CENTER        4320 Diplomacy Dr # 1710        Anchorage, AK 99508
17787674 ALASKA NATIVE MEDICAL CENTER MEDISET PHA        3900 AMBASSADOR DR STE 119        ANCHORAGE, AK 99508
17787675 ALASKA NATIVE TRIB HL IHS        6130 Tuttle Pl Ste 2        Anchorage, AK 99507
17787676 ALASKA RETINAL CONSULTANTS        LIMSTROM SCOTT A MD5600 B STREET        ANCHORAGE, AK 99518
17787679 ALBANY EYE ASSOCIATES        WHITE RICHARD        P63 SHAKER ROADSUITE 101        ALBANY, NY 12204
17787680 ALBANY MEDICAL CENTER        PHARMACY DEPARTMENT43 NEW SCOTLAND AVENU        ALBANY, NY 12208
17787681 ALBANY REGIONAL EYE SURGERY CENTER        C/O AMERICAN SURGISITE CENTERS41 ARTHUR        EAST BRUNSWICK, NJ 08816
17787682 ALBEA AMERICAS – REMIT        PO BOX 22647        NEW YORK, NY 10087–2647
17787683 ALBEMARLE – REMIT        29758 NETWORK PLACE        CHICAGO, IL 60673–1297
17787684 ALBERT EINSTEIN COLLEGE OF MEDICINE        PO BOX 4467        SCRANTON, PA 18505
17787688 ALBERTSONS COMPANIES LLC        PO BOX 29093MAIL STOP 9001        PHOENIX, AZ 85038
17787689 ALBERTSONS LLC        PO BOX 29093        PHOENIX, AZ 85038
17787690 ALBERTSONS PONCA CITY (8720)        PO BOX 20ATTN PONCA CITY A/P        BOISE, ID 83726
17787692 ALBUQUERQUE INDIAN HSP IP        801 Vassar Dr NE        Albuquerque, NM 87106
17787693 ALBUQUERQUE INDIAN HSP IP        BBQ MAIN STREET        LAKE FOREST, IL 60045
17787695 ALCAMI CORPORATION        PO BOX 603059        CHARLOTTE, NC 28260
17787699 ALCUS FUEL OIL & SONS INC        238 BROADWAY        AMITYVILLE, NY 11701
17787700 ALDEN JAMES MD        Address on File
17787702 ALDRIDGE EYE INSTITUTE        419 EAST MAIN STREET        BURNSVILLE, NC 28714
17787706 ALEMBIC PHARMA – R&D ONLY        ALEMBIC ROAD        VADODARA, GJ 390003        INDIA
17787710 ALEXANDER NININGER SVH2        8401 W Cypress Dr        Pembroke Pines, FL 33025
17787717 ALFA LAVAL – REMIT        PO BOX 200081        PITTSBURGH, PA 15251–0081
17787721 ALGEN SCALE CORP        390–13 KNICKERBOCKER AVE.        BOHEMIA, NY 11716
17787724 ALICE SONG MD        Address on File
17787725 ALICE T EPITROPOULOS        Address on File
17787727 ALICIA ROBERTS MED CT IHS        7300A Klawock–Hollis Hwy        Klawock, AK 99925
17787729 ALIXPARTNERS LLP        PO BOX 7410063        CHICAGO, IL 60674–5063
17787730 ALKU        Ryan Rudich        200 Brickstone Square        Suite 503        Andover, MA 01810
17787731 ALKU        Tarah Lovato        200 Brickstone Square        Suite 503        Andover, MA 01810
17787732 ALKU – REMIT        200 BRICKSTONE SQUARE SUITE 503        ANDOVER, MA 01810
17787733 ALL ABOUT EYES        811 MAIN ST 7TH FLOOR        ATTN 800148        KANSAS CITY, MO 64180–0148
17787734 ALL FOUNDATION SYS & REPAIRS LLC – FSR        DBA FSR        22 KENWOOD AVE        MASSAPEQUA, NY 11758
17787736 ALLAR ROBERT MD        Address on File
17787737 ALLEGHENY WEST EYE CARE        236 W ALLEGHENY RD        IMPERIAL, PA 15126
17787738 ALLEN MEMORIAL HOSPITAL WATERLOO IA        1825 LOGAN AVE        WATERLOO, IA 50703
17787746 ALLIANCE EYE MEDICAL GROUP INC        1828 E CESAR CHAVEZ AVESUITE 6500A        LOS ANGELES, CA 90033
17787747 ALLIANCE OPHTHALMOLOGY        4501 HERITAGE TRACE PKWY SUITE 121        FORT WORTH, TX 76244
17787748 ALLIANCE PKG SYS – REMIT        PO BOX 200102        ARLINGTON, TX 76006
17787749 ALLIANCE RETINA        5757 MONCLOVA RD STE 11        ROSENTHAL JOHN GREGORY MD        MAUMEE, OH 43537
17787750 ALLIANCE TECHNICAL SALES INC        312 PARK AVE STE 145        CLARENDON HILLS, IL 60514–0145
17787751 ALLIED ELECTRONICS – REMIT        PO BOX 841811        DALLAS, TX 75284–1811
17787752 ALLIED METER SERVICE INC        340 E BROAD ST        ATTN JONELLE JONES        BURLINGTON, NJ 08016
17787753 ALLIED UNIVERSAL SECURITY SERVICES        PO BOX 828854        PHILDELPHIA, PA 19182–8854
17787755 ALLIED WORLD ASSURANCE COMPANY (U.S.) INC.        311 South Wacker Drive        Suite 1100        Chicago, IL 60606
17787756 ALLINA COMPOUNDING PHARMACY HEART HOSP        920 E 28TH STSUITE H3138        MINNEAPOLIS, MN 55404
17787757 ALLINA HEALTH SYSTEM        333 N SMITHUNITED HOSPITAL        ST PAUL, MN 55102
17787758 ALLTRISTA PLASTICS LLC – REMIT        20 SETAR WAY        REEDSVILLE, PA 17084
17787759 ALMAC PHARMA SERVICES LLC        2661 AUDUBON ROAD        AUDUBON, PA 19403
17787762 ALMIRA CANN MD        Address on File
17787766 ALOHA EYE CLINIC LTD        TANTISIRA JIVIN G450 HOOKAHI ST        WAILUKU, HI 96793
17787767 ALPINE WELLNESS        1440 SOUTH STATE COLLEGE BLVD UNIT 3G        ANAHEIM, CA 92806
17787769 ALSTON & BIRD LLP        1201 WEST PEACHTREE STREET        ATLANTA, GA 30309
17787770 ALTMAN GLENN A OD        Address on File
17787771 ALTORFER INC        PO BOX 1347        CEDAR RAPIDS, IA 52406–1347
17787772 ALTUS AFB        307 B Ave        Altus, OK 73523
17787773 ALTUS AFB        FM4419 BUILDING 51        ALTUS, OK 73523
17787780 ALVIN C YORK VA MED CTR–626A4        3400 Lebanon Rd        Murfreesboro, TN 37129
17787781 ALVIN C YORK–INP OM        3400 Lebanon Rd        Burlington, WA 98233
17787782 ALVIN EYE & VISION        208 W COOMBS ST        ALVIN, TX 77511
17787786 AMALIA M MIRANDA MD        Address on File
17787789 AMARO EYE CLINIC        305 E GARFIELD ST        DEL RIO, TX 78840
17787790 AMAZON        4150 HIGHWAY 231 SUITE 7        ATLANTA, GA 30353–0958

17787791   AMAZON.COM SERVICES INC      PO BOX 80387      SEATTLE, WA 98108-0387
17787792   AMBER INTERNATIONAL      111 NORTHFIELD AVE STE 312      WEST ORANGE, NJ 07052
17787793   AMBULATORY SURGERY CENTER      1101 PELHAM PKWY N      BRONX, NY 10469-5411
17787794   AMBULATORY SURGERY CENTER OF WESTCHESTER      34 S BEDFORD RDRAUCH ROBERT Y MD914-244-      MOUNT KISCO, NY 10549
17787795   AMCO FENCE      2919 SOUTH MACARTHUR BOULEVARD      SPRINGFIELD, IL 62704
17787797   AMCON LABORATORIES INC      C/O NOMAX INC9735 GREEN PARK INDUSTRIAL      SAINT LOUIS, MO 63123
17787798   AMEC ELECTRIC      125 LIBERTY STREET      METUCHEN, NJ 08840
17787799   AMELIA SCHREIBER      Address on File
17787802   AMEREN ILLINOIS      PO BOX 88034      CHICAGO, IL 60680-1034
17787803   AMERICAN ACADEMY OF OPHTHAMOLOGY      WELLS FARGO BANK      PO BOX 394045      SAN FRANCISCO, CA 94139
17787804   AMERICAN ASSOC OF EQUINE PRACTITIONERS      4033 IRON WORKS PKWY      LEXINGTON, KY 40511
17787805   AMERICAN ASSOCIATED PHARMACIES      201 LONNIE E CRAWFORD BLVD      SCOTTSBORO, AL 35769
17787806   AMERICAN COLLEGE OF VETERINARY SURGEONS      19785 CRYSTAL ROCK DR SUITE 305      GERMANTOWN, MD 20874
17787807   AMERICAN DENTAL CENTER      MCCAULEY, MARK C DMD3115 S FEDERAL HWY      DELRAY BEACH, FL 33483
17787808   AMERICAN DOOR AND DOCK INC      2125 HAMMOND DRIVE      SCHAUMBURG, IL 60173
17787809   AMERICAN EYE CENTER      2002 BREMO RD SUITE 200      RICHMOND, VA 23226
17787810   AMERICAN INTERNATION CHEMICAL INC (AIC)      2000 WEST PARK DRIVE      STE 300      WESTBOROUGH, MA 01581
17787811   AMERICAN INTERNATIONAL GROUP INC      RETIREMENT PLAN MASTER TRUST FOR DEFINED      C/O PINEBRIDGE INVESTMENTS      ATTN CHARU SMAKAL      65 E 55TH ST      NEW YORK, NY 10022
17787812   AMERICAN INTERNATIONAL RELOCATION SOL      DBA AIRES      PO BOX 536459      PITTSBURGH, PA 15253
17787814   AMERICAN LEGION 25 JOYCE KILMER POST      4 JF KENNEDY DRIVE      MILLTOWN, NJ 08850
17787815   AMERICAN PURCHASING SOCIETY      PO BOX 256      AURORA, IL 60506
17787816   AMERICAN SAFETY COUNCIL      225 E ROBINSON ST      SUITE 570      ORLANDO, FL 32801
17787817   AMERICAN SOCIETY OF HEALTH      SYSTEM PHARMACISTS      PO BOX 38065      BALTIMORE, MD 21297-8065
17787818   AMERICAN TIME      140 THIRD STREET SOUTH      PO BOX 707      DASSEL, MN 55325
17787819   AMERICAN VISION PARTNERS      PO BOX 32990ATTN A/P      PHOENIX, AZ 85064
17787820   AMERIHEALTH CARITAS MCO      PO BOX 935889      ATTN NC AMERIHEALTH CARITAS MCO      ATLANTA, GA 31193-5889
17787823   AMERISOURCEBERGEN – AP      PO BOX 247      ATTN ACCTS PAYABLE      THOROFARE, NJ 08086
17787824   AMERISOURCEBERGEN – ASD SPECIA      PO BOX 247ATTN ACCTS PAYABLE      THOROFARE, NJ 08086
17787830   AMERISOURCEBERGEN GLOBAL SERVI      PO BOX 247ATTN ACCTS PAYABLE      THOROFARE, NJ 08086
17787831   AMERISOURCEBERGEN GLOBAL SERVICES      SEILERSTRASSE 8      BERN, 3011      SWITZERLAND
17787834   AMETEK BROOKFIELD – REMIT      PO BOX 419319      BOSTON, MA 02241-9319
17787839   AMIRIKIA AREZO MD      Address on File
17787840   AMITY VACUUM INC      272 BROADWAY      AMITYVILLE, NY 11701
17787841   AMITYVILLE      13 E EDISON ST      AMITYVILLE, NY 11701
17787842   AMITYVILLE MFG      DBA HI–TECH PHARMACAL CO INC      13 EDISON ST      AMITYVILLE, NY 11701
17787843   AMITYVILLE TFF      10 EDISON ST      AMITYVILLE TFF      AMITYVILLE, NY 11701
17787850   AMPHENOL THERMOMETRICS INC – REMIT      28690 NETWORK PLACE      CHICAGO, IL 60673-1286
17787851   AMPTEK INC      14 DEANGELO DRIVE      BEDFORD, MA 01730
17787853   AMS Consulting LLC      4001 SEELEY AVE      DOWNERS GROVE, IL 60515
17787852   AMS Consulting LLC      Stephen Coco      4001 SEELEY AVE      DOWNERS GROVE, IL 60515
17787854   AMSTERDAM PHARMACY      1743 AMSTERDAM AVE      NEW YORK, NY 10031
17787859   AMY BREWER      Address on File
17787860   ANADARAKO IND HLT CTR IHS      115 N.E. OLD TOWN BOX 828      ANADARKO, OK 73005
17787861   ANADARAKO IND HLT CTR IHS      115 NE Old Town Rd # 828      Anadarko, OK 73005
17787862   ANALYTICAL LAB GRP (WAS ACCURATUS)      1285 CORPORATE CENTER DR STE 110      EAGAN, MN 55121
17787863   ANCORA CATALYST INSTITUTIONAL LP      C/O ANCORA ALTERNATIVES LLC      6060 PARKLAND BLVD SUITE 200      CLEVELAND, OH 44124
17787865   ANCORA CATALYST LP      6060 PARKLAND BLVD      UNIT 200      CLEVELAND, OH 44124
17787864   ANCORA CATALYST LP      C/O ANCORA ALTERNATIVES LLC      6060 PARKLAND BLVD SUITE 200      CLEVELAND, OH 44124
17787867   ANCORA CATALYST SPV I SPC LTD      6060 PARKLAND BLVD      UNIT 200      CLEVELAND, OH 44124
17787866   ANCORA CATALYST SPV I SPC LTD      SEGREGATED PORTFOLIO F      C/O ANCORA ALTERNATIVES LLC      6060 PARKLAND BLVD SUITE 200      CLEVELAND, OH 44124
17787868   ANCORA MERLIN INSTITUTIONAL LP      C/O ANCORA ALTERNATIVES LLC      6060 PARKLAND BLVD SUITE 200      CLEVELAND, OH 44124

17787869    ANCORA MERLIN LP        C/O ANCORA ALTERNATIVES LLC        6060 PARKLAND BLVD SUITE 200        CLEVELAND, OH 44124
17787870    ANDA PHARMACEUTICALS INC        2915 WESTON ROAD        WESTON, FL 33331
17787872    ANDERSON & SHAPIRO EYE CARE        ANDERSON CHARLES JOSEPH1200 JOHN Q. HAMM        MADISON, WI 53717
17787873    ANDERSON FIRE EQUIPMENT        9 O NEILL AVENUE        BAY SHORE, NY 11706
17787874    ANDERSON PEST SOLUTIONS        PO BOX 600670        JACKSONVILLE, FL 32260–0670
17787885    ANDLER SOUTH CORPORATION        PO BOX 499125        EVERETT, MA 02149
17787886    ANDON BRUSH COMPANY INC        1 MERRIT AVENUE        LITTLE FALLS, NJ 07424
17787888    ANDREA J KOCHENSPARGER        Address on File
17787889    ANDREWS JAMES OD        Address on File
17787893    ANDWIN SCIENTIFIC        PO BOX 940220        SIMI VALLEY, CA 93094
17787894    ANEW VISION EYE SPECIALISTS        20325 N 51ST AVE SUITE 130        GLENDALE, AZ 85308
17787896    ANGENE INTERNATIONAL LIMITED R&D ONLY        5/F TOWER 2 NO.17 XINGHUO ROAD        NANJING JIANGSU, 210000        CHINA
17787898    ANIL SETHI OD        Address on File
17787899    ANIMAL HEALTH INTERNATIONAL INC        PO BOX 868        LOVELAND, CO 80539
17787900    ANIMALYTIX LLC        PO BOX 825367        PHILADELPHIA, PA 19182–5367
17787902    ANITHA NAKKA        Address on File
17787904    ANN & ROBERT H LURIE CHILDRENS HOSP        PHARMACY SERVICES225 EAST CHICAGO AVEOF        CHICAGO, IL 60611
17787905    ANNETTE ISLAND SRVC IHS        563 BRENDIBLE ST PO BX439        METLAKATLA, AK 99926
17787906    ANNETTE ISLAND SRVC IHS        PO Box 439        Metlakatla, AK 99926
17787907    ANNIKKAN INTUIT IHS        189 Airport Rd        Unalakleet, AK 99684
17787908    ANNISTON OPHTHALMOLOGY CLINIC        KAZI ABDUL A        822 LEIGHTON AVE        ANNISTON, AL 36207
17787909    ANS CONSULTANTS INC        4405 SOUTH CLINTON AVE        SUITE A        SOUTH PLAINFIELD, NJ 07080
17787914    ANTELOPE VALLEY EYE CARE        42543 8TH STREET WESTSTE # 101ELLIOT OPT        LANCASTER, CA 93534
17787916    ANTHC AMBULATORY SURG IHS        3801 UNIVERSITY LAKE DR S        ANCHORAGE, AK 99508
17787915    ANTHC AMBULATORY SURG IHS        3801 University Lake Dr        Anchorage, AK 99508
17787917    ANTHC INTRNL MED PHM IHS        3900 Ambassador Dr Ste 31        Anchorage, AK 99508
17787918    ANTHONY DILORENZO US ARMY        5801 Defense P/G        Washington, DC 20310
17787920    ANTON PAAR USA INC        10215 TIMBER RIDGE DR        ASHLAND, VA 23005
17787922    APEX MATERIAL HANDLING CORP OF IL INC        391 CHARLES COURT        WEST CHICAGO, IL 60185
17787923    APEXUS LLC        PO BOX 842167        DALLAS, TX 75284–2167
17787926    APHENA PHARMA SOLUTIONS – TENNESSEE LLC        1976 CHOCOLATE DRIVE        COOKEVILLE, TN 38501
17787927    APIDOS CLO XI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787928    APIDOS CLO XII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787929    APIDOS CLO XV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787930    APIDOS CLO XVIII R        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787931    APIDOS CLO XX        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787932    APIDOS CLO XXI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787933    APIDOS CLO XXII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787934    APIDOS CLO XXIII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787935    APIDOS CLO XXIV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787936    APIDOS CLO XXIX        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787937    APIDOS CLO XXV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787938    APIDOS CLO XXVI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787939    APIDOS CLO XXVII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787940    APIDOS CLO XXVIII        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787941    APIDOS CLO XXX        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787942    APIDOS CLO XXXI        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17787944    APIS ATLAS LLP        C–1209 TITANIUM CENTRE        PRAHLAD NAGAR        AHMEDABAD, GJ 380015        INDIA
17787945    APPEL RONA MD        Address on File
17787947    APPLE OPHTHALMOLOGY        8 W 38TH STREET STE 201        NEW YORK, NY 10018
17787948    APPLIED PHYSICS INC – REMIT        PO BOX 186        MONTE VISTA, CO 81144

17787949  APPRENTICE FS INC       101 HUDSON ST       38TH FLOOR       JERSEY CITY, NJ 07302
17787950  APPROVED STORAGE & WASTE HAULING INC       110 EDISON AVENUE       MOUNT VERNON, NJ 10550
17787953  APTAR & GATEWAY – REMIT       PO BOX 96284       CHICAGO, IL 60693
17787954  APTAR PHARMA       Kimberly Y. Chainey       265 Exchange Drive       Crystal Lake, IL 60014
17787958  APTITIVE CORPORATION       983 DAKOTA CIRCLE       NAPERVILLE, IL 60563
17787959  AQUA FRESCA       11 MELANIE LN SUITE 19       EAST HANOVER, NJ 07936
17787960  AQUA SERVICE COMPANY       1084 INDUSTRIAL DRIVE STE 3       BENSENVILLE, IL 60106
17787993  AR–FFS EXPANSION NEWLY       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ATTN EXP NWLY ELIG DRUG REBATE       ST LOUIS, MO 63150–5297
17787994  AR–FFS MEDICAID EXPANSION       FFS MEDICAID EXPANSION DRUG REBATE       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ATTN MEDI EXP DRUG REBATE       ST LOUIS, MO 63150–5297
17787995  AR–FFS PHYSICIAN ADMINISTERED       DHS PHYSICIAN ADMIN DRUG REBT PRGM       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ATTN FFS PHYS ADMIN DRUG REBATE       ST LOUIS, MO 63150–5297
17788017  AR–JCODE EXPANSION       DHS PHYSICIAN ADMIN DRUG RBT PRGM       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ATTN JCODE EXP DRUG REBATE       ST LOUIS, MO 63150–5297
17788033  AR–MEDICAID       DHS PHYSICIAN ADMIN DRUG REBT PRGM       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ATTN MEDICAID DRUG REBATE       ST LOUIS, MO 63150–5297
17788040  AR–PASSE MEDICAL       ST LOUIS LOCKBOX AR DEPT HUMAN SVCS       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ST LOUIS, MO 63150–5297
17788041  AR–PASSE PHARMACY       ST LOUIS LOCKBOX AR DEPT HUMAN SVCS       BANK OF AMERICA LOCK BOX SVCS       PO BOX 505297       ATTN PASSE PHARMA ENC DRUG REBATE       ST LOUIS, MO 63150–5297
17787963  ARAMARK CLEANROOM SERVICES       25259 NETWORK PLACE       AUCA CHICAGO LOCKBOX       CHICAGO, IL 60673–1252
17787966  ARAMARK UNIFORM SERVICES       26792 NEWARK PLACE       CHICAGO, IL 60673–1792
17787967  ARAN EYE ASSOCIATES, PA       951 S LE JEUNE RD2ND FLOOR       CORAL GABLES, FL 33134
17787970  ARBOR CENTERS FOR EYECARE       2640 WEST 183 RD STREET7087986633       HOMEWOOD, IL 60430
17787972  ARBOUR GROUP LLC – REMIT       PO BOX 775617       CHICAGO, IL 60677–5617
17787978  ARCHIMICA SPA       Ralf Pfirmann       Viale Milano 86       Lodi, 26900       Italy
17787979  ARCHIMICA SPA       VIALE MILANO, 86       LODI, 26900       ITALY
17787980  ARD OK VET CTR–FED SVH2       1015 S Commerce St       Ardmore, OK 73401
17787981  ARDIE R COPAS STATE VETERANS NURSING HO       13000 SW TRADITION PKWY       PORT ST LUCIE, FL 34987
17787983  AREA DISTRIBUTORS INC       P.O. BOX 770468       61–02 ST. AVENUE       WOODSIDE, NY 11377–0468
17787988  ARENT FOX LLP       PO BOX 644672       PITTSBURGH, PA 15264
17788001  ARIN       PO BOX 759477       BALTIMORE, MD 21275–9477
17788003  ARIZONA – AHCCCS       SUSAN IRBY       11013 W. Broad Street       Glen Allen, VA 23116
17788004  ARIZONA – AHCCCS       SUZANNE BERMAN       801 E JEFFERSON MD4200       PHOENIX, AZ 85052
17788005  ARIZONA – AHCCCS       Tammy Slinker       11013 WEST BROAD STREET SUITE 100       MAGELLAN RX MANAGEMENT       GLEN ALLEN, VA 23060
17788014  ARIZONA RETINAL SPECIALISTS       19052 N R.H. JOHNSON BLVDMANDI CONWAY MD       SUN CITY WEST, AZ 85375
17788016  ARJAY COMPANY       PO BOX 157       DEER PARK, NY 11729–0157
17788029  ARK–LA–TEX RETINA CONSULTANTS       1455 E BERT KOUNS SUITE 2073182213403       SHREVEPORT, LA 71105
17788019  ARKANSAS CHILDRENS HOSPITAL       1 CHILDRENS WAY       LITTLE ROCK, AR 72202
17788026  ARKANSAS DMS PHARMACY PROGRAM       CYNTHIA NEUHOFEL       700 MAIN STREET Slot S415       Arkansas DHS DMS       LITTLE ROCK, AR 72201
17788025  ARKANSAS DMS PHARMACY PROGRAM       CYNTHIA NEUHOFEL       700 MAIN STREET Slot S415       Arkansas Dept of Human Services       LITTLE ROCK, AR 72201
17788027  ARKANSAS DMS PHARMACY PROGRAM       DAVID PINKSTON       11013 W. BROAD ST STE 500       MAGELLAN RX MANAGEMENT       GLEN ALLEN, VA 23060
17788030  ARLENE MURRAY MD       Address on File
17788031  ARLINGTON DAY SURGERY CENTER       918 NORTH DAVIS DRIVE       ARLINGTON, TX 76012
17788032  ARLINGTON EYE PHYSICIANS LLC       1604A W CENTRAL RDOSMANOVIC SMAJO MD       ARLINGTON HEIGHTS, IL 60005
17788035  ARMSTRONG COLT OPHTHALMOLOGY PC       1550 OLD YORK ROAD       ABINGTON, PA 19001
17788036  ARMSTRONG RELOCATION & COMPANIES LLC       9 ASPEN DR       RANDOLPH, NJ 07869
17788037  ARNOLD & PORTER KAYE SCHOLER LLP       601 MASSACHUSETTS AVE NW       WASHINGTON, DC 20001
17788038  ARORA EYE       7001 N SCOTTSDALE RD STE 1005       SCOTTSDALE, AZ 85253
17788043  ARSEE ENGINEERS INC       9715 KINCAID DRIVE SUITE 100       FISHER, IN 46037
17788047  ARTHUR J GALLAGHER RMS INC       39735 TREASURY CENTER       CHICAGO, IL 60694–9700
17788057  ARTICULATE GLOBAL INC       244 5TH AVENUE #2960       NEW YORK, NY 10001
17788064  ASC OF BREVARD       OF BREVARD LP DBA ASC OF BREVARD719 E NE       MELBOURNE, FL 32901
17788065  ASCENSION GENESYS HOSPITAL       ONE GENESYS PARKWAY       GRAND BLANC, MI 48439
17788066  ASCENSION HEALTH ALLIANCE       PO BOX 505302       ST LOUIS, MO 63150–5302
17788067  ASCENSION HEALTH MINISTRY SERVICE CENTER       PO BOX 33902       INDIANAPOLIS, IN 46203

17788071    ASCENSION PROVIDENCE ROCHESTER HOSPITAL    1101 W UNIVERSITY DRATTENTION INPATIENT    ROCHESTER, MI 48307
17788072    ASCENT HEALTH SERVICES LLC    1209 ORANGE STREET    WILMINGTON, DE 19801
17788073    ASCRS    12587 FAIR LAKES CIRCLE    SUITE 348    FAIRFAX, VA 22033
17788074    ASD SPECIALTY HEALTHCARE    PO BOX 247    THOROFARE, NJ 08086
17788075    ASEMBIA LLC    FINANCE DEPT    200 PARK AVENUE SUITE 300    FLORHAM PARK, NJ 07932
17788076    ASH PALLET MANAGEMENT INC    61 MCMILLEN RD    ANTIOCH, IL 60002
17788077    ASHEVILLE EYE ASSOCIATES    8 MEDICAL PARK DR828 258 1586    ASHEVILLE, NC 28803
17788079    ASHLAND EYECARE INC    PATTERSON JAMES R2212 MIFFLIN AVE. STE.    ASHLAND, OH 44805
17788080    ASHLAND SPECIALTY INGREDIENTS GP    PO BOX 773412    CHICAGO, IL 60677–3412
17788081    ASHLEY RIDGE OPTICAL    471 ASHLEY RIDGE BLVD #200    SHREVEPORT, LA 71106
17788082    ASI TECHNOLOGIES    5848 N 95TH CT    MILWAUKEE, WI 53225
17788083    ASKARY BLANTON & ASSOCIATES    16131 LANCASTER HWY. SUITE 170    CHARLOTTE, NC 28277
17788085    ASLETT KURICA EYE CENTER    370 BELLE TERRE BLVD    LA PLACE, LA 70068
17788086    ASOFT CONSULTING LLC    4255 WEST BROOK DR    UNIT # 222    AURORA, IL 60564
17788088    ASPECT CONSULTING INC    20109 VALLEY FORGE CIRCLE    KING OF PRUSSIA, PA 19406
17788091    ASPEN VETERINARY RESOURCES LTD    PO BOX 2018    LOVELAND, CO 80539
17788092    ASPIRE AMERICAS    PO BOX 94096    SOUTHLAKE, TX 76092
17788093    ASRM INC    11208 WAPLES MILL ROAD    SUITE 112    FAIRFAX, VA 22030
17788095    ASSIL EYE INSTITUTE    2222 SANTA MONICA BLVDSUITE 107    SANTA MONICA, CA 90404
17788096    ASSIL EYE INSTITUTE    450 N ROXBURY DR3RD FLOOR    BEVERLY HILLS, CA 90210
17788097    ASSOC VITREORETINAL & UVEITIS CONSLNTS    10585 N MERIDIAN STREETSUITE 100    INDIANAPOLIS, IN 46290
17788098    ASSOCIATED    7954 SOLUTION CENTER    CHICAGO, IL 60677–7009
17788099    ASSOCIATED EYE CARE CLINIC    2950 CURVE CREST BOULEVARD    STILLWATER, MN 55082
17788100    ASSOCIATED EYE PHYSICIANS    ALESSANDRA BERTOLUCCI MD1033 CLIFTON AVE    CLIFTON, NJ 07013
17788101    ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ    1530 SAINT GEORGES AVE    RAHWAY, NJ 07065
17788102    ASSOCIATED FOOD STORES INC    PO BOX 30430ACCOUNTS PAYABLE DEPARTMENT    SALT LAKE CITY, UT 84130
17788103    ASSOCIATED NATIONAL BROKERAGE    199 MATTHEW BOYD CRES    NEWMARKET, ON L3X 3C7    CANADA
17788104    ASSOCIATED OPHTHALMOLOGIST    2111 EAST HIGHLAND AVE STE 8240    PHOENIX, AZ 85016
17788105    ASSOCIATED PHARMACIES INC    CLINTON KING211 LONNIE E CRAWFORD BLVD    SCOTTSBORO, AL 35769
17788106    ASSOCIATED RETINA CONSULTANTS    1750 E GLENDALE AVE    PHOENIX, AZ 85020
17788107    ASSOCIATED RETINA CONSULTANTS    SCHINDLER REID F4753 EAST CAMP LOWELL DR    TUCSON, AZ 85712
17788108    ASSOCIATED RETINAL CONSULTANTS    420 MOUNTAIN AVE 4TH FLOORATTN ACCOUNTS    NEW PROVIDENCE, NJ 07974
17788109    ASSOCIATED RETINAL CONSULTANTS LLC DBA    420 MOUNTAIN AVENUE4TH FLOOR    NEW PROVIDENCE, NJ 07974
17788110    ASSOCIATED RETINAL CONSULTANTS PC    39650 ORCHARD HILL PLACESUITE 200ATT ACC    NOVI, MI 48375
17788111    ASSOCIATES IN EYECARE    4999 E KENTUCKY AVE STE 102    DENVER, CO 80246
17788112    ASSOCIATES IN OPHTHALMOLOGY    22 OLD SHORT HILL RD STE 102    LIVINGSTON, NJ 07039
17788113    ASSOCIATES OF CAPE COD INC    PO BOX 414540    BOSTON, MA 02241–4540
17788114    ASTM INTERNATIONAL    100 BARR HARBOR DRIVE    WEST CONSHOHOCKEN, PA 19428
17788115    ASTOR PHARMACEUTICALS LLC    665 UNION AVE UNIT 3    HOLTSVILLE, NY 11742
17788116    ASTORINO & ASSOCIATES EYE CTR 50502–1490    1525 SUPERIOR AVE STE 101    NEWPORT BEACH, CA 92663–3639
17788117    ASTRO MACHINE WORKS INC    PO BOX 328    ATTN BRIAN MARTIN    EPHRATA, PA 17522
17788118    ASTRO PAK – REMIT    270 E BAKER ST    STE 100    COSTA MESA, CA 92626
17788121    AT&T    PO BOX 5019    CAROL STREAM, IL 60197–5019
17788122    AT&T Corp    One AT&T Way    Bedminister, NJ 07921
17788123    AT&T Mobility LLC    1025 Lenox Park Blvd NE    Atlanta, GA 30319
17788124    ATCC    PO BOX 76349    BALTIMORE, MD 21275–6349
17788126    ATHENS EYE ASSOC    JACOBS MICHAEL S    1080 VEND DRIVE    SUITE 100    WATKINSVILLE, GA 30677
17788127    ATHENS EYE ASSOC    JACOBS MICHAEL S1080 VEND DRIVESUITE 100    WATKINSVILLE, GA 30677
17788131    ATLANTIC BIOPHARM SOLUTIONS LLC    PO BOX 244    MANASQUAN, NJ 08736
17788132    ATLANTIC EYE PHYSICIANS    300 RT 35    EATONTOWN, NJ 07724
17788133    ATLANTIC FLAGS & FLAGPOLES LLC    11 ALBERT DRIVE    OLD BRIDGE, NJ 08857
17788134    ATLANTIC RETINA CENTER PA    RIAL JAMES A31455 WINTER PLACE PARKWAY    SALISBURY, MD 21804
17788136    ATLANTIC SCALE COMPANY INC    136 WASHINGTON AVENUE    NUTLEY, NJ 07110
17788137    ATLANTIS EYECARE    1595 E 17TH STREET    SANTA ANA, CA 92705
17788138    ATOMATIC    3733 N VENTURA DR    ARLINGTON HEIGHTS, IL 60004

17788141  ATRIUM STAFFING OF NEW JERSEY LLC      625 LIBERTY AVE         SUITE 200      PITTSBURGH, PA 15222
17788144  ATRIUS HEALTH     275 GROVE STREET SUITE 3–300ACCOUNTS PAY      NEWTON, MA 02466
17788147  ATWAL EYE CARE      ATWAL AMARJIT S      3095 HARLEM ROAD       CHEEKTOWAGA, NY 14225
17788148  AU MEDICAL CENTER INC     1120 15TH STACCOUNTS PAYABLEBUILDING O10      AUGUSTA, GA 30912
17788150  AUBURN PHARMACEUTICAL – AP     1744 ROCHESTER INDUSTRIAL DR      ROCHESTER HILLS, MI 48309
17788151  AUGUST LARRY MD      Address on File
17788153  AUGUSTA EYE ASSOCIATES      17 NORTH MEDICAL PARK DR      FISHERVILLE, VA 22939
17788154  AUGUSTA UNIVERSITY     1120 15TH STREETHSB160      AUGUSTA, GA 30912
17788155  AUGUSTA VA MC UPTOWN O P      1 Freedom Way      Augusta, GA 30904
17788156  AUGUSTA VA OPEN MARKET      950 15th St      Augusta, GA 30901
17788158  AURORA EYE CLINIC      1300 N HIGHLAND AVESUITE 1      AURORA, IL 60506
17788159  AUSP THOMSON NET30     1100 ONE MILE ROAD      THOMSON, IL 61285
17788160  AUSTIN DIAGNOSTIC CLINIC     2410 CEDAR BEND DRIVE      AUSTIN, TX 78758
17788161  AUSTIN EYE LASER AND SURGICENTER     2700 BEE CAVE ROAD      ROLLINGWOOD, TX 78746
17788162  AUSTIN FINANCE CENTER     PO BOX 149971FMS–VA–(XXXX)      AUSTIN, TX 78714–9971
17788163  AUSTIN RETINA ASSOCIATES      MARTINEZ JOSE AGUSTIN MD801 W 38TH STSUI      AUSTIN, TX 78705
17788165  AUSTRALIAN GOVERNMENT     18 WORMALD ST SYMONSTON ACT 2609      PO BOX 6182      KINGSTON, ACT 2604      AUSTRALIA
17788168  AUSTRALIANSUPER      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17788170  AUTO DEPLOY LLC     501 SAMMUELS AVE STE 430      FORT WORTH, TX 76102
17788171  AUTOMATED SCALE CORPORATION      202 W FAY AVE      ADDISON, IL 60101
17788172  AUTOMATIC COMMUNICATIONS ALARM     93 EAST SOMERSET ST      RARITAN, NJ 08869
17788173  AUTOMATION DIRECT     PO BOX 402417      ATLANTA, GA 30384–2417
17788174  AVERY EYE CARE CENTER     1002 N US HWY 27      ST JOHNS, MI 48879
17788175  AVERY ROBERT L MD      Address on File
17788176  AVERY ROBERT MD      Address on File
17788182  AVTECH SOFTWARE INC      16 CUTLER ST      WARREN, RI 02885
17788184  AWS BIO–PHARMA TECHNOLOGIES LLC      10578 STATE HIGHWAY 337      TIJERAS, NM 87059
17788185  AXA Regulatory Office      Dept. Regulatory      505 Eagleview Blvd., Suite 100      Exton, PA 19341–1120
17788186  AXA XL      190 S. LaSalle      Suite 3900      Chicago, IL 60603
17788187  AXA XL      SEAVIEW HOUSE      70 SEAVIEW AVENUE      Stamford, CT 06902–6040
17788188  AXA XL America, Inc.      Attn Sarah Mims      505 Eagleview Boulevard      Suite 100      Exton, PA 19341–1120
17788189  AXA XL Claims      P.O. Box 211547      Dallas, TX 75211
17788190  AXINN VELTROP & HARKRIDER LLP      114 WEST 47TH STREET 22ND FLOOR      NEW YORK, NY 10036
17788191  AXIOM GLOBAL      PO BOX 8439      PASADENA, CA 91109–8439
17788195  AXIS Insurance      Claims Department      P.O. Box 4470      Alpharetta, GA 30023–4470
17788196  AXIS Insurance Company      10000 Avalon Blvd.      Suite 200      Alpharetta, GA 30009
17788197  AXIS Insurance Company      111 South Wacker Drive      Suite 3500      Chicago, IL 60606
17788198  AXON LLC – REMIT      PO BOX 73211      CLEVELAND, OH 44193–0002
17788202  AYER ORION T MD      Address on File
17788210  AZ–ADAP      150 N 18TH AVE SUITE 260      ATTN ACCOUNTING      PHOENIX, AZ 00008–5007
17788211  AZ–MCO      ACHCCCS ADMINISTRATION      STATE OF AZ AHCCCS      PO BOX 741573      ATLANTA, GA 30374–1573
17788212  AZ–MEDICAID      ACHCCCS ADMINISTRATION      STATE OF AZ AHCCCS      PO BOX 741573      ATLANTA, GA 30374–1573
17788207  AZAD PHARMA AG      DURACHWEG 15      SCHAFFHAUSEN, 8200      SWITZERLAND
17788208  AZAD Pharmaceutical Ingredients AG      Durachweg 15      Schaffhausen, 8200      Switzerland
17787434  Abbasi, Fareeha      Address on File
17787435  Abbasi, Sara Lynn      Address on File
17787442  AbdelMeseh, Joyce Hanna      Address on File
17787452  Abou–Rjeili, Jacques      Address on File
17787453  Abraham, Lisha      Address on File
17787454  Abraham, Luxuly      Address on File
17787455  Abraham, Michael C      Address on File
17787456  Abravaya, Jack      Address on File
17787457  Abreu, Keily      Address on File
17787464  Abubaker, Shafeek      Address on File
17787465  Abusaifan, Ghada      Address on File
17787467  Accenture LLP      Tom Johnstone      161 N. Clark St.      Chicago, IL 60601
17787471  Accuristix      122 Stone Ridge Road      Vaughan, ON L4H 0A5      Canada
17787473  Accuristix      2844 Bristol Circle      Oakville, ON L6N 6G4      Canada
17787476  Accutome Inc.      Craig V. Smith      3222 Phoenixville Pike      Malvern, PA 19355
17787479  Achoromadu, Innocent C      Address on File
17787481  Acker, Tracy Lynn      Address on File
17787485  Acosta, Juan      Address on File

17787486   Acosta, Xiomara       Address on File
17787496   Adamczyk, Bogdan Jan      Address on File
17787497   Adamczyk, Robert      Address on File
17787498   Adame, Jose Lorenzo      Address on File
17787499   Adames Nunez, Adalbely      Address on File
17787500   Adames Peralta, Maria      Address on File
17787501   Adames, Casilda      Address on File
17787502   Adames, Manuel      Address on File
17787503   Adames, Rosmery      Address on File
17787504   Adames, Ynes      Address on File
17787506   Adams, Brian Keith      Address on File
17787507   Adams, Matthew Stephen      Address on File
17787508   Adams, Shanice Nichole      Address on File
17787509   Adamson, Sean      Address on File
17787510   Addagulla, Swapna      Address on File
17787511   Addu, Alvin      Address on File
17787513   Adelstein, Gilbert W.      Address on File
17787514   Adeoye, OlaLekan      Address on File
17787515   Aderman, Shelley Sue      Address on File
17787516   Adjei, Ernest      Address on File
17787517   Adkins, Elizabeth Ann      Address on File
17787521   Adorno Jr, Victor      Address on File
17787522   Adorno, Jessica Marie      Address on File
17787524   Advance Instruments LLC.      Two Technology Way      Norwood, MA 02062
17787527   Advanced Disposal Services Solid Waste Midwest, LL      Chuck Duncan      800 Capitol Street      Suite 3000      Houston, TX 77002
17787543   Advanced Packaging Technology Laboratories, Inc.      Monica White      200 Larking Drive      Unit H      Wheeling, IL 60090
17787560   Advani, Mansi Jagdish      Address on File
17787564   Aele, Manohar      Address on File
17787576   Aesica Queenborough Limited      North Road      Queenborough      Kent, ME11 5EL      United Kingdom
17787579   Affeldt, Richard      Address on File
17787586   Aflac      Todd DeVoss      321 N Clark Street, Suite 625      Chicago, IL 60654
17787588   Afrifa, Franklin      Address on File
17787596   Ageton, Tina Marie      Address on File
17787598   Aggarwal, Bhavna      Address on File
17787599   Agidens AG      Pieter Tilkens – General Manager      Baarbeek 1      Zwijndrecht, 2070      Belgium
17787601   Agilent Technologies      Kelly Moran      2850 Centerville Road      Wilmington, DE 19808
17787603   Agilent Technologies Inc      Kelly Moran      2850 Centerville Road      Wilmington, DE 19808
17787604   Agilent Technologies Inc.      Anne Dougherty – Contracts Specialist      2850 Centerville Road      Wilmington, DE 19808
17787605   Agilent Technologies Inc.      Heath Swieczkowski      2850 Centerville Road      Wilmington, DE 19808
17787606   Agilent Technologies, Inc.      Anne Dougherty      2850 Centerville Road      Washington, DE 19808
17787608   Agnew, Makyiah Maree      Address on File
17787609   Agnihotram, Raja Lakshmi Srinivas      Address on File
17787610   Ahamed, Ishrat      Address on File
17787611   Ahir, Arjun J      Address on File
17787612   Ahmad, Masroor      Address on File
17787613   Ahmad, Zanera      Address on File
17787614   Ahmed, Anam      Address on File
17787615   Ahmed, Mansoor      Address on File
17787618   Aikins, Monica      Address on File
17787634   Akasapu, Prem Sagar      Address on File
17787635   Akdemir Akgun, Cigdem      Address on File
17787636   Akella, Sushma      Address on File
17787638   Akhtar, Muhammad Azhar      Address on File
17787643   Akorn Operating Company, LLC      Paul Cross      6525 The Corners Parkway      Suite 200      Peachtree Corners, GA 30092
17787645   Aksamit, Brian Joseph      Address on File
17787647   Al Amin, Ramon Khalil      Address on File
17787649   Alabama Attorney General      Attn Bankruptcy Department      501 Washington Ave      PO Box 300152      Montgomery, AL 36104–0152
17787650   Alabama Board of Pharmacy      111 Village Street      Birmingham, AL 35242
17787652   Alabama Department of Revenue      50 N. Ripley Street      Montgomery, AL 36104
17787651   Alabama Department of Revenue      Corporate Tax Section      PO Box 327451      Montgomery, AL 36132–7451
17787653   Alabama Dept of Environmental Mgmt      Office of General Counsel      1400 Coliseum Blvd      Montgomery, AL 36110–2400
17787654   Alabama Dept of Revenue      Attn Legal Division      50 North Ripley St      Montgomery, AL 36104
17787658   Alam, Maleka      Address on File
17787659   Alam, Mohammad Fakrul      Address on File
17787663   Alaniz–Medina, Elena      Address on File
17787664   Alapa, Nimota      Address on File
17787665   Alaska Attorney General      Attn Bankruptcy Department      1031 West 4th Avenue, Suite 200      Anchorage, AK 99501–1994
17787666   Alaska Board of Pharmacy      PO Box 110806      Juneau, AK 99811

17787667    Alaska Dept of Environmental Conservation        410 Willoughby Avenue Suite 303        Juneau, AK 99811–1800
17787668    Alaska Dept of Revenue        PO Box 110400        Juneau, AK 99811–0400
17787677    Alatriste Cuellar, Francisco        Address on File
17787678    Albanir, Alan R        Address on File
17787685    Albert, Emily N        Address on File
17787686    Albert, Hailey Mae        Address on File
17787687    Alberti, Donna Marissa        Address on File
17787691    Albright, Joseph        Address on File
17787694    Alcami Corporation        Rob Goshert        3220 Scientific Park Drive        Wilmington, NC 28405
17787696    Alcantara, Adelina Yanga        Address on File
17787697    Alcerro, Gloria        Address on File
17787698    Alcocer Ramirez, Josue        Address on File
17787701    Aldrich Chemical Company, Inc.        Stephen J. Branca        1001 West St. Paul Avenue        Milwaukee, WI 53233
17787703    Alejo, Pascual        Address on File
17787704    Aleman–Saavedra, Karen        Address on File
17787705    Alembic        Alembic Road        Vadodara, Gujarat 390 003        India
17787707    Alembic Pharmaceuticals Limited        Mitanshu Shah        Alembic Road        Vadodara, Gujarat 390003        India
17787708    Alembic Pharmaceuticals Limited        Mr. Mitanshu Shah        Alembic Road        Vadodara, Gujarat 390 003        India
17787709    Alexakis, Angelo John        Address on File
17787711    Alexander, Jahmal C        Address on File
17787712    Alexander, Jaison P        Address on File
17787713    Alexander, Pamela L.        Address on File
17787714    Alexander, Richard Wayne        Address on File
17787715    Alexandris, Antonios        Address on File
17787716    Alexis, Francisco        Address on File
17787718    Alfaro, Kevin        Address on File
17787719    Alfaro–Burger, Karen G        Address on File
17787720    Alfino, Mike        Address on File
17787722    Ali, Ahmer        Address on File
17787723    Ali, Hatim        Address on File
17787726    Alice T. Epitropoulos, MD (Consultant)        Alice T. Epitropoulos        5005 Squirrel Bend        Columbus, OH 43220
17787728    AlixPartners LLP        David Orlofsky        909 Third Avenue        New York, NY 10022
17787735    All Foundations Systems & Repairs LLC dba FSR        22 Kenwood Ave        Massapequa, NY 11758
17787739    Allen, Damon D        Address on File
17787740    Allen, Donnaa        Address on File
17787741    Allen, Ian Wayne        Address on File
17787742    Allen, James E        Address on File
17787743    Allen, Katerina Ariana        Address on File
17787744    Allen, Michael Lee        Address on File
17787745    Allen, Mitchell W        Address on File
17787754    Allied World Assurance Company (U.S.) Inc.        Attn Errors & Omissions Underwriting        1690 New Britain Ave., Suite 101        Farmington, CT 06032
17787761    Almgren, Scott E        Address on File
17787763    Almond, Jonnee T        Address on File
17787764    Almonte Brito, Glorive        Address on File
17787765    Almonte, Dustin        Address on File
17787768    Alsaeed, Hamad Saeed        Address on File
17787774    Alvarado Ruiz, Angel L        Address on File
17787775    Alvarado, Francisco Leonel        Address on File
17787776    Alvarado, Romney        Address on File
17787777    Alvarez De Liz, Yeniffer        Address on File
17787778    Alvarez, Yinette        Address on File
17787779    Alvarez–Rosas, Nicole Marie        Address on File
17787783    Alward, Matthew G        Address on File
17787784    Alwood–Weaver, Rachael Elizabeth        Address on File
17787785    Alzate, Alberto        Address on File
17787855    AmTrust Exec        233 N. Michigan Ave        Suite 1200        Chicago, IL 60601
17787856    AmTrust Exec        59 Maiden Lane        New York, NY 10038
17787857    AmTrust North America        233 N Michigan Ave.        Suite 1200        Chicago, IL 60601
17787858    AmTrust North America        800 Superior Avenue        21st Floor        Cleveland, OH 44114
17787787    Amanuel, Aster        Address on File
17787788    Amarah, Nabil        Address on File
17787796    Amcom Laoratories Inc.        40 N Rock Hill Road        St. Louis, MO 63119
17787800    Ameren Illinois        1901 Chouteau Avenue        MC 1370        St. Louis, MO 63103
17787801    Ameren Illinois        300 Liberty        Peoria, IL 61602
17787813    American International Relocation Solutions, LLC        6 Penn Center West        Suite 200        Pittsburgh, PA 15276
17787821    Ameriscource Bergen Drug Corporation        1300 Morris Drive        Chesterbrook, PA 19087
17787822    Amerisource Bergen Drug Corpoation, Bellco Drug Co        Akin Odutola        1300 Morris Drive        Chesterbrook, PA 19087
17787825    AmerisourceBergen Drug Corporation        1300 Morris Drive        Chesterbrook, PA 19087
17787826    AmerisourceBergen Drug Corporation        227 Washington St        Conshohocken, PA 19428
17787827    AmerisourceBergen Drug Corporation        Bogenschutzenstrasse 9A        Bern, 3008        Switzerland

17787828   AmerisourceBergen Drug Corporation, Bellco Drug Co       Akin Odutola       1300 Morris Drive       Chesterbrook, PA 19087
17787829   AmerisourceBergen Global Manufacturer Services Gmb       Bogenschutzenstrasse 9A       Bern, 3008       Switzerland
17787832   Ames, Christopher Edward       Address on File
17787833   Ames, Sara Jane       Address on File
17787835   Amin, Deepa       Address on File
17787836   Amin, Rashmi M.       Address on File
17787837   Aminjanov, Rustam       Address on File
17787838   Amir, Amilcar       Address on File
17787844   Amjad, Zeeshan       Address on File
17787846   Amneal PHarmaceuticals, LLC       400 Crossing Boulevard, 3rd Floor       Bridgewater, NJ 08807
17787845   Amneal Pharmaceuticals       400 Crossing Boulevard, 3rd Floor       Bridgewater, NJ 08807
17787847   Amos, Ken A       Address on File
17787848   Amparo Zuniga, Gloria       Address on File
17787849   Amphenol Advanced Sensors       Dennis Plante       967 Windfall Rd       St Marys, PA 15857
17787871   Anda, Inc.       2915 Weston Road       Weston, FL 33331
17787875   Anderson, Bethany Marie       Address on File
17787876   Anderson, Christopher Dylon       Address on File
17787877   Anderson, David       Address on File
17787878   Anderson, Edward       Address on File
17787879   Anderson, Evan C       Address on File
17787880   Anderson, Michael J.       Address on File
17787881   Anderson, Michelle L       Address on File
17787882   Anderson, Pamela B.       Address on File
17787883   Anderson, Sean A       Address on File
17787884   Anderson, Stephenie       Address on File
17787887   Andrada, Danielle Louise Rimorin       Address on File
17787890   Andrews, Alexandra       Address on File
17787891   Andrews, Charles J       Address on File
17787892   Andringa, Jana K       Address on File
17787895   Ang, Nellie V       Address on File
17787897   Angsten, Robert       Address on File
17787901   Anis, Milad Emile       Address on File
17787903   Ankum, Kendall       Address on File
17787910   Ansari, Manzur       Address on File
17787911   Ansbach, Theresa       Address on File
17787912   Antares Vision       Via Del Farro, 16       Travagliat, BS 25039       Italy
17787913   Antczak, Jessica Sara       Address on File
17787919   Anthony, Robert B       Address on File
17787921   Anwar, Moina       Address on File
17787925   Apexus, LLC       75 Remittance Drive       Suite 1164       Chicago, IL 60675
17787924   Apexus, LLC       Mike Benedict       290 E. John Carpenter Freeway       Irving, TX 75062
17787943   Apiratanapimonchai, Unmat       Address on File
17787946   Appel, Pheobe       Address on File
17787951   Approved Storage and Waste Hauling       110 EDISON AVENUE       MOUNT VERNON, NJ 10550
17787952   Approved Storage and Waste Hauling, Inc.       110 Edison Ave       Mt Vernon, NY 10550
17787955   AptarGroup, Inc.       Alex Theodorakis       475 West Terra Cotta       Suite E.       Crystal Lake, IL 60014–9695
17787956   AptarGroup, Inc.       Stephen J. Hagge       475 West Terra Cotta       Suite E.       Crystal Lake, IL 60014–9695
17787957   Aptitive (now 2nd Watch)       300 South Wacker Drive       Suite 900       Chicago, IL 60606
17787961   Aragon Espinosa, Ruben D       Address on File
17787962   Aragon, Stephanie       Address on File
17787964   Aramark Cleanroom Services Addendum       115 North First Street       Burbank, CA 91502
17787965   Aramark Uniform Services       115 North First Street       Burbank, CA 91502
17787968   Arango, Jhon       Address on File
17787969   Arango, Judith       Address on File
17787971   Arbour Group LLC       One Parkview Plaza       Suite 660       Oakbrook Terrace, IL 60181
17787973   Arce, Anna       Address on File
17787975   Arch Insurance Company       2345 Grand Blvd       Suite 900       Kansas City, MO 64108
17787974   Arch Insurance Company       Executive Assurance Claims       1299 Farnam Street, Suite 500       Omaha, NE 68102
17787976   Arch Insurance Company Executive Assurance Claims       P.O. Box 542033       Omaha, NE 68154
17787977   Arch Insurance Company Executive Assurance Underwr       Harborside 3       210 Hudson Street       Suite 300       Jersey City, NJ 07311–1107
17787982   Ardon, Juan C.       Address on File
17787984   Arehart, Christa Ann       Address on File
17787985   Arellano, Miriam       Address on File
17787986   Arenal, Belinda       Address on File
17787987   Arens, Thomas M       Address on File
17787989   Arent Fox Schiff       Stephanie Trunk       1717 K Street, NW       Washington, DC 20006
17787990   Arevalo Serrano, Luis       Address on File
17787991   Arevalo, Luis       Address on File
17787992   Arevalo, Paola Viviana       Address on File
17787996   Argueta Marquez, Leonardo       Address on File
17787997   Argueta, Reina       Address on File
17787998   Arias, Rubiela       Address on File

17787999    Aries Global Logistics        PO BOX 592        FRANKLIN SQUARE, NY 11010
17788000    Aries Global Logistics, Inc.        PO BOX 592        FRANKLIN SQUARE, NY 11010
17788002    Ariwamwari, Munashe        Address on File
17788006    Arizona Attorney General        Attn Bankruptcy Department        2005 N Central Ave        Phoenix, AZ 85004-2926
17788007    Arizona Attorney Generals Office – CSS        Attn Bankruptcy Department        PO Box 6123        MD 7611        Phoenix, AZ 85005-6123
17788008    Arizona Board of Pharmacy        1110 W. Washington St., Suite 260        Phoenix, AZ 85007
17788009    Arizona Corporate Commission        1300 W. Washington Street        Phoenix, AZ 85007
17788010    Arizona Department of Revenue        1600 West Monroe Street        Phoenix, AZ 85007
17788011    Arizona Department of Revenue        1600 West Montroe Street        Phoenix, AZ 85007
17788012    Arizona Dept of Environmental Quality        1110 W. Washington St.        Phoenix, AZ 85007
17788013    Arizona Dept of Revenue        Attn Bankruptcy Dept        1600 West Monroe St        Phoenix, AZ 85007
17788015    Arja, Sarojini Spandana        Address on File
17788018    Arkansas Attorney General        Attn Bankruptcy Department        323 Center St. Ste 200        Little Rock, AR 72201-2610
18095761    Arkansas Department of Human Services        700 Main Street        Little Rock, AR 72201
17788020    Arkansas Dept Environmental Protection        Arkansas Department of Environmental Qua        5301 Northshore Drive        North Little Rock, AR 72118-5317
17788024    Arkansas Dept of Finance & Administration        1509 West 7th St        Little Rock, AR 72201
17788021    Arkansas Dept of Finance & Administration        Administrative Services        1515 W 7th St, Ste 700        Little Rock, AR 72201
17788022    Arkansas Dept of Finance & Administration        Attn Revenue Legal Counsel        Ledbetter Building        1816 W 7th St, Room 2380        Little Rock, AR 72201
17788023    Arkansas Dept of Finance & Administration        RLC Mailing Address        PO Box 1272        Little Rock, AR 72203-1272
17788028    Arkansas State Pharmacy Board        322 South Main Street, Suite 600        Little Rock, AR 72201
17788034    Armistead, Katherine Jennings        Address on File
17788039    Arora, Tanu        Address on File
17788042    Arriaga, Maria F        Address on File
17788044    Artalejo, Monique Christine        Address on File
17788045    Arthur J Gallagher Risk Management Services, Inc.        300 South Riverside Plaza        Suite 1500        Chicago, IL 60606
17788046    Arthur J Gallagher Risk Mngt Serv Inc Chicago        300 South Riverside Plaza        Suite 1600        Chicago, IL 60606
17788048    Arthur J Rogers & Co as Agent for Rogers Center fo        1559 Elmhurst Road        Elk Grove Village, IL 60007
17788049    Arthur J. Gallagher        Attn Joel D. Cavaness        Two Pierce Place        Itasca, IL 60143
17788050    Arthur J. Gallagher        Wendy Drum, Legal Department        26600 Telegraph Road        Southfield, MI 58033
17788051    Arthur J. Gallagher & Co – Wilmington        1430 Commonwealth Drive        Suite 302        Wilmington, NC 28403
17788052    Arthur J. Gallagher (UK) Limited        Attn Danny Pitchley        25 Walbrook        London, EC4N 8AF        United Kingdom
17788053    Arthur J. Gallagher (UK) Limited        Attn Michael Hutchins        25 Walbrook        London, EC4N 8AF        United Kingdom
17788054    Arthur J. Gallagher Risk Management Services Inc        Attn Jeremy Gillespie        300 S Riverside Plaza        Suite 1500        Chicago, IL 60606
17788055    Arthur J. Gallagher Risk Management Services, Inc.        Michael R. Pesch        300 S Riverside Plaza        Suite 1500        Chicago, IL 60606
17788056    Arthur J. Rogers & Co.        7258 Eagle Way        Chicago, IL 60678-1072
17788058    Artis, Angela Lenore        Address on File
17788059    Artis, Corey        Address on File
17788060    Aruva, Vasumathi        Address on File
17788061    Arvelo, Radames        Address on File
17788068    Ascension Health Resource and Supply Company        Mike Wray        2054 Westport Center Drive        St. Louis, MO 63146
17788069    Ascension Health Resource and Supply Management        Mike Wray        2054 Westport Center Drive        St. Louis, MO 63146
17788070    Ascension Health Resource and Supply Management Gr        Mike Wray        2054 Westport Center Drive        St. Louis, MO 63146
17788078    Ashkinadze, Yury M        Address on File
17788084    Aslam, Farhan        Address on File
17788087    Asokan, Sangeetha        Address on File
17788089    Aspect Consulting, Inc.        Jo Ellen Zaspel        20140 Valley Forge Cir        King of Prussia, PA 19406
17788090    Aspect Consulting, Inc.        John Abrams        20140 Valley Forge Cir        King of Prussia, PA 19406
17788094    Assaf, Regina        Address on File
17788119    Astro Pak Corporation        Peggy Ogden        270 Baker Street East        Suite 100        Cota Mesa, CA 92626
17788120    Astudillo, Allison        Address on File
17788125    Atchason, Kyle M.        Address on File
17788128    Atienza, Ireen Saulo        Address on File
17788129    Atiq, Riffat        Address on File
17788130    Atkins, Heather A        Address on File
17788135    Atlantic Scale Company        136 Washington Ave        Nutley, NJ 07110
17788139    Atomatic Mechanical Services, Inc.        Patrick Levinson, John Cousineau, Britne        3733 N. Ventura Drive        Arlington Heights, IL 60004-7952

17788140   Atrium Staffing of New Jersey      Adam Samples      625 Liberty Avenue      Suite 200      Pittsburgh, PA 15222
17788142   Atrium Staffing of New Jersey, LLC      Atrium Staffing      attn Contract Management      625 Liberty Avenue, Suite 200      Pittsburgh, PA 15222
17788143   Atrium Stafing of New Jersey L.L.C      Attn Contract Management      625 Liberty Avenue, Suite 200      Pittsburgh, PA 15222
17788145   Attluri, Hari Ahlad      Address on File
17788146   Attorney General of the State of Ohio      Ohio Attorney General Mike DeWine      30 E. Broad St., 14th Floor      Columbus, OH 43215
17788149   Aubert, Carrie L      Address on File
17788152   August, Christine L.      Address on File
17788157   Augustin, Michael      Address on File
17788164   Austin, Michelle R      Address on File
17788166   Australian Patent Office      Director General Mr. Michael Schvager      PO Box 200      Woden ACT, ACT 2606      Australia
17788167   Australian Pesticides and Veterinary Medicne Autho      18 Wormald Street      PO Box 6182      Symonston, ACT 2604      Australia
17788169   Austrian Patent Office      President / President Ms. Mariana Karepo      Str. 87 PO Box 95      Wien, 1200      Austria
17788177   Avgerin, Constantine Nicholas      Address on File
17788178   Avila Mancia, Mariel      Address on File
17788179   Avila Morales, Victor      Address on File
17788180   Aviles Aleman, Leydi A      Address on File
17788181   Avisado, Dawn      Address on File
17788183   Awad, Doris      Address on File
17788192   Axiom Global, Inc.      Brian Stearns      295 Lafayette St.      7th Floor      New York, NY 10012
17788193   Axiom Global, Inc.      Julie Creighton      3 World Trade Center at 175 Greenwich St      50th Floor      New York, NY 10007
17788194   Axiom Global, Inc.      Stew Kerr and Brian Stearns      295 Lafayette St.      7th Floor      New York, NY 10012
17788199   Ayala Machuca, Francisco David      Address on File
17788200   Ayala, Heriberto      Address on File
17788201   Ayarzagoitia, Adine Sheindl      Address on File
17788203   Ayers, Addison M      Address on File
17788204   Ayyappaneni, Somasekhara      Address on File
17788205   Azad Pharma AG      Mike Baronian      Bahnhofstrasse 9      Near Bern      Toffen, CH–3125      Switzerland
17788206   Azad Pharma AG      Mike Baronian & Jennifer A. Baronian      Bahnhofstrasse 9      Toffen, CH–3125      Switzerland
17788209   Azad, Mohammad      Address on File
17788213   B & B INSTRUMENTS INC      145 W TAFT DR      PO BOX 305      SOUTH HOLLAND, IL 60473
17788214   B&L TESTING AND BALANCING LLC      2735 ACADEMY STREET      OCEANSIDE, NY 11572
17788216   BABB JOHN MD PC      Address on File
17788221   BACKFLOW SPECIALISTS INC      63 GREELEY AVE      SAYVILLE, NY 11782
17788222   BAD RIVER CLINIC PHARMACY      53585 Nokomis Rd      Ashland, WI 54806
17788231   BAF REFRIGERATION INC      80 KNICKERBOCKER AVE SUITE 5      BOHEMIA, NY 11716
17788234   BAHN CHARLES F MD      Address on File
17788235   BAHNSON ENVIRON – REMIT      4731 COMMERICIAL PARK CT      CLEMMONS, NC 27012
17788240   BAINBRIDGE OPTICAL      3083 BAINBRIDGE AVE      BRONX, NY 10467
17788241   BAINS HARSHI MD      Address on File
17788243   BAKER COMPANY INC      PO BOX 324      CANAJOHARIE, NY 13317
17788244   BAKER DONELSON BEARMAN CALDWELL & BEROWI      CALDWELL & BERKOWITZ PC      633 CHESTNUT ST SUITE 1900      CHATTANOOGA, TN 37450
17788254   BALCO INDUSTRIES      ATTN A/R      99 LAFAYETTE DR      SYOSSET, NY 11791
17788256   BALFOUR OPTICAL/BAL4 EYES INC      8601 SW 45TH AVEAMARILLO EYE ASSOCIATES      AMARILLO, TX 79119
17788257   BALIN EYE & LASER CENTER      269 LOCUST ST      NORTHAMPTON, MA 01062
17788263   BALTIMORE EYE SURGERY CENTER      6231 N CHARLES ST      BALTIMORE, MD 21212
17788264   BALYEAT RAY M MD      Address on File
17788265   BAMC BURKE ARMY CLINIC      NW Military Highway Bldg 5026      San Antonio, TX 78251
17788266   BAMC FT SAM HOUSTON RX      3100 Schofield Rd Bldg 1179      San Antonio, TX 78234
17788267   BAMC SCHERTZ PHARMACY      6051 FM 3009 Ste 210      Schertz, TX 78154
17788268   BANA ELECTRICAL TESTING CORP      50 GAZZA BLVD      FARMINGDALE, NY 11735
17788269   BANK OF AMERICA      135 S LASALLE ST      CHICAGO, IL 60603
17788277   BANKS JOEL R OD      Address on File
17788281   BANNER DEL E WEBB MEDICAL CENTER      14502 W MEEKER BLVD      SUN CITY, AZ 85375
17788282   BANNER HEALTH SYSTEM      PO BOX 2977      PHOENIX, AZ 85062
17788283   BAPTIST MEM HOSP EAST – MEMPHIS TN      6019 WALNUT GROVE ROADATTN PHARMACY DEPT      MEMPHIS, TN 38120
17788288   BARBERTON CITIZENS HOSP      BARBERTON HOSPITAL155 FIFTH ST NE      BARBERTON, OH 44203
17788289   BARCLAYS BANK PLC      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17788291   BARIBEAU CATARACT & LASER INSTITUTE      4025 E SOUTHCROSS BLVDBLDG 4 STE 20BARIB      SAN ANTONIO, TX 78222
17788294   BARKSDALE AFB SAT PHARM I      455 Curtiss Road Bld 4711      Barksdale AFB, LA 71110
17788298   BARNES–JEWISH HOSPITAL      4249 CLAYTON AVE SUITE 310      SAINT LOUIS, MO 63110
17788299   BAROFSKY JONATHAN MD      Address on File

17788305   BARRY J EDISON DO PC       Address on File
17788313   BASCOM PALMER INSTITUTE       9675 NW 117TH AVE SUITE 310ATTN ACCOUNTS       MEDLEY, FL 33178
17788314   BASDEN BARRY OD       Address on File
17788316   BASILICE VINCENT MD       Address on File
17788317   BASSETT ARMY COMM HOSP       Bldg 4076 Neely Rd Rm 131 02       Fort Wainwright, AK 99703
17788318   BASSETT ARMY COMM HOSP CDR       Bldg 3567 Neely Rd       Fort Wainwright, AK 99703
17788323   BATTLEGROUND EYE CARE       3132 BATTLEGROUND AVE SUITE B       GREENSBORO, NC 27408
17788329   BAUMRIND RETINA LLC       1425 ELLSWORTH INDUSTRIAL BLVD NW STE 36       ATLANTA, GA 30318
17788330   BAUSCH–STROEBEL       21 COMMERCE DR       PO BOX 206       NORTH BRANFORD, CT 06471
17788331   BAXTER COUNTY REGIONAL HOSPITAL       624 HOSPITAL DRIVE       ATTN PHARMACY       MOUNTAIN HOME, AR 72653
17788332   BAXTER COUNTY REGIONAL HOSPITAL       624 HOSPITAL DRIVEATTN PHARMACY       MOUNTAIN HOME, AR 72653
17788334   BAY AREA HOSPITAL       1775 THOMPSON ROAD       COOS BAY, OR 97420
17788335   BAY AREA RETINA ASSOCIATES       4049 LONE TREE WAY SUITE I/JATTN ACCOUNT       ANTIOCH, CA 94531
17788336   BAY HILLS EYE CARE       1294 BAY DALE DR       ARNOLD, MD 21012
17788337   BAY PINES VAHCS MRX       10000 Bay Pines Blvd       Fairhope, AL 36532
17788338   BAYCARE CLINIC LLP       PO BOX 28317DBA GREEN BAY EYE CLINIC       GREEN BAY, WI 54324
17788339   BAYCARE HEALTH SYSTEM INC       2985 DREW STREET       CLEARWATER, FL 33759
17788341   BAYLOR COLLEGE OF MEDICINE       1 BAYLOR PLAZA MS BCM201       HOUSTON, TX 77030
17788342   BAYLOR UNIVERSITY HOSP & PHCY       3500 GASTON AVE       DALLAS, TX 75246
17788343   BAYNE–JONES ARMY COMMUNITY HOSP       Bld 1585 3rd St Rm 1758       Fort Polk, LA 71459
17788344   BAYSTATE EYE CARE       275 BICENTENNIAL HWY       SPRINGFIELD, MA 01118
17788345   BAYSTATE MEDICAL CENTER INC       INPATIENT PHARMACY DEPT759 CHESTNUT STRE       SPRINGFIELD, MA 01199
17788346   BBQ KING INC       219 DIXON AVE       AMITYVILLE, NY 11701
17788347   BCBSIL       Tim Karas       3500 Lacey Road       Downers Grove, IL 60515
17788348   BCN TELECOM INC       PO BOX 842840       BOSTON, MA 02284–2840
17788349   BDO LTD       Marc Furlato & Hanna–Laura Mock       Schiffbaustrasse 2       Zurich, 8031       Switzerland
17788350   BDO Ltd       Schiffbaustrasse 2       Zurich, 8031       Switzerland
17788351   BDO USA LLP       PO BOX 642743       PITTSBURGH, PA 15264–2743
17788352   BEACON EYE CENTER       52 DALE AVE       WYCKOFF, NJ 07481
17788353   BEACON PHARMACY LLC       8607 ROBERTS DRIVESUITE 150B       SANDY SPRINGS, GA 30350
17788354   BEACON SEPARATIONS GROUP       PO BOX 296       PLEASANT HILL, MO 64080
17788359   BEARING HEADQUARTERS COMPANY       PO BOX 6267       BROADVIEW, IL 60155–6267
17788360   BEARSKIN HEALTH CLI IHS       PO Box 30       Wyandotte, OK 74370
17788362   BEAUMONT EYE ASSOCIATES       3129 COLLEGE STTHE EYE CLINIC       BEAUMONT, TX 77701–4609
17788363   BEAUMONT FEDERAL PRISON       5830 Knauth Road       Beaumont, TX 77705
17788365   BECK ADAM P MD       Address on File
17788366   BECK JOSEPH MD       Address on File
17788368   BECKMAN COULTER – REMIT       250 SOUTH KRAEMER BLVD       BREA, CA 92822–8000
17788370   BECKS STUDIO       559 E WABASH AVENUE       DECATUR, IL 62523–1023
17788372   BECTON DICKINSON & COMPANY       21588 NETWORK PLACE       CHICAGO, IL 60673
17788375   BEDMINSTER EYE & LASER CENTER PA       400 MAIN ST       BEDMINSTER, NJ 07921
17788376   BEE INTERNATIONAL INC       46 EASTMAN ST       SOUTH EASTON, MA 02375
17788377   BEE International, Inc.       Deb Shechter       46 Eastman Street       South Easton, MA 02375
17788378   BEEVE SCOTT MD FACS       Address on File
17788379   BEGGS PHARMACY       200 S ADAIR ST       PRYOR, OK 74361
17788383   BELL CONTAINER CORP       615 FERRY STREET       NEWARK, NJ 07105
17788385   BELL ENVIRONMENTAL SERVICES INC       PO BOX 810       PINE BROOK, NJ 07058
17788386   BELL FLAVORS & FRAGRANCES INC       10618 PAYSPHERE CIRCLE       CHICAGO, IL 60674
17788387   BELLEVUE HOSPITAL CENTER       ATTN ACCOUNTS PAYABLE462 1ST AVE & 27TH       NEW YORK, NY 10016
17788388   BELLINGHAM RETINA SPECIALISTS       200 WESTERLY RD SUITE 101ERIC SUBONG MD       BELLINGHAM, WA 98226
17788395   BENCHMARK PRODUCTS LLC       1008 MOMENTUM PLACE       CHICAGO, IL 60689–5310
17788394   BENCHMARK PRODUCTS LLC       Tom Caffery       325 Marriott Dr.       Suite 200       Lincolnshire, IL 60069
17788396   BENEFIELD EYE CARE PC       14225 Dedeaux Road       Gulfport, MS 39503
17788397   BENEWAH MEDICAL CTR IHS       1115 B. PO BOX 388       PLUMMER, ID 83851
17788398   BENEWAH MEDICAL CTR IHS       PO Box 388       Plummer, ID 83851
17788399   BENFIELD CONTROL SYSTEMS       240 WASHINGTON STREET       MOUNT VERNON, NY 10553
17788400   BENHAM KURT T MD       Address on File
17788401   BENITEZ GABRIEL MD       Address on File
17788402   BENNETT EYE INSTITUTE       1620 ALA MOANA BLVD SUITE 500       BENNETT MICHAEL MD       HONOLULU, HI 96815
17788403   BENNETT FAY MD       Address on File
17788404   BENTEVEGNA JOSEPH MD       Address on File

17788405 BENTHAM STRATEGIC LOAN FUND    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17788406 BENTHAM SYNDICATED LOAN FUND    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17788408 BERAJA MEDICAL INSTITUTE    2550 DOUGLAS ROAD SUITE 100    CORAL GABLES, FL 33134
17788409 BERGEN PASSAIC CATARACT    18–01 POLLITT DRIVESURGERY & LASER CENTE    FAIR LAWN, NJ 07410
17788411 BERGMAN PORRETTA EYE CENTER    PORRETTA ANTHONY C JR29990 NORTHWESTERN    FARMINGTON, MI 48334
17788412 BERKELEY EYE CENTER    22741 PROFESSIONAL DR    KINGWOOD, TX 77339
17788414 BERLIN PACKAGING LLC    Andrew Berlin    525 West Monroe Street    Chicago, IL 60661
17788415 BERLIN PACKAGING LLC    PO BOX 74007164    CHICAGO, IL 60674–7164
17788418 BERNSTEIN DANIEL MD    Address on File
17788420 BERROCAL FERNANDEZ MARIA H MD    Address on File
17788427 BESSE MEDICAL SUPPLY    PO BOX 247    ATTN ACCOUNTS PAYABLE DEPARTMENT    THOROFARE, NJ 08086
17788428 BEST INC    PO BOX 718    SAVOY, IL 61874
17788429 BEST OPHTHALMOLOGY PC    DU TED T MD3808 UNION STREETSUITE # 3H    FLUSHING, NY 11354
17788430 BETH HANDWERGER MD    Address on File
17788431 BETHEL–YUKON KUSK I P IHS    700 Chief Eddie Hoffman H    Bethel, AK 99559
17788433 BEVERLY HILLS EYE ASSOCIATES    450 NORTH BEDFORD DR SUITE 101    BEVERLY HILLS, CA 90210
17788434 BEVERLY HILLS INSTITUTE OF OPHTHALMOLOGY    416 N BEDFORD DR STE 300    BEVERLY HILLS, CA 90210
17788435 BEVERLY HILLS VISION CENTER    250 N ROBERTSON BLVD SUITE 102KOH PETER    BEVERLY HILLS, CA 90211
17788450 BICKEL, MICHAEL D.    Address on File
17788451 BICKOFF COREY MD    Address on File
17788453 BIG Y FOODS LLC    PO BOX 7840    SPRINGFIELD, MA 01104
17788454 BIGHORN DISTRIBUTING LLC    8315 ELK RIDGE LN    MIDDLETON, ID 83644
17788455 BIGLEY EYECARE ASSOCIATES    11 N CHESTNUT ST    SCOTTDALE, PA 15683
17788457 BILL MERTELL    Address on File
17788459 BILLINGS CLINIC    PO BOX 37000ATTN A/P    BILLINGS, MT 59107–7000
17788460 BINDER INC    585–1D JOHNSON AVE    BOHEMIA, NY 11716
17788462 BINDI CRAIG MD    Address on File
17788463 BIO COLD ENVIROMENTAL INC    160 OLD STATE ROAD    ELLISVILLE, MO 63021
17788469 BIO–RAD LABS LIFE – REMIT    PO BOX 849740    LOS ANGELES, CA 90084–9740
17788464 BIOMERIEUX INC – REMIT    PO BOX 500308    ST LOUIS, MO 63150–0308
17788465 BIONIKO CONSULTING LLC    19390 COLLINS AVE STE 1025    SUNNY ISLES, FL 33160
17788466 BIOPHARM RECRUITING PARTNERS    459 BELVEDERE PL    COUPEVILLE, WA 98239
17788467 BIOPHORE PHARMA INC    1 DEERPARK DRIVE SUITE F–8    MONMOUTH JUNCTION, NJ 08852
17788470 BIOSCIENCE INTERNATIONAL INC    11333 WOODGLEN DRIVE    ROCKVILLE, MD 20852
17788471 BIOSCIENCE LABORATORIES INC    1765 SOUTH 19TH AVENUE    BOZEMAN, MT 59718
17788473 BIOSTUDY SOLUTIONS    4008 CAESAR COURT    WILMINGTON, NC 28405
17788475 BIOSYNTH INTERNATIONAL INC – REMIT    7887 DUNBROOK RD    SUITE F    SAN DIEGO, CA 92126
17788476 BIOTAGE LLC    BOX 510332    PHILADELPHIA, PA 19175–0332
17788478 BISHOP JOHN E MD    Address on File
17788479 BISSELL EYE CARE    4001 FREEPORT RD    NATRONA HEIGHTS, PA 15065
17788480 BITZER US INC    4080 ENTERPRISE WAY    FLOWERY BRANCH, GA 30542
17788481 BIVANS CORPORATION    2431 DALLAS ST    LOS ANGELES, CA 90031
17788482 BLACK KINGS ENTERTAINMENT LLC    298 WESTCHESTER AVE    WEST BABYLON, NY 11704
17788487 BLACKFEET SERVICE UNIT    HOSPITAL DR PO BOX 760    BROWNING, MT 59417
17788488 BLACKFEET SERVICE UNIT    PO Box 760    Browning, MT 59417
17788489 BLACKHILLS REGIONAL EYE    2800 THIRD ST    RAPID CITY, SD 57701
17788497 BLANCHFIELD ARMY COMMUNITY    5979 DESERT STORM STREET    FORT CAMPBELL, KY 42223
17788496 BLANCHFIELD ARMY COMMUNITY    5979 Desert Storm Ave    Fort Campbell, KY 42223
17788498 BLANK WESSELINK COOK & ASSOC INC    PO BOX 2910    DECATUR, IL 62524–2910
17788500 BLESSING HOSPITAL PHARMACY    PO BOX 7005    QUINCY, IL 62305
17788502 BLINK EYE CARE    6040 N 7TH ST SUITE 300    PHOENIX, AZ 85014
17788503 BLINK EYE SPA    450 ASHLEY RIDGE BLVD    SHREVEPORT, LA 71106
17788506 BLOODWORTH WHOLESALE DRUGS    PO BOX 1849    TIFTON, GA 31793
17788507 BLOOM EYE ASSOCIATES    PESCE SUZANNE525 JAMESTOWN STSUITE 207    PHILADELPHIA, PA 19128
17788508 BLOOM FAMILY EYE    1020 WOODMAN DR SUITE 105    DAYTON, OH 45432
17788509 BLOOMBERG EYE CENTER    1651 W MAIN ST    NEWARK, OH 43055
17788510 BLOOMBERG EYECARE – BROADMAN    1449 BOARDMAN–CANFIELD RD STE 230    BROADMAN, OH 44512
17788511 BLOOMBERG FINANCE LP    PO BOX 416604    BOSTON, MA 02241
17788512 BLOOMINGTON EYE INSTITUTE    LEE ROBERT M MD1008 N CENTER ST    BLOOMINGTON, IL 61701
17788513 BLOUNT COUNTY EYE CENTER 297    112 E WASHINGTON ST 12TH FLOORATTN ACCOU    BLOOMINGTON, IL 61701

17788514   BLUE CROSS – WAS HEALTH CARE SRVC      DEPT 1134      PO BOX 121134      DALLAS, TX 75312–1134
17788516   BLUE MOUNTAIN OPTOMETRY      235 N EL CAMINO REAL      ENCINITAS, CA 92024
17788517   BLUE MOUNTAIN QUALITY RESOURCES      P.O. BOX 830      STATE COLLEGE, PA 16804–0830
17788518   BLUEGRASS RETINA CONSULTANTS      THOMPSON ANGELIA F MD3290 BLAZER PKWY ST      LEXINGTON, KY 40509
17788519   BLUPAX PHARMACEUTICALS LLC      160 RARITAN CENTER PARKWAYUNIT 1      EDISON, NJ 08837
17788521   BLYTHE ENTERPRISES INC      448 DEER CREEK TRAIL      HOSCHTON, GA 30548
17788523   BMC MCAS MIRAMAR PHCY      19875 Mitscher Way Bldg 2495      San Diego, CA 92145
17788524   BMC MCRD PHARMACY      35000 GUADALCANAL AVE BLDG 596      SAN DIEGO, CA 92140
17788525   BMC NAF EL CENTRO–NAVAL MED CTR      Bldg 523 8th Street      El Centro, CA 92243
17788526   BMC NAVAL STATION 32ND ST PHCY      2450 Craven St Bldg 3300      San Diego, CA 92136
17788527   BMC NAVAL TRAINING CTR PHCY      2051 Cushing Rd Bldg 624      San Diego, CA 92106
17788529   BMC NORTH ISLAND PHCY      BLDG 601 MCCAINE BLVD      SAN DIEGO, CA 92135
17788528   BMC NORTH ISLAND PHCY      Bldg 601 Mccaine Blvd      San Diego, CA 92101
17788530   BMI (BROADCAST MUSIC INC)      C/O WELLS FARGO BANK      PO BOX 630893      CINCINNATI CITY, OH 45263–0893
17788531   BMT USA LLC      14532 169 TH DRIVE SE      SUITE 142      MONROE, WA 98272
17788532   BOARD OF PHARMACY AL      1 PERIMETER PARK SOUTH      SUITE 425 SOUTH      BIRMINGHAM, AL 35243
17788533   BOARD OF PHARMACY AR      101 E CAPITOL STE 218      LITTLE ROCK, AR 72201
17788534   BOARD OF PHARMACY CA      STATE OF CALIFORNIA      DEPT OF CONSUMER AFFAIRS      PO BOX 942533      SACRAMENTO, CA 94258–0533
17788535   BOARD OF PHARMACY GA      2 PEACHTREE STREET NW      36TH FLOOR      ATLANTA, GA 30303
17788536   BOARD OF PHARMACY IA      400 S.W. EIGHTH STREET      SUITE E      DES MOINES, IA 50309–4688
17788537   BOARD OF PHARMACY KS      900 JACKSON ROOM 513      TOPEKA, KS 66612
17788538   BOARD OF PHARMACY KY      STATE OFFICE BLDG ANNEX SUITE 300      125 HOLMES STREET      FRANKFORT, KY 40601
17788539   BOARD OF PHARMACY LA      3388 BRENTWOOD DRIVE      BATON ROUGE, LA 70809–1700
17788540   BOARD OF PHARMACY ME      35 STATE HOUSE STATION      AUGUSTA, ME 04333–0035
17788541   BOARD OF PHARMACY MN      2829 UNIVERSITY AVENUE SE #530      MINNEAPOLIS, MN 55414–3251
17788542   BOARD OF PHARMACY MO      PO BOX 7003      JEFFERSON CITY, MO 65102
17788543   BOARD OF PHARMACY MT      301 SOUTH PARK AVE.      4TH FLOOR      HELENA, MT 59620–0513
17788544   BOARD OF PHARMACY ND      1906 E BROADWAY AVE      BISMARK, ND 58501–4700
17788545   BOARD OF PHARMACY NM      5500 SAN ANTONIO DRIVE NE STE C      ALBUQUERQUE, NM 87109
17788546   BOARD OF PHARMACY OK      2920 N LINCOLN BLVD      SUITE A      OKLAHOMA, OK 73105
17788547   BOARD OF PHARMACY OR      800 NE OREGON ST #9      PORTLAND, OR 97232
17788548   BOARD OF PHARMACY SC      SC DEPT LABOR LICENSNG & REGULATION      110 CENTERVIEW DRIVE      COLUMBIA, SC 29210
17788549   BOARD OF PHARMACY WV      232 CAPITOL ST      CHARLESTON, WV 25301
17788550   BOARD OF PHARMACY WY      1712 CAREY AVE      STE 200      CHEYENNE, WY 82002
17788551   BOAS SUZANNE OD      Address on File
17788553   BOCAVIEW OPTICAL      21126 ST ANDREWS BLVD      BOCA RATON, FL 33433
17788557   BODINE ELECTRIC      John Bodine      201 Northfield Road      Northfield, IL 60093
17788558   BODINE ELECTRIC      P.O. BOX 976      DECATUR, IL 62525
17788560   BODINE ENVIRON – REMIT      2 DORRINGTON RD      CARNEGIE, PA 15106
17788562   BOGIE EYE CARE      5622 N PORTLAND AVE STE 200      OKLAHOMA CITY, OK 73112
17788564   BOHN JOSEPH & SWAN EYE CENTER      609 GUILBEAU RD337–981–6430      LAFAYETTE, LA 70506
17788565   BOILERMATIC WELDING INDUSTRIES      17 PECONIC AVENUE      MEDFORD, NY 11763
17788566   BOIS FORTE MED CL IHS      5219 St Johns Drive      Nett Lake, MN 55772
17788580   BOND SCHOENECK & KING PLLC      PO BOX 11607      SYRACUSE, NY 13218
17788581   BOND WROTEN EYE CLINIC      222 VETERANS BLVD      DENHAM SPRINGS, LA 70726
17788590   BOODELL & DOMANSKIS LLC      1 NORTH FRANKLIN STREET      SUITE 1200      CHICAGO, IL 60606
17788594   BOOTIEBUTLER      13720 RIDER TRAIL NORTH      ST LOUIS, MO 63045
17788595   BOPARAI HARRY OD      Address on File
17788596   BORDEN LADNER GERVAIS LLP      40 KING STREET WEST      TORONTO, ON M5H 3Y4      CANADA
17788604   BOSLEY EYE CARE INC      8 LEE ST #134      MOOREFIELD, WV 26836
17788606   BOSTON ANALYTICAL – R&D ONLY      14 MANOR PARKWAY      SALEM, NH 03079
17788608   BOSTON TEACHERS UNION      HEALTH AND WELFARE FUND      180 MT VERNON ST      DORCHESTER, MA 02125
17788613   BOUND TREE MEDICAL LLC      PO BOX 8023      DUBLIN, OH 43016–2023
17788614   BOUNTIFUL EYE CARE CTR LLC      WILKES ROBERT MURRAY JR      491 SOUTH MAIN STREET      BOUNTIFUL, UT 84010
17788625   BRADEN MED SERVICES      44519 Marietta Rd      Caldwell, OH 43724
17788628   BRADLEY A BERTRAM MD      Address on File
17788632   BRANCH HEALTH CLINIC BANGOR      2050 Barb St Ste A      Silverdale, WA 98315
17788633   BRANCH MED CLINIC YUMA MARINE      Bldg 1175      Yuma, AZ 85369

17788634    BRANCH MEDICAL CLINIC        Bldg 1407 Med Clinic Makalapa        Pearl Harbor, HI 96860
17788635    BRANCH MEDICAL CLINIC FALLON        4755 Pasture Rd        Fallon, NV 89496
17788636    BRANCH MEDICAL CLINIC PHCY        D Street Bldg 3089 Room 107        McBh Kaneohe Bay, HI 96863
17788637    BRANCH MEDICAL CLINIC VA AFFAIRS        7151 USS Wasp St        Milton, FL 32570
17788638    BRANCH MEDICAL CLINIC VA AFFAIRS        730 Forrestal St/Bld3775 S.101        Kingsville, TX 78363
17788639    BRANCHSERVE & CUSTOM VAULT        4 RESEARCH DRIVE        BETHEL, CT 06801
17788641    BRANDON BUSBEE        Address on File
17788642    BRANDON EYE ASSOCIATES        PO BOX 1506        BRANDON, FL 33509
17788643    BRANDON PHARMACY DEPARTMENT        220 Grand Regency Blvd        Brandon, FL 33510
17788644    BRANDTECH SCIENTIFIC INC        11 BOKUM RD        ESSEX, CT 06426
17788646    BRANT ARTHUR M        Address on File
17788647    BRAVERMAN STANLEY MD        Address on File
17788648    BRAVERMAN TERRY EYE ASSOCIATES        OEI THOMAS OMAR1100 N MAIN        SAN ANTONIO, TX 78212
17788649    BRAVO JAIME MD        Address on File
17788651    BRAZUS ADAM MD        Address on File
17788652    BREAUD STEPHEN MD        Address on File
17788653    BRECHER RUBIN MD LLC        Address on File
17788656    BRENNTAG MID SOUTH INC        3796 RELIABLE PKWY        CHICAGO, IL 60686−0037
17788657    BRENNTAG NORTHEAST INC        PO BOX 62111        BALTIMORE, MD 21264−2111
17788658    BRENNTAG SPECIALTIES − REMIT        PO BOX 780510        PHILADELPHIA, PA 19178−0510
17788660    BRENT E WALKER MD        Address on File
17788663    BRIAN MCCOLLUM        Address on File
17788664    BRIDGEPORT PHARMACY        Mt Warfare Training Bldg. 3005        Bridgeport, CA 93517
17788665    BRIDGETOWN OPTOMETRIC ASSOCIATES        12923 NW CORNELL RD STE 203        PORTLAND, OR 97229
17788671    BRIGHT ICARE OPTOMETRY        5810 TEMPLE CITY BLVDLIN YUN CHIAO OD        TEMPLE CITY, CA 91780
17788675    BRIGHTHOUSE FUNDS TRUST I BRIGHT HOUSE EATON VANCE        C/O EATON VANCE        ATTN MICHAEL BOTTHOF        2 INTERNATIONAL PLACE 9TH FLOOR        BOSTON, MA 02110
17788676    BRILLIANT EYES LLC        2450 ATLANTA RD SE STE 200        SMYRNA, GA 30080
17788681    BRITTIS & TANNENBAUM MDS        BRITTIS MARY ELLEN984 NORTH BROADWAYSUIT        YONKERS, NY 10701
17788683    BROADBEAN INC        PO BOX 7410661        SUITE 800        CHICAGO, IL 60674−0661
17788684    BROADWAY EYE INSTITUTE        5457 N BROADWAY        CHICAGO, IL 60640
17788686    BROD ROY B MD        Address on File
17788689    BRONKHORST USA LLC        57 SO COMMERCE WAY STE 120        BETHLEHEM, PA 18017
17788690    BRONX EYE ASSOCIATES        665 PELHAM PKWY N        EUGENE ORLOFF OD        BRONX, NY 10467
17788691    BRONX LEBANON HOSPITAL CTR        1276 FULTON AVENUE        BRONX, NY 10456
17788692    BRONXVILLE EYE ASSOCIATES LLC        77 PONDFIELD RD        BRONXVILLE, NY 10708
17788693    BROOK PLAZA ASC        5000 AVENUE K        BROOKLYN, NY 11234−2202
17788694    BROOK RUN VISION CENTER        5644 BROOK RD        RICHMOND, VA 23227
17788695    BROOK WAREHOUSING SYSTEMS        PO BOX 928        MANVILLE, NJ 08835
17788696    BROOKE ARMY MC−SATELITE        Scott Ave Bldg 2401        Fort Sam Houston, TX 78234
17788697    BROOKE ARMY MC−TMC        3051 Garden Ave        Fort Sam Houston, TX 78234
17788698    BROOKE ARMY MEDICAL CENTER−ROGER BROOKE DR        3851 Roger Brooke Dr        Fort Sam Houston, TX 78234
17788699    BROOKE ARMY MEDICAL CTR PHCY        Scott Ave Bldg 2401        Fort Sam Houston, TX 78234
17788701    BROOKLYN EYE SURGERY CENTER        1301 AVENUE J7186450600        BROOKLYN, NY 11230
17788702    BROOKLYN OPTICAL        505 FLUSHING AVENUE        BROOKLYN, NY 11205
17788703    BROOKSHIRE GROCERY COMPANY        1600 WEST SOUTHWEST LOOP 323        TYLER, TX 75701−8500
17788704    BROWN RETINA INSTITUTE        BROWN JEREMIAH17319 IH 35 NORTH, SUITE 3        SCHERTZ, TX 78154
17788719    BROWNMILLER STEVEN OD        Address on File
17788720    BROWNMILLER STEVEN OD        Address on File
17788721    BROWNSBURG VA CLINIC        557 PIT RD        BROWNSBURG, IN 46112
17788724    BRUKER NANO − REMIT        AXS DIVISION        5465 E CHERYL PARKWAY        MADISON, WI 53711
17788726    BRUMM EYE        6751 N 72ND ST STE 105IMMANUEL MEDICAL B        OMAHA, NE 68122
17788731    BRYAN CAVE LEIGHTON PAISNER LLP        PO BOX 503089        ST LOUIS, MO 63150−3089
17788735    BS&B SAFETY SYSTEMS LLC        PO BOX 973042        DALLAS, TX 75397−3042
17788736    BSI GROUP AMERICA INC        DEPT CH 19307        PALATINE, IL 60055−9307
17788737    BUCK SCIENTIFIC INC        58 FORT POINT ST        EAST NORWALK, CT 06855
17788738    BUCKEYE BUSINESS PRODUCTS INC        P.O. BOX 392340        CLEVELAND, OH 44193
17788741    BUCKS MONT EYE ASSOCIATION        711 LAWN AVEGEETER PHILLIP MD215−257−805        SELLERSVILLE, PA 18960−1575
17788743    BUENA VISTA OPHTHALMOLOGISTS        KANDA LESLIE AKEMI300 EAST OSBORN ROADSU        PHOENIX, AZ 85012
17788745    BUFFALO FEDERAL DET FACIL        4250 Federal Dr        Batavia, NY 14020
17788746    BUFFALO NIAGARA RETINA ASSOCIATES        6480 MAIN STREETSUITE 1        WILLIAMSVILLE, NY 14221
17788747    BUIST INC        860 GEORGES RD        MONMOUTH JUNCTION, NJ 08852−3058
17788749    BULLSEYE MEDIA        300 FIRST AVENUE        # 11B        NEW YORK, NY 10009
17788751    BUREAU OF PRISONS WASECA        1000 University Drive S.W        Waseca, MN 56093

17788752    BUREAU VERITAS CONSUMER PRODUCTS SERVICE        14624 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17788755    BURK LINDA MD        Address on File
17788758    BURLINGTON COUNTY EYE PHYSICIANS        711 E MAIN ST        MOORESTOWN, NJ 08057
17788759    BURLINGTON DRUG COMPANY MILTON        SUBSIDIARY OF J M SMITH CORPPO BOX 1779        SPARTANBURG, SC 29304
17788760    BURMAN & ZUCKERBROD OPHTHALMOLOGY ASSOC.        14400 W MCNICHOLS RD3133413450        DETROIT, MI 48235–3916
17788766    BURNS & MCDONNELL ENGINEERING COMP        PO BOX 411883        KANSAS CITY, MO 64141–1883
17788769    BURSTEIN DAVID OD        Address on File
17788770    BURT SANTOS        Address on File
17788774    BUSCH LLC – REMIT        516 VIKING DRIVE        100602        VIRGINIA BEACH, VA 23452
17788781    BUTLER EYE CARE        391 EVANS CITY RD        BUTLER, PA 16001
17788782    BUTLER SNOW LLP        1020 HIGHLAND COLONY PARKWAY        SUITE 1400        RIDGELAND, MS 39157
17788783    BUTLER, ERIC        Address on File
17788788    BUXTON EYE SURGICAL        310 EAST 14TH ST STE 403        NEW YORK, NY 10003
17788789    BW SYS – FORMER THIELE        25242 NETWORK PL        CHICAGO, IL 60673–1252
17788790    BWC STATE INSURANCE FUND        PO BOX 89492        CLEVELAND, OH 44101–6492
17788791    BYLAND JEFFERY OD        Address on File
17788792    BYLAS HEALTH CENTER        101 Medical Drive Pobx149        Bylas, AZ 85530
17788793    BYRD ALAN OD        Address on File
17788795    BYRON CHEMICAL – REMIT        STERLING NATIONAL BANK        PO BOX 75359        CHICAGO, IL 60675–5359
17788215    Baaly, Brahim        Address on File
17788217    Baboolal, Teisha        Address on File
17788218    Baboolal, Udesh        Address on File
17788219    Baca Navarrete, Carolyn N        Address on File
17788220    Baccas, Sanjay        Address on File
17788223    Badalian, Fiodora        Address on File
17788224    Bader, Hannah Rose        Address on File
17788225    Bader, Laurie E        Address on File
17788226    Bader, Martyn        Address on File
17788227    Badger–Palmer, Kisha Tyrene        Address on File
17788228    Badura, Lisa K.        Address on File
17788229    Baez Mieses, Kelvyn M        Address on File
17788230    Baez, Josefa        Address on File
17788232    Bagiao, Eliebert        Address on File
17788233    Bahadur, Ramdularie        Address on File
17788236    Bahnson Environmental Specialties, LLC.        4412 Tryon Road        Raleigh, NC 27606
17788237    Baig, Atiq Urrahman        Address on File
17788238    Bailey, Edward Matthais        Address on File
17788239    Bailey, Mindy E.        Address on File
17788242    Baisden, Vicki Adair        Address on File
17788245    Baker Donelson Bearman Caldwell and Berkowitz, P.C        Charles N. Jolly & Bryan J. Colean        100 Light Street        Baltimore, MD 21202
17788246    Baker, Cade        Address on File
17788247    Baker, Doug Richard        Address on File
17788248    Baker, Lacricha Niema        Address on File
17788249    Baker, Nancy Rae        Address on File
17788250    Baker, Sean William        Address on File
17788251    Baker, Wanda L        Address on File
17788252    Baksh, Bashir        Address on File
17788253    Bakula, Jennifer Ann        Address on File
17788255    Baldassari, Melissa        Address on File
17788258    Ball, Alexa L        Address on File
17788259    Ball, Cynthia A        Address on File
17788260    Ball, Kimberly A        Address on File
17788261    Ballard, Dustin        Address on File
17788262    Balram, Roderick        Address on File
17788270    Bank of America        3950 Paysphere Circle        Chicago, IL 60674
17788272    Bank of America N.A.        135 S LaSalle St        Chicago, IL 60603
17788273    Bank of America N.A.        3950 Paysphere Circle        Chicago, IL 60674
17788274    Bank of America N.A.        Bank of America Corporate Center        100 North Tryon Street        Charlotte, NC 28255
17788271    Bank of America N.A.        Bank of America Securities, Inc.        Whitney M. Fraga, Senior Vice President        135 S LaSalle St        Chicago, IL 60603
17788275    Bank of America, N.A. (Chicago)        Whitney M. Fraga, SVP        135 S LaSalle St        Chicago, IL 60603
17788276    Bankhele, Pratik        Address on File
17788278    Banks, Bernard William        Address on File
17788279    Banks, Carrie L        Address on File
17788280    Banks, Stefan L        Address on File
17788284    Barai, Payal Ashwin        Address on File
17788285    Barbee, Jerel Elliot        Address on File
17788286    Barbee, Lornell L        Address on File
17788287    Barbee, Veronica L        Address on File

17788290   Barczak, Matthew D        Address on File
17788292   Barker, Jordan M        Address on File
17788293   Barker, Shelby J        Address on File
17788295   Barnes, Danielle        Address on File
17788296   Barnes, Gerad Kincaid        Address on File
17788297   Barnes, Martha Jayne        Address on File
17788301   Barr Laboratories        400 Interpace Parkway #3        Parsippany, NJ 07054
17788300   Barr Laboratories        c/o Teva North America        400 Interpace Parkway #3        Parsippany, NJ 07054
17788302   Barr, James Marton        Address on File
17788303   Barriero, Sherilyn A.        Address on File
17788304   Barrios, Jesus        Address on File
17788306   Bartczak, Andrew Jerry        Address on File
17788307   Bartczak, Halina        Address on File
17788308   Bartels, Samantha Marie        Address on File
17788309   Barter, John Douglas        Address on File
17788310   Barth, Brian G.        Address on File
17788311   Bartley, James Daniel        Address on File
17788312   Basco, Maria        Address on File
17788315   Basdeo, Sharon        Address on File
17788319   Basu, Amitava        Address on File
17788320   Batista, Leandra D Bejerano        Address on File
17788321   Batista, Walfrin        Address on File
17788322   Battersby, Richard Alan        Address on File
17788324   Battles, Lane        Address on File
17788325   Baum, Susan Royer        Address on File
17788326   Bauman, James R        Address on File
17788327   Baumgartner, Jerry        Address on File
17788328   Baumle, Joseph J.        Address on File
17788333   Baxter Jr., Hillard        Address on File
17788340   Baycare Health Systems, Inc.        1985 Drew Street        Clearwater, FL 33759
17788355   Beahr, William P        Address on File
17788356   Beams, Helena Sunny        Address on File
17788357   Bean, Vashonda L        Address on File
17788358   Beane, Jon Cody        Address on File
17788361   Beaulieu, William A        Address on File
17788364   Becerril, Giovanny Martin        Address on File
17788367   Beck, Aimee Dawn        Address on File
17788369   Beckman Jr, Robert W.        Address on File
17788371   Becraft, Brittany Marie        Address on File
17788373   Becton, Dickinson and Company        Thomas Koning        1 Becton Drive        Franklin Lakes, NJ 07417
17788374   Becton, Dickinson and Company        Vincent A. Forlenza        7 Loveton Circle        Sparks, MD 21152
17788380   Beiler, Maria Ann        Address on File
17788381   Belaire, Dennis        Address on File
17788382   Belcher, Bryan        Address on File
17788384   Bell Container Corporation        615 Ferry Street        Newark, NJ 07105
17788389   Beltran Aleman, Carlos Ernesto        Address on File
17788390   Beltran, Francis Martin        Address on File
17788391   Benavides, Amalia R        Address on File
17788392   Benavides, Ernestina        Address on File
17788393   Benbenek, Raymond Joseph        Address on File
17788407   Bentley, Mark Everette        Address on File
17788410   Berger, Katherine R.        Address on File
17788413   Berkovich, David        Address on File
17788416   Bermudez, Jeffery        Address on File
17788417   Bernabe, Ronilo F        Address on File
17788419   Berrios, Maria        Address on File
17788421   Berry, Susan Louise        Address on File
17788422   Berry, Tonya Michelle        Address on File
17788423   Bertrand, Karl        Address on File
17788424   Beshay, Mariem S        Address on File
17788425   Bess, Joseph M        Address on File
17788426   Bess, Kenneth W        Address on File
17788432   Betty, John Steven        Address on File
17788436   Bezares, Luis Orlando        Address on File
17788437   Bezmen, Victor        Address on File
17788438   Bhagat, Gunjan H        Address on File
17788439   Bhagat, Nancy Gunjan        Address on File
17788440   Bham, Shobhana        Address on File
17788441   Bhardwaj, Yogita        Address on File
17788442   Bhargava, Shalini        Address on File
17788443   Bhasin, Parul        Address on File
17788444   Bhatia, Priya M        Address on File
17788445   Bhatti, Uzma        Address on File
17788446   Bhavsar, Dharti H        Address on File
17788447   Bhojawala, Rohini Pradip        Address on File
17788448   Bhuiyan, Dawood        Address on File
17788449   Bhutada, Shiv        Address on File
17788452   Bierman, Beata        Address on File

17788456    Bilinski, Kazimierz        Address on File
17788458    Bill, Michael        Address on File
17788461    Binder, John M        Address on File
17788472    BioScience Laboratories, Inc.        John Dyba        1765 South 19th Avenue        Bozeman, MT 59718
17788468    Biophore Pharma Inc.        Harsha Vemuri        1 Deerpark Drive        Suite F8        Monmouth Junction, NJ 08852
17788474    Biostudy Solutions, LLC.        Charles Bon        4008 Caesar Court        Wilmington, NC 28405
17788477    Birch, James        Address on File
17788482    Biyyala, Srinath        Address on File
17788484    Black, Alexander        Address on File
17788485    Black, Fred Anton        Address on File
17788486    Black, William A        Address on File
17788491    Blackline Systems, Inc.        21300 Victory Blvd        12th Floor        Woodland Hills, CA 91367
17788490    Blackline Systems, Inc.        Karole Morgan – Prager        21300 Victory Blvd.        12th Floor        Woodland Hills, CA 91367
17788492    Blackwell, Yolanda Leigh        Address on File
17788493    Blake, Allison M        Address on File
17788494    Blake, Althea        Address on File
17788495    Blaker, Ada        Address on File
17788499    Blatt, Samuel R        Address on File
17788501    Blinder, Alejandro        Address on File
17788504    Bloink, Lynelle Dawn        Address on File
17788505    Blome, Eric L        Address on File
17788520    BluPax Pharmaceuticals, LLC        400 Raritan Center Parkway        Suite C        Edison, NJ 08837
17788515    Blue Cross and Blue Shield of Illinois, a division        300 East Randolph Street        Chicago, IL 60601–5099
17788522    Blythe, Marcie N        Address on File
17788552    Boblitt, Heather Nicole        Address on File
17788554    Boccanfuso, Tiana        Address on File
17788555    Boddapati, Sasidhar        Address on File
17788556    Boddapati, Subrahmanyam        Address on File
17788559    Bodine Electric of Decatur        Craig Guest        1845 N 22nd Street        PO Box 976        Decatur, IL 62525
17788561    Bogdewicz, Jeffrey Walter        Address on File
17788563    Bogle, Sherry Lynn        Address on File
17788567    Bojang, Mustapha B        Address on File
17788568    Bojic, Vladimir        Address on File
17788569    Boland, Timothy Ryan        Address on File
17788570    Boline, Jacob Daniel        Address on File
17788571    Boll, Christopher        Address on File
17788572    Bollard, Peter        Address on File
17788573    Bolle, Daniel Michael        Address on File
17788574    Bolt, Ruth Ann        Address on File
17788575    Bolton, Michael        Address on File
17788576    Bom, Kevin        Address on File
17788577    Bonaccorsi, Joe P.        Address on File
17788578    Bonanno, Thomas        Address on File
17788579    Bonaparte, Michelle Diane        Address on File
17788582    Bond, Patrice Darcel        Address on File
17788583    Bond, Sharae        Address on File
17788584    Bond, Sheila        Address on File
17788585    Bondili, Gayatri        Address on File
17788586    Bonifacio, Damaris        Address on File
17788587    Bonilla, Aristides        Address on File
17788588    Bonilla, Judith        Address on File
17788589    Bonnett, Maegan Leigh        Address on File
17788591    Bookbinder, Elizabeth Lynette        Address on File
17788592    Boone, Laurie E        Address on File
17788593    Boothe, Douglas S        Address on File
17788597    Borders, Annette Marie        Address on File
17788598    Bordes, Woody        Address on File
17788599    Bork, Angela K        Address on File
17788600    Bork, Morgan        Address on File
17788601    Borke, Wesley Paul        Address on File
17788602    Borowiak, Kathryn Ann        Address on File
17788603    Bosch Packaging Technology, Inc.        90 Boroline Rd.        Allendale, NJ 07401
17788605    Boston Analytical        14 Manor Parkway        Salem, NH 03079
17788607    Boston Analytical, Inc.        James E. Mich        14 Manor Parkway        Salem, NH 03079
17788609    Bottos, Abdel        Address on File
17788610    Bottrell, Terry Homer        Address on File
17788611    Boudreaux, Brophy        Address on File
17788612    Boulier, Xia Cheng        Address on File
17788615    Bowers, Jaren Rand        Address on File
17788616    Bowles, Dakota        Address on File
17788617    Bowles, Jennifer Elaine        Address on File
17788618    Bowman, Alisha L        Address on File
17788619    Bowman, Benita M        Address on File
17788620    Bowman, Shawn Lamar        Address on File

17788621	Boyd, Alyssa	Address on File
17788622	Boyd, Anita C	Address on File
17788623	Boyd, Bradley A	Address on File
17788624	Boykin, Alvin Vernard	Address on File
17788626	Bradford, Pierce M	Address on File
17788627	Bradford, Shawana Nashea	Address on File
17788629	Bradshaw, Ryan A	Address on File
17788630	Brady, Shonda D	Address on File
17788631	Brady, Timothy John	Address on File
17788640	BrandConnex LLC on behalf of U.S. News & World Rep	Peter Dwoskin & Lynn Goldberg	129 W 29th	11th Fl	New York, NY 10001
17788645	Branson, Merijha Leigh	Address on File
17788650	Brazier, Alexius	Address on File
17788654	Brecht, Jason Earle	Address on File
17788655	Breiner, Crystal	Address on File
17788659	Brent Credille, DVM, PhD, DACVIM	Dr. Brent Credille	1060 Persimmon Creek Drive	Bishop, GA 30621
17788661	Bretz, Jeremy L.	Address on File
17788662	Brewer, Karyn Michelle	Address on File
17788666	Bridgraj, Khemraj	Address on File
17788667	Bridgraj, Oudit Narine	Address on File
17788668	Briggerman, Jeffrey Alan	Address on File
17788669	Briggs, Jason C	Address on File
17788670	Briggs, Tonte	Address on File
17788672	Bright, Bradley A.	Address on File
17788673	Bright, Robert Dean	Address on File
17788674	Bright, Terrell	Address on File
17788677	Brimage, Clarisha Sharoen	Address on File
17788678	Brink, William B	Address on File
17788679	Brisch, Korey	Address on File
17788680	British Standards Institute (BSI)	389 Chiswick High Road	London, W4 4AL	United Kingdom
17788682	Britz, Tammy Marie	Address on File
17788685	Brock, June Donella	Address on File
17788687	Brodner, Steven L.	Address on File
17788688	Broedlow, Alexis	Address on File
17788700	Brookens, Joseph L	Address on File
17788705	Brown, Beverly	Address on File
17788706	Brown, Bridget Nicole	Address on File
17788707	Brown, Christopher A	Address on File
17788708	Brown, Christopher Jamal	Address on File
17788709	Brown, Crystal Lynn	Address on File
17788710	Brown, David Leroy	Address on File
17788711	Brown, Julie K	Address on File
17788712	Brown, Karen Sue	Address on File
17788713	Brown, Kyle Daniel	Address on File
17788714	Brown, Lenny Alan	Address on File
17788715	Brown, Michael Terrell	Address on File
17788716	Brown, Patricia Ann	Address on File
17788717	Brown, Robert Louis	Address on File
17788718	Brown, William Randall	Address on File
17788722	Broyles–Espinosa, Samantha L	Address on File
17788723	Bruesewitz, Rebecca	Address on File
17788725	Brumfield, Aaron Dale	Address on File
17788727	Bruner, Joshua J	Address on File
17788728	Brunner, Nathan	Address on File
17788729	Bruns, Ronald	Address on File
17788730	Brunswick, Justin R.	Address on File
17788732	Bryan Jr., Jack C	Address on File
17788733	Brynjelsen, Sean E	Address on File
17788734	Brzostowski, Michael R	Address on File
17788739	Buckeye Power Sales	PO BOX 489	BLACKLICK, OH 43004–0489
17788740	Buckley, Maria J	Address on File
17788742	Budde, Susan	Address on File
17788744	Bueno, Veronica D	Address on File
17788748	Bukhari, Syed Ahad	Address on File
17788750	Burch, Joshua L	Address on File
17788753	Burger, Brenda Kay	Address on File
17788754	Burgos, Boanerge	Address on File
17788756	Burkhardt, Robert F	Address on File
17788757	Burks, Yvonne	Address on File
17788761	Burmeister, Kenneth	Address on File
17788762	Burnett, Carlisa	Address on File
17788763	Burnham, Angela R	Address on File
17788764	Burnham, Ceirina M	Address on File
17788765	Burnham, Emil	Address on File
17788767	Burris, Sheila Yvette	Address on File
17788768	Burrus, Eric	Address on File

17788771    Burton, Eric        Address on File
17788772    Burwell, Benjamin        Address on File
17788773    Busboom, Corey        Address on File
17788775    Bush, Anthony Brice        Address on File
17788776    Bush, Betty Jean        Address on File
17788777    Bush, Samantha Erin        Address on File
17788778    Bustos, Melinda S        Address on File
17788779    Butcher, Lynn Wade        Address on File
17788780    Butkevich, Felix        Address on File
17788784    Butler, Khiry D        Address on File
17788785    Butruk, Teresa        Address on File
17788786    Butterfield, Daniel Spangler        Address on File
17788787    Butts, Amanda Dawn        Address on File
17788794    Byrne, Dalton M        Address on File
17788796    Byron Chemical Company, Inc.        Amar Lulla        CIPLA. LTD.        289 Bellasis Road        Mumbai
Central        Mumbai, 400 008
17788797    C & S SERVICES        PO BOX 324        SAN JOSE, IL 62682
17788798    C & S WHOLESALE GROCERS        47 OLD FERRY ROAD        BRATTLEBORO, VT 05302
17788799    C & S WHOLESALE GROCERS        PO BOX 821        BRATTLEBORO, VT 05302
17788800    C & S WHOLESALE GROCERS        ROUTE 422PO BOX 67        ROBESONIA, PA 19551
17788801    C ALVET HC WC OPEN MARKET        215 Perry Hill Rd        Montgomery, AL 36109
17788802    C J ZABLOCKI VA MED CTR M        5000 West National Ave        St Louis, MO 63141
17789735    C–SQUARED (FORMER CENTROFLORA)        270 RUE DE NEUDORF        LUXEMBOURG,
L–2222        LUXEMBOURG
17789736    C–SQUARED PHARMA LIMITED        Andrew Badrot        Regus, Building 1000        City Gate,
Mahon        Cork, T12 W7CV        Ireland
17789737    C–SQUARED PHARMA LIMITED        REGUS BUILDING 1000        CITY GATE MAHON        CORK, T12
W7CV        IRELAND
17789738    C–Squared Pharma Ltd        Jannine Quinn, James Lawler, Tara Fitzpa        Regus, Bldg 1000        City
Gate        Mahon, Cork, T12 W7CV        Ireland
17789739    C–squared PHARMA S.a.r.l        270, Rue de Neudorf        Luxembourg, L–2222        Grand Duchy of
Luxembourg
17788803    CA DEPT. OF HEALTH SERVICES        LINH LE        1501 CAPITOL AVENUE MS
4604        SACRAMENTO, CA 95814
17788804    CA DEPT. OF HEALTH SERVICES        MIKE WOFFORD        1501 CAPITOL AVE MS
4604        SACRAMENTO, CA 95814
17788805    CA DEPT. OF HEALTH SERVICES        SHELLEY SILVA        830 STILL WATER ROAD MS
4712        WEST SACRAMENTO, CA 95605
17788806    CA Franchise Tax Board        Bankruptcy Section MS A340        PO Box 2952        Sacramento, CA
95812–2952
17788807    CA Franchise Tax Board        Business Entity Bankruptcy MS A345        PO Box 2952        Sacramento, CA
95812–2952
17788808    CA–ADAP        DEPT OF PUBLIC HEALTH        MS7700        PO BOX 997426        ATTN CA ADAP
DRUG REBATE        SACRAMENTO, CA 95899–7426
17788810    CA–BCCTP        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN
BCCTP DRUG REBATE        SACRAMENTO, CA 95899–7415
17788811    CA–BCCTP COMPOUND        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        ATTN BCCTP DRUG REBATE        SACRAMENTO, CA 95899–7415
17788812    CA–BCCTP HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        ATTN BCCTP DRUG REBATE        SACRAMENTO, CA 95899–7415
17788816    CA–CCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN CCS
DRUG REBATE        SACRAMENTO, CA 95899–7415
17788817    CA–CCS COMPOUND DRUG        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        ATTN CCS DRUG REBATE        SACRAMENTO, CA 95899–7415
17788818    CA–COHS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788819    CA–COHS COUNTY        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788820    CA–COHS HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788821    CA–COHS HCPCS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788825    CA–GHPP        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS 1101        ATTN GHPP
DRUG REBATE        SACRAMENTO, CA 95899–7415
17788857    CA–MCO        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788858    CA–MCO ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788859    CA–MCO HCPCS        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788860    CA–MCO HCPCS ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788861    CA–MEDI–CAL        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788862    CA–MEDI–CAL ACA        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415
17788863    CA–MEDI–CAL COMPOUND        DHCS ACCT SECT CASH RECEIPTS UNIT        PO BOX 997415 MS
1101        SACRAMENTO, CA 95899–7415

17788865  CA–MEDI–CAL HCPCS     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415

17788866  CA–MEDI–CAL HCPCS ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415

17788864  CA–MEDICAL COMPOUND ACA     DHCS ACCT SECT CASH RECEIPTS UNIT     PO BOX 997415 MS 1101     SACRAMENTO, CA 95899–7415

17788809  CABARRUS EYE CENTER PA     LARK KURT K201 LEPHILLIP COURT NE     CONCORD, NC 28025

17788814  CABLEVISION – REMIT     PO BOX 360111     PITTSBURGH, PA 15251–6111

17788824  CAERUS US 1 INC     PO BOX 415214     BOSTON, MA 02241–5214

17788828  CAL PRO EYES     41637 MARGARITA RD     TEMECULA, CA 92591

17788830  CALDER PETER D MD     Address on File

17788831  CALIBRATION LABORATORY LLC     3330 E 83RD PI     MERRILLVILLE, IN 46410

17788838  CALIFORNIA EYE CENTER OPTOMETRY     14624 SHERMAN WAY STE 204     VAN NUYS, CA 91405

17788839  CALIFORNIA EYE MEDICAL CENTER     1125 S BEVERLY DR STE 710     LOS ANGELES, CA 90035

17788840  CALIFORNIA EYE PROFESSIONALS     BLASE WILLIAM P MD2390 E FLORIDA AVE     HEMET, CA 92544

17788842  CALIFORNIA RETINA ASSOCIATES     1452 SOUTH LA BRUCHERIE ROAD760–352–7755     EL CENTRO, CA 92243

17788843  CALIFORNIA RETINA ASSOCIATES     MANI HAMID D835 THIRD AVENUESUITE A     CHULA VISTA, CA 91911

17788847  CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM     C/O AKORN HOLDING CO LLC     1925 W FIELD COURT SUITE 300     LAKE FOREST, IL 60045

17788848  CALIFORNIA VISION AND VISAGE     18575 GALE AVE SUITE 168     CITY OF INDUSTRY, CA 91748

17788850  CALL ONE INC (USE ACCT 306295)     PO BOX 76112     CLEVELAND, OH 44101–4755

17788853  CALONJE DIEGO H MD     Address on File

17788856  CAMBREX PROFARMACO MILANO SRL     ATTN CLAUDIO RUSSOLO     VIA CURIEL 34     PAULLO, MILANO 20067     ITALY

17788867  CAMFIL – DP FILTERS – REMIT     3302 SOLUTIONS CENTER     CHICAGO, IL 60677–3003

17788870  CAMP PENDLETON MED LOG DEPT     Building 220110 – 6th Street     Camp Pendleton, CA 92055

17788871  CAMP PENDLETON NAVAL HOSP PHCY     Bldg 100 H135 Code 01h     Camp Pendleton, CA 92055

17788872  CAMPBELL, CUNNINGHAM, TAYLOR & HAUN     COLE MATTHEW M1124 WEISGARBER RDSTE 100     KNOXVILLE, TN 37909

17788878  CAMPUS EYE GROUP     1700 WHITE HORSE HAMILTON RDSTE A3609–58     HAMILTON SQUARE, NJ 08690–3536

17788880  CANADIAN HEALTHCARE LAW (DUNN) INC     620 RUE DU BOURGOGNE     ROSEMERE, QC J7A 4R7     CANADA

17788883  CANGRO INDUSTRIES INC – REMIT     495 SMITH STREET     FARMINGDALE, NY 11735

17788884  CANNON INSTRUMENT COMPANY     2139 HIGH TECH ROAD     STATE COLLEGE, PA 16803

17788885  CANTEEN REFRESHMENT SERVICES     A DIVISION OF CANTEEN     PO BOX 91337     CHICAGO, IL 60693–1337

17788887  CANTON OPTH ASSOC INC     2600 TUSCARAWAS ST WSTE 200     CANTON, OH 44708–4644

17788888  CANTOR FITZGERALD & CO     110 E 59TH ST     NEW YORK, NY 10022

17788891  CANYON ASP FUND LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788892  CANYON BALANCED MASTER FUND LTD     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788893  CANYON BLUE CREDIT INVESTMENT FUND LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788894  CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788895  CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP     C/O AKORN HOLDING CO LLC     1925 W FIELD CRT     STE 300     LAKE FOREST, IL 60045

17788896  CANYON DISTRESSED TX (B) LLC     C/O AKORN HOLDING CO LLC     1925 W FIELD CRT     STE 300     LAKE FOREST, IL 60045

17788897  CANYON DISTRESSED TX A LLC     C/O AKORN HOLDING CO LLC     1925 W FIELD CRT     STE 300     LAKE FOREST, IL 60045

17788898  CANYON EDOF MASTER LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788899  CANYON GRF MASTER FUND II LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788900  CANYON NZ DOF INVESTING LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788901  CANYON VALUE REALIZATION FUND LP     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788902  CANYON VALUE REALIZATION MAC 18 LTD     C/O CANYON PARTNERS LLC     ATTN JAMES PAGNAM     2728 N HARWOOD STREET     FLOOR 2     DALLAS, TX 75201

17788907  CAPE CORAL EYE CENTER     4120 DEL PRADO BLVD     CAPE CORAL, FL 33904

17788908  CAPE FEAR EYE ASSOCIATES     PATEL SHEEL B1726 METROMEDICAL DRIVE     FAYETTEVILLE, NC 28304

17788909  CAPE GIRARDEAU VA HEALTH CARE CENTER     711 SOUTH MOUNT AUBURN ROAD     CAPE GIRARDEAU, MO 63703

17788910  CAPE SURGERY CENTER     PO BOX 647     DYERSBURG, TN 38025

17788912    CAPITAL EYE CARE        5000 BAKERS MILL LN STE 170        RICHMOND, VA 23230
17788913    CAPITAL EYE CARE LLC        STEPHENS ROBERT FREDERIC 6720–A ROCKLEDGE        BETHESDA, MD 20817
17788914    CAPITAL EYE CENTER        720 W Jones St        Raleigh, NC 27603
17788915    CAPITAL TRANSFER CONTROL ACCOUNT        C/O COMPUTERSHARE SHAREHOLDER SVCS        250 ROYALL ST        CANTON, MA 02021
17788916    CAPITAL WHOLESALE DRUG CO        873 WILLIAMS AVE        GRANDVIEW HEIGHTS, OH 43212
17788918    CAPT JAMES A LOVELL FEDERAL HEALTH CAR        2410 Sampson Street Bldg 237 Pharmacy De        Great Lakes, IL 60088
17788921    CARDINAL – AP        PO BOX 182516        COLUMBUS, OH 43218–2516
17788923    CARDINAL HEALTH        7000 CARDINAL PL        DUBLIN, OH 43017
17788927    CARDINAL HEALTH P.R. 120 INC        PO BOX 366211 ATTN ACCOUNTS PAYABLE        SAN JUAN, PR 00936
17788928    CARDINAL HEALTH PHARMACEUTICAL        CARDINAL HEALTH PHARMA CONTRACTING        JP MORGAN LOCKBOX 22174        131 S DEARBORN ST 6TH FLOOR        CHICAGO, IL 60603
17788930    CARDIO PARTNERS – REMIT        29170 NETWORK PLACE        CHICAGO, IL 60673–1291
17788931    CARECAM INTERNATIONAL INC        10 PLOG RD        ATTN DR JAIN DR GUPTA        FAIRFIELD, NJ 07004
17788932    CAREERBUILDER LLC        13047 COLLECTION CENTER DRIVE        CHICAGO, IL 60693–0130
17788933    CAREMARKPCS HEALTH LLC        BANK OF AMERICA LOCKBOX SERVICES        LBX 840112        1950 N STEMMONS FWY STE 5010        DALLAS, TX 75207
17788935    CAREOS        3705 MEDICAL PKWY        STE 110        AUSTIN, TX 78705
17788937    CARIM EYE & RETINA CTR LTD        CARIM MOIZ M 2630 WESTVIEW DRIVE        WYOMISSING, PA 19610
17788939    CARL T CURTIS HLTH ED IHS        100 Indian Hills Dr        Macy, NE 68039
17788940    CARL T HAYDEN VA MC–IP        650 E Indian School Rd        Phoenix, AZ 85012
17788941    CARLIN AUTOMATION        1725 20TH ST        ROCK ISLAND, IL 61201
17788942    CARLIN RICHARD MD        Address on File
17788944    CARLOS E GOMEZ MORA        Address on File
17788951    CARLTEX INTERNATIONAL INC        261 MOUNTAINVIEW AVE        SUITE 6        NYACK, NY 10960
17788953    CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD        C/O THE CARLYLE GROUP        ATTN EUGENE SHTERNFELD        ONE VANDERBILT AVE        35TH FLOOR        NEW YORK, NY 10017
17788955    CARNEGIE INDIAN HLTH IHS        212 E 4th St        Carnegie, OK 73015
17788956    CARNEGIE INDIAN HLTH IHS        212 E. 4TH        CARNEGIE, OK 73015
17788957    CARNES GROUP LLC        403 LONGFELLOW DRIVE        HIGHLAND VILLAGE, TX 75077
17788958    CAROLINA EYE ASSOCIATES        2170 MIDLAND ROAD        SOUTHERN PINES, NC 28387
17788959    CAROLINA MACULA & RETINA        613 LONG POINT RD STE 201 JOHN GROSS MD        MOUNT PLEASANT, SC 29464
17788960    CAROLINA OPHTHALMOLOGY        55 VILCOM CENTER DR        CHAPEL HILL, NC 27514
17788961    CAROLINA OPHTHALMOLOGY PA        1701 OLD VILLAGE ROAD        HENDERSONVILLE, NC 28791
17788962    CAROLINA VISION ASSOCIATES        180 NORTH DEAN ST        SPARTANBURG, SC 29302–1517
17788963    CAROLINAS HEALTHCARE SYSTEM        PO BOX 5379        PORTLAND, OR 97228
17788964    CAROLINE DETENTION FACILITY        11093 SW LEWIS MEMORIAL DRIVE        BOWLING GREEN, VA 22427
17788965    CARON PRODUCTS & SERVICES INC        PO BOX 715        MARIETTA, OH 45750
17788966    CARPET WEAVERS        ATTN STEVE SCOTT        1971 E PERSHING RD        DECATUR, IL 62526
17788968    CARR BUSINESS SYSTEMS        PO BOX 936715        ATLANTA, GA 31193–6715
17788971    CARRIER CORPORATION        PO BOX 93844        CHICAGO, IL 60673–3844
17788973    CARROL EYE CARE        5 CARROLL PLAZA SHOPPING CTR HOOPER HELEN        WESTMINSTER, MD 21157
17788984    CARTY EYE ASSOCIATES        830 OLD LANCASTER ROAD        BRYN MAWR, PA 19010
17788988    CASCADE EYE & SKIN        5225 CIRQUE DR W KEITH DAHLHAUSER MD        UNIVERSITY PLACE, WA 98467
17788989    CASCADE EYE & SKIN CENTERS PC        1703 S MERIDIAN STE 101        PUYALLUP, WA 98371–7590
17788991    CASHCO INC        PO BOX 959671        ST LOUIS, MO 63195–9671
17788992    CASHSTAR INC        25 PEARL STREET        PORTLAND, ME 04101
17788993    CASSEL MITCHELL MD        Address on File
17788997    CASSONE LEASING        1950 LAKELAND AVENUE        RONKONKOMA, NY 11779
17789000    CASTER DEPOT        DEPT 9014        PO BOX 30516        LANSING, MI 48909–8016
17789002    CASTILLEJOS EYE INSTITUTE        CASTILLEJOS MARIA E 342 F STREET        CHULA VISTA, CA 91910
17789003    CASTLE HILL PHARMACEUTICAL DISTRIBUTORS        706 CASTLE HILL AVENUE        BRONX, NY 10473
17789004    CASTLEMAN EYE CENTER        13080 EUREKA RD        SOUTHGATE, MI 48195
17789007    CATALENT MICRON TECH – REMIT        25111 NETWORK PLACE        CHICAGO, IL 60673–1251
17789009    CATALENT RTP – REMIT        160 PHARMA DR        MORRISVILLE, NC 27560
17789011    CATALUR MASTER FUND LP        C/O CATALUR CAPITAL MANAGEMENT LP        ATTN JOHN VACCARO        ONE GRAND CENTRAL PL        60 E 42ND ST, STE 2107        NEW YORK, NY 10165
17789012    CATAMARAN CLO 2013 1 LTD        C/O TRIMARAN ADVISORS LLC        600 LEXINGTON AVENUE 7TH FLOOR        NEW YORK, NY 10022
17789013    CATAMARAN CLO 2014 2 LTD        C/O TRIMARAN ADVISORS LLC        600 LEXINGTON AVENUE 7TH FLOOR        NEW YORK, NY 10022
17789014    CATAMARAN CLO 2018 1 LTD        C/O TRIMARAN ADVISORS LLC        600 LEXINGTON AVENUE 7TH FLOOR        NEW YORK, NY 10022

17789015    CATARACT & EYE DISEASE        9 POINT WEST BLVD        SPECIALISTS INCORPORATED        SAINT CHARLES, MO 63301
17789016    CATARACT & EYE DISEASE        9 POINT WEST BLVDSPECIALISTS INCORPORATE        SAINT CHARLES, MO 63301
17789017    CATARACT & LASER CTR.        349 N MAIN ST        ANDOVER, MA 01810–2687
17789018    CATARACT & LASER SURGERY CENTER        95 MECHANIC STREET        GARDNER, MA 01440
17789019    CATARACT GLAUCOMA & RETINA CONS OF TX        SMITH SHANNON L3302 NE STALLINGS DRIVE        NACOGDOCHES, TX 75965
17789021    CATAWABA IND HLTH SRV IHS        2893 STURGIS ROAD        ROCK HILL, SC 29731
17789020    CATAWABA IND HLTH SRV IHS        2893 Sturgis Rd        Rock Hill, SC 29730
17789022    CATAWABA INDIAN HLTH SERVICES DIAB        2893 Sturgis Rd        Rock Hill, SC 29730
17789023    CATHOLIC HEALTH INITIATIVES        PO BOX 636000        ATTN GUILLERMO MELENDEZ        LITTLETON, CO 80163
17789024    CATIVER BIO INSIGHTS LLC        62 CAMERON AVENUE        UNIT 2        SOMERVILLE, MA 02144
17789027    CATTARAUGUS IND RES IHS        36 Thomas Ind School Dr        Irving, NY 14081
17789028    CAUCHARD RONALD OD        Address on File
17789031    CAYMAN CHEMICAL CO – REMIT        16875 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17789033    CC FIRE EQUIPMENT COMPANY INC        4377 EAST FARIES PARKWAY        DECATUR, IL 62526
17789034    CDVA VET HOME OF CA WLA        11500 Nimitz Ave Ste 301        Los Angeles, CA 90049
17789035    CDW DIRECT        P.O. BOX 75723        CHICAGO, IL 60675–5723
17789036    CDW Direct, LLC        Jasmin Miller–Luciano        200 N. Milwaukee Avenue        Vernon Hills, IL 60061
17789037    CDW Direct, LLC        Tara K. Barbieri        2 Corporate Drive        Suite 800        Shelton, CT 06484
17789038    CDW Direct, LLC        Tara K. Barbieri        200 N. Milwaukee Avenue        Vernon Hills, IL 60061
17789043    CEDARBURG HAUSER PHARMACEUTICALS        870 BADGER CIRCLE        GRAFTON, WI 53024
17789044    CEI VISION PARTNERS LLC        1945 CEI DRIVE        CINCINNATI, OH 45242
17789047    CELGENE CORPORATION        86 MORRIS AVE        SUMMIT, NJ 07901
17789049    CELLMARK – REMIT        PO BOX 842872        AC 1030430348 LBOX 842872        BOSTON, MA 02284–2872
17789050    CELLRIGHT TECHNOLOGIES LLC – REMIT        PO BOX 734780        DALLAS, TX 75373–4780
17789051    CEM CORPORATION        ATTN TONY BICKEL        PO BOX 200        MATTHEWS, NC 28106–0200
17789052    CEM Corporation Service        ATTN TONY BICKEL        PO BOX 200        MATTHEWS, NC 28106–0200
17789053    CENTENNIAL EYE AND COSMETIC ASSOCIATES        15901 E BRIARWOOD CIRCLESTE 100303–699–3        AURORA, CO 80016
17789054    CENTER FAMILY VISION        920 PLYMOUTH AVE        FALL RIVER, MA 02721
17789055    CENTER FOR EXCELL IN EYE CARE        TRATTLER HENRY LEONARD8940 N KENDALL DRI        MIAMI, FL 33176
17789056    CENTER FOR EYECARE        123 EGG HARBOR ROAD SUITE 300RAYMOND GIR        SEWELL, NJ 08080
17789058    CENTER FOR RETINA & MACULAR DISEASE        250 AVENUE K SWSUITE 201ADAM BERGER MD        WINTER HAVEN, FL 33880
17789059    CENTER FOR RETINAL AND MACULAR DISEASES        LERNER LEONID E1441 AVOCADO AVENUESUITE        NEWPORT BEACH, CA 92660
17789060    CENTER FOR RETINAL DISEASES AND SURGERY        6420 ROCKLEDGE DRSUITE 4900SUBURBAN OUTP        BETHESDA, MD 20817
17789061    CENTER FOR SIGHT        1360 E VENICE AVESHOEMAKER DAVID W MD        VENICE, FL 34292–3066
17789062    CENTER FOR SIGHT        5871 W CRAIG RDLIANG EVA I MD        LAS VEGAS, NV 89130
17789063    CENTER FOR SIGHT        BEHFOROUZ MICHAEL A3985 W 106TH STREETSU        CARMEL, IN 46032
17789064    CENTER FOR SIGHT        HOFELDT GREGORY T1565 NORTH MAIN STREETS        FALL RIVER, MA 02720
17789065    CENTER FOR SIGHT        PATRIAS MARTIN C1015 LAURENCE AVENUE        JACKSON, MI 49202
17789066    CENTER FOR SIGHT OF DELAWARE COUNTY        1553 CHESTER PIKE # 101        CRUM LYNNE, PA 19022
17789067    CENTER FOR SURGERY ENCINITAS        477 N EL CAMINO REAL C–100        ENCINITAS, CA 92024
17789068    CENTER LANE LLC        152 FEEKS LANE        LOCUST VALLEY, NY 11560
17789069    CENTER ROAD EYE INSTITUTE        3364 SOUTH CENTER RD        BURTON, MI 48519
17789070    CENTERPOINT VENTURE II LLC        1808 SWIFT DRIVE SUITE A        OAK BROOK, IL 60523–1501
17789073    CENTERS FOR DISEASE CONTROL & PREVENTION        FINANCIAL MGMT OFFICEBOX 15580        ATLANTA, GA 30333
17789076    CENTERWELL PHARMACY WAS HUMANA RS1        ATTN FINANCE DEPARTMENT        8990 W GLENDALE AVENUE        GLENDALE, AZ 85305
17789077    CENTERWELL PHARMACY WAS HUMANA RS2        ATTN FINANCE DEPARTMENT        8990 W GLENDALE AVENUE        GLENDALE, AZ 85305
17789078    CENTRAL AL VET HLTH MNTGY        8105 Veterans Way        Montgomery, AL 36117
17789079    CENTRAL COAST EYE INC        628 CALIFORNIA BLVD        SUITE C        SAN LUIS OBISPO, CA 93401–2542
17789080    CENTRAL COAST EYE INC        628 CALIFORNIA BLVDSUITE C        SAN LUIS OBISPO, CA 93401–2542
17789081    CENTRAL COAST RETINA        821 EAST CHAPEL STREET SUITE 102        SANTA MARIA, CA 93454

17789082   CENTRAL FLORIDA PREMIER EYE        1852 MAYO DR        TAVARES, FL 32778
17789083   CENTRAL FLORIDA RETINA CONSULTANTS        BARNES C DURHAM3824 OAKWATER CIRCLE        ORLANDO, FL 32806
17789084   CENTRAL ILLINOIS SCALE COMPANY        PO BOX 3158        DECATUR, IL 62524
17789085   CENTRAL MN RETINA SPECIALISTS        REYNOLDS DALE S2330 TROOP DRIVE# 104        SARTELL, MN 56377
17789086   CENTRAL MONTANA EYECARE        2012 14TH ST SWMORGAN LEACH OD        GREAT FALLS, MT 59404
17789087   CENTRAL SALES CO        200 PRICE INDUSTRIAL LANE        HUNTINGTON, WV 25705
17789088   CENTRAL TME CLOCK INC        5–23 50TH AVE        LONG ISLAND CITY, NY 11101
17789089   CENTRAL TRIAD RETINA PA        3333 BROOKVIEW HILLS BLVDSTE 107        WINSTON SALEM, NC 27103
17789090   CENTRAL TX RETINA        SMITH STEPHEN R7200 N. MOPAC, STE 200        AUSTIN, TX 78731
17789091   CENTRAL TX VA OP–PHCY119T        1901 S 1st St        Temple, TX 76504
17789092   CENTRAL TX VA OP–PHCY119T        1901 SOUTH FIRST STREET        TEMPLE, TX 76504
17789093   CENTRALIZED MEDICAL MATERIEL MANAGEMENT        693 Neiman Street Cubicle 3w–185        Fort Detrick, MD 21702
17789094   CENTRE HOSITALIER UNIV DE SHERBROOK        300 RUE KING EST BUREAU 300        5IEME ETAGE        SHERBROOKE, QC J1G 1B1        CANADA
17789095   CENTRO OFTALMOLOGILO METRO        1112 JESUS T PINERO AVE        SAN JUAN, PR 00921
17789097   CENTURY EYE CARE MEDICAL CENTER INC        AGHAI MEHRDAD1141 W REDONDO BEACH BLVD #        GARDENA, CA 90247
17789098   CENVEO        PO BOX 749004        LOS ANGELES, CA 90074–9004
17789099   CERBERUS LLC        3033 WILSON BLVD        STE E–185        ARLINGTON, VA 22201
17789100   CERILLIANT CORPORATION        811 PALOMA DRIVE SUITE A        ROUND ROCK, TX 78665
17789102   CERTCO INC        PO BOX 7368        MADISON, WI 53707–7368
17789103   CESAR CASTILLO INC        SAN JUAN INDUSTRIAL PARKPO BOX 191149, S        SAN JUAN, PR 00919
17789105   CESAR CASTILLO INC/ANIMAL HEALTH        PO BOX 191149        SAN JUAN, PR 00919
17789106   CESIUM INC        DEPT LA 25377        PASADENA, CA 91185–5377
17789107   CETUS CAPITAL VI LP        C/O CETUS CAPITAL LLC        8 SOUND SHORE DRIVE SUITE 303        GREENWICH, CT 06830
17789108   CFAD POLLOCK        1000 Airbase Rd        Pollock, LA 71467
17789109   CG HSWL FIELD OFFICE ALAMEDA        Uscg Island Bldg One        Alameda, CA 94501
17789110   CG HSWL FIELD OFFICE KODIAK        Building N 46        Kodiak, AK 99619
17789111   CG HSWL FIELD OFFICE SEATTLE        1519 Alaskan Way S        Seattle, WA 98134
17789112   CG HSWL FLD OFF ALAMEDA DET        2710 N Harbor Dr        San Diego, CA 92101
17789113   CHA HOLLYWOOD MEDICAL CENTER LP        1300 N VERMONT AVEBASEMENTDBA HOLLYWOOD        LOS ANGELES, CA 90027
17789117   CHAIKEN BARRY G MD PC        Address on File
17789120   CHAMPION EYE CARE        6817 SOUTHPOINT PKWY SUITE 1503        JACKSONVILLE, FL 32216
17789121   CHAN IAN MD PC        Address on File
17789124   CHANG EYE GROUP        2101 GREENTREE RD SUITE A105        PITTSBURGH, PA 15220
17789125   CHANG SHI–HWA WILLIAM MD        Address on File
17789130   CHAR DEVRON H MD        Address on File
17789131   CHAR DEVRON H MD        Address on File
17789134   CHARKIT CHEM – REMIT        PO BOX 90        NORWALK, CT 06856–0090
17789135   CHARLES COATES        Address on File
17789137   CHARLES RETINA INSTITUTE        1432 KIMBROUGH RD        GERMANTOWN, TN 38138
17789140   CHARLES RIVER LABS – REMIT        GPO BOX 27812        NEW YORK, NY 10087–7812
17789141   CHARLES S OVITSKY PC        3500 W PETERSON AVE        SUITE 401        CHICAGO, IL 60659
17789142   CHARLES VISION CENTER        523 S SANTA FE AVE STE ALARRY CHARLES OD        EDMOND, OK 73003–6336
17789144   CHARLESSON LLC        5301 BEVERLY DR        OKLAHOMA CITY, OK 73105
17789145   CHARLESTON AFB WRM        105 Arthur Dr Bldg 1001        Charleston AFB, SC 29404
17789146   CHARLESTON CMOP MRX        3725 Rivers Ave        North Charleston, SC 29405
17789147   CHARLESTON NAVAL HOSPITAL        2418 Nnptc Circle        Goose Creek, SC 29445
17789148   CHARLOTTE EYE EAR NOSE & THROAT        SAUNDERS TIMOTHY G6035 FAIRVIEW ROAD        CHARLOTTE, NC 28210
17789150   CHARLOTTE VA OUTPAT CLIN        8601 UNIVERSITY EAST DR        CHARLOTTE, NC 28262
17789149   CHARLOTTE VA OUTPAT CLIN        8601 University East Dr        Charlotte, NC 28213
17789151   CHASE–LOGEMAN        CROSS CREEK CORPORATION CENTER        303 FRIENDSHIP DRIVE        GREENSBORO, NC 27409–9794
17789152   CHATEAU LA MER        845 SOUTH WELLWOOD AVENUE        LINDENHURST, NY 11757
17789153   CHATHAM EYE ASSOCIATES        9104 MIDDLEGROUND ROAD SUITE 1        SAVANNAH, GA 31406
17789154   CHATHAM EYE ASSOCIATES        9104 MIDDLEGROUND ROAD SUITE 1912–201–16        SAVANNAH, GA 31406
17789159   CHAWLA DINESH K MD        Address on File
17789162   CHEHALIS TRIBAL IHS        21 Niederman Rd        Oakville, WA 98568
17789163   CHELSEA EYE OPHTHALMOLOGY        157 WEST 19 ST        NEW YORK, NY 10011
17789164   CHEM–AQUA INC        23261 NETWORK PLACE        CHICAGO, IL 60673–1232
17789167   CHEM–DRY OF MACON COUNTY        124 EAST CERRO GORDO ST        DECATUR, IL 62523
17789168   CHEMGLASS LIFE SCIENCES LLC        3800 N MILL RD        VINELAND, NJ 08360
17789169   CHEMO IBERICA SA        MANUEL POMBO ANGULA 28 – 3RD FLOOR        MADRID, 28050        SPAIN
17789171   CHEMPOINT.COM        13727 COLLECTION CENTER DR        CHICAGO, IL 60693
17789172   CHEMTREAT INC – REMIT        15045 COLLECTION DRIVE        CHICAGO, IL 60693

17789173   CHEMTREC      PO BOX 791383        BALTIMORE, MD 21279–1383
17789174   CHEMWERTH INC      1764 LITCHFIELD TURNPIKE SUITE 202        WOODBRIDGE, CT 06525
17789176   CHEN HOWARD MD        Address on File
17789180   CHENANGO EYE ASSOCIATES      194 GRANDVIEW LNKRAMER J MD        NORWICH, NY
13815–3331
17789181   CHENG MABEL MP MD PLLC      Address on File
17789182   CHEROKE NAT URGIHS OPNT30      100 S BLISS AVE      TAHELEQUAH, OK 74464
17789183   CHEROKE NAT URGIHS OPNT30      100 S Bliss Ave      Tahlequah, OK 74464
17789184   CHEROKEE IND HOSP OP IHS      Caller Bx C–268 Hsp Rt        Cherokee, NC 28719
17789185   CHEROKEE INDIAN DIAB IHS      Caller Bx C 268 Hosp Rd        Cherokee, NC 28719
17789186   CHEROKEE NAT CRC PHY IHS      1001 S 41st St E      Muskogee, OK 74403
17789187   CHEROKEE NATION OP IHS      100 S Bliss Ave      Tahlequah, OK 74464
17789188   CHEROKEE NATION OUTPATIENT HEALTH CENTER      19600 E Ross St        Tahlequah, OK
74464
17789189   CHEROKEE NATION SAM HIDER      1015 W Washbourne St      Jay, OK 74346
17789190   CHEROKEE NATION SAM HIDER      1015 WASHBOURNE STREET        JAY, OK 74346
17789191   CHEROKEE NTN VINITAHCIHS      27371 S 4410 Rd      Vinita, OK 74301
17789193   CHESAPEAKE EYE CARE MANAGEMENT      CIRONE–SCOTT MARIA C2661 RIVA ROAD
BUILD      ANNAPOLIS, MD 21401
17789194   CHESAPEAKE RETINA CENTERS      3460 OLD WASHINGTON RD        SUITE 101        OMAR
AHMAD E MD PC      WALDORF, MD 20602
17789195   CHESAPEAKE RETINA CENTERS      3460 OLD WASHINGTON RDSUITE 101OMAR
AHMA      WALDORF, MD 20602
17789196   CHESEN NEIL MD      Address on File
17789197   CHESS JEREMEY MD      Address on File
17789198   CHESTER COUNTY EYE CARE ASSOCIATES      ARENA CRISTAN M915 OLD FERN HILL
ROADBUI      WEST CHESTER, PA 19380
17789200   CHEYENE VISION CLINIC      1854 DELL RANGE BLVD      CHEYENNE, WY 82009
17789201   CHEYENNE EYE CLINIC      FIRST FLOOR1300 E 20TH ST307–634–2020      CHEYENNE, WY
82001
17789204   CHICAGO CASCADE SERVICES INC      2122 PALMER DR      SCHAUMBURG, IL 60173
17789205   CHICAGO COMMUNICATIONS LLC      200 SPANGLER AVE      ATTN A/P      ELMHURST, IL
60126
17789206   CHICAGO CORNEA CONSULTANTS      806 CENTRAL AVE SUITE 300      HIGHLAND PARK, IL
60035
17789207   CHICAGO EYE INSTITUTE      5086 N ELSTON AVENUE      CHICAGO, IL 60630
17789208   CHICAGO INFILL INDUSTRIAL PROPERTIES LP      PO BOX 74008508      CHICAGO, IL
60674–8508
17789209   CHICAGO RETINA      MENNER CAROL A1182 N. MILWAUKE AVE      CHICAGO, IL 60642
17789210   CHICAGOLAND CATARACT & LASIK      1880 W WINCHESTER RD SUITE 105      LIBERTYVILLE, IL
60048
17789211   CHICAGOLAND EYE CONSULTANTS      7447 W TALCOTT ST SUITE 406      CHICAGO, IL
60631
17789213   CHICKASAW NAT TSHMNGO IHS      PO BOX 430 815 E 6TH ST        TISHOMINGO, OK 73460
17789212   CHICKASAW NAT TSHMNGO IHS      PO Box 430      Tishomingo, OK 73460
17789214   CHICKASAW NATION HLTH IHS      2510 Chickasaw Blvd      Ardmore, OK 73401
17789215   CHICKASAW NATION MC IHS      1921 STONECIPER BLVD      ADA, OK 74820
17789216   CHICKASAW NATION MC IHS      1921 Stonecipher Dr      Ada, OK 74820
17789217   CHICKASAW NATION MED CTR OUTPATIENT PHAR      1904 Carl Albert Blvd Ste A      Ada, OK
74820
17789219   CHICKASAW NTN REFILL IHS      933 N Country Club Rd      Ada, OK 74820
17789220   CHIEF ANDREW ISAAC IHS      1408 19th Ave      Fairbanks, AK 99701
17789221   CHIEF PHCY SERVICE 119      4150 Clement St      Green Cove Springs, FL 32043
17789222   CHIEF REDSTONE IND HLT CT      550 6th Ave N      Wolf Point, MT 59201
17789224   CHILDRENS HOSPITAL BOSTON      C/O DIRECTOR OF PHARMACY300 LONGWOOD
AVE      BOSTON, MA 02115
17789225   CHILDRENS HOSPITAL MEDICAL CENTER – AP      3333 BURNET AVENUEMAIL LOCATION
5000ATTN      CINCINNATI, OH 45229
17789226   CHILDRENS HOSPITAL OF PHILADELPHIA      PO BOX 2015      SECAUCUS, NJ 07096
17789227   CHILDRENS HOSPITAL OF WISCONSIN      PO BOX 1997      MILWAUKEE, WI 53201
17789228   CHILDRENS HOSPITAL PHARMACY      ATTN PHARMACY DEPARTMENT8200 DODGE
ST      OMAHA, NE 68114
17789229   CHILDRENS MERCY HOSPITAL      2401 GILLHAM RDPHARMACY DEPARTMENT      KANSAS
CITY, MO 64108
17789230   CHILDRENS NATIONAL MEDICAL CTR PHARMACY      111 MICHIGAN AVE NW      WASHINGTON,
DC 20010
17789231   CHILDRENS OF MINNESOTA – AP      5901 LINCOLN DRIVE MAIL STOP CBC–2–ACCAC      EDINA,
MN 55436
17789236   CHINLE US PUB HLTH SVC OP      Highway 191      Chinle, AZ 86503
17789239   CHIPPEWA CREE TRIB CL IHS      Rocky Boy Route Box 664      Box Elder, MT 59521
17789240   CHIPPEWA VALLEY EYE CLINIC      2525 COUNTY HIGHWAY I      CHIPPEWA FALLS, WI
54729
17789241   CHIRAL TECHNOLOGIES – REMIT      PO BOX 829758      PHILADELPHIA, PA 19182–9758
17789244   CHITIMACHA HLTH HUMAN IHS      3231 Chitimacha Trail      Charenton, LA 70523
17789246   CHOCTAW HLTH CTR O P IHS      210 HOSPITAL CIRCLE      PHILADELPHIA, MS 39350
17789248   CHOCTAW HLTH CTR O P IHS      210 Hospital Cir      Choctaw, MS 39350
17789249   CHOCTAW NAT HLT CLIN IHS      2204 E Main St      Stigler, OK 74462
17789250   CHOCTAW NAT HLT IHS DURNT      1600 N Washington Ave      Durant, OK 74701

| | | | |
|---|---|---|---|
| 17789251 | CHOCTAW NAT HLTH CL – IHS | 902 E Lincoln Rd | Idabel, OK 74745 |
| 17789252 | CHOCTAW NAT HLTH CL – IHS | 902 LINCOLN RD | IDABEL, OK 74745 |
| 17789253 | CHOCTAW NAT HLTHCR OP IHS | 1 Choctaw Way | Talihina, OK 74571 |
| 17789254 | CHOCTAW NAT HLTHCR OP IHS | ONE CHOCTAW WAY | TALIHINA, OK 74571 |
| 17789255 | CHOCTAW NAT IND HLTH IHS | 1127 S George Nigh Expy | McAlester, OK 74501 |
| 17789256 | CHOCTAW NAT IND HLTH IHS | 410 N M St | Hugo, OK 74743 |
| 17789257 | CHOCTAW NATION HEALTH SVC | 1127 S George Nigh Express | Dawsonville, GA 30534 |
| 17789258 | CHOCTAW NATN HLTH CLC MRX | 1585 W LIBERTY RD | DAWSON, GA 39842 |
| 17789262 | CHPC C/O JP MORGAN LOCKBOX | 22174 131 DEARBORN 6TH FLOOR | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | CHICAGO, IL 60603 |
| 17789263 | CHPPS–DSH | CARDINAL HEALTH CLINIC SVC CONSULT | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | CHICAGO, IL 60603 |
| 17789265 | CHRISS & ASSOCIATES | 1925 MIZELL AVENUE SUITE 302 | WINTER PARK, FL 32792 |
| 17789271 | CHRISTUS SAINT MARY OP CTR | 3701 Highway 73 | Port Arthur, TX 77642 |
| 17789272 | CHRISTY–FOLTZ INC | 740 S MAIN ST | DECATUR, IL 62521 |
| 17789273 | CHT USA INC | 805 WOLFE AVENUE | CASSOPOLIS, MI 49031 |
| 17789274 | CHU – SAINTE–JUSTINE | 3175, COTE SAINTE–CATHERINE | MONTREAL, QC H3T 1C5 | CANADA |
| 17789275 | CHU DE QUEBEC – UNIVERSITE LAVAL | 775 RUE SAINT–VIATEUR | BUREAU 319 | QUEBEC, QC G2L 2Z3 | CANADA |
| 17789277 | CHUL CHUQ | PHARMACIE SMEC LOCAL R 1720 | 2705 BOUL LAURIER | QUEBEC, QC G1V 4G2 | CANADA |
| 17789279 | CIAMPA BARBARA OD | Address on File | |
| 17789280 | CIBD DISTRIBUTORS | 701 S PARKER ST STE 1200 | ORANGE, CA 92868 |
| 17789282 | CIBECUE HEALTH CENTER | PO BOX 80037 2W 3RD ST | CIBECUE, AZ 85911 |
| 17789281 | CIBECUE HEALTH CENTER | PO Box 80037 | Cibecue, AZ 85911 |
| 17789284 | CIES W A MD | Address on File | |
| 17789286 | CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND S C SP | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789287 | CIFC FUNDING 2012 IIR LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789288 | CIFC FUNDING 2013 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789289 | CIFC FUNDING 2013 IV LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789290 | CIFC FUNDING 2015 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789291 | CIFC FUNDING 2015 III LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789292 | CIFC FUNDING 2015 IV LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789293 | CIFC FUNDING 2015 V LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789294 | CIFC FUNDING 2016 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789295 | CIFC FUNDING 2017 II LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789296 | CIFC FUNDING 2017 III LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789297 | CIFC FUNDING 2017 V LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789298 | CIFC FUNDING 2018 I LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789299 | CIFC FUNDING 2018 II LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789300 | CIFC FUNDING 2018 III LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789301 | CIFC FUNDING 2018 IV LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789302 | CIFC LOAN OPPORTUNITY FUND | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789303 | CIFC LOAN OPPORTUNITY FUND II LTD | C/O CIFC ASSET MANAGEMENT LLC | ATTN CHRISTOPHER ERRICO | 875 THIRD AVENUE | 24TH FLOOR | NEW YORK, NY 10022 |
| 17789312 | CINTAS FIRE – REMIT | 1705 RT 46 W | LEDGEWOOD, NJ 07852 |
| 17789313 | CINTAS FIRST AID 0793 – REMIT | 609–3 CANTIAGUE ROCK RD | WESTBURY, NY 11590 |
| 17789314 | CINTAS GARMENT/CL ROOM – REMIT | 51 NEW ENGLAND AVE | PISCATAWAY, NJ 08854 |
| 17789315 | CINTAS RENTAL 47P – REMIT | 1025 NATIONAL PARKWAY | SCHAUMBURG, IL 60173 |
| 17789318 | CIPLA LTD | CIPLA HOUSE PENINSULA BUSINESS PARK | MUMBAI CENTRAL | GANPATRAO KADAN MARG LWR PAREL MUMB | MUMBAI, MH 400013 | INDIA |
| 17789319 | CIRCULAR EDGE LLC | 399 CAMPUS DRIVE SUITE 102 | SOMERSET, NJ 08873 |
| 17789321 | CIRINO EYE CENTER | 3898 CENTER ROAD | BRUNSWICK, OH 44212 |
| 17789323 | CISION US INC | 12051 INDIAN CREEK COURT | BELTSVILLE, MD 20705 |
| 17789324 | CITIZEN POTAWATOMI IHS | 2307 Gordon Cooper Dr | Shawnee, OK 74801 |
| 17789325 | CITIZEN POTAWATOMI IHS | 2307 S GORDON COOPER DR | SHAWNEE, OK 74801 |
| 17789326 | CITIZEN POTAWATOMI NW IHS | 781 Grand Casino Blvd | Shawnee, OK 74804 |
| 17789327 | CITUSKALIX SERVICE | 201 CIRCLE DRIVE N | SUITE 116 | PISCATAWAY, NJ 08854 |
| 17789328 | CITY BARREL INC | PO BOX 5563 | NEWARK, NJ 07105 |

17789332    CITY OF DECATUR – UTILITIES BILL        FINANCE DEPARTMENT        PO BOX 2578        DECATUR, IL 62525–2578
17789334    CITYMEDRX LLC        97–17 64TH ROADLOWER LEVEL        REGO PARK, NY 11374
17789335    CIUMMEI JOHN OD        Address on File
17789336    CIUSSS DE LESTRIE        300 RUE KING EST BUREAU 5308        A/S EMILIE BOUFFARD        SHERBROOKE, QC J1G 1B1        CANADA
17789337    CIUSSS DEL EST DE MONTREAL        7401 RUE HOCHELAGA        PAVAILLON LAHAISE AILE 304        MONTREAL, QC H1N 3M5        CANADA
17789338    CIUSSS DU SAGUENAY – LAC–SAINT–JEAN        930 RUE JACQUES – CARTIER E        INSTALLATION CHICOUTIMI PHARMACIE        CHICOUTIMI, QC G7H 7K9        CANADA
17789339    CIUSSS EST DE MONTREAL        PAVILLON LAHAISE 3E ETAGE AILE 303        7401 RUE HOCHELAGA        ATTN GINETTE BELISLE        MONTREAL, QC H1N 3M5        CANADA
17789340    CIUSSS SAGUENAY–LAC–SAINT–JEAN        2201 RUE MONTFORT        JONQUIERE, QC G7X 4P6        CANADA
17789341    CLAREMONT EYE        655 E FOOTHILL BLVD        CLAREMONT, CA 91711
17789342    CLAREMORE COMPOUNDING CENTER INC        PO BOX 398        PRYOR, OK 74361
17789343    CLARIS VISION        51 STATE RD        DARTMOUTH, MA 02747
17789344    CLARK HEALTH CLINIC        Bastogne Dr Ext Bld 5–4257        Fort Bragg, NC 28307
17789345    CLARK TAIT EYE CENTER        7575 W GRAND RIVER SUITE 111        BRIGHTON, MI 48114
17789350    CLARKE DAVID OD        Address on File
17789352    CLARUS EYE CENTRE        345 COLLEGE ST SE – STE C        LACEY, WA 98503
17789358    CLARUSONE SOURCING SERVICES LLP        6 ST ANDREW STREET        LONDON, EC4A 3AE        UNITED KINGDOM
17789362    CLAY–RHYNES EYE CLINIC        1901 UNIVERSITY BLVD        DURANT, OK 74701
17789363    CLAYSON WILLIAMS EYE CENTER        4403 HARRISON BLVDSTE 3600        OGDEN, UT 84403
17789364    CLAYTON CATARACT & LASER SURGERY CTR        1000 CORPORATE CENTER DR STE 180        MORROW, GA 30260
17789365    CLAYTON EYE CENTER        1000 CORPORATE CENTER DR STE 100        MORROW, GA 30260
17789366    CLEAN AIR FLOW INC – REMIT        PO BOX 725        LINCOLNSHIRE, IL 60069
17789367    CLEAN ALL TEC CORP        921 E ELIZABETH AVE        LINDEN, NJ 07036
17789368    CLEAN EARTH ENVIRONMENTAL SOLUTIONS        29338 NETWORK PLACE        CHICAGO, IL 60673–1293
17789369    CLEAN SPACE MODULAR LLC        607 AIRPORT BLVD        DOYLESTOWN, PA 18902
17789370    CLEANROOM COMPLIANCE – REMIT        15595 N MOORE ROAD        LODI, CA 95242
17789371    CLEAR SIGHT NORTHWEST PS        19400 108TH AVE SE SUITE 202        KENT, WA 98031
17789372    CLEAR TALK        5080 N BRUSH COLLEGE RD        DECATUR, IL 62526
17789373    CLEAR VIEW OPTOMETRY PLLC        2910 REYNOLDA RD        WINSTON–SALEM, NC 27106
17789375    CLEARBROOK        A TULLY ENVIRONMENTAL CO        15 GREEN STREET        BAY SHORE, NY 11706
17789376    CLEARSIGHT CENTER        7101 NW EXPWY STE 335DBA CLEARSIGHT VISI        OKLAHOMA CITY, OK 73132
17789377    CLEARSYNTH CANADA INC        2395 SPEAKMAN DRIVE LAB # 1001        MISSISSAUGA, ON L5K 1B3        CANADA
17789379    CLEAVER BROOKS SALES & SERV – REMIT        PO BOX 226865        DALLAS, TX 75222
17789381    CLEBURNE EYE CLINIC        839 N NOLAN RIVER ROAD        CLEBURNE, TX 76033
17789382    CLEMENT COMMUNICATIONS INC        PO BOX 6017        CAROL STREAM, IL 60197–6017
17789383    CLEMENT J ZABLOCKI VA MED CTR        5000 W NATIONAL AVE        MILWAUKEE, WI 53295
17789384    CLEMENT J. ZABLOCKI, VA MED CENTER        5000 W National Ave        Milwaukee, WI 53295
17789386    CLEMEX        800 GUIMOND        LONGUEUIL, QC J4G 1T5        CANADA
17789391    CLEVELAND CLINIC HEALTH SYSTEMS        6801 BRECKSVILLE RD        ATTN A/P RK–25        INDEPENDENCE, OH 44131
17789393    CLIFFORD CHESTER SIMSSVH2        4419 Tram Rd        Panama City, FL 32404
17789395    CLIMATE PROS LLC        55 N BRANDON DR        GLENDALE HEIGHTS, IL 60139
17789396    CLIMET INSTRUMENTS COMPANY        PO BOX 680148        CHICAGO, IL 60695–0148
17789397    CLINTON OK VET–FED SVH2        HIGHWAY 183 PO BOX 1209        CLINTON, OK 73601
17789398    CLINTON OK VET–FED SVH2        PO Box 1209        Clinton, OK 73601
17789399    CLIPPER DISTRIBUTING CO LLC        1302 SOUTH 59TH STREET        SAINT JOSEPH, MO 64507
17789401    CLVD VET AFF MED CTR PARMA OP CLINIC        8701 Brookpark Rd        Parma, OH 44129
17789402    CLYDE E LASSEN NH S VA HOME2        4650 State Road 16        Saint Augustine, FL 32092
17789403    CMOP HINES A–FRAME        5th Avenue Roosevelt        Hines, IL 60141
17789404    CMOP MURFREESBORO UUA        3209 Elam Farms Pkwy        Murfreesboro, TN 37127
17789405    CMP BIG SPRINGS BOP        1900 Simler Ave        Big Spring, TX 79720
17789406    CNTRL AL VET HLTCR SYS EC        2400 Hospital Rd        Tuskegee, AL 36083
17789407    CNTRL TX VETS IP WACO BLDG5        4800 Memorial Dr        Waco, TX 76711
17789408    CO DIV OF PROFESSIONS        OFFICE OF LICENSING – PHARMACY        1560 BROADWAY SUITE 1350        DENVER, CO 80202
17789409    CO STATE VETS HOME PHCY        Moore Drive        Florence, CO 81226
17789493    CO–MCO        COLORADO HEALTH CARE POLICY & FINANCING        DRUG REBATE DEPARTMENT        1570 GRANT STREET – FOURTH FLOOR        DENVER, CO 80203
17789494    CO–MCO CHIP        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO CHIP DRUG REBATE        DENVER, CO 80217–5897
17789495    CO–MCO EXPANSION        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO EXP DRUG REBATE        DENVER, CO 80217–5897
17789496    CO–MCO INH        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO INH DRUG REBATE        DENVER, CO 80217–5897
17789497    CO–MCO NNE        CO DOHC POLICY AND FINANCING        PO BOX 5897        ATTN MCO NNE DRUG REBATE        DENVER, CO 80217–5897

17789501 CO–MEDICAID   CO DOHC POLICY AND FINANCING   PO BOX 5897   1570 GRANT STREET FOURTH FLOOR   ATTN MEDICAID DRUG REBATE   DENVER, CO 80217–5897
17789502 CO–MEDICAID BCC   CO DOHC POLICY AND FINANCING   PO BOX 5897   ATTN BCC DRUG REBATE   DENVER, CO 80217–5897
17789503 CO–MEDICAID CHIP   CO DOHC POLICY AND FINANCING   PO BOX 5897   ATTN MEDI CHIP DRUG REBATE   DENVER, CO 80217–5897
17789504 CO–MEDICAID EXPANSION   CO DOHC POLICY AND FINANCING   PO BOX 5897   ATTN MEDICAID EXP DRUG REBATE   DENVER, CO 80217–5897
17789505 CO–MEDICAID INH   CO DOHC POLICY AND FINANCING   PO BOX 5897   ATTN MEDI INH DRUG REBATE   DENVER, CO 80217–5897
17789506 CO–MEDICAID NNE   CO DOHC POLICY AND FINANCING   PO BOX 5897   ATTN MEDI NNE DRUG REBATE   DENVER, CO 80217–5897
17789412 COASTAL BEND RETINA PA   AGARWAL SANJAY   5722 ESPLANADE DRIVE   SUITE 100   CORPUS CHRISTI, TX 78414
17789413 COASTAL BEND RETINA PA   AGARWAL SANJAY5722 ESPLANADE DRIVESUITE   CORPUS CHRISTI, TX 78414
17789414 COASTAL EYE CLINIC   3504 BRIDGES ST252 726 1064   MOREHEAD CITY, NC 28557
17789415 COASTAL EYE GROUP   PO BOX 1919   MURRELLS INLET, SC 29576
17789416 COASTAL EYE SPECIALIST MED CNT   1700 N ROSE AVE STE 200WAN LEE W MD   OXNARD, CA 93030–3791
17789417 COASTAL PACIFIC FOOD DIST INC   PO BOX 12809   NORFOLK, VA 23541
17789418 COASTAL TRAINING TECHNOLOGIES CORP   1385 FORDHAM DRIVE   SUITE 105/338   VIRGINIA BEACH, VA 23464
17789419 COASTAL VISION CENTER   6 S 14TH STREET   FERNANDINA BEACH, FL 32034
17789425 COBEX RECORDER INC   6601 LYONS ROAD   SUITE F–8   COCONUT CREEK, FL 33073
17789426 COBORNS INCORPORATED   PO BOX 6146   SAINT CLOUD, MN 56302
17789428 COCHRAN WHOLESALE PHARMACEUTICAL LLC   1304 S BROAD STREET   MONROE, GA 30655
17789430 COFFEE DISTRIBUTING CORP   200 BROADWAY   GARDEN CITY PARK, NY 11040
17789431 COGENT INC DBA BRI – REMIT   PO BOX 411832   KANSAS CITY, MO 64141–1832
17789433 COGNEX   P.O. BOX 27623   NEW YORK, NY 10087–7623
17789434 COHEN EZRA OD   Address on File
17789441 COKINGTIN EYE CLINIC   5520 COLLEGE BLVDSTE 201   OVERLAND PARK, KS 66211
17789442 COLANAR   6 WINTER AVENUE   DEEP RIVER, CT 06417
17789443 COLBERT – REMIT   28355 NORTH BRADLEY ROAD   LAKE FOREST, IL 60045
17789444 COLD CHAIN TECH – REMIT   PO BOX 735875   DALLAS, TX 75373–5875
17789447 COLE–PARMER – REMIT   13927 COLLECTIONS CENTER DR   CHICAGO, IL 60693
17789448 COLES NANCY H MD   Address on File
17789451 COLESCO INC   3200 WASSON RD   CINCINNATI, OH 45209
17789456 COLLET BRIAN MD   Address on File
17789457 COLLINS CONSTRUCTION SERVICES   720 INDUSTRIAL DRIVE UNIT 109   CARY, IL 60013
17789460 COLOR LABEL SOLUTIONS INC   36 AVENIDA MERIDA   SAN CLEMENTE, CA 92673
17789467 COLORADO HEALTH CARE POLICY & FINANCING   BOB ROCHO   11013 W. BROAD STREET   MAGELLAN HEALTH   GLEN ALLEN, VA 23060
17789468 COLORADO HEALTH CARE POLICY & FINANCING   Martin Vincent   11013 W. BROAD STREET   MAGELLANRX   GLEN ALLEN, VA 23060
17789469 COLORADO HEALTH CARE POLICY & FINANCING   TOM LEAHEY   1570 GRANT STREET   COLORADO HEALTH CARE POLICY & FINANCING   DENVER, CO 80203–1714
17789470 COLORADO OPHTHALMOLOGY ASSOCIATES   1666 S UNIVERSITY BLVD   DENVER, CO 80210
17789471 COLORADO RETINA ASSOCIATES PC   850 ENGLEWOOD PKWY SUITE 200   ENGLEWOOD, CO 80110
17789473 COLORADO SPRINGS VA CL OP   25 N Spruce St   Colorado Springs, CO 80905
17789474 COLORADO STATE VETERANS   1919 Quentin St   Aurora, CO 80045
17789475 COLORCON – REMIT   PO BOX 782685   PHILADELPHIA, PA 19178–2685
17789477 COLUMBIA EYE CLINIC PA   PO BOX 290879ATTN A/P   COLUMBIA, SC 29229
17789478 COLUMBIA UNIVERSITY   622 WEST 168TH ST PH–505   DEPT OF ANESTHESIOLOGY   ATTN SABINA SHEVCHENKO   NEW YORK, NY 10032
17789479 COLUMBIA UNIVERSITY   622 WEST 168TH STREETPRESBYTERIAN BUILDI   NEW YORK, NY 10032
17789480 COLUMBIA UNIVERSITY   TROY CAROL M650 W. 168TH STREETBB12–1210   NEW YORK, NY 10032
17789481 COLUMBIA VISION CENTER   701 5TH AVE #315TRINH T HUA OD   SEATTLE, WA 98104
17789482 COLUMBUS EYE CLINIC   425 HOSPITAL DR SUITE 8   COLUMBUS, MS 39705
17789483 COLVILLE PHS INDIAN HLTH   19 LAKE STREET POB 71   NESPELEM, WA 99155
17789484 COLVILLE PHS INDIAN HLTH   PO Box 71   Nespelem, WA 99155
17789488 COMAR LLC   PO BOX 12486   NEWARK, NJ 07101–3586
17789489 COMBINE BUYING GROUP   100 QUENTIN ROOSEVELT BLVDSUITE 101   GARDEN CITY, NY 11530
17789490 COMBINED TROOP MEDICAL CLINIC   192 LINDQUIST RD BLDG 412   FORT STEWART, GA 31314
17789500 COMED   PO BOX 6111   CAROL STREAM, IL 60197–6111
17789507 COMM BASED OP CLINIC515BY   3019 Coit Ave NE   Grand Rapids, MI 49505
17789508 COMMANDER   Pharmacy 700 24th Street   Fort Lee, VA 23801
17789509 COMMANDER (MED)/COAST GUARD GRP   S Broad St   Mobile, AL 36615
17789511 COMMERCIAL SERVICES GROUP INC   4965 US HWY 42   SUITE 1500   LOUISVILLE, KY 40222

17789512    COMMONSPIRIT HEALTH        PO BOX 636000        LITTLETON, CO 80163–6000
17789514    COMMONWEALTH EYE CARE ASSOC        MICHAEL ANDREW J3855 GASKINS RD        HENRICO, VA 23233
17789515    COMMONWEALTH HEALTH CENTE        Navy Hill Road        Saipan, MP 96950
17789516    COMMONWEALTH HEALTH CENTER        Navy Hill Road        Saipan, MP 96950
17789520    COMMUNITY EYE CARE OF INDIANA INC        1400 N RITTER AVE #281        INDIANAPOLIS, IN 46219
17789521    COMMUNITY HOSPITAL        THE MUNSTER MED RES FOUNDATION901 MACART        MUNSTER, IN 46321–2901
17789522    COMMUNITY HOSPITAL SOUTH INC        1402 E COUNTY LINE RDPHARMACY DEPARTMENT        INDIANAPOLIS, IN 46227
17789524    COMPLETE CLEANING COMPANY INC        615 WHEAT LN        WOOD DALE, IL 60191–6599
17789526    COMPLETE EYE CARE        112 EAST WASHINGTON ST        BLOOMINGTON, IL 61701
17789527    COMPLETE HEALTH MCO        PO BOX 935889        ATTN NC COMPLETE HEALTH MCO        ATLANTA, GA 31193–5889
17789528    COMPLETE SECURITY SYSTEMS INC        94 VANDERBURG ROAD        MARLBORO, NJ 07746
17789529    COMPLETE VISION CENTER        840 A STREET        SPRINGFIELD, OR 97477
17789530    COMPLIANCEPATH LLC – REMIT        PO BOX 991        BLACKSBURG, VA 24063
17789531    COMPREHENSIVE EYECARE OF CENTRAL OH        450 ALKYRE RUN DR        CHIORAN GEORGE MD        WESTERVILLE, OH 43082
17789532    COMPREHENSIVE EYECARE OF CENTRAL OH        OF CENTRAL OHIO        450 ALKYRE RUN DR STE 100        WESTERVILLE, OH 43082
17789533    COMPREHENSIVE EYECARE PARTNERS LLC        2850 WEST HORIZON PARKWAY STE 300EMAIL I        HENDERSON, NV 89052
17789534    COMPREHENSIVE RETINA CONSULTANTS        KAUSHAL SHALESH MD1501 N US HWY 441BLDG        THE VILLAGES, FL 32159
17789535    COMPREHENSIVE TEST AND BALANCE INC        55 PARK DRIVE        DOVER, PA 17315
17789539    COMPTROLLER OF MARYLAND        REVENUE ADMINISTRATION DIVISION        110 CARROLL ST        ANNAPOLIS, MD 21411–0001
17789540    COMPUTER AIDED TECHNOLOGY LLC – REMIT        PO BOX 7059        CAROL STREAM, IL 60197–7059
17789541    COMPUTERSHARE INC        DEPT CH 19228        PALATINE, IL 60055–9228
17789542    COMRESOURCE INC        1159 DUBLIN RD SUITE 200        JEAN DENNEY        COLUMBUS, OH 43215
17789545    CONCARE INC        2081 NORTH 15TH AVENUE        MELROSE PARK, IL 60160
17789546    CONCENTRA OCCUPATIONAL HLTH CTRS NJ        CONCENTRA MEDICAL CENTERS        PO BOX 8750        ELKRIGE, MD 21075–8750
17789548    CONCORD EYE CARE        248 PLEASANT STPILLSBURY BLDG STE 160060        CONCORD, NH 03301–2588
17789549    CONCORDANCE HEALTHCARE SOL        PO BOX 94631        CLEVELAND, OH 44101
17789552    CONCUR TECHNOLOGIES INC        62157 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17789555    CONDAX PETER MD        Address on File
17789556    CONF SALISH KOOTENAI IHS        No 5 And 4th Ave East        Polson, MT 59860
17789557    CONF SALISH KOOTENAI IHS        PO Box 880        Saint Ignatius, MT 59865
17789559    CONFIRES FIRE PROTECTION SERVICE LLC        910 OAK TREE ROAD        SOUTH PLAINFIELD, NJ 07080
17789562    CONNECTICUT CHILDRENS MED CTR        282 WASHINGTON ST        HARTFORD, CT 06106–3322
17789563    CONNECTICUT CLEAN ROOM CO        32 VALLEY STREET        PO BOX 840        BRISTOL, CT 06011–0840
17789568    CONNECTICUT DEPT OF SOCIAL SERVICES        JASON GOTT        55 FARMINGTON AVENUE        HARTFORD, CT 06105
17789569    CONNECTICUT DEPT OF SOCIAL SERVICES        JOE MORASUTTI        55 HARTLAND STREET        GAINWELL TECHNOLOGIES        EAST HARTFORD, CT 06108
17789570    CONNECTICUT DEPT OF SOCIAL SERVICES        PAT BARTOLOTTA        55 HARTLAND STREET        GAINWELL TECHNOLOGIES        EAST HARTFORD, CT 06108
17789571    CONNECTICUT EYE CENTER PC        639 PARK RD #100        WEST HARTFORD, CT 06107
17789572    CONNECTICUT EYE PHYSICIANS PC        BEGGINS THOMAS J535 SAYBROOK ROAD        MIDDLETOWN, CT 06457
17789573    CONNECTICUT RETINA CONSULTANTS        2440 WHITNEY AVENUE SUITE 103C/O MELVIN        HAMDEN, CT 06518
17789575    CONNECTICUT STATE VETERAN        287 West St        Rocky Hill, CT 06067
17789576    CONNER TROOP MEDICAL CLINIC        10506 Euphrates River Valley Rd        Fort Drum, NY 13602
17789577    CONNOR COMPANY        PO BOX 5007        PEORIA, IL 61601–5007
17789578    CONNOR NADINE P PHD        Address on File
17789579    CONRAD OBRIEN PC        1500 MARKET STREET        CENTRE SQUARE        WEST TOWER SUITE 3900        PHILADELPHIA, PA 19102
17789580    CONRAD STEPHEN D MD        Address on File
17789583    CONSILIO        1828 L ST SW STE 1070        ACCOUNTS RECEIVABLE DEPARTMENT        WASHINGTON, DC 20036
17789584    CONSTITUTION STATE SERVICES LLC        C/O BANK OF AMERICA        7529 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17789585    CONSULTING OPHTHALMOLOGY        499 FARMINGTON AVE860–368–2235        FARMINGTON, CT 06032
17789586    CONSULTPHARM LLC        405 DICKSON CT        HIGHLAND PARK, NJ 08904
17789588    CONSUMER BUYING ACCT – AVR        N/A        LAKE FOREST, IL 60045
17789589    CONSUMER PRODUCTS CORP        MARIO MEDRI        188 JEFFERSON STREET        SUITE 118        NEWARK, NJ 07105

17789590     CONTACT LENS CENTRE AUSTRALIA          UNIT D–6 HALLMARC BUSINESS PK          CNR WESTALL & CENTRE ROADS          CLAYTON, VIC 03168          AUSTRALIA
17789593     CONTRARIAN FUNDS LLC          411 WEST PUTNAM AVE          SUITE 425          GREENWICH, CT 06830
17789596     CONTROLLED ENVIRONMENT SERVICES INC          695 W 100 S          HEBRON, IN 46341
17789597     CONTROLSOFT INC          5387 AVION PARK DRIVE          HIGHLAND HEIGHTS, OH 44143
17789600     COOK LORAN D MD          Address on File
17789601     COOK LORAN D MD          Address on File
17789609     COOKS CHILDRENS MEDICAL CENTER          801 7TH AVEPHARMACY DEPARTMENT          FORT WORTH, TX 76104
17789610     COOPER LAWRENCE MD          Address on File
17789616     COOPERMAN ELLIOT MD          Address on File
17789617     COOWEESCOOWEE NET30 IHS          395200 W 2900 Rd          Ochelata, OK 74051
17789620     COPPERHILL LOAN FUND I LLC          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17789630     CORDEN PHARMA SPA          VIALE DELL INDUSTRIA, 3          CAPONAGO, MB 20867          ITALY
17789635     CORNEA & REFRACTIVE CONS OF PALM BEACHES          11020 RCA CENTER DR SUITE 2001          PALM BEACH GARDENS, FL 33410
17789636     CORNEA ASSOCIATION OF TEXAS          10740 NORTH CENTRAL EXPRESSWAYSTE 350          DALLAS, TX 75231
17789637     CORNEAL CONSULTANTS OF COLORADO          1501 WEST MINERAL AVE STE 100          LITTLETON, CO 80120
17789638     CORNEAL LENS CORP NZ LTD          UNIT 1, 2 BALLARAT WAY          WIGRAM          CHRISTCHURCH, 08042          NEW ZELAND
17789639     CORNELL UNIVERSITY          PO BOX 4040INVOICE PROCESSING          ITHACA, NY 14852–4040
17789640     CORNERSTONE EYE ASSOCIATES          PARK STEVE B2300 BUFFALO RD.BLDG. 700          ROCHESTER, NY 14624
17789641     CORNERSTONE REALTY ADVISORS LLC          40W117 CAMPTON CROSSINGS DRIVE          SUITE B          ST CHARLES, IL 60175
17789645     CORRECTIVE EYE CENTER          3100 WOOSTER ROAD          ROCKY RIVER, OH 44116
17789646     CORRECTIVE EYE CENTER          35010 CHARDON ROADBUILDING IV SUITE 102          WILLOUGHBY HILLS, OH 44094
17789648     CORROSION FLUID PRODUCTS INC          PO BOX 712465          CINCINNATI, OH 45271–2465
17789651     CORWIN JOEL MD          Address on File
17789654     COSTCO WHOLESALE          ATTN PHARMACY DEPARTMENT          845 LAKE DRIVE          ISSAQUAH, WA 98027
17789665     COUNCIL OAK COMPREHENSIVE HEALTH INPATIE          10109 E 79TH ST          TULSA, OK 74133
17789666     COUNCIL OAK COMPREHENSIVE HEALTH PHARMAC          10109 E 79TH ST OUTPATIENT PHARMACY          TULSA, OK 74133
17789667     COUNTRY HILLS EYE CENTER          875 EAST COUNTRY HILLS DRIVE          OGDEN, UT 84403
17789668     COUNTRYSIDE FIRE PROTECTION DISTRICT          600 DEERPATH DRIVE          VERNON HILLS, IL 60061
17789669     COUPLE OF EYES          9257 NE WINDSOR ST5034662966          HILLSBORO, OR 97006
17789670     COURIS MICHAEL MD          Address on File
17789671     COVANCE LABORATORIES INC          PO BOX 4051          DANVILLE, IL 61834
17789672     COVENANT HEALTHCARE          PO BOX 30085          LANSING, MI 48909
17789673     COVENANT PHYSICIAN PARTNERS          401 COMMERCE ST          NASHVILLE, TN 37219
17789674     COVENANT SURGICAL PARTNERS          401 COMMERCE ST STE 600ATTN ACCOUNTS PAY          NASHVILLE, TN 37219
17789676     COVETRUS NORTH AMERICA (FORMER HSAH)          PO BOX 7153          DUBLIN, OH 43017–0753
17789679     COWLEY MARIANNE MD          Address on File
17789680     COX NINA OD PC          Address on File
17789684     COYOTE LOGISTICS LLC          PO BOX 742636          ATLANTA, GA 30374
17789685     COYOTE TECHNOLOGIES INC          PO BOX 608          AYER, MA 01432
17789686     COZZOLI MACHINE COMPANY          50 SCHOOLHOUSE          SOMERSET, NJ 08873
17789687     CRA INTERNATIONAL INC          200 CLARENDON STREET          BOSTON, MA 02116
17789689     CRANFORD OPHTHAMOLOGY          CALDERONE JOSEPH P JR2 SOUTH AVE ESUITE          CRANFORD, NJ 07016
17789690     CRAVATH SWAINE & MOORE LLP          WORLDWIDE PLAZA          825 EIGHTTH AVENUE          NEW YORK, NY 10019–7475
17787382     CRD NAVAL SPEC WAR 87016          2220 Schofield Rd          Virginia Beach, VA 23459
17787381     CRD PACIFIC PARTNERSHIP 2017          Sembawang Terminal Sg 75957          FPO, AP 96534
17789693     CRDAMC (R) OUTPATIENT PHARMACY          Bldg 36065 Santa Fe Avenue          Fort Hood, TX 76544
17789694     CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17789695     CREDIT SUISSE FLOATING RATE HIGH INCOME FUND          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17789696     CREDIT SUISSE HIGH YIELD BOND FUND          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17789697     CREDIT SUISSE NOVA LUX GLOBAL SENIOR LOAN FUND          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17789698     CREDIT SUISSE SECURITIES (USA) LLC          C/O CREDIT SUISSE SECURITIES          11 MADISON AVENUE 4TH FLOOR          NEW YORK, NY 10010
17789699     CREDIT SUISSE STRATEGIC INCOME FUND          C/O AKORN HOLDING CO LLC          1925 W FIELD COURT SUITE 300          LAKE FOREST, IL 60045
17789700     CREDITRISKMONITOR.COM INC          PO BOX 2219          HICKSVILLE, NY 11802
17789701     CREEK NATION COMM HSP–IHS          309 NORTH 14TH STREET          OKEMAH, OK 74859
17789703     CREGER FAMILY EYE CARE          PO BOX 27          DILLON, MT 59725

17789704    CRISP        1 NORTH STATE STREET        SUITE 1500        CHICAGO, IL 60602
17789706    CRITICAL ENVIRONMENTS PROFESSIONALS INC        3350 SALT CREEK LANE        SUITE 116        ARLINGTON HEIGHTS, IL 60005
17789707    CRNA Pharnacy        Mile 1115 Richardson Hwy        GLENNALLEN, AK 99588
17789708    CRODA INC – REMIT        PO BOX 416595        BOSTON, MA 02241–6595
17789710    CROFTS JOHN MD        Address on File
17789711    CROPHARM INC        132 PEPES FARM ROAD        MILFORD, CT 06460
17789714    CROWE LLP        PO BOX 71570        CHICAGO, IL 60694–1570
17789715    CROWN EQUIPMENT – REMIT        PO BOX 641173        CINCINNATI, OH 45264–1173
17789717    CROWN PACKAGING        3120 Ashley Phosphate Rd        North Charleston, SC 29418
17789727    CRYOSTAR INDUSTRIES INC        109 URBAN AVENUE        WESBURY, NY 11590
17789730    CRYSTAL SPRINGS        PO BOX 660579        DALLAS, TX 75266–0579
17789731    CSAA INSURANCE EXCHANGE        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17789732    CSC CORPORATION SERVICE COMPANY        PO BOX 7410023        CHICAGO, IL 60674–5023
17789733    CSC COVANSYS CORPORATION        22475 NETWORK PLACE        CHICAGO, IL 60673–1224
17789734    CSE MEDICAL GROUP INC        351 ROLLING OAKS DRSTE 102        THOUSAND OAKS, CA 91361–1275
17789740    CT CORPORATION SYSTEM        PO BOX 4349        CAROL STREAM, IL 60197–4349
17789741    CT DEPT OF CONSUMER PROTECTION        165 CAPITOL AVENUE        HARTFORD, CT 06106
17789742    CT Dept of Social Services        55 Farmington Ave        Hartford, CT 06105
17789743    CT EYE SPECIALIST LLC        SOKOL JOSEPH LAWRENCE4 CORPORATE DRIVESU        SHELTON, CT 06484
17789744    CT LOGISTICS        12487 PLAZA DRIVE        CLEVELAND, OH 44130
17789745    CT–ADAP        410 CAPITAL AVENUE        MS#13ACT        ATTN CT DRUG ASSISTANCE PROGRAM        HARTFORD, CT 06106
17789746    CT–HUSKY B        CT MEDICAL ASSISTANCE PROGRAM        DXC TECHNOLOGY        PO BOX 2951        HARTFORD, CT 00000–6104
17789747    CT–LIA        CT MEDICAL ASSISTANCE PROGRAM        DXC TECHNOLOGY        PO BOX 2951        HARTFORD, CT 00000–6104
17789748    CT–MEDICAID        CT MEDICAL ASSISTANCE PROGRAM        DXC TECHNOLOGY        PO BOX 2951        HARTFORD, CT 00000–6104
17789749    CUCKOS PHARMACEUTICAL PVT LTD – R&D ONLY        PLOT NO 132        SECTOR 16 HSIIDC        BAHADURGARH, HR 124507        INDIA
17789751    CUDWORTH BETH OD        Address on File
17789755    CULVER CITY EYE INSTITUTE        3831 HUGHES AVE STE 500        CULVER CITY, CA 90232
17789756    CUMBERLAND VALLEY RETINA CONS        WROBLEWSKI JOHN J        1150 OPAL COURT        HAGERSTOWN, MD 21740
17789759    CUMMINS POWER – REMIT        PO BOX 786567        PHILADELPHIA, PA 19176–6567
17789762    CURA SCRIPT SD        255 TECHNOLOGY PARK        LAKE MARY, FL 32746
17789763    CURIA GLOBAL INC – REMIT        3065 KENT AVE        WEST LAFAYETTE, IN 47906
17789765    CURIA SPAIN SAU (FORMER CRYSTAL PHARMA)        PARQUE TECNOLOGICO, PARC 105        BOECILLO, VALLADOLID, 47151        SPAIN
17789772    CURTIS W ROSE & ASSOCIATES LLC        14625 BALTIMORE AVE        SUITE 251        LAUREL, MD 20707
17789774    CUSTOM DESIGN RESOURCES LTD        6 WASHINGTON AVENUE        SMITHTOWN, NY 11787
17789775    CUSTOM LANDSCAPES BY TERESA INC        5705 EAST WILLIAM ST RD        DECATUR, IL 62521
17789776    CUSTOM NETWORKS INC        66 TRADMUCK ROAD        UNIT 1        WESTFORD, MA 01886
17789777    CUSTOM SERVICES INC        ATTN ROGER CHANEY        4675 E FITZGERALD        DECATUR, IL 62521
17789778    CUSTOMEYES VISION CARE        105 EAST BELTLINE RD STE 500        CEDAR HILL, TX 75104
17789780    CUTWATER 2014 I LTD        C/O US BANK        ATTN GAYLE FILOMIA / ANNE CHLEBNIK        CORP TR SVS BOSTON 1 FEDERAL ST        BOSTON, MA 02110
17789781    CUTWATER 2014 II LTD        C/O US BANK        ATTN GAYLE FILOMIA / ANNE CHLEBNIK        CORP TR SVS BOSTON 1 FEDERAL ST        BOSTON, MA 02110
17789782    CV II Gurnee LLC        Sean Maher        1808 Swift Road        Oak Brook, IL 60523
17789783    CVS CAREMARK – SCOTTSDALE        CORPORATE MAIL SERVICESDATA MANAGEMENT M        SCOTTSDALE, AZ 85260
17789784    CVS Caremark Part D Services LLC        2211 Sanders Road        Northbrook, IL 60062
17789785    CVS HEALTH        CORPORATE MAIL SERVICESDATA MANAGEMENT M        SCOTTSDALE, AZ 85260
17789786    CVS PHARMACY INC        PO BOX 182516        COLUMBUS, OH 43218–2516
17789787    CVS Pharmacy Inc.        Cia Tucci        One CVS Drive        Woonsocket, RI 02895
17789788    CVS/CAREMARK – BENEFIT DRUG PLAN        LOCKBOX 848001        1950 N STEMMONS FWY STE 5010        DALLAS, TX 75207
17789789    CVS/PHARMACY INC        PO BOX 3120        WOONSOCKET, RI 02895
17789790    CWIH CASTERS WHEELS INDUSTRIAL        8 ENGINEERS LANE        FARMINGDALE, NY 11735
17789791    CYKIERT ROBERT MD        Address on File
17788813    Cabezas, Alberto        Address on File
17788815    Cabrera Perez, Anabel        Address on File
17788822    Cadman, Elizabeth A        Address on File
17788823    Cadolino, Thomas        Address on File
17788826    Cai, Qing        Address on File
17788827    Caicedo Paz, Danney        Address on File
17788829    Calcasieu Parish Sales & use Tax Department        PO Drawer 2050        Lake Charles, LA 70602–2050
17788832    California Attorney General        Attn Bankruptcy Department        1300 I St., Ste. 1740        Sacramento, CA 95814–2919

17788833    California Board of Pharmacy          2720 Gateway Oaks Drive, Suite 100          Sacramento, CA 95833
17788836    California Department of Tax and Fee Administratio          450 N Street          Sacramento, CA 95814
17788834    California Department of Tax and Fee Administratio          Account Information Group MIC 29          PO Box
942879          Sacramento, CA 94279-0029
17788835    California Department of Tax and Fee Administratio          Special Operations Bankruptcy Team MIC 7          PO Box
942879          Sacramento, CA 94279-0074
17788837    California Environmental Protection Agency          Headquarters Building          1001 I Street          P.O. Box
2815          Sacramento, CA 95814
17788841    California Franchise Tax Board          3321 Power Inn Road          Sacramento, CA 95826-3893
17788844    California Secretary of State          1500 11th Street          Sacramento, CA 95814
17788845    California State Board of Equalization          Attn Bankruptcy Dept          3321 Power Inn Rd Ste
250          Sacramento, CA 95826-3893
17788846    California State Board of Equalization          Legal Department          450 N Street, MIC 121          PO Box
942879          Sacramento, CA 94279-0121
17788849    Calkins, James R          Address on File
17788851    Call One, Inc.          225 West Wacker          Floor 8          Chicago, IL 60606
17788852    Callison, Randy Scott          Address on File
17788854    Calyptus Pharmaceuticals Inc.          Shubhayu Sinharoy          174 Nassau Street #364          Princeton, NJ
08542
17788855    Calyptus Pharmaceuticals, Inc.          174 Nassau Street # 364          Princeton, NJ 08542
17788868    Camilo Liranzo, Margaret Angelina          Address on File
17788869    Camon, Kevin          Address on File
17788873    Campbell, Kent Harvey          Address on File
17788874    Campbell, Mark C          Address on File
17788875    Campeau, Frank J          Address on File
17788876    Campi, Stephanie Ann Balletta          Address on File
17788877    Campos, Anthony E          Address on File
17788879    Canada Revenue Agency          333 Laurier Avenue West          Ottawa, ON KIA 0L9          Canada
17788881    Canadian Intellectual Property Office          Commissioner of Patents Ms. Johanne Beli          Place du Portage I 50
Victoria Street, R          Gatineau, QC K1A 0C9          Canada
17788882    Canales Hernandez, Rosa          Address on File
17788886    Cantlon, Diana          Address on File
17788889    Cantu Jr., Rogelio          Address on File
17788890    Canver, Veronica A.          Address on File
17788903    Cao, Brian Z.          Address on File
17788904    Cao, Teng          Address on File
17788905    Caoile, Noel          Address on File
17788906    Capasso, Natalie L          Address on File
17788911    Capellan, Maria          Address on File
17788917    Cappadona, George          Address on File
17788919    Caracter, Elouise          Address on File
17788920    Cardenas, Juan          Address on File
17788922    Cardinal Health          7000 Cardinal Health Place          Dublin, OH 43017
17788926    Cardinal Health Inc.          7000 Cardinal Health Place          Dublin, OH 43017
17788924    Cardinal Health Inc.          Attn SVP Generic Sourcing          7500 Cardinal Health Place          Dublin, OH
43017
17788925    Cardinal Health Inc.          Robert Spina          7000 Cardinal Health Place          Dublin, OH 43017
17788929    Cardinal Heath, Inc.          7000 Cardinal Health Place          Dublin, OH 43017
17788934    Carenzo, Edward F          Address on File
17788936    Carey, Matthew          Address on File
17788938    Carino, Lisa          Address on File
17788943    Carlisle, Meaghan          Address on File
17788945    Carlson Bell, Caroline Elizabeth          Address on File
17788946    Carlson, Abby R          Address on File
17788947    Carlson, Eric C          Address on File
17788948    Carlson, James          Address on File
17788949    Carlson, Lisa Ann          Address on File
17788950    Carlson, Micah R          Address on File
17788952    Carlucci, Toni          Address on File
17788954    Carman, Serita L          Address on File
17788967    Carpiniello, David A          Address on File
17788969    Carr, Anne Irene          Address on File
17788970    Carr, Erik W          Address on File
17788972    Carriere, Joan Stacey          Address on File
17788974    Carroll, Douglas          Address on File
17788975    Carroll, Kathryn Grace          Address on File
17788976    Carroll, Rose Mary          Address on File
17788977    Carson, Angela          Address on File
17788978    Carson, Calvin          Address on File
17788979    Carson, Genesis Louise          Address on File
17788980    Cartee, Aaron Aubrey          Address on File
17788981    Carter, Brandon E          Address on File
17788982    Carter, Brenda          Address on File
17788983    Carter, Marcus T          Address on File
17788985    Caruana, Matthew          Address on File
17788986    Cary, Betty Pauline          Address on File
17788987    Casa, Michael          Address on File
17788990    Casey, Tina          Address on File

17788994    Cassell, Blake        Address on File
17788995    Casselli, Jennifer Marie        Address on File
17788996    Cassese, Dominique        Address on File
17788998    Casteel, Keri        Address on File
17788999    Castelluzzo, Patricia M.        Address on File
17789001    Castilho Cassiano, Rodrigo        Address on File
17789005    Castro, Nieves        Address on File
17789006    Castrorao, Ralph        Address on File
17789008    Catalent Pharma Solutions LLC        14 Schoolhouse Road        Somerset, NJ 08873
17789010    Catalent USA Woodstock, Inc (Catalent)        2210 Lakeshore Drive        Woodstock, IL 60098
17789025    Catoline Greenwall, Michele R        Address on File
17789026    Cattanach, Todd        Address on File
17789029    Cavazos, Jaime A        Address on File
17789030    Cayanan, Joel        Address on File
17789032    Cayman Chemical Company Inc.        1180 E. Ellsworth Road        Ann Arbor, MI 48108
17789039    Cea, Jeffrey        Address on File
17789040    Cearlock, Shannon E        Address on File
17789041    Cedar Brook 5 Corporate Center, L.P.        4A Cedar Brook Drive        Cranbury, NJ 08512
17789042    Cedar Brook Corporate Center, LP        4A Cedar Brook Drive        Cranbury, NJ 08512
17789045    Celestin, Shensie        Address on File
17789046    Celgene Corporation        Perry A Karsen        86 Morris Ave        Summit, NJ 07901
17789048    Cellco Partnerships, dba Verizon Wireless        Legal and External Affairs        One Verizon Way,
VC52S413        Basking Ridge, NJ 07920–1097
17789057    Center For Medicaid & Chip Services        7500 Security Boulevard        Baltimore, MD 21244
17789072    CenterProperties Trust        1808 Swift Drive        Attn Executive Vice President, Asset Man        Oak Brook, IL
60523
17789071    CenterProperties Trust        Attn Sean Maher        1808 Swift Road        Oak Brook, IL 60523
17789074    Centers for Medicare and Medicaid (CMS)        Janice L. Hoffman        330 Independence Ave., SW, Room
5309        Washington, DC 20201
17789075    Centers for Medicare and Medicaid Services        7500 Security Boulevard        Baltimore, MD 21244
17789096    Centroflora CMS S.a.r.l.        26–28, Rue Edward Steichen        Luxembourg, L–2540        Grand Duchy of
Luxembourg
17789101    Cerisier, Ritchie        Address on File
17789104    Cesar Castillo Inc.        P.O. Box 191149        San Juan, PR 00919–1149
17789114    Chadha, Balkirat        Address on File
17789115    Chadha, Jai        Address on File
17789116    Chaguendo, Brayan        Address on File
17789118    Chambliss, Marisa Margarita        Address on File
17789119    Champagne, Edward R        Address on File
17789122    Chandler, Barbara J.        Address on File
17789123    Chandler, Kain        Address on File
17789126    Chang, Huai–Chueh        Address on File
17789127    Chapman, Michael        Address on File
17789128    Chapman, Scott Thomas        Address on File
17789129    Chappelle, Geoff M        Address on File
17789132    Chargois–Warren, Adrena        Address on File
17789133    Chariah, Luke        Address on File
17789136    Charles George VA Medical Center Asheville        1100 Tunnel Rd        Asheville, NC 28805
17789139    Charles River Laboratories, Inc.        251 Ballardvale Street        Wilmington, MA 01887
17789138    Charles River Laboratories, Inc.        Glenn Washer        251 Ballardvale Street        Wilmington, MA
01887
17789143    Charles, James Edward        Address on File
17789155    Chaudhary, Samran        Address on File
17789156    Chaudhry, Binash Aroug        Address on File
17789157    Chauhan, Mina        Address on File
17789158    Chavis, Jaiden X        Address on File
17789160    Cheek, Zachary        Address on File
17789161    Chegireddy, Balakota Reddy        Address on File
17789166    Chem–Aqua, Inc.        2727 Chemsearch Blvd.        Irving, TX 75062
17789165    Chem–Aqua, Inc.        John Larsson        2727 Chemsearch Blvd.        Irving, TX 75062
17789170    Chemo Iberica, S.A        c/Dulcinea S/N        28805 Alcala de Henares        Madrid,        Spain
17789175    Chemwerth, Inc.        1764 Litchfield Turnpike        Woodbridge, CT 06525
17789177    Chen, Guoru        Address on File
17789178    Chen, Kangping        Address on File
17789179    Chen, Ting        Address on File
17789192    Cherukuru, Muralikrishna        Address on File
17789199    Chevalier, Erica C        Address on File
17789202    Chiappone, Michael        Address on File
17789203    Chiappone, Vincent Joseph        Address on File
17789218    Chickasaw Nation Medical Center        1921 Stonecipher Dr        Ada, OK 74820
17789223    Childers, Angela R        Address on File
17789232    Childress, Eric T        Address on File
17789233    Chin, Christina Cynthia Mary        Address on File
17789234    Chin, Weldon        Address on File
17789235    Chingre, Sandip D        Address on File
17789237    Chintakindi, Manjula        Address on File
17789238    Chiou, Jonathan Alexander        Address on File
17789242    Chiriboga, Orlando A        Address on File

17789243   Chirila, Nicoleta Carmen       Address on File
17789245   Chitrapu, Lakshmi       Address on File
17789246   Chkhaidze, Maia       Address on File
17789259   Chowdhury, Emad       Address on File
17789260   Chowdhury, Nadia I       Address on File
17789261   Chowdhury, Rahima       Address on File
17789264   Chris Young       Address on File
17789266   Christensen, Jacki Nicole       Address on File
17789267   Christian, Richmond Emenual       Address on File
17789268   Christian, Sunny N       Address on File
17789269   Christie, Devin Marie       Address on File
17789270   Christie, Roxanne       Address on File
17789276   Chu, John H       Address on File
17789278   Chung, Randy Yong       Address on File
17789283   Cicero, Alan J       Address on File
17789285   Ciesla, Halina       Address on File
17789305   Cintas       1605 Route 300       Newburgh, NY 12550
17789304   Cintas       Andrew Charron       1605 Route 300       Newburgh, NY 12550
17789311   Cintas Corporation       1605 Route 300       Newburgh, NY 12550
17789306   Cintas Corporation       A. Eric Van Dalinda       Location No. 788       1605 Route 300       Newburgh, NY 12550
17789307   Cintas Corporation       Andrew Charron       Location No. 788       1605 Route 300       Newburgh, NY 12550
17789308   Cintas Corporation       Matt Geib – GVP       1605 Route 300       Newburgh, NY 12550
17789309   Cintas Corporation       Miley Massed       Location No. 788       1605 Route 300       Newburgh, NY 12550
17789310   Cintas Corporation       Miley Massed & Dustin Starling       Location No. 788 and No. 62       NY #788       1605 Route 300       Newburgh, NY 12550
17789316   Cioffi, Michael Lawrence       Address on File
17789317   Cipla Limited, and Qualifyze HmbH       Cipla House, Peninsula Business Park       Ganpatrao Kadam Marg       Lower Parel       Mumbai, 400013       India
17789320   Circular Edge, LLC       Sachin Choudhari       399 Campus Drive       Suite #102       Somerset, NJ 08873
17789322   Cisco, Kayleigh       Address on File
17789329   City of Ann Arbor Treasurer       301 East Huron Street       Ann Arbor, MI 48107
17789330   City of Decatur       Randy Miller, Water Services Manager       2600 N. Jasper St.       Decatur, IL 62526
17789331   City of Decatur – Utilities       172 N. 2nd Street       Decatur, IN 46733
17789333   City of St. Louis       Earnings and Payroll Tax Division       1200 Market Street, Room 410       St. Louis, MO 63101
17789346   Clark, Adam M       Address on File
17789347   Clark, Michael A       Address on File
17789348   Clark, Teairra Katrese       Address on File
17789349   Clark, Vallerie       Address on File
17789351   Claros, Dennis       Address on File
17789353   ClarusONE Sourcing Services       10–12 Russell Square       London, WC1B 5EH       United Kingdom
17789354   ClarusONE Sourcing Services       10–12 Russell Square       London, WC1B 5EH       United Kingdom
17789355   ClarusONE Sourcing Services       20 Farringdon Street       London, EC4A 4EN       United Kingdom
17789356   ClarusONE Sourcing Services       6 St. Andrew Street       5th Floor       London, EC4A 3AE       United Kingdom
17789357   ClarusONE Sourcing Services LLP       Hanna Watson       TMF Group. 8th Floor       20 Farringdon Street       Kondon, EC4A 4AB       United Kingdom
17789360   ClarusOne, McKesson       6535 N. State Highway 161       Irving, TX 75039
17789359   Clarusone Sourcing Services LLP       6 St. Andrew Street       5th Floor       London, EC4A 3AE       United Kingdom
17789361   Clay, Jeffrey Patrick       Address on File
17789374   Clearbrook       David Galbraith, Kristin Smith, David Pa       972 Nicolls Road       Deer Park, NY 11729
17789378   Clearsynth Canada, Inc.       Dan Pietrobon       2395 Speakman Drive       Suite 1001       Mississauga, ON L5K 1B3       Canada
17789380   Cleaver Brooks Sales & Service       Michelle R. Frye       502 Crossen Ave       Elk Grove Village, IL 60007
17789385   Clements, Mia A       Address on File
17789387   Clemons, Brian W       Address on File
17789388   Clendenen, Judith Gail       Address on File
17789389   Cleveland Clinic Foundation       Attn Category Manager Pharmacy       1950 Richmond Road       Lyndhurst, OH 44124
17789390   Cleveland Clinic Foundation       Ccto Attn Law Department       3050 Science Park Drive       Beechwood, OH 44122
17789392   Cleveland, Javonta       Address on File
17789394   Clifford, Leonard       Address on File
17789400   Clutter, Kathleen Marie       Address on File
17789410   Coachman, Eric S       Address on File
17789411   Coast Guard Sector Lake Michigan       2420 S Lincoln Memorial Dr       Milwaukee, WI 53207
17789420   Coate, Jacob       Address on File
17789421   Coates, Alfred       Address on File
17789422   Coates, Charles E.       Address on File
17789423   Coates, Toyana       Address on File
17789424   Cobb, Tanya D       Address on File
17789427   Coburn, David Charles       Address on File

17789429  Cockerill, Maggie       Address on File
17789432  Cognata, James A       Address on File
17789435  Cohen, Daniel Howard        Address on File
17789436  Cohen, Debra Lee       Address on File
17789437  Cohen, Jay Elliott       Address on File
17789438  Cohn, Zachary       Address on File
17789439  Coicou, Jean       Address on File
17789440  Coin, Jennifer S       Address on File
17789445  Coleman, Kristopher M       Address on File
17789446  Coleman, Ronald Nevitt       Address on File
17789449  Coles, Jamil Richard       Address on File
17789450  Coles, William H       Address on File
17789452  Collado, Martina       Address on File
17789453  Collado, Ramon       Address on File
17789454  Collado, Santa       Address on File
17789455  Collado, Yoselin       Address on File
17789458  Collins, Matthew Dana       Address on File
17789459  Colon, Taylor L       Address on File
17789461  Colorado Attorney General        Attn Bankruptcy Department        Ralph L Carr Colorado Judicial Building       1300 Broadway, 10th Fl       Denver, CO 80203
17789462  Colorado Department of Regulatory Agencies       1560 Broadway, Suite 110       Denver, CO 80202
17789463  Colorado Department of Revenue       Colorado Department of Revenue       1375 Sherman St       Denver, CO 80261-0004
17789464  Colorado Department of Revenue       Executive Directors Office (Physical Add       PO Box 17087       Denver, CO 80217-0087
17789465  Colorado Dept of Health & Environment       4300 Cherry Creek Dr South       Denver, CO 80246-1530
17789466  Colorado Dept of Revenue       Executive Directors Office (Physical Add       1375 Sherman St       Denver, CO 80261-0004
17789472  Colorado Secretary of State       1700 Broadway       Suite 200       Denver, CO 80290
17789476  Colorcon, Inc.       275 Ruth Road       Harleysville, PA 19438
17789543  ComResource Inc.       ComResource, Inc       attn Keith Potts       1159 Dublin Road, Suite 200       Columbus, OH 43215
17789485  Comage, Joy Olivia       Address on File
17789486  Comage, Norma       Address on File
17789487  Comage, Samantha       Address on File
17789491  Comcast       PO BOX 37601       PHILADELPHIA, PA 19101-0601
17789492  Comcast Cable Communications Management       1701 JFK Blvd, 20th Floor       Philadelphia, PA 19103
17789498  Comed       2 Lincoln Ctr Ste 1       Oakbrook Terrace, IL 60181-4803
17789499  Comed       50 Lakeview Parkway       Suite 101       Vernon Hills, IL 60061
17789510  Commercial Management Liability       Attn Claims Department       1221 Avenue of The Americas       New York, NY 10020
17789513  Commonwealth Edison Company       440 S Lasalle St       Chicago, IL 60605
17789517  Commonwealth of Australia       Robert Cameron       ABN 83 605 426 759       11 Harbour St Commonwealth Bank Place       Sydney, NSW 2000       Australia
17789518  Commonwealth of KY Department of Revenue       Legal Support Branch       PO Box 5222       Frankfort, KY 40602
17789519  Commonwealth of Pennsylvania Department of Aging       400 Market Street       Harrisburg, PA 17101
17789523  Compardo, Crystal R       Address on File
17789525  Complete Cleaning Company, Inc.       Mark Jamroz       615 Wheat Lane       Wood Dale, IL 60191
17789538  Comptroller of Maryland       301 W. Preston Street Room 409       Baltimore, MD 21201-2373
17789536  Comptroller of Maryland       Attn Bankruptcy Dept       80 Calvert St       PO Box 466       Annapolis, MD 21404-0466
17789537  Comptroller of Maryland       Revenue Administration Center       Taxpayer Service Center       110 Caroll St       Annapolis, MD 21411-0001
17789544  Comrie, Danielle Yvette       Address on File
17789547  Concepcion, Crisel       Address on File
17789550  Concur Expense Employee Reimbursement       601 108th Ave NE       Suite 1000       Bellevue, WA 98004
17789551  Concur Expense/Amex P Cards       601 108th Ave NE       Suite 1000       Bellevue, WA 98004
17789554  Concur Technologies, Inc.       18400 N. E. Union Hill Road       Richmond, WA 98052
17789553  Concur Technologies, Inc.       Melanie Morgan       18400 N.E. Union Hill Road       Redmond, WA 98052
17789558  Confarma France SAS       William Black & Wolfgang Jahn       ZI rue du Canal dAlsace       Hombourg, 68490       France
17789560  Conlon, Amanda M       Address on File
17789561  Connecticut Attorney General       Attn Bankruptcy Department       165 Capitol Avenue       Hartford, CT 06106
17789564  Connecticut Department of Consumer Protection       450 Columbus Blvd, Ste 901       Hartford, CT 06103
17789565  Connecticut Department of Revenue       450 Columbus Blvd Suite 1       Hartford, CT 06103
17789566  Connecticut Department of Revenue Services       Department of Revenue Srvices       450 Columbus Blvd., Ste 1       Hartford, CT 06103
17789567  Connecticut Dept of Environmental Protection       79 Elm St       Hartford, CT 06106-5127
17789574  Connecticut Secretary of State       PO Box 150470       Hartford, CT 06511-0470
17789581  Conroy, Kate       Address on File
17789582  Conroy, Megan A       Address on File
17789587  ConsultPharma LLC       Deepak Verma       405 Dickson Court       Highland Park, NJ 08904
17789591  Conte, Christopher L       Address on File
17789592  Contractor, Viral       Address on File

```
17789594    Contreras, Ana        Address on File
17789595    Contreras, Chris        Address on File
17789598    Converso, Cynthia        Address on File
17789599    Conway, Joseph L        Address on File
17789602    Cook, Angela K        Address on File
17789603    Cook, Danielle D        Address on File
17789604    Cook, Harold B        Address on File
17789605    Cook, Shawn        Address on File
17789606    Cook, Thomas L        Address on File
17789607    Cook, Vernalyn D        Address on File
17789608    Cooke, Colleen        Address on File
17789611    Cooper, Aldophis        Address on File
17789612    Cooper, Daniel S.        Address on File
17789613    Cooper, Lydia        Address on File
17789614    Cooper, Marilynn K.        Address on File
17789615    Cooper, Reginald Darnell        Address on File
17789618    Coppenbarger, Laura B        Address on File
17789619    Coppenbarger, Richard        Address on File
17789621    Coppola, Ann        Address on File
17789625    Corden PHarma Latina S.p.A        Via del Murillo Km 2, 800        Sermoneta, LT 04013        Italy
17789622    Corden Pharma Bergamo S.p.A        Luisa Torchio, Laura Da Ros & Johanna Ro        Via Bergamo
            121        Treviglia, BG 24047        Italy
17789623    Corden Pharma Caponage S.p.A.        Mimoun Ayoub, Ph.D. & Fabrizio Fiordigig        Viale dellIndustria,
            3        Caponage, Monza Brianza 20867        Italy
17789624    Corden Pharma Caponago        Brian Case & Fabrizio Fiordigiglio        Viale dellIndustria, 3        Caponage,
            Monza Brianza 20867        Italy
17789626    Corden Pharma S.p.A.        Fabio Stevanon        Viale dellIndustria, 3        Caponage, MB
            20867        Italy
17789627    Corden Pharma S.p.A.        Fabio Stevanon & Angelo Colombo        Viale dellIndustria, 3        Caponage, MB
            20867        Italy
17789628    Corden Pharma S.p.A.        Fabrizio Fiordigiglio        Viale dellIndustria, 3        Caponage, Monza Brianza
            20867        Italy
17789629    Corden Pharma S.p.A.        Giuseppe Martelli        Viale dellIndustria, 3        Caponage, Monza Brianza
            20867        Italy
17789631    Cordes, Bruce        Address on File
17789632    Corey, Hannah L        Address on File
17789633    Corkill, Joanna Marie        Address on File
17789634    Corley, Vickie L        Address on File
17789642    Cornett, Chad J        Address on File
17789643    Cornish, Jessica Nikkole        Address on File
17789644    Corpuz, Merlie Florita        Address on File
17789647    Corrosion Fluid Products Corp.        1280 Lakeview Drive        Romeoville, IL 60446
17789649    Cortes, Diana        Address on File
17789650    Cortez, Edwin        Address on File
17789652    Coss, Cheryl A        Address on File
17789653    Costco Pharmacy        999 Lake Dr.        Issaquah, WA 98027
17789657    Costco Wholesale Corporation        999 Lake Dr.        Issaquah, WA 98027
17789655    Costco Wholesale Corporation        Peggy ONeill        999 Lake Drive        Issaquah, WA 98027
17789656    Costco Wholesale Corporation        Victor Curtis        999 Lake Drive        Issaquah, WA 98027
17789658    Costello, Patrick R        Address on File
17789659    Costner, Flor A        Address on File
17789660    Cothern, Mary Jane        Address on File
17789661    Cotner, Jeffrey L        Address on File
17789662    Cottle, Chawn Marcus        Address on File
17789663    Cotton, Wilbur Ray        Address on File
17789664    Couch, Michael Lionel        Address on File
17789675    Coventry, Steven        Address on File
17789677    Covey, David William        Address on File
17789678    Cowart, Sara Yvette        Address on File
17789681    Cox, Erica JoAnne        Address on File
17789682    Cox, Kristie        Address on File
17789683    Cox, Zachary A        Address on File
17789688    Cranbury Township Environmental Commission        23−A North Main Street        Cranbury, NJ 08512
17789691    Cravens, Douglas R        Address on File
17789692    Crawford, Briana Tranae        Address on File
17789702    Creel, James M        Address on File
17789705    Crist, Jordan        Address on File
17789709    Croda, Inc.        300−AColumbus Circle        Edison, NJ 08837
17789712    Crothers, Russell D        Address on File
17789713    Crowder, Sheila Kay        Address on File
17789716    Crown Equipment Corporation d/b/a Crown Lift Truck        44 South Washington Street        New Bremen, OH
            45869
17789718    Crue, William Tucker        Address on File
17789719    Cruz, Amable De Jesus        Address on File
17789720    Cruz, Arturo        Address on File
17789721    Cruz, Christina        Address on File
17789722    Cruz, Gloria        Address on File
17789723    Cruz, Jonathan        Address on File
```

17789724   Cruz, Madelyn Ramona        Address on File
17789725   Cruz, Nury        Address on File
17789726   Cruz, Willy        Address on File
17789728   Cryostar Industries Inc.        Susan Graf        109 Urban Ave        Westbury, NY 11590
17789729   Crystal Pharma        Parque Tecnologico de Boecillo – Parcela        Boecillo, Valladolid 47151        Spain
17789750   Cuckos Pharmaceutical Pvt. Ltd.        Plot No. 132, Sector 16        NSIIDC        Bahadurgarh, Haryana 124507        India
17789753   Culligan Water of Decatur        2767 N Main St        Decatur, IL 62526
17789752   Culligan of Decatur        2767 N MAIN ST        DECATUR, IL 62526
17789754   Cullina, Corinne M        Address on File
17789757   Cumme, Nathan Troy        Address on File
17789758   Cummings, Nikos Ellis        Address on File
17789760   Cunningham, Amy Marie        Address on File
17789761   Cunningham, Keagan Malique        Address on File
17789764   Curia Global, Inc.        Isaac Kennedy, Adrian Schenck, Geoffrey        21 Corporate Circle        Albany, NY 12203
17789766   Curl, Daniel        Address on File
17789767   Curovic, Petar V        Address on File
17789768   Curren, Joseph John        Address on File
17789769   Currie, Lisa        Address on File
17789770   Currin, Titiana        Address on File
17789771   Curry, Gabriel J        Address on File
17789773   Cusello, Michael        Address on File
17789779   Cutler, Sheryl R        Address on File
17789792   Cyprus Department of Registrar of Companies and Of        Registrar of Companies and Official Rece        Corner Makarios Av. & Karpenisiou Str.        Nicosia, 1427        Cyprus
17789793   D D EISENHOWER ARMY MED CTR        East Hosp Rd Bldg 300 Rm.3g03        Fort Gordon, GA 30905
17790264   D–V MEDICAL SUPPLY INC        2000 W 135TH STREET        GARDENA, CA 90249
17789794   D.T JACOBSON ST NH SVH2        21281 Grayton Ter        Port Charlotte, FL 33954
17789803   DAHL COMPLIANCE CONSULTING LLC        4809 W 148TH STREET        LEAWOOD, KS 66224
17789804   DAHR SAMI S MD        Address on File
17789807   DAKOTA DRUG INC        PO BOX 877        ANOKA, MN 55303–0877
17789808   DALLAS VA IP OPEN MARKET        4500 S Lancaster Rd        Dallas, TX 75216
17789813   DAMBROSIO EYE CARE INC        DAMBROSIO FRANCIS A JR479 OLD UNION TURN        LANCASTER, MA 01523
17789815   DANBURY HOSPITAL        PO BOX 410        DANBURY, CT 06813
17789816   DANBURY PHYS and SURGEONS        69 SAND PIT RD203–791–2020        DANBURY, CT 06810–4004
17789819   DANKNER EYE ASSOC        2 HAMILL RD STE 345FIERGANG DEAN L MD        BALTIMORE, MD 21210
17789821   DARNALL ARMY COMMUNITY HOSP        Bldg 36 000 Rm 0002        Fort Hood, TX 76544
17789822   DARNALL ARMY HOSPITAL        36000 Darnall Loop Rm 302        Fort Hood, TX 76544
17789823   DARNALL ARMY MEDICAL CENTER        36000 DARNALL LOOP RM 0302        FORT HOOD, TX 76544
17789824   DARNALL ARMY MEDICAL CENTER        36000 Darnall Loop Rm 302        Fort Hood, TX 76544
17789825   DARNALL ARMY MEDICAL CENTER        BLD 2245 58TH ST 761ST SUPPORT        FORT HOOD, TX 76544
17789828   DARNALL ARMY MEDICAL CENTER        BUILDING #420 ROOM 1156        FORT HOOD, TX 76544
17789826   DARNALL ARMY MEDICAL CENTER        Bld 33003 74th & Battalion Ave        Fort Hood, TX 76544
17789827   DARNALL ARMY MEDICAL CENTER        Bldg. #94043 Room #1112        West Fort Hood, TX 76544
17789829   DARWIN CHAMBER COMPANY LLC        2945 WASHINGTON AVE        ST LOUIS, MO 63103
17789834   DATA CONVERSION LABORATORY INC        61–18 190TH ST, 2ND FLOOR        FRESH MEADOWS, NY 11365
17789835   DATA POWER TECHNOLOGY – REMIT        8105 N UNIVERSITY ST        PEORIA, IL 61615
17789836   DATAPOWER INC        400 RARITAN CENTER PKWY        EDISON, NJ 08837
17789837   DATASITE LLC – REMIT        PO BOX 74007252        CHICAGO, IL 60674
17789841   DATWYLER PHARMA PACKAGING USA INC        PO BOX 782011        PHILADELPHIA, PA 19178–2011
17789842   DAUHAJRE JACQUELINE MD PC        Address on File
17789843   DAVID A GOLDMAN MD LLC        Address on File
17789844   DAVID GRANT USAF MED CTR        101 Bodin Cir        Travis AFB, CA 94535
17789845   DAVID GRANT USAF MEDICAL CENTER        101 Bodin Cir        Travis AFB, CA 94535
17789846   DAVID KADING OD        Address on File
17789847   DAVID M GIRARDI OD        Address on File
17789848   DAVIDSON AARON H MD        Address on File
17789849   DAVIDSON ANDREW MD        Address on File
17789853   DAVIS JAMES OD        Address on File
17789854   DAVIS MONTHAN AFB MEDICAL SUPPLY        4175 South Alamo Building 400        Davis–Monthan Air Fo, AZ 85707
17789868   DAVITA RX LLC        1234 Lakeshore Dr        Ste 200        Coppell, TX 75019
17789869   DAY ELEVATOR & LIFT INC        50 HEMPSTEAD GARDENS DRIVE        WEST HEMPSTEAD, NY 11552
17789870   DAY SURGERY        1715 SE TIFFANY AVEDREYER WILLIAM MD772–        PORT SAINT LUCIE, FL 34952–7520
17789871   DAYTON EYE SURGERY CENTER        81 SYLVANIA DR        BEAVERCREEK, OH 45440
17789872   DAYTON VITREO RETINAL ASSOCIATES INC        301 W 1ST STREETSTE 300 3RD FLOOR937 228        DAYTON, OH 45402

17789873  DC DEPT OF HEALTH        4 D.C. Village Lane SW        Washington, DC 20032
17789874  DC DYNA INC       45085 Old Ox Rd       Dulles, VA 20166
17789875  DC Office of Tax and Revenue       1101 4th Street SW Suite 250       Washington, DC 20024
17789876  DC RETINA DOCS PLLC       3317 P ST NW       WASHINGTON, DC 20007
17789877  DC Treasurer       899 N Capitol St NE, 2nd Floor       Washington, DC 20002
17789879  DC–MCO       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789880  DC–MCO CHIP       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789881  DC–MCO EARLY OPTION       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789882  DC–MEDICAID       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789883  DC–MEDICAID CHIP       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789884  DC–MEDICAID EARLY OPTION       CONDUENT STATE HEALTHCARE       ACCT OPERATIONS DRUG REBATES       PO BOX 34722       WASHINGTON, DC 20043–4722
17789878  DCH REGIONAL MED CTR       809 UNIVERSITY BLVD EAST ATTN PHARMACY       TUSCALOOSA, AL 35401
17789885  DDHU STOCK MAINT DIV (SM3202)       6149 Wardleigh Rd       Hill Air Force Base, UT 84056
17789886  DDP – WAS ROHM – REMIT       PO BOX 734080       CHICAGO, IL 60673–4080
17789891  DE DIETRICH PROCESS SYSTEMS       PO BOX 827759       PHILADELPHIA, PA 19182–7759
17789889  DE Dep of Health and Social Services       Lewis Building, DHSS Campus       1901 N. DuPont Highway       New Castle, DE 19720
17789890  DE Dept of Health and Social Services       Lewis Building, DHSS Campus       1901 N. DuPont Highway       New Castle, DE 19720
17789963  DE–MCO       DRUG REBATE PROGRAM       645 PAPER MILL RD SUITE 1015       NEWARK, DE 00001–9711
17789964  DE–MEDICAID       DRUG REBATE PROGRAM       645 PAPER MILL RD SUITE 1015       NEWARK, DE 00001–9711
17790038  DE–STATE PHARMACY ASSIST       DRUG REBATE PROGRAM       645 PAPER MILL RD SUITE 1015       NEWARK, DE 00001–9711
17789894  DEACONESS HOSPITAL       600 MARY ST ATTN A/P       EVANSVILLE, IN 47747
17789895  DEALMED MEDICAL SUPPLIES LLC       3512 QUENTIN RD – SUITE 200       BROOKLYN, NY 11234
17789896  DEAN A MCGEE EYE INST       MARILYNN GARRITY608 STANTON L YOUNG BLVD       OKLAHOMA CITY, OK 73104
17789897  DEAN MEAD EGERTON BLOODWORTH CAPOUANO       420 S ORANGE AVENUE       SUITE 700       ORLANDO, FL 32801
17789905  DECATUR BLUEPRINT INC       230 W. WOOD ST.       DECATUR, IL 62523
17789906  DECATUR CONFERENCE CENTER & HOTEL       4191 W US HWY 36       DECATUR, IL 62522
17789907  DECATUR FENCE COMPANY       2150 E LOCUST ST       DECATUR, IL 62521
17789911  DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS       980 WASHINGTON STSTE 120781–251–5555       DEDHAM, MA 02026
17789913  DEEP BLUE RETINA       7900 AIRWAYS BLVD BLDG A1       SOUTHHAVEN, MS 38671
17789914  DEER CREEK SURGERY CENTER       7220 W 129TH STREET       OVERLAND PARK, KS 66213
17789918  DEFENSE DEPLE PUGET WESTERN AREA       467 W STMATERIAL PROCESSING CENTER       BREMERTON, WA 98314
17789919  DEFENSE DISTIBUTION DEPOT YOKOSUKA       C2–C5 AND LC       FPO, XUS 96322       JAPAN
17789920  DEFENSE DISTIBUTION DEPOT YOKOSUKA       PSC 473 Box 11       FPO AP 96349       DSN 315       Yokosuka, 011–81       Japan
17789921  DEGREE CONTROLS – REMIT       PO BOX 419758       BOSTON, MA 02241–9758
17789925  DEL VALLEY VET HOME SVH2       2701 Southampton Rd       Philadelphia, PA 19154
17789931  DELAWARE DIV. OF MEDICAID       LORI NICKLE       645 PAPER MILL ROAD SUITE 1015       DXC TECHNOLOGY       NEWARK, DE 19711–7515
17789932  DELAWARE DIV. OF MEDICAID       UNKYONG GOLDIE       1906 N. DUPONT HIGHWAY LEWIS BLDG       DELAWARE DIV. OF MEDICAID       NEW CASTLE, DE 19720
17789935  DELAWARE EYE CARE CENTER       833 S GOVERNORS AVEGARY MARKOWITZ MD       DOVER, DE 19904
17789936  DELAWARE EYE INSTITUTE       18791 JOHN J WILLIAMS HWYSTE 1       REHOBOTH BEACH, DE 19971
17789937  DELAWARE EYE SURGEONS       2710 CENTERVILLE RD # 102       WILMINGTON, DE 19808
17789938  DELAWARE OPHTHALMOLOGY CONSULTANTS       3509 SILVERSIDE ROADTALLEY BUILDING       WILMINGTON, DE 19810
17789941  DELAWARE VALLEY RETINA ASSOCIATION       4 PRINCESS RDBLDG 100 STE 101       LAWRENCEVILLE, NJ 08648–2302
17789942  DELEON–ROIG NOEL MD       Address on File
17789948  DELOITTE CONSULTING LLP       PO BOX 844717       DALLAS, TX 75284–4717
17789949  DELOITTE TAX LLP       PO BOX 844736       DALLAS, TX 75284–4736
17789951  DELORES MURPHY       Address on File
17789953  DELS POPCORN SHOP OF DECATUR       142 MERCHANT ST       DECATUR, IL 62523
17789956  DELTA DENTAL OF ILLINOIS       PO BOX 803877       CHICAGO, IL 60680–3877
17789957  DELTA INDUSTRIES INC       5235 KATRINE AVE       DOWNERS GROVE, IL 60515
17789959  DELTA SYNTHETIC       15 MINSHENG ST       TUCHENG DISTRICT       NEW TAIPEI CITY, 23679       TAIWAN
17789958  DELTA SYNTHETIC       Zeng Xiong & Jay Liu       15, Minsheng St.       Tucheng Dist.       New Taipei City, 23679       Taiwan

17789965    DENABURG & JORDAN ODS        Address on File
17789968    DENISON PHARMACEUTICALS        1 POWDER HILL ROAD        LINCOLN, RI 02865
17789974    DENOVO (FORMERLY CD GROUP)        6400 LOOKOUT ROAD        SUITE 101        BOULDER, CO
80301
17789977    DENVER RETINA CENTER PC        4500 E CHERRY CREEK S DR # 102        DENVER, CO 80246
17789980    DEPARTMENT OF HOMELAND SECURITY        ATTN USCIS        NEBRASKA SERVICE
CENTER        850 S STREET        LINCOLN, NE 68508
17789981    DEPARTMENT OF LABOR AND INDUSTRIES        PO BOX 24106        SEATTLE, WA 98124–6524
17789982    DEPARTMENT OF THE AIR FORCE–BARKSDALE        243 Curtiss Rd Ste 101        Barksdale AFB, LA
71110
17789983    DEPARTMENT OF THE ARMY–HONOLULU        Pharmacy Supply        Honolulu, HI 96859
17789984    DEPARTMENT OF THE ARMY–SCHOFIELD        Schofield Phcy Bldg 676 Rm104        Schofield Barrack, HI
96857
17789985    DEPARTMENT OF THE ARMY–SCHOFIELD        Schofield Phcy Bldg 695        Schofield Barrack, HI
96857
17789996    DEPARTMENT OF VETERANS AFFAIRS        PO BOX 7005        ATTN C/O AGENT CASHIER /
IFF        HINES, IL 60141
17789998    DEPT OF BUSINESS AND PROFESSIONAL REG        1940 NORTH MONROE
STREET        TALLAHASSEE, FL 32399–1047
17789999    DEPT OF HEALTH & ENV SC        P.O. BOX 100103        COLUMBIA, SC 29202–3103
17790000    DEPT OF HEALTH & HOSP LA        628 N 4TH ST        PO BOX 4489        ATTN FOOD & DRUG UNIT
14        BATON ROUGE, LA 70821–4489
17790001    DEPT OF HEALTH NY        BUREAU OF NARCOTIC ENFORCEMENT        RIVERVIEW
CENTER        150 BROADWAY        ALBANY, NY 12204
17790002    DEPT OF HEALTH TN        TN DOH – HIV/STD PROGRAM        ANDREW JOHNSON TOWER 4TH
FLOOR        710 JAMES ROBERTSON PARKWAY        NASHVILLE, TN 37243
17790003    DEPT OF HEALTH TX        PO BOX 12008        AUSTIN, TX 78711
17790004    DEPT OF HEALTH WA        PO BOX 1099        OLYMPIA, WA 98507–1099
17790005    DEPT OF HLTH HUMAN SVS        6701 ENGLISH MUFFIN WAY        FREDERICK, MD 21703
17790006    DEPT OF REVENUE AZ        PO BOX 29009        PHOENIX, AZ 85038
17790007    DEPT OF REVENUE IL        555 WEST MONROE        SUITE 1100        CHICAGO, IL 60661
17790008    DEPT OF REVENUE KY        501 HIGH STREET        FRANKFORT, KY 40601
17790009    DEPT OF REVENUE MO        CENTRAL PROCESSING BUREAU        PO BOX 840        JEFFERSON
CITY, MO 65105–0840
17790010    DEPT OF REVENUE MS        PO BOX 23075        JACKSON, MS 39225–3075
17790011    DEPT OF REVENUE MT        PO BOX 8021        ATTN DEPARTMENT OF REVENUE        HELENA, MT
59604–8021
17790012    DEPT OF REVENUE PA        PA Department of Revenue        PO BOX 280905        HARRISBURG, PA
17128–0905
17790013    DEPT OF REVENUE WI        PO BOX 3028        MILWAUKEE, WI 53201–3028
17790014    DEPT OF THE AIR FORCE–SEYMOUR JOHNSON        1050 JABARA AVE BLDG 2800        SEYMOUR
JOHNSON, NC 27531
17790015    DEPT OF THE AIR FORCE–SEYMOUR JOHNSON        1050 Jabara Ave Bldg 2800        Seymour Johnson
AFB, NC 27531
17790016    DEPT OF VET AFFAIRS MED–SAN JUAN        10 Calle Casia        San Juan, PR 00921
17790017    DEPT OF VET AFFAIRS MRX        150 Muir Rd        Washington, DC 20002
17790018    DEPT OF VET AFFAIRS OP CL–FORT WORTH        2201 SE Loop 820        Fort Worth, TX 76119
17790019    DEPT OF VET AFFAIRS–BONHAM        1201 E 9th St        Bonham, TX 75418
17790020    DEPT OF VETERANS AFFAIRS MED VAMC–CENTER, CHIEF AC        4101 Woolworth Ave        Omaha,
NE 68105
17790021    DEPT OF VETERANS AFFAIRS–FT HARRISON PHCY        Fort Harrison Vam & Roc        Fort Harrison, MT
59636
17790022    DEPT OF VETERANS AFFAIRS–W. PALM BCH        7305 N Military Trl        Riviera Beach, FL 33410
17790023    DEPT VETERANS AFFAIRS MED CTR–BILOXI        400 Veterans Ave Bldg 1 Rm 2C–115R        Biloxi, MS
39531
17790024    DERICKS SHEET METAL WORKS        631 UNION BLVD        TOTOWA, NJ 07512
17790035    DESCO SYSTEMS LC        9587 DIELMAN ROCK ISLND INDUSTRL DR        OLIVETTE, MO 63132
17790036    DESERT EYE SPECIALISTS        9127 W THUNDERBIRD RD SUITE I–104        PEORIA, AZ 85381
17790037    DESERT OASIS EYE CARE        15256 NORTH 75TH AVE SUITE 380        PEORIA, AZ 85381
17790040    DESTINATION EYECARE        2554 HIGHWAY 394BOWERS MARK OD        BLOUNTVILLE, TN
37617
17790041    DET 3 SUPPLY CO–MED LOG (CRD)        1050 REMOUNT ROAD BLDG 3155        CHARLESTON, SC
29406
17790042    DEUTSCH JAMES MD        Address on File
17790044    DEVENUTO JOSEPH J MD        Address on File
17790049    DEWOLF CHEMICAL – REMIT        PO BOX 842472        BOSTON, MA 02284–2472
17790050    DEXTER DAVID OD        Address on File
17790051    DFAS BVDP SL4701        PO BOX 182317        COLUMBUS, OH 43218–2317
17790053    DHARMA SHASHI K MD        Address on File
17790054    DHEURLE DAVID MD        Address on File
17790055    DHHS MAIN        Hhs Supply Service Ctr 14        Perry Point, MD 21902
17790056    DHL EXPRESS (USA) INC        16592 COLLECTIONS CENTER DR        CHICAGO, IL 60693
17790058    DIABETIC EYE MEDICAL CENTER        1888 CENTURY PARK ESUITE 1550        LOS ANGELES, CA
90067–1702
17790059    DIAGRAPH MARKING AND CODING GROUP        75 REMITTANCE DR STE 1234        CHICAGO, IL
60675–1234
17790060    DIAMOND K EYE CARE        1420 SCHERTZ PKWYSUITE 130        SCHERTZ, TX 78154
17790061    DIAMOND RIGGING CORPORATION        680 KINGSLAND DR        BATAVIA, IL 60510

17790062   DIAMOND VISION         84 N PARK AVE          ROCKVILLE CENTRE, NY 11570
17790063   DIANE HOUTMAN         Address on File
17790064   DIANE J BURGESS         Address on File
17790065   DIAPHARM GMBH & CO KG         HAFENWEG 18–20         MUNSTER, D–48155         GERMANY
17790080   DIDAT JULIE OD         Address on File
17790081   DIETLEIN JON E MD         Address on File
17790082   DIETLEIN JON E MD *USE ACCT 300200*         Address on File
17790083   DIFIORE PAUL DR         Address on File
17790084   DIGAETANO CATARACT SERVICES         505 HEALTH BLVD         DAYTONA BEACH, FL 32114
17790085   DIGBY DONALD J MD PA         Address on File
17790087   DIGITAL VOICE NETWORK LLC         756 TAMAQUES WAY         WESTFIELD, NJ 07090
17790088   DIGNITY HEALTH         10901 GOLD CENTER DR         SUITE 300         RANCHO CORDOVA, CA 95670
17790089   DIGNITY HEALTH SHARED BUSINESS SERVICES         3033 NORTH 3RD AVEATTN ACCOUNTS PAYABLE         PHOENIX, AZ 85013
17790091   DILCON CLINIC         Hwy 60 Dilkon Schl Campus         Winslow, AZ 86047
17790094   DILIGENT CORPORATION         PO BOX 419829         BOSTON, MA 02241–9874
17790101   DIRECT ENERGY BUSINESS MARKETING LLC         PO BOX 32179         NEW YORK, NY 10087–2179
17790104   DIRECTOR MED LOGISTICS MGMT         149 Hart St–Bldg 1200         Sheppard AFB, TX 76311
17790105   DISC GRAPHICS INC * USE ACCT 300695 *         10 GILPIN AVENUE         HAUPPAUGE, NY 11788
17790106   DISC GRAPHICS INC DBA OLIVER INC         10 GILPIN AVENUE         HAUPPAUGE, NY 11788
17790107   DISCOUNT DRUG MART         211 COMMERCE DRIVE         MEDINA, OH 44256
17790108   DISCOVER VISION CENTER         4741 SOUTH COCHISE DRATTN JAN FALCO         INDEPENDENCE, MO 64055
17790109   DISHLER JON MD         Address on File
17790112   DISPENSARY         Weeksville Road Building 128         Elizabeth City, NC 27909
17790113   DISTEK INC         121 NORTH CENTER DRIVE         NORTH BRUNSWICK, NJ 08902
17790114   DISTINCTIVE EYEWEAR         8401 GOLDEN VALLEY RDSUITE 330         GOLDEN VALLEY, MN 55427
17790115   DISTRICT OF COLUMBIA         ALICE WEISS JD         441–4TH ST NW9TH FL         CONDUENT         WASHINGTON, DC 20001
17790116   DISTRICT OF COLUMBIA         ANTOINE NELSON         12365 A RIATA TRACE PARKWAYSUITE 100         CONDUENT         AUSTIN, TX 78727
17790117   DISTRICT OF COLUMBIA         DARRIN SHAFFER         441–4TH ST NWSUITE 900 S         CONDUENT         WASHINGTON, DC 20001
17790120   DITTMAN EYECARE INC         156 N MAIN ST         BUTLER, PA 16001
17790121   DITTO DAVID P OD         Address on File
17790122   DIV OF OCCUPATIONAL & PROF LICENSING         PROFESSIONAL LICENSING         PO BOX 146741         SALT LAKE CITY, UT 84114–6741
17790123   DIVERSIFIED RACK & SHELVING INC         603 ROUTE 130 NORTH         EAST WINDSOR, NJ 08520
17790124   DIVIDEND GROUP LLC         10181 SCRIPPS GATEWAY COURT         SAN DIEGO, CA 92131
17790130   DJ JACOBETTI HM VETS SVH2         425 Fisher St         Marquette, MI 49855
17790131   DJAFARI VALLA MD         Address on File
17790132   DLA Troop Support         Asheai Patterson & Tameka Ridout         700 Robbins Avenue         Philadelphia, PA 19111–5092
17790133   DLA Troup Support Medical Supply Chain FSG         700 Robbins Ave         Philadelphia, PA 19111
17790134   DMC ACCOUNTS PAYABLE         PO BOX 02789         DETROIT, MI 48202
17790135   DMD AMERICA INC         205 S SALINA ST STE 400         SYRACUSE, NY 13202
17790136   DMD America Inc.         Eric Zimmerman         205 South Salina Street         Suite 400         Syracuse, NY 13202
17790137   DMH CORPORATE HEALTH SERVICES         2120 NORTH 27TH STREET         DECATUR, IL 62526
17790138   DMS PHARMACEUTICAL GROUP INC         810 BUSSE HIGHWAY         PARK RIDGE, IL 60068
17790140   DOBROWOLSKI MICHAEL E OD         Address on File
17790141   DOBSON STEVEN OD         Address on File
17790142   DOCTOR MY EYES         10900 N SCOTTSDALE RD #301         SCOTTSDALE, AZ 85254
17790143   DOCTORS FRANKEL & HOO ODS         2160 MAIN STREET         BRIDGEPORT, CT 06606
17790144   DOCUSIGN INC – REMIT         DEPT 3428         PO BOX 123428         DALLAS, TX 73512–3428
17790145   DODD GARY OD         Address on File
17790147   DOLAN PLUMBING         696 FRANKLIN BLVD         SOMERSET, NJ 08873
17790149   DOLLAR SENIOR LOAN FUND LTD         C/O AKORN HOLDING CO LLC         1925 W FIELD COURT SUITE 300         LAKE FOREST, IL 60045
17790150   DOLLAR SENIOR LOAN MASTER FUND II LTD         C/O AKORN HOLDING CO LLC         1925 W FIELD COURT SUITE 300         LAKE FOREST, IL 60045
17790152   DOMINION EYE ASSOCIATES OF CHESTERFIELD         2385 COLONY CROSSING PLACE         MIDLOTHIAN, VA 23112
17790153   DOMINO AMJET – REMIT         1290 LAKESIDE DRIVE         GURNEE, IL 60031
17790154   DONALDSON – REMIT         PO BOX 207356         DALLAS, TX 75320–7356
17790155   DONG XINZHONG         Address on File
17790156   DONKA INC         400 N COUNTY FARM RD         WHEATON, IL 60187
17790160   DOORS INC         632–D3 SOUTH AVE         GARWOOD, NJ 07027
17790165   DOSARREST INTERNET SECURITY LTD         ATTN DOSARREST         186–8120 NO ROAD SUITE 302         RICHMOND BC CANADA         RICHMOND, BC V7C 5J8         CANADA
17790166   DOSTAL ERIC DAVID OD         Address on File
17790170   DOUGHERTY LASER VISION         4353 PARK TERRACE DR STE 150         WESTLAKE VILLAGE, CA 91361

17790172    DOUGLAS PHARMACEUTICALS AMERICA LIMITED        Kent Durbin        2 Te Pai
Pl      Henderson      Auckland, 0610      New Zealand
17790173    DOUGLAS PHARMACEUTICALS AMERICA LIMITED        TE PAI PLACE, LINCOLN        PO BOX 45
027      AUCKLAND, 651      NEW ZEALAND
17790176    DOUGLAS SAKAMOTO MD        Address on File
17790177    DOUGLAS TECHNICAL SERVICES LLC        9 EASTERN LANE        NEW MILFORD, CT 06776
17790178    DOUGLAS TUPPS        Address on File
17790179    DOUROS STELLA MD        Address on File
17790180    DOVE MEDICAL PRESS LIMITED        BEECHFIELD HOUSE WINTERTON WAY        SARAH
LEATHER      MACCLESFIELD, SK11 9LP      UNITED KINGDOM
17790181    DOWELLGROUP–MPG LLC        101 ERFORD ROAD        SUITE 300        CAMP HILL, PA 17011
17790182    DOWNSTATE OPHTHAMOLOGY ASSOCIATES        34 PLAZA ST EAST STE 103DR
BERG        BROOKLYN, NY 11238
17790183    DOWNTOWN EYE ASSOCIATES        BOURGEOIS KEITH A        1315 ST. JOSEPH
PARKWAY        SUITE 1601        HOUSTON, TX 77002
17790184    DOWNTOWN EYE ASSOCIATES        BOURGEOIS KEITH A1315 ST. JOSEPH PARKWAY        HOUSTON,
TX 77002
17790186    DP West Lake at Conway LLC        C/O GPT SANTA FE SPRINGS OWNER LP        PO BOX
200507        DALLAS, TX 75320–0507
17790187    DPS GROUP INC        959 CONCORD STREET SUITE 100        FRAMINGHAM, MA 01701
17790188    DPT H&H GRD PRAIRIE OM        854 Avenue R        Smithtown, NY 11787
17790189    DR BRENT CREDILLE – SMBNB        Address on File
17790190    DR BUIE AND ASSOCIATES        516 HAVERHILL LANE        COLLEYVILLE, TX 76034
17790191    DR CARYN PLUMMER        Address on File
17790192    DR CHARLES HILL        Address on File
17790193    DR ERIC RAMOS OD        Address on File
17790194    DR JEFFERY CHAULK        Address on File
17790195    DR KEVIN ANDERSON & ASSOCIATES PC        4103 BOARDWALK DRIVE        FORT COLLINS, CO
80525
17790196    DR MARK STEPHENS        Address on File
17790197    DR ONEIL BISCETTE C/O LANSING OPHTHAL        Address on File
17790198    DR PAUL LOHMANN INC        1757 – 10 VETERANS MEMORIAL HWY        ISLANDIA, NY 11749
17790199    DR PUSZ & SIEGEL EYECARE        2026 E CARSON ST        PITTSBURGH, PA 15203
17790200    DR REDDYS LABS – REMIT        107 COLLEGE ROAD EAST        PRINCETON, NJ 08540
17790201    DR ROBERT KING        Address on File
17790202    DR SRINATH PALAKURTHI        Address on File
17790203    DR STEVEN DAVIS        Address on File
17790204    DR SUNMIN PARK        Address on File
17790209    DRAEGER – REMIT        PO BOX 13369        NEWARK, NJ 07101–3362
17790210    DRAGA IRENE MD        Address on File
17790213    DREAMHOMES BY PATRICK        37 EVERGREEN AVENUE        EAST MORICHES, NY 11940
17790215    DRESSLER LINDA MD        Address on File
17790218    DROGUERIA BETANCES        PO BOX 368        CAGUAS, PR 00726–0368
17790219    DRS MATOBA OPTOMETRISTS LLC        200 UNION BLVD SUITE 415        LAKEWOOD, CO 80228
17790220    DRUGS UNLIMITED INC        PO BOX 11797        SAN JUAN, PR 00910–2897
17790221    DRUMMOND EYE CLINIC        420 S KNOBLOCK ST        STILLWATER, OK 74074
17790223    DRY EYE CENTER OF ALABAMA        3490 INDEPENDENCE DR STE 110        HOMEWOOD, AL
35209
17790224    DRY EYE CENTER OF FLORIDA        930 SOUTH HARBOR CITY BLVD SUITE 200        MELBOURNE, FL
32901
17790225    DSM NUTRITIONAL PRODUCTS INC        3927 COLLECTIONS CENTER DRIVE        CHICAGO, IL
60693
17790226    DSM Nutritional Products, LLC        Tobe Cohen & Joe Buron        45 Waterview Boulevard        Parsippany, NJ
07054
17790227    DTC EYE ASSOCIATES        8400 E PRENTICE AVE SUITE 1200        GREENWOOD VILLAGE, CO
80111
17790236    DUGWAY HEALTH CLINIC– PHCY        5116 KISTER AVE.        DUGWAY, UT 84022
17790238    DUKE UNIVERSITY MEDICAL CENTER DURHAM NC        324 BLACKWELL STWASHINGTON BLDG
STE 800B        DURHAM, NC 27708
17790240    DUN & BRADSTREET        P O BOX 75434        CHICAGO, IL 60675–5434
17790244    DUNHAM U S ARMY HEALTH CLINIC        Gibner Rd Bldg 450 Ste 1        Carlisle, PA 17013
17790247    DUNKER ELECTRIC SUPPLY INC        PO BOX 1734        DECATUR, IL 62525
17790249    DUNLOP RYAN DMD INC        6535 N PALM AVE STE 102        FRESNO, CA 93704
17790250    DUNN COMPANY        724 N MERCER STREET        DECATUR, IL 62522–1699
17790254    DUPAGE MEDICAL GROUP        1100 W 31ST ST SUITE 300        DOWNERS GROVE, IL 60515
17790255    DUPAGE OPTICAL INC        BUTZON STEVE PHILIPPE OD207 S ADDISON RD        ADDISON, IL
60101
17790265    DWYER INSTRUMENTS        PO BOX 338        MICHIGAN CITY, IN 46361
17790267    DXC TECHNOLOGY        1775 TYSONS BOULEVARD        TYSONS, VA 22102
17790268    DXC Technology Services LLC        Mitesh Arora        1775 Tysons Boulevard        Tysons, VA 22102
17790271    DYNAGRAPHICS        PO BOX 2730        DECATUR, IL 62524–2730
17790272    DYNAMIC DIAGNOSTICS INC        800 JUNCTION ST        PLYMOUTH, MI 48170
17790273    DYNASTY PHARMACEUTICALS INC        2100 196TH ST SW STE 142        LYNNWOOD, WA 98036
17790275    DZILTH–NA–O–DITH–HLE HLTH        6 Road 7586        Bloomfield, NM 87413
17789795    Da Costa Monteiro, Carla        Address on File
17789796    Dabrowiecka, Joanna        Address on File
17789797    Dadas, Patrick        Address on File
17789798    Dady, Tiasha A        Address on File

17789799    Daftary, Satish Ramniklal        Address on File
17789800    Dagar, Sumeet        Address on File
17789801    Dagg, Jonathan E        Address on File
17789802    Dahl Compliance Consulting LLC        Brian Dahl        4809 W. 148th Street        Leawood, KS 66224
17789805    Dai, Le–An        Address on File
17789806    Daicel Chiral Technologies, Inc.        Joseph M. Barendt Ph.D.        1475 Dunwoody Drive        Suite 310        West Chester, PA 19380
17789809    Dallavia, James John        Address on File
17789810    Dalpiaz, Rudolph        Address on File
17789811    Daly, Robert        Address on File
17789812    Daly, Thomas James        Address on File
17789814    Dan, Rekha A        Address on File
17789817    Daniels, Darius Demario        Address on File
17789818    Danish Patent and Trademark Office        Director General / Directeur general Mr.        Helgeshoj Alle 81        Taastrup, 2630        Denmark
17789820    Daphnis, Jean Erick        Address on File
17789830    Das, Apu        Address on File
17789831    Das, Prasha Elizabeth        Address on File
17789832    Dashaputra, Kamalesh        Address on File
17789833    Dasmajumdar, Smita        Address on File
17789838    Datt, Pramila        Address on File
17789839    Dattilo, Michael        Address on File
17789840    Datwyler Pharma Packaging Belgium NV        Industrieterrein Kolmen 1519        Alken, 3570        Belgium
17789850    Davidson, Bethanie        Address on File
17789851    Davidson, Jennifer Marie        Address on File
17789852    Davila, Abel Jose        Address on File
17789855    Davis, Brandi        Address on File
17789856    Davis, Charlie        Address on File
17789857    Davis, Chiwen Kristy        Address on File
17789858    Davis, Jeffrey Cameron        Address on File
17789859    Davis, Kaleb William        Address on File
17789860    Davis, Kimberly K        Address on File
17789861    Davis, Lana Kaye        Address on File
17789862    Davis, Peter Evan        Address on File
17789863    Davis, Queen Alisa        Address on File
17789864    Davis, Rebecca A        Address on File
17789865    Davis, Sophia Alfreda        Address on File
17789866    Davis, Steven Lee        Address on File
17789867    Davison, Cody Carter        Address on File
17789887    De Albuquerque, Wendy L.        Address on File
17789888    De Aza De La Cruz, Mirtha Sayris        Address on File
17789893    De Leon Fernandez, Bienvenido        Address on File
17789892    De la Rosa Baez, Steven        Address on File
17789903    DeBerry, Iyeesha Monique        Address on File
17789916    DeFazio, Mark Thomas        Address on File
17789960    DeLuca, Diane Marie        Address on File
17790026    DeRusso, Gary J.        Address on File
17790034    DeSaro, Paula Florence        Address on File
17790039    DeStefano, Frank Gerard        Address on File
17790048    DeVore, Luanna S.        Address on File
17789898    Dean, Brittany L        Address on File
17789899    Dean, Kathy L        Address on File
17789900    Dean, Timothy        Address on File
17789901    Deans, Demetrius        Address on File
17789902    Dear, Artonia A        Address on File
17789904    Deberry, Torina Michelle        Address on File
17789908    Decicco, Bradley A.        Address on File
17789909    Decker, Katelyn Marie        Address on File
17789910    Decopain, Stephanie        Address on File
17789912    Dedman, Tracey Ann        Address on File
17789915    Dees, Romano Atwan        Address on File
17789917    Defenbaugh, Daniel Jacob        Address on File
17789922    Del Carmen Jorge Rodriguez, Zulei        Address on File
17789923    Del Toro, Jose M        Address on File
17789924    Del Valle Perez, Rey        Address on File
17789926    Delatte, Tiffany N        Address on File
17789927    Delaware Attorney General        Attn Bankruptcy Department        Carvel State Office Bldg.        820 N. French St.        Wilmington, DE 19801
17789928    Delaware Dept of Health and Social Services        Herman Holloway Sr. Campus        1901 N. DuPont Highway        New Castle, DE 19720
17789929    Delaware Dept of Justice        Attorney General        Attn Bankruptcy Department        Carvel State Building        820 N French St        Wilmington, DE 19801
17789930    Delaware Dept of Natural Resources & Environmental        89 Kings Highway        Dover, DE 19901
17789933    Delaware Division of Corporations        401 Federal Street,        Suite 4, John G Townsend Bldg        Dover, DE 19901
17789934    Delaware Division of Revenue Bankruptcy Service        Division of Revenue/Bankruptcy Services        820 N French St 8th Floor        Carvel State Building        Wilmington, DE 19801

17789939   Delaware Secretary of State        Division of Corporations        Franchise Tax        PO Box 898        Dover, DE 19903
17789940   Delaware State Treasury        820 Silver Lake Blvd., Suite 100        Dover, DE 19904
17789943   Delfino, Erin M        Address on File
17789944   DellaCagna, Louis J.        Address on File
17789945   Delli Santi, Patrick G        Address on File
17789947   Deloitte Consulting LLP        200 Renaissance Center        Suite 3900        Detroit, MI 48243
17789946   Deloitte Consulting LLP        Niranjan John Rao        200 Renaissance Center        Suite 3900        Detroit, MI 48243
17789950   Delong, Joyce Ann        Address on File
17789952   Delossantos, Dhariana        Address on File
17789954   Delta Dental of Illinois        Bernard Glossy        111 Shuman Blvd.        Naperville, IL 60563
17789955   Delta Dental of Illinois        Beth Tortorici        111 Shuman Boulevard        Naperville, IL 60563
17789961   Demark, Deborah Diane        Address on File
17789962   Demauro, Kristin Rachel        Address on File
17789966   Denham, Nancy        Address on File
17789967   Denis, Rosa Zoila        Address on File
17789969   Denka, Daniel Y        Address on File
17789970   Dennis, Cynthia Denene        Address on File
17789971   Dennis, Newton Tavier        Address on File
17789972   Dennis, Takiah Rena        Address on File
17789973   Dennison, Nicole        Address on File
17789975   Denovo Ventures        6400 Lookout Road        Suite 101        Boulder, CO 80301
17789976   Denovo Ventures, LLC        6400 Lookout Road        Suite 101        Boulder, CO 80301
17789978   Deosaran, Tajmattie        Address on File
17789979   Department of Homeland Security        2707 Martin Luther King Jr Ave SE        Washington, DC 20528−0525
17821705   Department of Labor        Division of Unemployment Insurance        P.O. Box 9953        Wilmington, DE 19809
17789988   Department of Veterans Affairs        Curtis M. Brinson        National Acquisition Center        Federal Supply Schedule        P.O. Box 76, Bldg. 37        Hines, IL 60141
17789989   Department of Veterans Affairs        Curtis M. Brinson        National Acquisition Center        P.O. Box 76        Bldg. 37        Hines, IL 60141
17789990   Department of Veterans Affairs        Deborah J. Bukowski        National Acquisition Center        P.O. Box 76        Bldg. 37        Hines, IL 60141
17789991   Department of Veterans Affairs        Erik A. Boehmke        National Acquisition Center        P.O. Box 76        Bldg 37        Hines, IL 60141
17789992   Department of Veterans Affairs        Erik A. Boehmke        OPAL/National Acquisition Center        Building 37, 1st Avenue        One Block North of Cermak        Hines, IL 60141
17789993   Department of Veterans Affairs        Erik A. Boehmke        P.O. Box 76        Bldg. 37, 1st Avenue        North of Cermak Road        Hines, IL 60141
17789994   Department of Veterans Affairs        Erik Boehmke        P.O. Box 76, 1st Avenue        One Block North of 22nd Street        Hines, IL 60141
17789995   Department of Veterans Affairs        National Acquisition Center        P.O. Box 76        Bldg. 37        Hines, IL 60141
17789997   Department of Veterans Affairs Medical Center        508 Fulton St        Durham, NC 27705
17789986   Department of the Treasury        Inernal Revenue Service        Ogden, UT 84201−0009
17789987   Department of the Treasury Internal Revenue Servic        1973 Rulon White Boulevard Mail Stop 491        Branded Prescription Drug Fee        Ogden, UT 84201−0051
17790025   Derrickson, Lashana E.        Address on File
17790027   Desai, Devanshi Prashant        Address on File
17790028   Desai, Hetalben A        Address on File
17790029   Desai, Honey Prakash        Address on File
17790030   Desai, Minaben R        Address on File
17790031   Desai, Rajmin R        Address on File
17790032   Desai, Rakeshkumar Vinubhai        Address on File
17790033   Desai, Riddhi Hemant        Address on File
17790043   Devarakonda, Bharathi        Address on File
17790045   Devore, Cady Lynn Irene        Address on File
17790046   Devore, Donnette        Address on File
17790047   Devore, Elizabeth McKinzie        Address on File
17790052   Dhaon, Madhup Krishna        Address on File
17790057   Di Giacomo, Franco C        Address on File
17790072   DiCarmine, Matthew        Address on File
17790086   DiGennaro, Cristie        Address on File
17790098   DiMarzio, John        Address on File
17790066   Diaz, Brian David        Address on File
17790067   Diaz, Maria        Address on File
17790068   Diaz, Monserrate        Address on File
17790069   Diaz, Nestor J        Address on File
17790070   Diaz, Santiago        Address on File
17790071   Diaz, Yanet M        Address on File
17790073   Dichenko, Yulia        Address on File
17790074   Dichiara, Deborah L        Address on File
17790075   Dick, Timothy Alan        Address on File
17790076   Dickerson, Christopher John        Address on File
17790077   Dickerson, Julie A.        Address on File
17790078   Dickson, Jeffrey S        Address on File

```
17790079    Dicristo, Martin        Address on File
17790090    Diiorio, Patrick        Address on File
17790092    Diligent Corporation        1385 Broadway        19th Floor        New York, NY 10018
17790093    Diligent Corporation        1385 Broadway        19th Flr        New York, NY 10018
17790095    Dillon, Elaine M        Address on File
17790096    Dilone, Esperanza        Address on File
17790097    Dilone, Luz        Address on File
17790099    Dingman, Jodi Nichole        Address on File
17790100    Direct Energy Business Marketing        PO BOX 32179        NEW YORK, NY 10087–2179
17790102    Direct Energy Business Marketing, LLC        194 Wood Ave S, Fl 2        Iselin, NJ 08830
17790103    Direct Energy Business Marketing, LLC d/b/a Direct        Adam Acevedo        194 Wood Avenue South        2nd
            Floor        Iselin, NJ 08830
17790110    Dismuke, Kenneth        Address on File
17790111    Dismukes, Annjelenia        Address on File
17790118    District of Columbia        Department of Energy & Environment        1200 First Street NE        Washington, DC
            20002
17790119    District of Columbia Attorney General        Attn Bankruptcy Department        400 6th Street
            NW        Washington, DC 20001
17790125    Diwan, Mariya        Address on File
17790126    Dixon, Bridgette        Address on File
17790127    Dixon, David        Address on File
17790128    Dixson, Julie L.        Address on File
17790129    Dixson, Michele Renee        Address on File
17790139    Do, Han        Address on File
17790146    Dodge, Kristi Lynn        Address on File
17790148    Dolan, Joseph Michael        Address on File
17790151    Dominguez, Christopher Michael        Address on File
17790157    Doolin Jr., Steven E.        Address on File
17790158    Doolin, Sheila Marie        Address on File
17790159    Doomes, Brandon        Address on File
17790161    Dorado–Boladeres, Erislandy        Address on File
17790162    Dorfman, Arielle        Address on File
17790163    Dorsey, Benjamin M        Address on File
17790164    Dorsey, Patricia Bernice        Address on File
17790167    Dotson, Vicki Lynn        Address on File
17790168    Doty, Dena L        Address on File
17790169    Dou, Zihong        Address on File
17790171    Douglas Pharmaceuticals America Limited        Jeffrey Douglas        Central Park
            Drive        Lincoln        Auckland, 0610        New Zealand
17790174    Douglas Pharmaceuticals Limited        Jeffrey Douglas        Central Park Drive        Lincoln        Auckland,
            0610        New Zealand
17790175    Douglas S. Boothe, Director, President        Address on File
17790185    Doyle, Tina        Address on File
17790205    Dr. Brent Credille, DVCM, DACVIM        Dr. Brent Credille, DVCM, DACVIM        1060 Persimmon Creek
            Drive        Bishop, GA 30621
17790206    Dr. Caryn E. Plummer (veterinary ophthalmologist)        Dr. Caryn E. Plummer        913 South West 106th
            Place        Micanopy, FL 32667
17790208    Dr. Reddys Laboratories        107 College Road East        Princeton, NJ 08540
17790211    Drakes, Sharella Claire        Address on File
17790212    Drate–Schwerdlin, Ethel        Address on File
17790214    Drechsel, Don        Address on File
17790216    Drisgula, Brian        Address on File
17790217    Drob, James S        Address on File
17790222    Drury, Joshua C        Address on File
17790228    Duane Portwood        Address on File
17790229    Duddupudi, Lalitha        Address on File
17790230    Dudhat, Vilasben        Address on File
17790231    Dudick, Mark J.        Address on File
17790232    Duerr, James        Address on File
17790233    Duffy, Kathleen        Address on File
17790234    Duffy, Thomas        Address on File
17790235    Dugan, Kyle M        Address on File
17790237    Duke Realty Corp        2133 North River Road, Suite 200        Rosemont, IL 60018
17790239    Dumbard, Ralph David        Address on File
17790241    Duncan, Lena        Address on File
17790242    Duncan, Mathew        Address on File
17790243    Duncan, Richard A        Address on File
17790245    Dunham, Gary Lee        Address on File
17790246    Dunigan, Raynard Alan        Address on File
17790248    Dunlap, Nick Agngarayngay        Address on File
17790251    Dunn, Dominique        Address on File
17790252    Dunphy, Jessica Kate        Address on File
17790253    Dunzello, Frank        Address on File
17790256    Dur, Ayse Ese        Address on File
17790257    Duran Ballard, Alaysia        Address on File
17790258    Duran, Juan        Address on File
17790259    Duran, Maritza        Address on File
17790260    Durbin, David A        Address on File
```

17790261    Durbin, Raven Marie         Address on File
17790262    Durkin, Shirley C.        Address on File
17790263    Duvall, Alina        Address on File
17790266    Dwyer, Alyssa Diane         Address on File
17790269    Dyer, Awayne Omar          Address on File
17790270    Dymanus, Ewelina         Address on File
17790274    Dziegielewski, Elizabeth M         Address on File
17790276    Dzioba, Dorothy        Address on File
17790277    E JOSEPH NADJI MD          Address on File
17790278    E L PRUITT COMPANY         PO BOX 3306         ATTN A/R         SPRINGFIELD, IL 62708
17790279    E*TRADE Financial Corporate Services, Inc.         James A. Wulforst         4005 Windward Plaza Drive       Alpharetta, GA 30005
17790320    E–BEAM – REMIT          2775 HENKLE DRIVE          LEBANON, OH 45036
17790280    EAGLE PHARMACY – REMIT          INVENTORY DEPT – DANIELLE KABOT         350 EAGLES LANDING DRIVE        LAKELAND, FL 33810
17790282    EAGLE PHARMACY LLC          PO BOX 90937C/O ACCOUNTS PAYABLE          LAKELAND, FL 33804
17790283    EAGLE STAINLESS CONTAINER          816 NINA WAY         WARMINSTER, PA 18974
17790284    EAGLE TECHNICAL SERVICES INC          PO BOX 429         EAGLE, WI 53119
17790288    EAS Consulting Group         Charles N. Jolly & Bryan J. Colean         1700 Diagonal Road         Suite 750        Alexandria, VA 22314
17790289    EAST ALABAMA EYE CLINIC          1029 CHRISTINE AVE         ANNISTON, AL 36207
17790290    EAST BAY RETINA CONSULTANTS          3300 TELEGRAPH AVENUE          OAKLAND, CA 94609
17790291    EAST BLISS HDC PHARMACY         Bldg 21227 Torch St         Fort Bliss, TX 79916
17790292    EAST CAROLINA RETINA CONSULT          2501A STANTONSBURG RD         VAN HOUTEN PETER A MD        GREENVILLE, NC 27834
17790293    EAST CAROLINA RETINA CONSULT          2501A STANTONSBURG RDVAN HOUTEN PETER A        GREENVILLE, NC 27834
17790294    EAST COAST COMMERCIAL CLEANING          157 PETTICOAT BRIDGE RD          COLUMBUS, NJ 08022
17790295    EAST COAST RETINA          8609 MONTAGUE LANE          MYRTLE BEACH, SC 29588
17790296    EAST FLORIDA EYE INST          509 SE RIVERSIDE DR STE 302FRENKEL RONAL          STUART, FL 34994
17790297    EAST MICHIGAN EYE CENTER          CUKROWSKI CHRISTOPHER F701 S. BALLENGER          FLINT, MI 48532
17790298    EAST SIDE SURGERY CENTER          5800 CENTRE AVE412–924–0056          PITTSBURGH, PA 15206
17790299    EAST TEXAS EYE ASSOCIATES          1306 W FRANK AVE          LUFKIN, TX 75904
17790300    EAST WINDSOR EYE CARE          104 HICKORY CORNER RD SUITE 203          EAST WINDSOR, NJ 08520
17790301    EASTERN INDUSTRIAL AUTOMATION – REMIT          158 LEXINGTON STREET          WALTHAM, MA 02452
17790302    EASTERN NEBRASKA VETERANS HOME          12505 Harrison Tull Dr          Bellevue, NE 68123
17790303    EASTERN NEBRASKA VETERANS HOME          12505 S 40TH STREET          BELLEVUE, NE 68123
17790304    EASTERN WEB HANDLING INC          66 VINCENT CIRCLE          IVYLAND, PA 18974
17790306    EASTSIDE EYE PHYSICIANS          25511 LITTLE MACK AVE STE A          SAINT CLAIR SHORES, MI 48081
17790307    EASTSIDE EYE SURGEONS          178 E 71ST STREET          NEW YORK, NY 10021
17790308    EATON VANCE CLO 2013 1 LTD          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790309    EATON VANCE CLO 2014 1R LTD          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790310    EATON VANCE CLO 2015 1 LTD          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790311    EATON VANCE CLO 2018 1 LTD          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790312    EATON VANCE FLOATING RATE PORTFOLIO          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790313    EATON VANCE INSTITUTIONAL SENIOR LOAN FUND          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790314    EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790315    EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790316    EATON VANCE LIMITED DURATION INCOME FUND          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790317    EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790318    EATON VANCE VT FLOATING RATE INCOME FUND          C/O EATON VANCE          ATTN MICHAEL BOTTHOF         2 INTERNATIONAL PLACE 9TH FLOOR          BOSTON, MA 02110
17790321    EBERBACH CORPORATION          5900 SCHOONER ST          BELLEVILLE, MI 48111
17790325    ECOLAB          P.O. BOX 70343          CHICAGO, IL 60673–0343
17790327    ECONDISC CONTRACTING SOLUTIONS LLC          25522 NETWORK PLACE          CHICAGO, IL 60673–1255
17790334    EDI STAFFING – REMIT          PO BOX 100895          ATLANTA, GA 30384–4174
18095825    EDI Specialists Inc DBA EDI Staffing          31 Bellows Rd PO Box 116          Ranham, MA 02767
17790332    EDI Specialists, Inc dba EDI Staffing          31 Bellows Road          PO Box 116          Raynham, MA 02767
17790333    EDI Specialists, Inc.          31 Bellows Road          PO Box 116          Raynham, MA 02767
17790335    EDITH NOURSE ROGERS MEM          200 Springs Rd Bldg 78          Bedford, MA 01730

17790336  EDMONDS EYE CARE ASSOC.      7315 212TH ST SW      SUITE 200      EDMONDS, WA 98026–7610
17790337  EDMONDS EYE CARE ASSOC.      7315 212TH ST SWSUITE 200425–774–2020      EDMONDS, WA 98026–7610
17790338  EDQM COUNCIL OF EUROPE      7 ALLEE KASTNER CS 30026F–67081      STRASBOURG,      FRANCE
17790339  EDWARD HINES JR VA HOSPITAL      5000 S FIFTH AVEBLDG 200 SUPPLY WAREHOUS      HINES, IL 60141
17790340  EDWARD HINES JR VA HOSPITAL      Bldg 200 Room B109      Hines, IL 60141
17790341  EDWARD J JAGELA MD FAAO      Address on File
17790344  EDWARDS AFB 95TH MEDICAL GROUP      32 NIGHTENGALE RD BLDG 5518      EDWARDS AIR FORCE BA, CA 93524
17790343  EDWARDS AFB 95TH MEDICAL GROUP      32 Nightengale Rd Bldg 5518      Edwards, CA 93524
17790345  EDWARDS EYE CARE      1488 E MEMORIAL DR      AHOSKIE, NC 27910
17790346  EDWARDS JAMES MD      Address on File
17790347  EDWARDS VACUUM – REMIT      DEPT CH 19935      PALATINE, IL 60055–9935
17790349  EDWIN A DAVISON JR MD      Address on File
17790350  EFAX CORPORATE      C/O J2 GLOBAL COMMUNICATIONS INC      PO BOX 51873      LOS ANGELES, CA 90051–6173
17790351  EG LIFE SCIENCES LLC      55 WALKERS BROOK DRIVE      6TH FLOOR      READING, MA 01867
17790353  EG Life Sciences, LLC      55 Walkers Brook Drive      6th FLR      Reading, MA 01867
17790354  EG Life Sciences, LLC      PO Box 5752      Evanston, IL 60204
17790352  EG Life Sciences, LLC      Todd Keebaugh      55 Walkers Brook Drive      6th Floor      Reading, MA 01867
17790355  EGEEN INTERNATIONAL CORPORATI      938 RICH PLACE      MOUNTAIN VIEW, CA 94040
17790357  EGER EYE GROUP      1501 STATE AVE      CORAOPOLIS, PA 15108
17790358  EGLESTON CHILDRENS HEALTH      1405 CLIFTON RD NEATTN PHARMACY MANAGER      ATLANTA, GA 30322
17790356  EGeen International Corporation      Kalev Kask      1949 Landings Drive      Mountain View, CA 94043
17790359  EHRLING BERQUIST USAF HOSPITAL      2501 Capehart Rd Ste 105      Offutt AFB, NE 68113
17790363  EL PASO EYE SURGEONS      1201 N MESA SUITE GPAUL GULBAS MD915–542      EL PASO, TX 79902
17790364  EL RENO INDIAN HLT CT IHS      1801 N. PARKVIEW DRIVE      EL RENO, OK 73036
17790365  EL RENO INDIAN HLT CT IHS      1801 Parkview Dr      El Reno, OK 73036
17790366  ELAN CHEMICAL – REMIT      PO BOX 363      BRATTLEBORO, VT 05302–0363
17790367  ELDORADO RETINA ASSOC PC      LANSING MARY B90 HEALTH PARK DRIVESUITE      LOUISVILLE, CO 80027
17790368  ELECTRICAL SERVICE COMPANY      P.O. BOX 976      1845 NORTH 22ND STREET      DECATUR, IL 62525
17790369  ELEMENT MATERIALS TECH CANADA – REMIT      LOCKBOX #233701      3701 MOMENTUM PLACE      CHICAGO, IL 60689–5337
17790370  ELEMENT MATERIALS TECHNOLOGY – REMIT      9240 SANTA FE SPRINGS ROAD      SANTA FE SPRINGS, CA 90670
17790371  ELEMENT MATERIALS TECHNOLOGY PHARM – ORDER      9240 SANTA FE SPRINGS ROAD      SANTA FE SPRINGS, CA 90670
17790373  ELEVATOR SAFETY GROUP      PO BOX 244      HINSDALE, IL 60522
17790374  ELI LILLY AND COMPANY      LILLY CORPORATE CENTERACCOUNTS PAYABLE      INDIANAPOLIS, IN 46285
17790375  ELIAS REICHEL TRUST OF 2010      Address on File
17790377  ELITE EYECARE MEDICAL GROUP INC      910 E STOWELL ROAD      SANTA MARIA, CA 93454
17790379  ELIZABETH JEFFORDS      Address on File
17790380  ELIZABETH W JEFFORDS      Address on File
17790383  ELKINSON MARK OD      Address on File
17790384  ELLAB INC      303 E 17TH AVE SUITE 10      DENVER, CO 80203
17790392  ELM FREIGHT HANDLERS INC      50 EMJAY BLVD      BRENTWOOD, NY 11717
17790393  ELMAN RETINA GROUP PA      ELMAN MICHAEL9114 PHILADELPHIA ROADSUITE      BALTIMORE, MD 21237
17790394  ELSEVIER INC      PO BOX 9533      NEW YORK, NY 10087–9533
17790399  ELY SHOSHONE TRIBE IHS      400 Newe View      Ely, NV 89301
17790400  EM PRESS DESIGN INC.      6132 KENWOOD AVENUE      DALLAS, TX 75214–3014
17790401  EMANUEL HOSPITAL & HEALTH CENTER      DIRECTOR OF PHARMACY SERVICES2801 N GANT      PORTLAND, OR 97227
17790403  EMD MILLIPORE      25760 NETWORK PLACE      CHICAGO, IL 60673
17790407  EMD MILLIPORE CORPORATION      25802 NETWORK PLACE      CHICAGO, IL 60673–1258
17790408  EMD Millipore Corporation      400 Summit Drive      Burlington, MA 01803
17790404  EMD Millipore Corporation      Elizabeth Mitchell      3050 Spruce Street      St. Louis, MO 63103
17790405  EMD Millipore Corporation      Raymond Reilly      400 Summit Drive      Burlington, MA 01803
17790406  EMD Millipore Corporation      Zach Allen & John Astarita      400 Summit Drive      Burlington, MA 01803
17790409  EMERALD EYES INC      701 SEA GIRT AVE      SEA GIRT, NJ 08750
17790411  EMERGENCY MEDICAL PRODUCTS INC      PO BOX 8023      DUBLIN, OH 43016–2023
17790412  EMERGO GROUP EUROPE      2513 BH THE HAGUE      MOLENSTRAAT 15,      NETHERLANDS
17790413  EMERSON HOSPITAL      133 OLD ROAD TO 9 ACRE COR      CONCORD, MA 01742
17790415  EMILY FUNK      Address on File

17790416   EMMETT EYE CENTER        1108 S WASHINGTON AVENUE        EMMETT, ID 83617
17790419   EMORY HEALTHCARE        PO BOX 54407TEC ACCOUNTS PAYABLE        ATLANTA, GA 30308
17790420   EMORY UNIVERSITY HOSPITAL        1364 CLIFTON ROAD NEPHARMACY DEPTROOM
EG      ATLANTA, GA 30322
17790421   EMPIRE FREIGHT LOGISTICS        6567 KINNE ROAD        DEWITT, NY 13214
17790422   ENCLARA PHARMACIA        512 ELMWOOD AVENUE        SHARON HILL, PA 19079
17790423   ENCLARA PHARMACIA INC        2525 HORIZON LAKE DR STE 101        MEMPHIS, TN 38133
17790427   ENERCON INDUSTR – REMIT        PO BOX 773        MENOMENEE FALLS, WI 53052–0713
17790428   ENGIE Power & Gas LLC        920 Railroad Ave        Woodmere, NY 11598
17790430   ENPRO INC        75 REMITTANCE DRIVE        SUITE 1210        CHICAGO, IL 60675–1270
17790431   ENSIGHT SOLUTIONS LLC        PO BOX 843958        KANSAS CITY, MO 64184–3958
17790432   ENVIREN SERVICES INC        PO BOX 735        VESTAL, NY 13851–0735
17790433   ENVIROCLEAN JANITORIAL SERVICES LLC        PO BOX 6355        EAST BRUNSWICK, NJ 08816
17790435   ENVIRONMENTAL MICRO ANALYSIS INC        460 N EAST STREET        WOODLAND, CA 95776
17790436   ENVIRONMENTAL SAFETY MANAGEMENT CORP        21 E SCOTT ST        RIVERSIDE, NJ 08075
17790439   ENVISION EYE CARE        515 NORTH 17TH AVENUERAYMOND GOGA OD        WAUSAU, WI
54401
17790440   ENVISION EYE CARE – SAVANNAH        321 W MONTGOMERY CROSS ROAD        SAVANNAH, GA
31406
17790441   ENVISION EYE CARE PLLC        KREBS DAVID B5310 HAMPTON PLACESUITE #2        SAGINAW, MI
48604
17790442   ENVISION FAMILY EYECARE PLLC        VINES GARY LYNN333 EAST HARPER
AVENUE        MARYVILLE, TN 37804
17790443   ENVISION SURGERY CENTER LLC        42442 10TH ST WEST STE G        LANCASTER, CA 93534
17790444   EP CANYON LTD        C/O CANYON PARTNERS LLC        ATTN JAMES PAGNAM        2728 N
HARWOOD STREET        FLOOR 2        DALLAS, TX 75201
17790445   EPIVAX INC – R&D ONLY        188 VALLEY STREET        SUITE 424        PROVIDENCE, RI 02909
17790446   EPS SURGICAL CENTER LLC        1457 SCOTT BLVDMCDOWELL CHARLES W JR MD        DECATUR,
GA 30030
17790447   EQUINE NETWORK        PO BOX 208347        DALLAS, TX 75320–8347
17790448   EQUINIX INC AR        PO BOX 736031        DALLAS, TX 75373–6031
17790449   EQUIPNET INC        5 DAN ROAD        ATTN FINANCE        CANTON, MA 02021
17790450   EQX Real Estate Partners, LP        Asset Manager & General Counsel        EGF One Conway LLC        2 N.
Riverside Plaza, Ste 600        Chicago, IL 60606
17790451   ERDEY SEARCY EYE GROUP        50 MCNAUGHTEN RD STE 200        COLUMBUS, OH 43213
17790452   ERIC WALTERS HOWARD UNIVERSITY        Address on File
17790453   ERICKSON ALAN R MD        Address on File
17790454   ERIE EYE CLINIC        128 W 12TH ST SUITE 200        ERIE, PA 16501
17790455   ERIE RETINAL SURGERY INC        BABEL DOUGLAS BRUCE300 STATE STREETSUITE        ERIE, PA
16507
17790456   ERNST & YOUNG LLP        PNC BANK C/O ERNST & YOUNG US LLP        3712 SOLUTION
CENTER        CHICAGO, IL 60677–3007
17790463   ESPEC NORTH AMERICA        4141 CENTRAL PARKWAY        HUDSONVILLE, MI 49426
17790470   ESSENTIAL INGREDIENTS INC        2408 TECH CENTER PARKWAY SUITE 200        LAWRENCEVILLE,
GA 30043
17790471   ESSEX SPECIALIZED SURGICAL INSTITUTE        475 PROSPECT AVENUEC/O ASC–CLP
DEPT      WEST ORANGE, NJ 07052
17790472   ESTALILLA FRANCIS MD        Address on File
17790479   ESTRADA JOSEPH OD        Address on File
17790480   ESTRADA JOSEPH OD        Address on File
17790484   ETHYPHARM        194 BUREAU DE LA COLLINE        SAINT–CLOUD CEDEX,
92213      FRANCE
17790483   ETHYPHARM        Roseline Joannesse        194 Bureaux de la Colline        Batiment D        12eme
etage      Saint–Cloud Cedex, 92213
17790488   ETRADE FINANCIAL CORP        ATTN A/R        PO BOX 3512        ARLINGTON, VA 22203
17790490   EUFAULA IND HLTH CTR IHS        800 FOREST AVENUE        EUFAULA, OK 74432
17790491   EUFAULA IND HLTH CTR IHS        800 W Forrest Ave        Eufaula, OK 74432
17790492   EUGENE SATELLITE OP CLINC        100 River Ave        Eugene, OR 97404
17790495   EUREKA VETERANS CLINIC        714 F STRET        EUREKA, CA 95501
17790494   EUREKA VETERANS CLINIC        714 F St        Eureka, CA 95501
17790496   EUROAPI USA        100 SOMERSET CORPORATE BLVD        2ND FLOOR SUITE
100      BRIDGEWATER, NJ 08807
17790501   EUROFINS BIOPHARMA PRODUCT TESTING        1111 FLINT RD UNIT 36        DOWNSVIEW, ON M3J
3C7      CANADA
17790502   EUROFINS EAG – REMIT        PO BOX 203544        DALLAS, TX 75320–3544
17790503   EUROFINS ENVIRONMENT TESTING SE LLC        PO BOX 3213        CAROL STREAM, IL
60132–3213
17790504   EUROFINS LANCASTER LAB – REMIT        2425 NEW HOLLAND PIKE        LANCASTER, PA
17601
17790510   EUTECH SCIENTIFIC SERVICES INC.        810 NORTH 2ND AVENUE        HIGHLAND PARK, NJ
08904
17790511   EVALUATE LIMITED        11–29 FASHION STREET        LONDON, E1 6PX        UNITED
KINGDOM
17790512   EVANS LOGISTICS HOSPITAL        Bldg 7500 Room 507        Fort Carson, CO 80913
17790513   EVANS RONDAI MD        Address on File
17790514   EVANS U S ARMY COMM HOSPITAL        Building 7500        Fort Carson, CO 80913
17790523   EVANSVILLE EYECARE ASSOCIATES        213 MAIN STHAYWOOD ROGER
OD812–424–4444        EVANSVILLE, IN 47708

| | |
|---|---|
| 17790524 | EVERETT & HURITE OPHTHAL ASSOC        1835 FORBES AVEACCOUNTS PAYABLE       PITTSBURGH, PA 15219 |
| 17790525 | EVERGREEN EYE CENTER        PO BOX 25020        FEDERAL WAY, WA 98093–2020 |
| 17790526 | EVERLIGHT CHEMICAL INDUSTRIAL CORP        ATTN GRACE WEI        KUANYIN II PLANT        12 INDUSTRILA THIRD RD KUANYIN DIST        TAOYUAN CITY,        TAIWAN |
| 17790528 | EVISORT INC        548 MARKET ST        PMB 20722        SAN FRANCISCO, CA 94104–5401 |
| 17790533 | EVONIK DEGUSSA CORPORATION        PO BOX 32039        NEW YORK, NY 10087–2039 |
| 17790535 | EVOQUA WATER TECHNOLOGIES LLC        28563 NETWORK PLACE        CHICAGO, IL 60673–1285 |
| 17790538 | EXCELLENT VISION        3 WOODLAND ROAD SUITE 112        STONEHAM, MA 02180 |
| 17790539 | EXCELLIS HEALTH SOLUTIONS LLC        4 EAST BRIDGE ST SUITE 300        NEW HOPE, PA 18938 |
| 17790541 | EXCELVISION/FAREVA        27 RUE DE LA LOMBARDIERE        ANNONAY,        FRANCE |
| 17790544 | EXELA PHARMA SCIENCES        1245 BLOWING ROCK BLVD        LENOIR, NC 28645 |
| 17790542 | EXELA PHARMA SCIENCES        Phanesh Koneru        1245 Blowing Rock Blvd        Lenoir, NC 28645 |
| 17790547 | EXPERITEC INC        BOX 18341 M        ST LOUIS, MO 63195 |
| 17790548 | EXPLOSIVE ORDINANCE DISPOSAL        2112 Sumay Dr Unit 5        Santa Rita, GU 96915 |
| 17790549 | EXPONENTIAL BUSINESS & TECHNOLOGIES COMP        10025 VALLEY VIEW ROAD        SUITE 150        EDEN PRAIRIE, MN 55344 |
| 17790550 | EXPR SCRPT STL/TACOMA PHS        4600 N Hanley Rd        Saint Louis, MO 63134 |
| 17790551 | EXPR SCRPT TMP/TACOMA PHS        7909 S Hardy Dr        Tempe, AZ 85284 |
| 17790552 | EXPRESS AUTOMOTIVE TOWING INC        2 PROSPECT ST        METUCHEN, NJ 08840 |
| 17790553 | EXPRESS SCRIPT PHARMACY        DBA EXPRESS SCRIPTS2040 ROUTE 130 NORTH        BURLINGTON, NJ 08016 |
| 17790554 | EXPRESS SCRIPTS        8455 UNIVERSITY PLACE DRDRUG AP HQ23–04        ST LOUIS, MO 63121 |
| 17790555 | EXPRESS SCRIPTS        ATTN JPMORGAN CHASE        EXPRESS SCRIPTS #21648        131 S DEARBORN 6TH FLOOR        CHICAGO, IL 60603 |
| 17790556 | EXPRESS SCRIPTS – TEMPE        DBA EXPRESS SCRIPTS7909 SOUTH HARDY        TEMPE, AZ 85284 |
| 17790557 | EXPRESS SCRIPTS BERKELEY        4600 N Hanley Rd        Saint Louis, MO 63134 |
| 17790558 | EXPRESS SCRIPTS PHARMACY        7909 S Hardy Dr Ste 106        Tempe, AZ 85284 |
| 17790560 | EXPRESS SCRIPTS–SPECIALITY DISTRIBUTION        PO BOX 270005        ST LOUIS, MO 63127 |
| 17790561 | EXTRACT TECHNOLOGY LTD        BRADLEY JUNCTION INDUSTRIAL ESTATE        LEEDS ROAD        HUDDERSFIELD, HD2 1UR        UNITED KINGDOM |
| 17790562 | EXTREME METAL FAB INC        4889 HELMSBURG ROAD        NASHVILLE, IN 47448 |
| 17790565 | EYE & OCULAR SURFACE CENTER OF TEXAS LLC        DI PASCUALE MARIO A600 NORTH LAUREL        EL PASO, TX 79903 |
| 17790566 | EYE & VISION CENTER        2050 PFINGSTEN RDSTE 220ATTN AL        GLENVIEW, IL 60025 |
| 17790567 | EYE AND COSMETIC SURGERY        3210 EAST LAKE MEAD BLVDDR JAMES CARPENT        NORTH LAS VEGAS, NV 89030 |
| 17790568 | EYE AND VISION CARE        4571 CAMINO DEL MIRASOL        SANTA BARBARA, CA 93110 |
| 17790569 | EYE ASSOCIATES        6002 POINTE WEST BLVDSILVERMAN HARRIS MD        BRADENTON, FL 34209 |
| 17790570 | EYE ASSOCIATES NORTHWEST – SEATTLE        1101 MADISON ST STE 600        SEATTLE CLINIC        SEATTLE, WA 98104 |
| 17790571 | EYE ASSOCIATES NORTHWEST PC        1101 MADISON ST STE 600        SEATTLE CLINIC        SEATTLE, WA 98104 |
| 17790572 | EYE ASSOCIATES OF ALEXANDER CITY        3368 US 280 SUITE 215        ALEXANDER CITY, AL 35010 |
| 17790573 | EYE ASSOCIATES OF BOCA RATON        GOLDMAN HOWARD BERNARD950 NW 13TH STREET        BOCA RATON, FL 33486 |
| 17790574 | EYE ASSOCIATES OF IOWA CITY        1018 WILLIAM ST        IOWA CITY, IA 52240 |
| 17790575 | EYE ASSOCIATES OF NEW YORK        133 E 54TH ST STE 200        NEW YORK, NY 10022 |
| 17790576 | EYE ASSOCIATES OF PLANTATION        COHN LEON FRANK499 NW 70 AVESUITE 100        PLANTATION, FL 33317 |
| 17790577 | EYE ASSOCIATES OF SOUTH GEORGIA        3024 N PATTERSON ST        VALDOSTA, GA 31602 |
| 17790578 | EYE ASSOCIATES OF WINTER PARK        1928 HOWELL BRANCH RD        WINTER PARK, FL 32792 |
| 17790579 | EYE ASSOCIATES PC        STEINBERG ROBIN F172 CAMBRIDGE ST        BURLINGTON, MA 01803 |
| 17790580 | EYE BOUTIQUE OF SEDONA        80 HIGHVIEW DR        SEDONA, AZ 86351 |
| 17790581 | EYE CARE & SURGICAL CENTER OF LAUREL        615 MAIN ST        LAUREL, MD 20707 |
| 17790582 | EYE CARE AND CURE CORPORATION        4646 S OVERLAND DRIVE        TUCSON, AZ 85714 |
| 17790583 | EYE CARE ASSOCIATES        1020 3RD AVE        WOODRUFF, WI 54568–1520 |
| 17790584 | EYE CARE ASSOCIATES        4324 VETERANS MEMORIAL BLVDSUITE 201        METAIRIE, LA 70006 |
| 17790585 | EYE CARE ASSOCIATES INC        EYE CARE ASSOCIATES, INC10 DUTTON DR.        YOUNGSTOWN, OH 44502 |
| 17790586 | EYE CARE ASSOCIATES OF NEW JERSEY        65 HARRISTOWN RD SUITE 302        GLEN ROCK, NJ 07452 |
| 17790587 | EYE CARE CENTER OF LAKE COUNTY        310 S GREENLEAF STSTE 209SEILLER BARRY M        GURNEE, IL 60031 |
| 17790588 | EYE CARE CENTER OF NEW JERSEY        108 BROUGHTON AVE # 112        BLOOMFIELD, NJ 07003–3989 |
| 17790589 | EYE CARE CENTER OF NORTHERN COLORADO        MEYERS JOEL STUART1400 DRY CREEK DRIVE        LONGMONT, CO 80503 |
| 17790590 | EYE CARE CENTERS OF WISCONSIN        355 N PETERS AVE        FOND DU LAC, WI 54935 |
| 17790591 | EYE CARE GROUP        504 E CENTER ST336 249 8901        LEXINGTON, NC 27292 |

17790592   EYE CARE OF EDENTON      111 VIRGINIA RD      EDENTON, NC 27932
17790593   EYE CARE OF ILLINOIS     5308 W MAIN ST      BELLEVILLE, IL 62226
17790594   EYE CARE OF VERMONT      230 COLLEGE ST      SUITE 1      BURLINGTON, VT 05401–8352
17790595   EYE CARE OF VERMONT      230 COLLEGE STSUITE 1802–658–3330      BURLINGTON, VT 05401–8352
17790596   EYE CARE RIVERA OPTOMETRIC GROUP      4247 PACIFIC COAST HIGHWAY      TORRANCE, CA 90505
17790597   EYE CARE SPECIALISTS      10150 W NATIONAL AVE      WEST ALLIS, WI 53227–2145
17790598   EYE CARE SPECIALISTS      3455 PINE RIDGE ROAD      NAPLES, FL 34109
17790599   EYE CARE SPECIALISTS LLC      360 S MT AUBURN RDPO BOX 2018573–335–357      CAPE GIRARDEAU, MO 63703–4920
17790600   EYE CARE SPECIALISTS OF MICHIGAN      2489 TRAUTNER DRIVE      SAGINAW, MI 48604
17790601   EYE CARE SURGERY CENTER NORTH TX      5421 LA SIERRA DR214–361–1443      DALLAS, TX 75231–4107
17790602   EYE CENTER      5142 ROUTE 30 SUITE 170      GREENSBURG, PA 15601
17790603   EYE CENTER      65 MOUNTAIN BLVD      WARREN, NJ 07059–5678
17790604   EYE CENTER OF ALABAMA      20 MEDICAL CENTER DRMOSLEY TAYLOR MD      JASPER, AL 35501
17790605   EYE CENTER OF CENTRAL GA      ERVIN JOHN C1429 OGLETHORPE STREET      MACON, GA 31201
17790606   EYE CENTER OF DELAWARE      213 GREENHILL AVEDR WAYNE DUNN      WILMINGTON, DE 19805–1844
17790607   EYE CENTER OF NAPA VALLEY      BELLER RICHARD A      895 TRANCAS ST      NAPA, CA 94558
17790608   EYE CENTER OF NORTHERN CO      1725 E PROSPECT RD9702212222      FORT COLLINS, CO 80525–1307
17790609   EYE CENTER OF TEXAS LLP      MAYO MARK L6565 WEST LOOP SOUTHSTE 650      BELLAIRE, TX 77401
17790610   EYE CENTER OF THE NORTH SHORE      LEVY ROBERT G400 HIGHLAND AVENUESUITE 20      SALEM, MA 01970
17790611   EYE CENTER OF UVALDE      931 E MAIN ST      UVALDE, TX 78801
17790612   EYE CENTERS OF FLORIDA      4101 EVANS AVE      FT MYERS, FL 33901
17790613   EYE CENTERS OF OHIO      730 MCKINLEY AVENUE NW      CANTON, OH 44703
17790614   EYE CENTERS OF RACINE & KENOSHA      9916 75TH STREET SUITE 101      KENOSHA, WI 53142
17790615   EYE CENTERS OF SOUTHEAST TEXAS      3129 COLLEGE STREET      BEAUMONT, TX 77707
17790616   EYE CENTERS OF TENNESSEE      PATTERSON LARRY E      15 IRIS LANE      CROSSVILLE, TN 38555
17790617   EYE CLINIC      22039 JOHN R ROAD      HAZEL PARK, MI 48030
17790618   EYE CLINIC INC      3545 LINCOLN WAY EFULLER RICHARD DO      MASSILLON, OH 44646
17790619   EYE CLINIC LASER AND SURGERY INSTITUTE      BEAUCHENE ROBERT N MD800 N 1ST STREET ST      WAUSAU, WI 54403
17790620   EYE CLINIC OF EDMONDS      21911 76TH AVE W STE 101      EDMONDS, WA 98026
17790621   EYE CLINIC OF WISCONSIN      EDWARDS DOUGLAS T MD800 N FIRST ST SUITE      WAUSAU, WI 54403
17790622   EYE CLINIC PC      668 SKYLINE DRIVE      JACKSON, TN 38301
17790623   EYE CLINICS OF MICHIGAN      19335 ALLEN ROADGUPTA KAMAL MD      BROWNSTOWN, MI 48183
17790624   EYE CONSULTANTS OF ATLANTA PC      3225 CUMBERLAND BLVD STE 900      LEVINE ELLIOT LOUIS      ATLANTA, GA 30339
17790625   EYE CONSULTANTS OF PA      1 GRANITE POINT DRIVE SUITE 100      WYOMISSING, PA 19610
17790626   EYE DISEASE CONSULTANTS      193 BRACE RD      WEST HARTFORD, CT 06107
17790627   EYE DOCTORS OF LANCASTER      JONES THEODORE D485 ROYER DRIVESTE 103      LANCASTER, PA 17601
17790628   EYE FOUNDATION OF UTAH      201 E 5900 S STE 201      MURRAY, UT 84107–5431
17790629   EYE HEALTH AMERICA LLC      330B PELHAM RD SUITE 200      GREENVILLE, SC 29615
17790630   EYE HEALTH NORTHWEST      1306 DIVISION ST      OREGON CITY, OR 97045
17790631   EYE HEALTH PARTNERS      BREGMAN DANIEL K MD341 COOL SPRINGS BLVD      FRANKLIN, TN 37067
17790632   EYE HEALTH PARTNERS OF ALABAMA      BATSON PAUL D250 STATE FARM PARKWAYDBA V      BIRMINGHAM, AL 35209
17790633   EYE HEALTH SOLUTIONS      100 S FIFTH STLILY MARK–MAASDAM OD      KNOXVILLE, IA 50138
17790634   EYE INSTITUTE OF CORPUS CHRISTI      KRISHNAN RAVINDERAN5729 ESPLANADE DR      CORPUS CHRISTI, TX 78414
17790635   EYE INSTITUTE OF HOUSTON      5400 BISSONNET ST STE A      BELLAIRE, TX 77401
17790636   EYE INSTITUTE OF SOUTH JERSEY      PERNELLI DAVID REXECUTIVE SUITES B–63071      VINELAND, NJ 08361
17790637   EYE INSTITUTE OF SOUTHEASTERN MICHIGAN      10531 W JEFFERSON AVE      RIVER ROUGE, MI 48218
17790638   EYE INSTITUTE OF UTAH      755 E 3900 S      SALT LAKE CITY, UT 84107–2105
17790639   EYE LEVEL INC      KARIKOMI ALAN2 N LA SALLE STSTE 155      CHICAGO, IL 60602
17790640   EYE MD LASER & SURGERY CENTER      LEE RICHARD MD481–30TH ST      OAKLAND, CA 94609
17790641   EYE MEDICAL CENTER      7777 HENNESSY BLVD STE 4000      BATON ROUGE, LA 70808
17790642   EYE MEDICAL CLINIC OF FRESNO INC      BIDAR MAZIAR1360 E HERNDON AVENUESUITE 3      FRESNO, CA 93720

17790643 EYE OF THE TIGER      3100 QUAKERBRIDGE RD STE 6      HAMILTON TOWNSHIP, NJ 08619
17790644 EYE ON HEALTH      9305 W THOMAS RD STE 455      PHOENIX, AZ 85037
17790645 EYE PARTNERS PC DBA      2800 ROSS CLARK CIRCLE SUITE 1      DOTHAN, AL 36301
17790646 EYE PHYS OF SUSSEX COUNTY      183 HIGH ST973 383 6345      NEWTON, NJ 07860–9601
17790647 EYE PHYSICIANS & SURGEONS      202 CHERRY ST      MILFORD, CT 06460–3502
17790648 EYE PHYSICIANS & SURGEONS OF AUGUSTA PC      1330 INTERSTATE PARKWAY      AUGUSTA, GA 30909
17790649 EYE PHYSICIANS & SURGEONS OF CHICAGO      2845 N SHERIDAN RD #702      CHICAGO, IL 60657
17790650 EYE PHYSICIANS ASSOCIATES      RISSELL MICHAEL T      EYE PHYSICIAN ASSOC S C      2801 W KK RIVER PKWY #140      MILWAUKEE, WI 53215
17790651 EYE PHYSICIANS OF LANCASTER      810 PLAZA BLVD SUITE 103      LANCASTER, PA 17601
17790652 EYE PHYSICIANS OF SW VIRGINIA PC      328A CUMMINGS ST246–628–3118      ABINGDON, VA 24210–3208
17790653 EYE PHYSICIANS SURGEON PA      1207 N SCOTT STATTN SUSAN      WILMINGTON, DE 19806–4059
17790654 EYE Q OPTICAL      620 STIRLING RD SUITE 105      COOPER CITY, FL 33024
17790655 EYE Q OPTOMETRY      4193 24TH STREET      SAN FRANCISCO, CA 94114–3715
17790656 EYE SERVICES LLC      671 W MAIN STREET      WILMINGTON, OH 45177
17790657 EYE SOCIETY      230 E OHIO ST SUITE 120      CHICAGO, IL 60611
17790658 EYE SPECIALISTS      GOROVOY MARK S12381 S CLEVELAND AVENUESU      FORT MYERS, FL 33907
17790659 EYE SPECIALISTS OF COLORADO      3245 INTERNATIONAL CIR #102      COLORADO SPRINGS, CO 80910
17790660 EYE SPECIALISTS OF MID FLORIDA      407 AVENUE K SEWELCH DANIEL MD      WINTER HAVEN, FL 33880–4126
17790661 EYE SPECIALISTS OF OKLAHOMA      3431 SOUTH BLVD SUITE 105      EDMOND, OK 73013
17790662 EYE SPECIALITY GROUP      KRAUSS ANDREW MVRF SPECIALITY GROUP PLC8      MEMPHIS, TN 38120
17790663 EYE SURGEON ASSOCIATES      PERACHA MOHAMMAD H      725 NORTH MONROE STREET      MONROE, MI 48162
17790664 EYE SURGEONS MEDICAL GROUP      4560 E CESAR CHAVEZ AVENUEC/O PAUL URREA      LOS ANGELES, CA 90022
17790665 EYE SURGEONS PC      COLE CHARLES A JR      485 PARK AVENUE      NEW YORK, NY 10022
17790666 EYE SURGERY & LASER CENTER      445 ASHLEY      SHREVEPORT, LA 71106
17790667 EYE SURGERY & LASER CENTER      NOVAK ANTHONY FRIVER FALLS EYE SURGERY &      RIVER FALLS, WI 54022
17790668 EYE SURGERY ASSOCIATES      2935 MAPLE AVENUE      ZANESVILLE, OH 43701
17790669 EYE SURGERY CENTER OF CHATTANOOGA LLC      7268 JARNIGAN ROAD SUITE 104      CHATTANOOGA, TN 37421
17790670 EYE SURGERY CENTER OF SAN FRANCISCO      1160 POST STREETDEAN HIRABAYASHI MD      SAN FRANCISCO, CA 94109
17790671 EYE SURGERY CENTER OF WEST GEORGIA      2616 WARM SPRINGS RD STE B      COLUMBUS, GA 31904
17790672 EYE SURGERY CENTER OF WESTCHESTER      C/O AMERICAN SURGISITE CENTERSCENTRALIZE      SOMERSET, NJ 08873
17790673 EYE SURGERY CENTER OF WESTCHESTER      C/O AMERICAN SURGISITE CENTERSCENTRALIZE      WEST ORANGE, NJ 07052
17790674 EYE SURGERY CENTER OF WESTERN OHIO      855 W MARKET STREET      LIMA, OH 45805
17790675 EYE SURGERY CENTER OF WHITE MARSH      9512 HARFORD ROADSUITE 5 AND 6ROBERT LOE      BALTIMORE, MD 21234
17790676 EYE SURGERY CONSULTANTS      2500 LUCY LEE PARKWAY      SMITH PORTER MD      POPLAR BLUFF, MO 63901
17790677 EYE SURGERY CONSULTANTS      2500 LUCY LEE PARKWAYSMITH PORTER MD      POPLAR BLUFF, MO 63901
17790678 EYE SURGERY CTR OF AUGUSTA      3658J DEWEY GRAY CR      AUGUSTA, GA 30909
17790679 EYE SURGERY INSTITUTE      GRANDON STANLEY C15212 MICHIGAN AVENUE      DEARBORN, MI 48126
17790680 EYE SURGERY OF MIDDLE TENNESSEE      210 25TH AVENUE NORTH SUITE 920      NASHVILLE, TN 37203
17790681 EYE SURGICAL ASSOCIATION      1710 S 70TH ST402–484–0978      LINCOLN, NE 68506–1676
17790682 EYE TREATMENT CENTER      3900 LONG BEACH BLVD      LONG BEACH, CA 90807
17790683 EYECARE 20/20      9553 FIELDS ERTEL RD      LOVELAND, OH 45140
17790684 EYECARE ASSOCIATES      MADSEN BRUCE WILLIAM2715 SW WILLETTA SUI      ALBANY, OR 97321
17790685 EYECARE ASSOCIATES OF TEXAS PA      634 UPTOWN BLVD972–637–1340      CEDAR HILL, TX 75104
17790686 EYECARE CENTER OF WHEELING      47664 SANCTUARY DR      SAINT CLAIRSVILLE, OH 43950
17790687 EYECARE CENTERS OF FLORIDA      12214 CORTEZ BLVD      BROOKSVILLE, FL 34613
17790688 EYECARE CONSULTANTS OF NEW JERSEY PA      1225 MCBRIDE AVENUESUITE 204      WOODLAND PARK, NJ 07424
17790689 EYECARE GREENGATE      6048 STATE ROUTE 30      GREENSBURG, PA 15601
17790690 EYECARE MEDICAL GROUP      53 SEWALL STREET      PORTLAND, ME 04102
17790691 EYECARE OF GREENVILLE      4501 JOE RAMSEY BLVD E STE 110      GREENVILLE, TX 75401
17790692 EYECARE OF VT      77 B PEARL ST802–878–5509      ESSEX JUNCTION, VT 05452

17790693   EYECARE PARTNERS LLC        15933 CLAYTON RD SUITE 210ATTN MARIA HAS        BALLWIN, MO 63011
17790694   EYECARE PLUS        605 JASIME TRAIL        PRATTVILLE, AL 36066
17790695   EYECARE PROFESSIONALS PC        1777 KUSER RD        HAMILTON SQUARE, NJ 08690
17790696   EYECARE SERVICES INC        1313 W HIGH ST419–636–1531        BRYAN, OH 43506
17790697   EYECARE SERVICES PARTNERS MANAGEMENT LLC        2727 N HARWOOD STREET        SUITE 350        DALLAS, TX 75201
17790698   EYECARE SERVICES PARTNERS MANAGEMENT LLC        2727 N HARWOOD STREETSUITE 350        DALLAS, TX 75201
17790699   EYECARE SPECIALTIES        601 EAST RUSSELL AVE STE A        WARRENSBURGH, MO 64093
17790701   EYEMED VISION CARE – FIDELITY        PO BOX 632530        CINCINNATI, OH 45263–2530
17790702   EYES ON FREMONT LLC        111 S BROADWAY AVE        RIVERTON, WY 82501
17790703   EYESIGHT ASSOC        216 CORDER RD        GAYTON JOHN MD        WARNER ROBINS, GA 31088
17790704   EYESIGHT ASSOC        216 CORDER RDGAYTON JOHN MD478 923 5872        WARNER ROBINS, GA 31088
17790705   EYESIGHT LASER & SURGERY CENTER        220 CORDER ROAD        WARNER ROBINS, GA 31088
17790706   EYESIGHT SOMERSWORTH        267 ROUTE 108 – ATTN TERI SANDVEN        SOMERWORTH, NH 03878
17790707   EYESOUTH PARTNERS        5775 GLENRIDGE DR BLDG B        SUITE 500        ATLANTA, GA 30328
17790708   EYESOUTH PARTNERS        5775 GLENRIDGE DR BLDG BSUITE 500        ATLANTA, GA 30328
17790709   EYESOUTH PARTNERS        5775 GLENRIDGE DRIVEBUILDING B SUITE 500        ATLANTA, GA 30328
17790710   EZWALL LLC        1125 PROGRESS WAY        MAYSVILLE, KY 41056
17790281   Eagle Pharmacy LLC        Stacy Huss        350 Eagles Landing Drive        Lakeland, FL 33810
17790285   Eaker, Ellison Christine        Address on File
17790286   Earing, Timothy A        Address on File
17790287   Earley, Megan        Address on File
17790305   Easton, Richard J        Address on File
17790319   Ebby, Sherine        Address on File
17790322   Eck, Gary A.        Address on File
17790323   Eckart, Maria        Address on File
17790324   Eckel, Jeri Lynn        Address on File
17790326   Ecolab Inc.        Cheryl Vaske        1 Ecolab Place        EGH/6. St. Paul, MN 55102
17790329   Econdisc Contracting Solutions, LLC        8555 University Place Drive        St. Louis, MO 63121
17790330   Econdisc Contracting Solutions, LLC        Econdisc Contracting Solutions, LLC        attn VP & General Manager, Legal Counsel        8555 University Place Drive        St. Louis, MO 63121
17790328   Econdisc contracting Solutions, LLC        8555 University Place Drive        Saint Louis, MO 63121
17790331   Ecxford, Quentin M        Address on File
17790342   Edward, Severina Kizita        Address on File
17790348   Edwards, Ryan J        Address on File
17790360   Eilers, Cassandra Lynn        Address on File
17790361   Eilts, Kristen K        Address on File
17790362   Ekiss, Hillary Constance        Address on File
17790372   Element Materials Technology Wilmington Inc.        Kalyan Potluri        1301 First State Blvd        Suite C        Wilmington, DE 19804
17790376   Elias Reichel, MD , Brandon Busbee, BD        11 Warwick Lane        Nashville, TN 37205
17790378   Elizabeth Jeffords        Address on File
17790381   Elizabeth Wellington Jeffords, Director        Address on File
17790382   Elkholy, Nagwa        Address on File
17790385   Elliott, Deirdre        Address on File
17790386   Ellis, James W        Address on File
17790387   Ellis, Keith A        Address on File
17790388   Ellis, Noel        Address on File
17790389   Ellis, Siera Marlene        Address on File
17790390   Ellsworth, Christopher Ian        Address on File
17790391   Ellzey, Thomas        Address on File
17790395   Elsin, Rodrigo        Address on File
17790396   Elston, Diana C        Address on File
17790397   Eltourroug, Zakaria        Address on File
17790398   Elwick, Karra A        Address on File
17790402   Embrey, Melody        Address on File
17790410   Emerald Professional Protection Products        285 Pierce Street        Somerset, NY 08873
17790414   Emile, Gena Lisa        Address on File
17790417   Emmons, Misty        Address on File
17790418   Emond, Timothy        Address on File
17790425   Endurance American Insurance Company        303 West Madison        Suite 1800        Chicago, IL 60606
17790424   Endurance American Insurance Company        Attn Claims Department        1221 Avenue of The Americas        New York, NY 10020
17790426   Endurance American Insurance Company Commercial Ma        Attn Professional Lines Underwriting Dep        1221 Avenue of The Americas        New York, NY 10020
17790429   England, Elijah T        Address on File
17790434   Enviroclean Janitorial Services, LLC        800B Hartle Street        Sayreville, NJ 08872
17790437   Enviroserve Inc.        5350 E Firehouse Rd.        Decatur, IL 62521
17790438   Enviroserve Inc.        PO BOX 208238        DALLAS, TX 75320–8238
17790457   Ervine Jr., Harold C        Address on File

17790458   Escalona Faria, Ivan Eduardo        Address on File
17790459   Escobales, Javier        Address on File
17790460   Escobar Canales, Maria A        Address on File
17790461   Escobedo, Cristina        Address on File
17790462   Eseed, Najeeb Nabil        Address on File
17790464   Espinal Espinal, Ariela        Address on File
17790465   Espinal Rodriguez, Carolina        Address on File
17790466   Espinal, Gerardo        Address on File
17790467   Espinal, Maria        Address on File
17790468   Espinal, Ramon        Address on File
17790469   Esquivel, Amy        Address on File
17790473   Estell, James H        Address on File
17790475   Estevez Sime, Omar        Address on File
17790474   Estevez de Garcia, Maria Teresa        Address on File
17790476   Estevez, Maria        Address on File
17790477   Estonian Patent Office        Director General/Directeur general Mr. M        Toompuiestee 7        Tallinn, 15041        Estonia
17790478   Estopinal, Tessa M        Address on File
17790481   Estrella, David        Address on File
17790482   Eswarawaka, Rajasekhar        Address on File
17790485   Ethypharm S.A.        H. Lecat        194 Bureaux de la Colline        Saint–Cloud, 92213        France
17790486   Ethypharm S.A.S.        Severine Aubry, Antoine Poncy & Cecile P        194 Bureaux de la Colline        Batiment D        Saint–Cloud Cedex, 92213        France
17790487   Etienne, Olyms        Address on File
17790488   Etyala, Manasa        Address on File
17790493   Eugenis, Peter C        Address on File
17790497   Eurofins Amatsi Analytics        Antoine Balland, Neal Salerno & Alessand        Parc de Genibrat        Fontenille, 31470        France
17790498   Eurofins Amatsi Analytics        Philippe Birckel        Parc de Genibrat        Fontenilles, 31470        France
17790499   Eurofins Biolab S.r.l        Antoine Balland, Neal Salerno & Alessand        Via Bruno Buozzi 2        Vimodrone, Milano 20090        Italy
17790500   Eurofins Biolab Srl        Via Bruno Buozzi, 2        Vimodrone, MI I–20090        Italy
17790509   Eurofins Lancaster Laboratories, Inc.        2425 New Holland Pike        Lancaster, PA 17601
17790505   Eurofins Lancaster Laboratories, Inc.        Antoine Balland, Neal Salerno & Alessand        2425 New Holland Pike        Lancaster, PA 17601
17790506   Eurofins Lancaster Laboratories, Inc.        Brian A. Wiggins        2425 New Holland Pike        Lancaster, PA 17601
17790507   Eurofins Lancaster Laboratories, Inc.        Michael J. McDowell        2425 New Holland Pike        Lancaster, PA 17601
17790508   Eurofins Lancaster Laboratories, Inc.        Neal S.        2425 New Holland Pike        Lancaster, PA 17601
17790515   Evans, John Jeffrey        Address on File
17790516   Evans, Kizzy        Address on File
17790517   Evans, Rusty        Address on File
17790518   Evans, Shamarra        Address on File
17790519   Evans, Shelby Rene        Address on File
17790520   Evans, Tashone        Address on File
17790521   Evans, Taylor Simone        Address on File
17790522   Evans, Vera        Address on File
17790527   Everlight chemical Industrial Corporation        5–6 Floor Chung Ting Bldg        No 77, Tun Hua South Road, Sec 2        Taipei,        Taiwan
17790530   Evisort Inc.        177 Bovet Road        Suite 400        San Mateo, CA 94402
17790529   Evisort Inc.        Jake Sussman        177 Bovet Road        Suite 400        San Mateo, CA 94402
17790531   Evisort, Inc.        Jacob Sussman        177 Bovet Road        Suite 400        San Mateo, CA 94402
17790532   Evonik Corporation        VP Sales        299 Jefferson Road        Parsippany, NJ 07054
17790534   Evoqua Water Technologies        Judlyn Blume        210 6th Ave        Suite 3300        Pittsburgh, PA 15222
17790536   Excel Vision SAS        Thierry Depauw        27 rue de la Lombardiere        Annonay, 07100        France
17790537   Excella GmbH & Co. KG        Nuernberger Str. 12        Feucht, 90537        Germany
17790540   Excellis Health Solutions, LLC        4 East Bridge Street        Suite 300        New Hope, PA 18983
17790543   Exela Pharma Sciences        Phanesh Koneru, Ph.D.        1245 Blowing Rock Blvd.        Lenoir, NC 28645
17790545   Exela Pharma Sciences, LLC        Emily Dumas        1245 Blowing Rock Blvd.        Lenoir, NC 28645
17790546   Exela Pharma Sciences, LLC        Rita Boucher        1245 Blowing Rock Blvd.        Lenoir, NC 28645
17790559   Express Scripts Senior Care Holdings, Inc.        One Express Way        St. Louis, MO 63121
17790563   Exum, Beechem Cornell        Address on File
17790564   Eybel, Grant E        Address on File
17790700   EyeMed        Jen Schrantz (Weitzel)        4000 Luxottica Place        Cincinnati, OH 45040
17790711   F A WILHELM CONTRUCTION        3914 PROSPECT STREET        INDIANAPOLIS, IN 46203
17790712   F Harold Kushner MD        2910 RIVER POINT DR        DAYTONA BEACH, FL 32118
17790713   F W WEBB FORMERLY BERGEN        160 MIDDLESEX TURNPIKE        BEDFORD, MA 01730
17790714   FAB EYE CARE CENTER        286 GRIFFEN STREET        PHOENIXVILLE, PA 19460
17790715   FABBRICA ITALIANA SINTETICI SPA        VIALE MILANO 36        MONTECCHIO MAGGIORE        ALTE CECCATO, VI 36075        ITALY
17790718   FAGADAU W R MD        Address on File
17790719   FAILING REED G JR MD        Address on File
17790721   FAIRVIEW EYE CENTER        21375 LORAIN RD        FAIRVIEW PARK, OH 44126–2122
17790722   FAIRVIEW HEALTH SERVICES        1700 UNIVERSITY AVE W        ATTN ACCOUNTS PAYABLE        ST PAUL, MN 55104
17790723   FAIRVIEW HEALTH SERVICES        PO BOX 59318        MINNEAPOLIS, MN 55459

17790725    FALCK FRANCIS Y JR MD PHD        Address on File
17790727    FALK NAOMI MD        Address on File
17790729    FALLON TRIBAL HEALTH CTR        1001 RIO VISTA POB 1980        FALLON, NV 89406
17790728    FALLON TRIBAL HEALTH CTR        1001 Rio Vista Dr        Fallon, NV 89406
17790731    FAMILY EYE CARE        306 B MUIRS CHAPEL RD336 854 0066        GREENSBORO, NC 27410
17790732    FAMILY EYE PHYSICIANS        6201 W 95TH STMOHAMMAD AL KHUDARI MD        OAK LAWN, IL
60453
17790733    FAMILY EYECARE SPECIALISTS – CALDWELL        1906 FAIRVIEW AVE #100        CALDWELL, ID
83605
17790734    FAMILY EYECARE SPECIALISTS – NAMPA        112 E WASHINGTON STKEPLR
VISION        BLOOMINGTON, IL 61701
17790735    FAMILY MED OUTPATIENT CLNC        3609 Ocean Ranch Blvd Ste 110        Oceanside, CA 92056
17790736    FAMILY VISION CARE        316 PINE LAKE AVESOMMER DENNIS OD        LA PORTE, IN
46350–3061
17790737    FAMILY VISION CARE        400 STATE ST        BADEN, PA 15005
17790738    FAMILY VISION CENTER        25 N MAIN STTOWN CENTER        KINGWOOD, TX 77339–3710
17790740    FARAH SAMER MD        Address on File
17790742    FAREVA AMBOISE – R&D ONLY        Z1 29 ROUTE DES INDUSTRIES        POCE SUR CISSE,
37530        FRANCE
17790744    FAREVA LA VALLEE        928 AVENUE LAVOISIER        ZL DE BLAVOZY        ST GERMAIN
LAPRADE, 43700        FRANCE
17790746    FARM IT OUT DESIGN INC        8611 REGNIER ROAD        HEBRON, IL 60034
17790750    FASTENAL – REMIT        PO BOX 1286        WINONA, MN 55987–1286
17790752    FATHOM HEALTHCARE SOLUTIONS INC        3500 LYTHRUM WAY        MINNETRISTA, MN
55364
17790754    FAVETTA JOHN MD        Address on File
17790755    FAYETTEVILLE MEDICAL HOME        2350 Bentridge Ln Apt 105        Fayetteville, NC 28304
17790756    FAYETTEVILLE VA HLTH CARE        7300 S Raeford Rd        Fayetteville, NC 28304
17790758    FBOP METRO DETENTION CTR        652 Carretera 28        Catano, PR 00963
17790759    FC2242167        647 Dunlop Ln Ste 301        Clarksville, TN 37040
17790760    FCI ASHLAND        PO Box 888        Ashland, KY 41105
17790761    FCI ASHLAND        ROUTE 716 PO BOX 888 ST        ASHLAND, KY 41105
17790762    FCI BECKLEY BEAVER        1600 Industrial Park Rd        Beaver, WV 25813
17790763    FCI BENNETSVILLE BOP        696 Muckerman Rd        Bennettsville, SC 29512
17790764    FCI BERLIN BOP        1 Success Loop Road        Berlin, NH 03570
17790765    FCI CUMBERLAND        14601 Burbridge Rd SE        Cumberland, MD 21502
17790766    FCI DANBURY        33 1 2 Pembroke Rd Rt 37        Danbury, CT 06811
17790767    FCI DUBLIN HOSPITAL        5701 8th St Camp Parks        Dublin, CA 94568
17790768    FCI EDGEFIELD        501 GARY HILL RD POB 723        EDGEFIELD, SC 29824
17790769    FCI EDGEFIELD        PO Box 723        Edgefield, SC 29824
17790770    FCI ELKTON        8730 Scroggs Rd        Elkton, OH 44415
17790771    FCI ESTILL        100 Prison Road        Estill, SC 29918
17790773    FCI FAIRTON        PO BOX 280 HIGHWAY 698        FAIRTON, NJ 08320
17790772    FCI FAIRTON        PO Box 280        Fairton, NJ 08320
17790774    FCI FORREST CITY        779 Sfc 806        Forrest City, AR 72335
17790775    FCI FORT DIX WEST        68 Doughboy Loop Pob5000        Fort Dix, NJ 08640
17790776    FCI GILMER        201 Fci Ln        Glenville, WV 26351
17790777    FCI HLTH SERVICE UNIT BOP        PO Box 300        Ray Brook, NY 12977
17790778    FCI HOSP PHAR EL RENO        HWY 66 WEST P O BX 1000        EL RENO, OK 73036
17790779    FCI HOSP PHAR EL RENO        PO Box 1000        El Reno, OK 73036
17790780    FCI HOSP UNIT – LITTLETON        9595 W Quincy Ave        Littleton, CO 80123
17790781    FCI HOSPITAL MILAN        4000 East Arkona Road Bo        Milan, MI 48160
17790782    FCI JESUP        2600 HIGHWAY 301        JESUP, GA 31545
17790783    FCI JESUP        2600 S US Highway 301        Jesup, GA 31599
17790784    FCI MARIANNA        3625 Fci Road        Marianna, FL 32446
17790785    FCI MCDOWELL BOP        101 Federal Dr        Welch, WV 24801
17790786    FCI MEDICAL DEPARTMENT        Rural Route 276 Pob 1000        Loretto, PA 15940
17790788    FCI MEMPHIS        1101 JOHN DENIE RD        MEMPHIS, TN 38134
17790787    FCI MEMPHIS        1101 John a Denie Rd        Memphis, TN 38134
17790789    FCI MENDOTA BOP        33500 W California Ave        Mendota, CA 93640
17790790    FCI MIAMI        15801 SW 137th Ave        Miami, FL 33177
17790792    FCI MORGANTOWN        446 GREENBAG ROAD        MORGANTOWN, WV 26505
17790791    FCI MORGANTOWN        446 Greenbag Rd        Morgantown, WV 26501
17790794    FCI OTISVILLE        PO BOX 600 TWO MILE DRIVE        OTISVILLE, NY 10963
17790793    FCI OTISVILLE        PO Box 600        Otisville, NY 10963
17790795    FCI OXFORD        PO Box 500        Oxford, WI 53952
17790796    FCI PEKIN        2600 S 2nd St        Pekin, IL 61554
17790798    FCI PETERSBURG        1060 RIVER RD PO BOX90042        PETERSBURG, VA 23804
17790797    FCI PETERSBURG        1060 River Rd        Petersburg, VA 23801
17790799    FCI PHOENIX        37900 N 45th Ave Dept 1680        Phoenix, AZ 85086
17790800    FCI SAFFORD BOP        1529 W State Route 366        Safford, AZ 85546
17790801    FCI SALTERS        8301 HIGHWAY 521        SALTERS, SC 29590
17790802    FCI SALTERS        8301 US Highway 521        Salters, SC 29590
17790803    FCI SANDSTONE        2300 County Rd 29 Pob999        Sandstone, MN 55072
17790804    FCI SCHUYLKILL        ROUTE 901        MINERSVILLE, PA 17954
17790805    FCI SCHUYLKILL        RR 901        Minersville, PA 17954
17790806    FCI SEAGOVILLE        2113 N Highway 175        Seagoville, TX 75159
17790807    FCI SHERIDAN        27072 BALLSTON ROAD        SHERIDAN, OR 97378

17790808  FCI SHERIDAN          27072 SW Ballston Rd          Sheridan, OR 97378
17790809  FCI TALLADEGA          565 E Renfroe Rd          Talladega, AL 35160
17790810  FCI TALLADEGA          565 RENFROE ROAD          TALLADEGA, AL 35160
17790811  FCI TERMINAL ISLAND          1299 S Seaside Ave          San Pedro, CA 90731
17790812  FCI TERMINAL ISLAND          1299 SEASIDE AVE          TERMINAL ISLAND, CA 90731
17790813  FCI TEXARKANA          4001 Leopard Drive Po Box          Texarkana, TX 75501
17790814  FCI THREE RIVERS          PO Box 4000          Three Rivers, TX 78071
17790815  FCI TUCSON          8901 S Wilmot Rd          Tucson, AZ 85756
17790816  FCI VICTORVILLE          13777 Air Expressway Blvd          Victorville, CA 92394
17790817  FCI–GREENVILLE          PO Box 4000          Greenville, IL 62246
17790819  FCI–YAZOO CITY          2225 HALEY BARBOUR PKY          YAZOO CITY, MS 39194
17790818  FCI–YAZOO CITY          2225 Haley Barbour Pkwy          Yazoo City, MS 39194
17790820  FEATHER RIV TRBL HL–IHS          2145 5th Ave          Oroville, CA 95965
17790821  FED CORR CMP COLEMAN          846 N.E. 54th Terrace          Coleman, FL 33521
17790822  FED CORR IN–HERLONG BOP          741–925 Herlong Access Rd          Herlong, CA 96113
17790823  FED DETENTION CNT MIAMI          33 NE 4th St          Miami, FL 33132
17790824  FED DETENTION CNT PHILAD          700 Arch St          Philadelphia, PA 19106
17790825  FED DETENTION CTR HONOLUL          351 Elliott St          Honolulu, HI 96819
17790826  FED DETENTION CTR HOUSTON          1200 TEXAS AVENUE          HOUSTON, TX 77002
17790827  FED DETENTION CTR HOUSTON          1200 Texas St          Houston, TX 77002
17790828  FED DETENTION CTR SEATAC          2425 S 200th St          Seatac, WA 98198
17790830  FED MEDICAL CNTR FT WORTH          3150 HORTON ROAD          FORT WORTH, TX 76119
17790829  FED MEDICAL CNTR FT WORTH          3150 Horton Rd          Forest Hill, TX 76119
17790831  FED PRISON CAMP PENSC BOP          Fed Prison Camp Penscola          Pensacola, FL 32509
17790832  FED PRISON CMP BRYAN          1100 URSULINE          BRYAN, TX 77803
17790833  FED PRISON CMP BRYAN          1100 Ursuline Ave          Bryan, TX 77803
17790835  FED TRANSFER CNT OKL CITY          7410 S MACARTHUR BLVD          OKLAHOMA CITY, OK 73189
17790834  FED TRANSFER CNT OKL CITY          7410 S MacArthur Blvd          Oklahoma City, OK 73169
17790836  FEDEGARI TECHNOLOGIES INC          1228 BETHLEHEM PIKE          SELLERSVILLE, PA 18960
17790838  FEDERAL CORRECTION CTR–OAKDALE          EAST WHATELY RD POB 5050          OAKDALE, LA 71463
17790839  FEDERAL CORRECTION CTR–OAKDALE          PO Box 5050          Oakdale, LA 71463
17790840  FEDERAL CORRECTIONAL INSTITUTE          1341 HIGHWAY 95 NORTH P O BOX 730          BASTROP, TX 78602
17790841  FEDERAL CORRECTIONAL INSTITUTE          PO Box 730          Bastrop, TX 78602
17790842  FEDERAL CORRECTIONAL INSTITUTION          11070 Highway 14          Aliceville, AL 35442
17790843  FEDERAL MED CENTER–BUTNER          OLD NC 75 PO BOX 1600          BUTNER, NC 27509
17790844  FEDERAL MED CENTER–BUTNER          PO Box 1600          Butner, NC 27509
17790845  FEDERAL MED CTR CARSWELL          J ST BLDG 3000 POB 27066          FORT WORTH, TX 76127
17790846  FEDERAL MED CTR CARSWELL          PO Box 27066          Fort Worth, TX 76127
17790847  FEDERAL MED CTR–LEXINGTON          3301 LEESTOWN PIKE          LEXINGTON, KY 40511
17790848  FEDERAL MED CTR–LEXINGTON          3301 Leestown Rd          Lexington, KY 40511
17790849  FEDERAL MED CTR–ROCHESTER          2110 E Center St          Rochester, MN 55904
17790850  FEDERAL PRISON CAMP MNTGY          Bldg 1226 Maxwell Afb          Maxwell AFB, AL 36112
17790851  FEDERAL PRISON CAMP YANKT          1100 Douglas Ave # 680          Yankton, SD 57078
17790852  FEDERAL REFORMATORY WOMEN          PO Box A          Alderson, WV 24910
17790853  FEDEX          PO BOX 94515          PALATINE, IL 60094–4515
17790855  FEDEX CUSTOM CRITICAL          PO BOX 645135          PITTSBURGH, PA 15264–5135
17790856  FEDEX FREIGHT          DEPT CH          PO BOX 10306          PALATINE, IL 60055–0306
17790857  FEINERMAN GREG MD          Address on File
17790858  FEISTMANN JONATHON          Address on File
17790859  FELDER KENNETH MD          Address on File
17790862  FELDMEIER EQUIPMENT          6800 TOWN LINE ROAD          SYRACUSE, NY 13211
17790864  FELL MILLIE R MD – AP          Address on File
17790865  FELLENBAUM PAUL MD          Address on File
17790866  FELTON & WONG MDS          Address on File
17790867  FENCE PRO          274 WEST HOFFMAN AVENUE          LINDENHURST, NY 11757
17790868  FENCES ALERT          215 RANKIN STREET          ELIZABETH, NJ 07026
17790870  FENTON VISION CENTER          212 W SILVER LAKE RD          FENTON, MI 48430
17790872  FERN CRAIG M MD PC          Address on File
17790881  FERRELL EYE CLINIC          256 LAFAYETTE STREET          LEWISBURG, WV 24901
17790884  FESTO – REMIT          395 MORELAND ROAD          HAUPPAUGE, NY 11788
17790885  FFF ENTERPRISES INC          44000 WINCHESTER ROAD          TEMECULA, CA 92590
17790886  FFF Enterprises, Inc.          4400 Winchester Road          Temecula, CA 92590
17790888  FICHTE ENDL & ELMER EYECARE          2825 NIAGRA FALLS BLVDSTE 130          AMHERST, NY 14228
17790889  FICHTE ENDL & ELMER EYECARE          6500 PORTER ROAD SUITE 2020          NIAGARA FALLS, NY 14304
17790890  FICK EYECARE INC          536 EMILY DR          CLARKSBURG, WV 26301
17790893  FIDELITY INVESTMENTS INST OPER CO          PO BOX 73307          CHICAGO, IL 60673–7307
17790894  FIDELITY NATIONAL TITLE INSURANCE CO          485 LEXINGTON AVENUE          18TH FLOOR          NEW YORK, NY 10017
17790896  FIELDS OF VISION EYE CARE          410 MIRACLE MILE STE 13          LEBANON, NH 03766
17790898  FIGLIULO AND SILVERMAN PC          10 SOUTH LASALLE ST SUITE 3600          CHICAGO, IL 60603
17790900  FILAMATIC          4119 FORDLEIGH RD          BALTIMORE, MD 21215
17790901  FILLMORE EYE CLINIC INC          1124 10TH ST          FILLMORE PARLEY          ALAMOGORDO, NM 88310

17790905   FINE CHEMICALS CORP (PTY) LTD        15 HAWKINS AVE EPPING 1        CAPE TOWN, 7460        SOUTH AFRICA
17790904   FINE CHEMICALS CORP (PTY) LTD        Hilton Mentor        15 Hawkins Avenue        Epping Industria, Epping        Cape Town,        South Africa
17790906   FINGER LAKES OPHTHALMOLOGY        HWANG SUNGJUN JOHNTHE EYE CARE CENTER325        CANANDAIGUA, NY 14424
17790907   FINGER PAUL MD        Address on File
17790909   FIRE AND POLICE PENSION FUND SAN ANTONIO        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17790910   FIRE GUARD SPRINKLER CORP        1A MT VERNON ST        RIDGEFIELD PARK, NJ 07660
17790911   FIRST CHOICE ELECTRIC INC        34 OVERLOOK DRIVE        JACKSON, NJ 08527
17790912   FIRST COAST RETINA CENTER        RAPPAPORT KENNETH DEAN8833 PERIMETER PAR        JACKSONVILLE, FL 32216
17790913   FIRST EYE CARE        3900 W WHEATLAND ROAD        DALLAS, TX 75237
17790914   FIRST TRUST HIGH YIELD OPPORTUNITIES 2027 TERM FUN        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790915   FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUN        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790916   FIRST TRUST SENIOR FLOATING RATE INCOME FUND II        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790917   FIRST TRUST SENIOR LOAN FUND        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790918   FIRST TRUST SHORT DURATION HIGH INCOME FUND        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790919   FIRST TRUST TACTICAL HIGH YIELD ETF        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17790920   FIRST VETERINARY SUPPLY        1821 Reliable Parkway        Chicago, IL 60686
17790921   FISH WINDOW CLEANING        28501 WILMOT ROAD # 20        TREVOR, WI 53179
17790923   FISHER SCIENTIFIC        Michael Boxer        81 Wyman Street        Waltham, MA 02454–9046
17790924   FISHER SCIENTIFIC – REMIT        ALL AKORN ACCOUNTS        13551 COLLECTIONS CTR DR        CHICAGO, IL 60693
17790927   FISHKIN VISION        85 KINDERKAMACK RD SUITE 201        EMERSON, NJ 07630
17790928   FISHMAN CENTER FOR TOTAL EYE CARE        92–29 QUEENS BLVD SUITE 2–I        REGO PARK, NY 11374
17790932   FITE STEVEN MD        Address on File
17790934   FITZGERALD FAMILY EYE CARE        1329 OCILLA ROAD        DOUGLAS, GA 31533
17790936   FL Dept of Business & Professional Regulation        2601 N Blair Stone Rd        Tallahassee, FL 32399
17790937   FL–ADAP        ATTN E NELSON & J CALLOWAY        REV MNGMT FOR THE ADAP        4052 CYPRESS WAY BIN B 02        TALLAHASSEE, FL 32399
17790954   FL–JCODE        FINANCE & ACCOUNTING/DRUG REBATE        2727 MAHAN DRIVE MAIL STOP #14        TALLAHASSEE, FL 32308
17790955   FL–MCO        FINANCE & ACCOUNTING/DRUG REBATE        2727 MAHAN DRIVE MAIL STOP #14        TALLAHASSEE, FL 32308
17790956   FL–MCO PHARMACY        FINANCE & ACCOUNTING/DRUG REBATE        2727 MAHAN DRIVE MAIL STOP #14        TALLAHASSEE, FL 32308
17790957   FL–MEDICAID        FINANCE & ACCOUNTING/DRUG REBATE        2727 MAHAN DRIVE MAIL STOP #14        TALLAHASSEE, FL 32308
17790939   FLANDREAU TRIB CL OP IHS        701 W Broad Ave        Flandreau, SD 57028
17790941   FLATIRON CLO 18 LTD        C/O NYL INVESTORS LLC        QUEENSGATE HOUSE SOUTH CHURCH ST        GEORGE TOWN, GRAND CAYMAN KY1–1102        CAYMAN ISLANDS
17790942   FLATIRON CLO 19 LTD        C/O NYL INVESTORS LLC        QUEENSGATE HOUSE SOUTH CHURCH ST        GEORGE TOWN, GRAND CAYMAN KY1–1102        CAYMAN ISLANDS
17790943   FLATIRON CLO 2015 1 LTD        C/O NYL INVESTORS LLC        QUEENSGATE HOUSE SOUTH CHURCH ST        GEORGE TOWN, GRAND CAYMAN KY1–1102        CAYMAN ISLANDS
17790944   FLAVINE NORTH AMERICA INC        John DiMeglio        61 South Paramus Road, Suite 565        Paramus, NJ 07652
17790947   FLECKNER MARK MD        Address on File
17790948   FLEET & INDUSTRIAL SUPPLY CENTER        PSC 473 Box 11        FPO, AP 96349
17790949   FLEET MANAGEMENT ROAD SERVICE        3 SOUTH BAY AVE.        MASSAPEQUA, NY 11758
17790967   FLORIDA EYE ASSOCIATES        509 EAST NEW HAVEN AVE        MELBOURNE, FL 32901
17790968   FLORIDA EYE CLINIC        160 BOSTON AVE407–774–5203        ALTAMONTE SPRINGS, FL 32701–4706
17790969   FLORIDA EYE INSTITUTE        2750 INDIAN RIVER BLVD        VERO BEACH, FL 32960
17790970   FLORIDA EYE MICROSURGICAL INSTITUTE INC        1717 W WOOLBRIGHT RD561–737–5500        BOYNTON BEACH, FL 33426–6319
17790971   FLORIDA EYE SPEC & CATARACT INST–BRANDON        403 VONDERBURG DRIVE        BRANDON, FL 33511
17790972   FLORIDA EYE SPECIALISTS        11512 LAKE MEAD AVE # 534        JACKSONVILLE, FL 32256
17790973   FLORIDA EYE SPECIALISTS – LAKE WALES        749 STATE RD 60 EAST        LAKE WALES, FL 33853
17790974   FLORIDA MEDICAL CLINIC EYE CTR        38135 MARKET SQATTN A/P        ZEPHYRHILLS, FL 33542
17790975   FLORIDA RETINA CENTER        27160 BAY LANDING DRIVE STE 100        BONITA SPRINGS, FL 34135
17790976   FLORIDA RETINA INSTITUTE        95 COLUMBIA ST        ORLANDO, FL 32806
17790977   FLORIDA RETINA SPECIALISTS        280 N SYKES CREEK PKWY STE B        MERRITT ISLAND, FL 32953

| | | | |
|---|---|---|---|
| 17790982 | FLUID TECHNOLOGY CORPORATION | 3389 S CLINTON AVE | SOUTH PLAINFIELD, NJ 07080 |
| 17790983 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DR | CHICAGO, IL 60693–0072 |
| 17790984 | FLUTED PARTITION | 850 UNION AVENUE | BRIDGEPORT, CT 06607 |
| 17790985 | FLYING FROG CO | 2401 E ADAMS AVE | ORANGE, CA 92867 |
| 17790986 | FM2020 75TH MED GRP PHARM 1 | 5845 E Ave Bldg 412 | Hill AFB, UT 84056 |
| 17790987 | FM2504 USAF 460TH PHARM 1 | 317 N Telluride St Bldg 7 | Aurora, CO 80011 |
| 17790988 | FM2504 USAF 460TH PHARM 1 | BLDG 7 317 N TELLURIDE STREET | AURORA, CO 80011 |
| 17790990 | FMC DEVENS AYER | 42 PATTON ROAD | AYER, MA 01432 |
| 17790989 | FMC DEVENS AYER | 42 Patton Rd | Ayer, MA 01434 |
| 17790991 | FN2210615 | 1 West Medical Plaza Ste 230 | Saratoga Springs, NY 12866 |
| 17790992 | FOCUS EYE CARE PC | 302 UNION ST2ND FLOOR | HACKENSACK, NJ 07601 |
| 17790993 | FOCUS LABORATORIES | 11205 RICHARDSON DRIVE | NORTH LITTLE ROCK, AR 72113 |
| 17790994 | FOELLER PAUL H OD | Address on File | |
| 17790996 | FOLEY HOAG LLP | 155 SEAPORT BLVD | BOSTON, MA 02210 |
| 17790997 | FOLKSTON ICE PROCESSING CENTER | 3026 HIGHWAY 252 E | FOLKSTON, GA 31537 |
| 17790998 | FONG R MD | Address on File | |
| 17791003 | FOOD AND DRUG ADMINISTRATION | PO BOX 979033 | ST LOUIS, MO 63197–9000 |
| 17791007 | FORD EYE CARE CENTER | 714 HILL COUNTRY DR | KERRVILLE, TX 78028 |
| 17791008 | FORGACS LAWRENCE OD | Address on File | |
| 17791009 | FORGACS LAWRENCE OD | Address on File | |
| 17791010 | FORGEY DEAN R MD | Address on File | |
| 17791013 | FORREST EYE CENTERS | FORREST JOHN W MD705 JESSE JEWELL PKWY S | GAINESVILLE, GA 30501 |
| 17791015 | FORT BELKNAP PHS INDIAN | 669 Main St Rr 1 Box 61 | Harlem, MT 59526 |
| 17791018 | FORT BRAGG– MOF | Bldg 4–2817 Reilly Road | Fort Bragg, NC 28310 |
| 17791019 | FORT DRUM ARMY HOSPITAL | 11050 Mount Belvedere Blvd | Fort Drum, NY 13602 |
| 17791020 | FORT DRUM ARMY HOSPITAL | Bldg 11050b Room 123 | Fort Drum, NY 13602 |
| 17791021 | FORT LAUDERDALE RETINA INSTITUTE | 1930 NE 47TH STSTE 101 | FORT LAUDERDALE, FL 33308 |
| 17791022 | FORT LEONARD WOOD HOSPITAL | 126 Missouri Ave | Fort Leonard Wood, MO 65473 |
| 17791023 | FORT LEONARD WOOD RX PHARMACY | 143 Replacement Ave | Fort Leonard Wood, MO 65473 |
| 17791024 | FORT MYER | Bldg 525 Room 135 | Fort Myer, VA 22211 |
| 17791025 | FORT SILL–DAPA (REYNOLDS HOSP) | Macomb Road–Bldg 1719 | Fort Sill, OK 73503 |
| 17791026 | FORT STEWART | Bldg P302 Ste Outpatient | Fort Stewart, GA 31314 |
| 17791027 | FORT STEWART PX SATELLITE PHARMACY | 112 Vilseck Rd Bldg 419 | Fort Stewart, GA 31315 |
| 17791028 | FORT WASHAKIE HEALTH CTR | 29 Blackcole Dr | Fort Washakie, WY 82514 |
| 17791029 | FORT WAYNE EYE CENTER | PARENT JOHN REX MD321 E WAYNE ST | FORT WAYNE, IN 46802 |
| 17791030 | FORT WORTH EYE ASSOCIATES | 5000 COLLINWOOD AVE | FORT WORTH, TX 76107 |
| 17791031 | FORTRA LLC – REMIT | 11095 VIKING DR SUITE 100 | EDEN PRAIRIE, MN 55344 |
| 17791032 | FORWARD SPACE LLC | 8632 SOLUTION CENTER | CHICAGO, IL 60677–8006 |
| 17791033 | FOSBRE TOWN PLUMBING & HEATING LLC | 418 NORTH AVENUE | DUNELLEN, NJ 08812 |
| 17791035 | FOSTER MECHANICAL CORP | 10452 BAUR BLVD | SAINT LOUIS, MO 63132 |
| 17791039 | FOUNDATION FOR STUDENT COMMUNICATION | COMMUNICATION INC | 100 CAMPUS TOWN CIRCLE    SUITE 103 #148    EWING, NJ 08638 |
| 17791040 | FOUTCH EYE CARE | 2585 Nashville Hwy | Smithville, TN 37166 |
| 17791043 | FOX ARMY HEALTH CENTER PHARMA | GOSS ROADBUILDING 4100 | REDSTONE ARSENAL, AL 35809 |
| 17791042 | FOX ARMY HEALTH CENTER PHARMA | Goss Road Building 4100 | Huntsville, AL 35809 |
| 17791044 | FOX GLASS COMPANY EAST | 45 BLOOMINGDALE RD. | HICKSVILLE, NY 11801 |
| 17791045 | FOX VALLEY OPHTHALMOLOGY | 40 W 330 LAFOX ROADUNIT AALAN HEFNER MD | SAINT CHARLES, IL 60175 |
| 17791048 | FRAME RONALD D OD | Address on File | |
| 17791051 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 94257–0531 |
| 17791055 | FRANK RANDOLPH MD | Address on File | |
| 17791061 | FRANKFORT EYE CENTER | ANSARI IRFAN100 DIAGNOSTIC DRIVE | FRANKFORT, KY 40601 |
| 17791062 | FRANKLIN TOWNSHIP | 475 DEMOTT LN | SOMERSET, NJ 08873 |
| 17791064 | FRANKLIN TOWNSHIP SEWER AUTHORITY | 70 COMMERCE DRIVE | SOMERSET, NJ 08873–3470 |
| 17791069 | FRANTZ EYECARE | 9617 GULF RESEARCH LANE | FORT MYERS, FL 33912 |
| 17791070 | FRASER EYE CARE CENTER | 33080 UTICA ROAD | FRASER, MI 48026 |
| 17791071 | FRASER HEALTH AUTHORITY | BOX 4011 STN LCD1 | ATTN ACCOUNTS PAYABLE    LANGLEY, BC V2A 8H3    CANADA |
| 17791073 | FRECHETTE EYE CENTER | 951 N MAIN ST | FRANKLIN, IN 46131 |
| 17791074 | FRED ARIMA OD FAAO | Address on File | |
| 17791075 | FREDERICK FERRIS THOMPSON HOSPITAL | 350 PARRISH ST | CANANDAIGUA, NY 14424 |
| 17791078 | FREEDOM FP FERTILITY PHARMACY STE 120E | DBA FREEDOM FP FERTILITY PHARMACY12 KENT    BYFIELD, MA 01922 | |
| 17791079 | FREEDOM VISION LASER CENTER | 16255 VENTURA BLVD STE 100STEVE NOVOR MD | ENCINO, CA 91436–2300 |
| 17791081 | FREUDENBERG – REMIT | INHEALTH TECHNOLOGIES | 23686 NETWORK PLACE    CHICAGO, IL 60673–1236 |
| 17791089 | FRIEDMAN SCOTT M MD | Address on File | |

17791091   FRIEDRICHS FAMILY EYE CENTER       1975 VIRGINIA AVENUEGARY FRIEDRICHS OD       MARTENSVILLE, VA 24112
17791092   FRIELING JEFFREY S MD PC       Address on File
17791096   FROMER EYE CENTERS – HARLEM UC       MARK D FROMER MD PC1966 3RD AVE       NEW YORK, NY 10029
17791099   FROST & WELCH MDS       Address on File
17791106   FS INSTALLATION – REMIT       245 ACORN AVE       CENTRAL ISLIP, NY 11722
17791108   FT DEFIANCE PHS IP IHS       12 Nr 649       Fort Defiance, AZ 86504
17791109   FT DEFIANCE PHS IP IHS       PO BOX 649–HWY 12 NR 110       FORT DEFIANCE, AZ 86504
17791111   FT HALL INDIAN HEALTH CTR       PO BOX 717–MISSION ROAD       FORT HALL, ID 83203
17791110   FT HALL INDIAN HEALTH CTR       PO Box 717       Fort Hall, ID 83203
17791112   FT LAUDERDALE EYE INSTITUTE       BURGESS STUART K850 S. PINE ISLAND ROAD       PLANTATION, FL 33324
17791113   FT MOHAVE HEALTH CTR IHS       1607 E Plantation Rd       Mohave Valley, AZ 86440
17791114   FT MOHAVE HEALTH CTR IHS       1607 PLANTATION       MOHAVE VALLEY, AZ 86440
17791115   FT RICHARDSON TC P R       786 D St       Anchorage, AK 99501
17791117   FT RICHARDSON TROOP MED CL AR       786 D STREET RM 102 BLDG 786       FORT RICHARDSON, AK 99505
17791116   FT RICHARDSON TROOP MED CL AR       786 D St Rm 102 Bldg 786       Anchorage, AK 99501
17791118   FT YATES INDIAN HP MRX       1010 River Road       Hines, IL 60141
17791119   FTF PHARMA PVT LTD – R&D ONLY       BLOCK NO 193 211 XCELON IND PARK       CHAK DE INDIA WEIGHT BRIDGE ROAD       VASANA CHACHARWADI       AHMEDABAD, GJ 92618       INDIA
17791122   FTI CONSULTING (SC) INC       PO BOX 418005       BOSTON, MA 02241–8005
17791120   FTI Consulting       227 W. Monroe St.       Suite 900       Chicago, IL 60606
17791121   FTI Consulting       Wall Street Plaza       88 Pine Street       32nd Flr       New York, NY 10005
17791123   FUCHS WAYNE S MD       Address on File
17791128   FUNG BARRY MD       Address on File
17791133   FURTHER       PO BOX 64193       ST PAUL, MN 55164–0193
17790716   Fabrie, James A       Address on File
17790717   Facey Mondesir, Shanique       Address on File
17790720   Fairley, Darius       Address on File
17790724   Faisal, Shahzad       Address on File
17790726   Falcon, Darlene       Address on File
17790730   Falzone, Maria       Address on File
17790739   Fan, Zhihua       Address on File
17790741   Fareva       ZI Poce–sur–Cisse       Amboise, 37401       France
17790743   Fareva Group       Pharma Division       Les Iles Ferays       Tournon sur Rhone, 07300       France
17790745   Farley, Lisa M       Address on File
17790747   Farmabios S.p.a       Via Pavia 1       Gropello Cairoli, PV 27027       Italy
17790748   Farmer, Wd       Address on File
17790749   Farooqui, Jamal       Address on File
17790751   Fastenal Company       3115 Grand Prix Drive       Decatur, IL 62526
17790753   Fauser, David W.       Address on File
17790757   Faynor, Darina       Address on File
17790854   FedEx Corporate Services, Inc. , Federal Express C       Rebecca Panellla       942 South Shady Grove Road       Memphis, TN 38120
17790837   Federal Compliance Solutions, LLC       5 PENNSFORD LANE       MEDIA, PA 19063
17790860   Feldman, Sean Russell       Address on File
17790861   Feldmeier Equipment       6715 Robert Feldmeier Parkway       Syracuse, NY 13211
17790863   Felix, Andrea Elizabeth       Address on File
17790869   Feng, Hui Jun       Address on File
17790871   Ferguson, Brad R       Address on File
17790873   Fernandez –Pineda, Olga Lidia       Address on File
17790874   Fernandez Ramirez, Leidy Josefina       Address on File
17790875   Fernandez Rodriguez, Odalis       Address on File
17790876   Fernandez, Henderson       Address on File
17790877   Fernandez, Joel       Address on File
17790878   Fernandez, Kelvin Joseph       Address on File
17790879   Fernandez, Lourdes Maria       Address on File
17790880   Ferrara, Marilou       Address on File
17790882   Ferretti, Adam Richard       Address on File
17790883   Ferrill, Daniel Edward       Address on File
17790887   Fiad, Bilal       Address on File
17790891   Fidelity Investments       Client Services–ECM       100 Crosby Parkway       M/Z KCX1F–E       Covington, KY 41015
17790892   Fidelity Investments       Client Services–ECM       P.O. Box 770001       Cincinnati, OH 45277–0024
17790895   Fields Jr, John A       Address on File
17790897   Fields, Breana       Address on File
17790899   Figliuolo, Michael       Address on File
17790902   Finazzo, Jerome       Address on File
17790903   Finch, Garrett M       Address on File
17790908   Finnish Patent and Registration Office       Director General Mr. Antti Riivari       FI–00091 PRH,       Finland
17790922   Fishbein, Daniel D       Address on File
17790925   Fisher Scientific Company LLC       2000 Park Lane Drive       Pittsburgh, PA 15275
17790926   Fisher, Jessica L       Address on File
17790929   Fishman, Jonathan       Address on File
17790930   Fitch, Alicia Renee       Address on File

```
17790931   Fitch, Thomas          Address on File
17790933   Fite, Kathy S          Address on File
17790935   Fitzgerald, Robert J.          Address on File
17790938   Flamenco, Ever          Address on File
17790940   Flannery, Caroline Christine          Address on File
17790945   Flavine North America, Inc.          10 Reuten Drive          Closter, NJ 07624
17790946   Flavine North America, Inc.          61 South Paramus Road          Suite 565          Paramus, NJ 07652
17790950   Fleming, Debbie Ann          Address on File
17790951   Fleming, Ihsaan H          Address on File
17790952   Flesch, Samantha          Address on File
17790953   Flesch–Napoli, Cecilia          Address on File
17790958   Flores Caballero, Sara M          Address on File
17790959   Flores, Ines          Address on File
17790960   Flores, Jose          Address on File
17790961   Flores, Nelson          Address on File
17790962   Florida Attorney General          Attn Bankruptcy Department          PL–01 The Capitol          Tallahassee, FL
           32399–1050
17790963   Florida Department of Revenue          5050 West Tennessee Street          Talahassee, FL 32399
17790964   Florida Dept of Environmental Protection          3900 Commonwealth Blvd          Tallahassee, FL 32399–3000
17790965   Florida Dept of Revenue          Attn Bankruptcy Dept          5050 West Tennessee St          Tallahassee, FL
           32399–0100
17790966   Florida Division of Corporations          2415 N. Monroe Street          Suite 810          Tallahassee, FL 32303
17790978   Flouret, Donna Jean          Address on File
17790979   Flowers, Cheryl R          Address on File
17790980   Floyd, Jason A          Address on File
17790981   Flugum, Gregory Gunnar          Address on File
17790995   Fogata, Patrick          Address on File
17790999   Fonner, Jacqueline K          Address on File
17791000   Fonseca, Maria          Address on File
17791002   Food and Drug Administration          10903 New Hampshire Ave          Silver Spring, MD 20993–0002
17791001   Food and Drug Administration          Division of User Fee Management          10001 New Hampshire
           Ave          Silver Spring, MD 20993
17791004   Force, Angela Hope          Address on File
17791005   Force, Briana          Address on File
17791006   Force, Hailey N          Address on File
17791011   Forh, Albertha N          Address on File
17791012   Forino, Joseph          Address on File
17791014   Forster, Desmond          Address on File
17791016   Fort Belvoir Community Hospital          9300 Dewitt Loop Rm C1382          Fort Belvoir, VA 22060
17791017   Fort Bragg Byars Health Clinic          2864 Woodruff St. Bldg 2–1959          Fort Bragg, NC 28310
17791034   Fossa, Talia          Address on File
17791036   Foster, Janet M.          Address on File
17791037   Foster, Mary A          Address on File
17791038   Foster, Sally Ann          Address on File
17791041   Fowler, Amanda Sue          Address on File
17791046   Fraedrich, Kylie          Address on File
17791047   Fraedrich, Ryan William          Address on File
17791049   Francavilla, James          Address on File
17791050   France –National Institute of Industrial Property          Director General/ Directeur general Mr.          15 rue des
           Minimes          Courbevoie Cedex, CS 50001 92677          France
17791052   Francis, Bertrand William          Address on File
17791053   Francis, Jennifer A          Address on File
17791054   Francois, Welyken          Address on File
17791056   Frank, Georgette          Address on File
17791057   Frank, Gregory          Address on File
17791058   Frank, Jennifer N          Address on File
17791059   Frank, Michael          Address on File
17791060   Franke, Patricia A          Address on File
17791063   Franklin Township          72 Veronica Building 72          Somerset, NJ 08873
17791065   Franklin Township Sewer Authority          72 Veronica Building 72          Somerset, NJ 08873
17791066   Franklin, Kelly L.          Address on File
17791067   Franklin, Ronnie C          Address on File
17791068   Franolic, John          Address on File
17791072   Frazier, Aaron M          Address on File
17791076   Fredrick, Chad          Address on File
17791077   Fredrickson, Corinne          Address on File
17791080   Freeman, Monterius          Address on File
17791082   Freund, Michael A          Address on File
17791084   Freyr Inc.          150 College Rd West          Suite 102          Princeton, NJ 08540
17791085   Freyr Inc.          1925 West Field Court          Suite 300          Lake Forest, IL 60045
17791083   Freyr Inc.          Prasanna NG          150 College Rd West          Ste 102          Princeton, NJ 08540
17791086   Frick, Thomas A          Address on File
17791087   Friedberg, Ryan Howard          Address on File
17791088   Friedle, Peggy          Address on File
17791090   Friedman, April A          Address on File
17791093   Frizalone, Joseph Angelo          Address on File
17791094   Froberg, Tammy Lee          Address on File
17791095   Frohling, Larry Allen          Address on File
```

17791097   Frontier Technology LLC, dba MicroAge        Kyle Yencer        15210 S 50TH St Ste 180        Phoenix, AZ 85044–9136
17791098   Frontier Technology, LLC dba Microage        309 Waverly Oaks Road        Waltham, MA 02452
17791100   Frost, Richard Paul        Address on File
17791101   Fry, Lisa L        Address on File
17791102   Fry, Robert Allen        Address on File
17791103   Frydenger, Joseph J        Address on File
17791104   Frye, Issac D        Address on File
17791105   Frye, Reese Lee        Address on File
17791107   Ft Belvoir Family Health CTR        3700 Fettler Park Dr        Dumfries, VA 22025
17791124   Fulcrum Operating Company, LLC        Asset Manager        8725 W. Higgins Rd, Ste 805        Attn Mr Peter J. Broccolo        Chicago, IL 60631
17791125   Fulk, Kyle        Address on File
17791126   Fullmer, Sharli M        Address on File
17791127   Fundora, Mildred        Address on File
17791129   Funk, Emily        Address on File
17791130   Funkhouser, Curtis L        Address on File
17791131   Furber, Brett E        Address on File
17791132   Furlow, Anna        Address on File
17791134   Further by Health Equity        Wes Pierce        P.O. Box 982814        El Paso, TX 79998–2814
17791135   Furusho, David        Address on File
17791136   G&K–VIJUK INTERN CORP        715 CHURCH ROAD        ELMHURST, IL 60126
17791137   G.J. MERLI VETS CTR SVH2        401 Penn Ave        Scranton, PA 18503
17791138   GA–AMERIGROUP COM CARE CMO MEDICAL        DEPT OF HEALTH        PO BOX 734669        ATTN AMERIGROUP CMTY CARE CMO MEDI        DALLAS, TX 75373–1426
17791139   GA–AMERIGROUP COM CARE CMO REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN AMERIGROUP CMTY CARE CMO REBA        DALLAS, TX 75373–1426
17791140   GA–CARESOURCE CMO MEDICAL REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN CARESOURCE CMO MEDICAL        DALLAS, TX 75373–1426
17791141   GA–CARESOURCE CMO REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN CARESOURCE CMO REBATE        DALLAS, TX 75373–1426
17791148   GA–FFSU JCODE        DEPT OF COMMUNITY HEALTH        PO BOX 734668        DALLAS, TX 00007–5373
17791175   GA–MEDICAID        DEPT OF COMMUNITY HEALTH        PO BOX 734668        ATTN GA FFS REBATE PROGRAM        DALLAS, TX 00007–5373
17791183   GA–PEACH STATE HLTH PLAN CMO MEDICAL        DEPT OF COMM HEALTH        PO BOX 734669        ATTN PEACH STATE HLTH PLAN CMO MED        DALLAS, TX 75373–1426
17791184   GA–PEACH STATE HLTH PLAN CMO REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN PEACH STATE HLTH PLAN CMO REB        DALLAS, TX 75373–1426
17791224   GA–WELLCARE OF GA CMO MEDICAL        DEPT OF COMM HEALTH        PO BOX 734669        ATTN WELLCARE OF GA CMO MEDICAL        DALLAS, TX 75373–1426
17791225   GA–WELLCARE OF GA CMO REBATE        DEPT OF COMM HEALTH        PO BOX 734669        ATTN WELLCARE OF GA CMO REBATE        DALLAS, TX 75373–1426
17791145   GADSDEN EYE ASSOCIATES PC        PO BOX 8567        GADSDEN, AL 35902
17791147   GAFFANEY THOMAS DDS        Address on File
17791150   GAILEY EYE CLINIC        1008 N MAIN ST        BLOOMINGTON, IL 61702
17791151   GAILEY EYE SURGERY – DECATUR        646 W PERSHING ROAD        DECATUR, IL 62526
17791152   GAINESVILLE OPHTHALMOLOGY        MCDONALD LAUREN M7109 NW 11TH PLACESUITE        GAINESVILLE, FL 32605
17791154   GALANG–QAHWASH MARIA MD        Address on File
17791155   GALBRAITH LABORATORIES INC        2323 SYCAMORE DRIVE        KNOXVILLE, TN 37921
17791157   GALENICUM HEALTH S L        Sergio Malagrida        St. Gabriel, 50        Esplugues de Llobregat        Barcelona, 08950        Spain
17791158   GALENICUM HEALTH S L – R&D ONLY        CARRER SANT GABRIEL 50        BARCELONA, 08950        SPAIN
17791164   GALLER EYE CARE        100 HIGHLAND AVE SUITE 304        PROVIDENCE, RI 02906
17791165   GALLERANI RICHARD W OD        Address on File
17791168   GALLOWAY EYE CARE PROFESSIONALS        5688 A W BROAD ST        GALLOWAY, OH 43119
17791169   GALLUP RSSC        2400 Fuhs Ave # 3090        Gallup, NM 87301
17791172   GAMA REAL ESTATE HOLDINGS        243 Dixon Ave        Amityville, NY 11701
17791179   GANIBAN GARY J MD        Address on File
17791181   GANTI SHASHI MD        Address on File
17791185   GARCIA CHARLES MD PA        Address on File
17791196   GARDAWORLD SECURITY SERVICES        Stephan Cretier        2300, Rue Emile–Belanger        St–Laurent, QC H4R 3J4        Canada
17791197   GARDAWORLD SECURITY SERVICES – REMIT        PO BOX 843886        KANSAS CITY, MO 64184–3886
17791198   GARDEN CITY OPTOMETRISTS PA        707 EAST KANSAS PLAZA        GARDEN CITY, KS 67846
17791199   GARDEN CITY SURGICENTER        400 ENDO BOULEVARD        GARDEN CITY, NY 11530
17791200   GARDEN STATE EYE CENTER        ROTHKOPF MOSHE M1195 HIGHWAY 70        LAKEWOOD, NJ 08701
17791201   GARDEN STATE RETINA ASSOCIATES LLC        555 SHREWSBURY AVENUE        SHREWSBURY, NJ 07702
17791207   GAROON IRA MD        Address on File
17791208   GARRETT EYE AND LASER CENTER        1301 CARPENTER AVE        IRON MOUNTAIN, MI 49801
17791210   GARTNER INC        PO BOX 911319        DALLAS, TX 75391–1319
17791212   GARVEY CORPORATION        208 S. ROUTE 73        BLUE ANCHOR, NJ 08037

17791216   GASTON EYE ASSOCIATES        2325 ABERDEEN BLVD STE A704–853–3937        GASTONIA, NC 28054–0614
17791217   GATE SOFTWARE LLC        8400 E PRENTICE AVE        SUITE 1500        GREENWOOD VILLAGE, CO 80111
17791227   GDL INTERNATIONAL        7111 WEST 151ST STREET        SUITE 312        OVERLAND PARK, KS 66223
17791229   GEISINGER MEDICAL CENTER PHARMACY        100 N ACADEMY AVEPHARMACY DEPARTMENT 15–        DANVILLE, PA 17822
17791230   GEISS MICHAEL MD        Address on File
17791231   GEM JANITORIAL SUPPLY CO INC        60 BROWN AVE        SPRINGFIELD, NJ 07081
17791232   GENE S HAN MD        Address on File
17791233   GENE TAYLOR CB OP VA PHCY        600 N MAIN STREET POB 541        MOUNT VERNON, MO 65712
17791234   GENE TAYLOR CB OP VA PHCY        PO Box 541        Mount Vernon, MO 65712
17791235   GENERICHEM – REMIT        5 TAFT RD        TOTOWA, NJ 07511–0457
17791237   GENESEO FAMILY EYE CARE LLC        4384 LAKEVILLE RD        GENESEO, NY 14454
17791238   GENESIS ENGINEERS INC        1850 N GRAVERS ROAD        SUITE 300        PLYMOUTH MEETING, PA 19462
17791240   GENETCO INC        711 UNION PARKWAY        RONKONKOMA, NY 11779
17791241   GENEVA EYE CLINIC        KING KEVIN M        1000 RANDALL ROAD        SUITE 100        GENEVA, IL 60134
17791242   GENEVA EYE CLINIC        KING KEVIN M1000 RANDALL ROADSUITE 100        GENEVA, IL 60134
17791243   GENEVA LABS – REMIT        1001 PROCTOR DRIVE        ELKHORN, WI 53121
17791244   GENIS ILONA MD        Address on File
17791245   GENTILE RETINA        200 OLD COUNTRY RD SUITE 366        MINEOLA, NY 11501
17791246   GEORGE AMATUZZI OD        Address on File
17791247   GEORGE SERRANO        Address on File
17791250   GEORGETOWN EYE CARE        103 S BRADFORD LN #102        GEORGETOWN, KY 40324
17791252   GEORGETOWN PHARMACAL LLC – R&D ONLY        4545 CENTER BLVD        SUITE 3101        LONG ISLAND CITY, NY 11109
17791254   GEORGIA CENTER FOR SIGHT        651 S MILLEDGE AVEJING DONG MD706–546–92        ATHENS, GA 30605
17791257   GEORGIA DEPT OF COMMUNITY HEALTH        Jen Egbert        11013 WEST BROAD STREET SUITE 500        MAGELLAN RX MANAGEMENT        GLEN ALLEN, VA 23060
17791258   GEORGIA DEPT OF COMMUNITY HEALTH        Martin Vincent        1013 WEST BROAD STREET SUITE 500        MAGELLAN RX MANAGEMENT        GLEN ALLEN, VA 23060
17791259   GEORGIA DEPT OF COMMUNITY HEALTH        REBECCA MORRISON        2 PEACHTREE STREET NW PHARMACY SERVICES        Medical Assistance Plans–Pharmacy Ser        ATLANTA, GA 30303
17791261   GEORGIA EYE INST SURGERY CENTER        4720 WATERS AVE3RD FLOOR ATTN DR WILLIAM        SAVANNAH, GA 31404
17791262   GEORGIA EYE INSTITUTE OF THE SOUTHEAST        4720 WATERS AVE9126295987        SAVANNAH, GA 31404
17791263   GEORGIA EYE LLC        140–B TRINITY PLACE        ATHENS, GA 30607
17791264   GEORGIA MOUNTAIN OPHTHALMOLOGY        CAMP MATTHEW WILSON150 INTERSTATE SOUTH        JASPER, GA 30143
17791265   GEORGIA OPHTHALMOLOGISTS        PO BOX 2898        COVINGTON, GA 30014
17791270   GERBER ARTHUR MD        Address on File
17791274   GERMANTOWN RETINA        20680 SENECA MEADOWS PARKWAYSUITE 211        GERMANTOWN, MD 20876
17791276   GERRESHEIMER GLASS INC        ATTN A/R        537 CRYSTAL AVE        VINELAND, NJ 08360
17791277   GERSTEL        701 DIGITAL DR STE J        LINTHICUM, MD 21090
17791279   GETINGE USA – REMIT        45 BARBOUR POND DRIVE        WAYNE, NJ 07470
17791282   GIANT EAGLE STORE INC        101 KAPPA DR        PITTSBURGH, PA 15238–2809
17791286   GIBSON DUNN & CRUTCHER LLP        PO BOX 840723        LOS ANGELES, CA 90084–0723
17791291   GILBERT FARLEY & ASSOCIATES        3731 BOULEVARD        COLONIAL HEIGHTS, VA 23834
17791295   GILLETT RICHARD L MD        Address on File
17791301   GIOVANETTI EYE CARE        5537 BRIDGETOWN RD        CINCINNATI, OH 45248
17791304   GIRTON MANUFACTURING CO INC        BOX 900        160 WEST MAIN STREET        MILLVILLE, PA 17846
17791306   GIVAUDAN FLAVORS – REMIT        1199 EDISON DRIVE        CINCINNATI, OH 45216
17791307   GL SCIENCES INC        4733 TORRANCE BLVD STE 255        TORRANCE, CA 90503
17791308   GLACIAL CAPITAL LLC        C/O AURELIUS CAPITAL MANAGEMENT LP        535 MADISON AVENUE 31ST FLOOR        NEW YORK, NY 10022
17791309   GLAD EYECARE AND SURGERY CENTE        2061 Palm Bay Road Northeast, Suite 100        Palm Bay, FL 32905
17791310   GLADSDEN ROBERT E        Address on File
17791313   GLASS BOTTLE OUTLET        110 WEST INTERLAKE BLVD        LAKE PLACID, FL 33852
17791314   GLAUCOMA CARE CENTER OF NJ        349 E NORTHFIELD RD STE 120        LIVINGSTON, NJ 07039
17791315   GLAUCOMA CENTER OF MICHIGAN        SIEGEL LES I29201 TELEGRAPH RD STE 301        SOUTHFIELD, MI 48034
17791316   GLAUCOMA CONSULTANTS OF NEW YORK        2148 OCEAN AVE SUITE 603        BROOKLYN, NY 11229
17791317   GLAUCOMA CONSULTANTS OF ST. LOUIS        224 SOUTH WOODS MILL ROADSTE # 700 S        CHESTERFIELD, MO 63017
17791318   GLAXOSMITHKLINE LLC        1250 S COLLEGEVILLE RD        COLLEGEVILLE, PA 19426
17791319   GLEN ALSPAUGH CO        9808 CLAYTON RD        ST LOUIS, MO 63124

17791320    GLENDALE EYE MEDICAL GROUP        500 N CENTRAL AVENUE STE 400        GLENDALE, CA 91203
17791322    GLINT INC        1000 W MAUDE AVE        SUNNYVALE, CA 94085
17791324    GLOBAL INDUSTRIAL EQUIPMENT INC        29833 NETWORK PLACE        CHICAGO, IL 60673–1298
17791325    GLOBAL PACKS LLC        P.O. BOX 100053        BROOKLYN, NY 11210
17791326    GLOBAL RESEARCH MANAGEMENT        1510 S CENTRAL AVE #300        GLENDALE, CA 91204
17791327    GLOBALRX        2220 LEAH DR SUITE 2        HILLSBOROUGH, NC 27278
17791330    GMM PFAUDLER US INC        1000 WEST AVE        PO BOX 23600        ROCHESTER, NY 14692–3600
17791331    GMM Pfaudler US, Inc.        100 West Avenue        Rochester, NY 14692–3600
17791332    GMP PROJECT – REMIT        79 PEACHTREE ROAD        BASKING RIDGE, NJ 07920
17791335    GMP PUBLICATIONS INC        PO BOX 335        MEDFORD, NJ 08055
17791333    GMP Project Services        PO Box 298        Basking Ridge, NJ 07920
17791334    GMP Project Services LLC        PO Box 298        Basking Ridge, NJ 07920
17791346    GOLDEN EYE ASSOCIATES        105 COTTAGE RD        CARTHAGE, TX 75633
17791349    GOLDMAN EDWARD J MD        Address on File
17791350    GOLDMAN SACHS & CO LLC        C/O GOLDMAN SACHS & CO        2001 ROSS AVENUE SUITE 2800        DALLAS, TX 75201
17791351    GOLDSBORO EYE CLINIC LTD        ZWERLING CHARLES SAMUEL        2709 MEDICAL OFFICE PLACE        GOLDSBORO, NC 27530
17791354    GOLUB CORPORATION        PO BOX 1074        SCHENECTADY, NY 12301
17791365    GOOD VISION OPTICAL        1050 N WESTMORELAND STE 457        DALLAS, TX 75211
17791372    GORDON FLESCH CO INC        BIN 88236        MILWAUKEE, WI 53288–0236
17791374    GORDON L SEAMAN INC        29 OLD DOCK ROAD        YAPHANK, NY 11980
17791375    GORDON SHANZLIN NEW VISION INSTITUTE        8910 UNIVERSITY CENTER LN STE 800        SAN DIEGO, CA 92122
17791376    GORDON THOMAS OD        Address on File
17791382    GOSSLEE JEFFREY MD APMC        Address on File
17791383    GOTHENBURG EYECARE & OPTICAL        902 AVENUE D STE 102BKIMBERLY JOHNSON OD        GOTHENBURG, NE 69138
17791384    GOTTLIEB LOUIS        Address on File
17791387    GOVERNMENT COUNSEL LLC        4 DOCKSIDE LANE #500        KEY LARGO, FL 33037
17791390    GP PHARM SA        Berta Ponsati        Placa de Europa 9–11, 13th floor        Hospitalet de Llobregat        Barcelona, 08908        Spain
17791391    GP PHARM SA        PL. ELS VINYETS – ELS FOGARS 2        CTRA. COMARCAL C–244 KM 22        SANT QUINTI DE MEDIONA        BARCELONA, 08777        SPAIN
17791394    GRAFTEL LLC        95 CHANCELLOR DR        ROSELLE, IL 60172
17791398    GRAIN PROCESSING CORP – REMIT        25560 NETWORK PLACE        CHICAGO, IL 60673–1255
17791400    GRAINGER DECATUR        DEPT 865497671        PALATINE, IL 60038–0001
17791401    GRAINGER HI–TECH        DEPT 865497671        PALATINE, IL 60038–0001
17791402    GRAINGER NJ        DEPT 831065651        PALATINE, IL 60038–0001
17791407    GRANBURY EYE CLINIC        MUELLER NICOLE A1201 MEDICAL PLAZA COURT        GRANBURY, TX 76048
17791408    GRAND ISLAND VETS HM SVH2        2300 W CAPITAL        GRAND ISLAND, NE 68803
17791409    GRAND ISLAND VETS HM SVH2        2300 W Capital Ave        Grand Island, NE 68803
17791410    GRAND RAPIDS OPHTHAMOLOGY        DUNNING THOMAS PGRAND RAPIDS OPHTHALMOLO        GRAND RAPIDS, MI 49525
17791411    GRAND RAPIDS VETERANS HOME SVH2        3000 Monroe Avenue N.W.        Grand Rapids, MI 49505
17791412    GRAND RONDE H W RETAIL        9605 Grand Ronde Rd        Grand Ronde, OR 97347
17791413    GRAND RONDE HLT WELLN IHS        9615 Grand Ronde Rd        Grand Ronde, OR 97347
17791414    GRAND STRAND RETINA PC        14361 OCEAN HWY UNIT 2B        PAWLEYS ISLAND, SC 29585
17791418    GRANT SCOTT MD        Address on File
17791420    GRANT THORNTON LLP        33562 TREASURY CENTER        CHICAGO, IL 60694–3500
17791423    GRAPHICS EAST        16005 STURGEON ST        ROSEVILLE, MI 48066
17791424    GRASSI RETINA MD SC        Address on File
17791431    GRAYSTONE EYE        2060 HICKORY BLVD SWATTN LISA M JOHNSON        LENOIR, NC 28645
17791432    GRAYSTONE OPHTHAMOLOGY        PO BOX 2588        ATTN DEBBIE SMITH        HICKORY, NC 28603
17791433    GREAT FALLS CLINIC        1400 29TH ST S        GREAT FALLS, MT 59405–5353
17791434    GREAT LAKES EYE CARE        2848 NILES ROAD SUITE B        SAINT JOSEPH, MI 49085
17791435    GREATER DECATUR CHAMBER OF COMMERCE        101 SOUTH MAIN STREET SUITE 102        DECATUR, IL 62523
17791436    GREATER LAFAYETTE RETINA CENTER        KUSUMI RODNEY BLAINE1013 N. 13TH ST        LAFAYETTE, IN 47904
17791437    GREATER POTOMAC RETINA        PATEL CHETANKUMAR B7101 GUILFORD DRIVESU        FREDERICK, MD 21704
17791439    GREEN EYE CARE        404 E 117TH ST        NEW YORK, NY 10035
17791440    GREEN GLENN J MD        Address on File
17791442    GREENBERG CHARLES H MD        Address on File
17791443    GREENE JOSHUA MD        Address on File
17791445    GREENEVILLE COMMUNITY HOSPITAL EAST        1420 TUSCULUM BLVD        GREENEVILLE, TN 37745
17791446    GREENFIELD GLOBAL USA INC        58 VALE ROAD        BROOKFIELD, CT 06804
17791447    GREENHILL & CO LLC        300 PARK AVENUE        NEW YORK, NY 10022
17791449    GREENHILL PHARMACY        164 PARSIPPANY ROAD        PARSIPPANY, NJ 07054
17791450    GREENHILL TRADING INC        5701 FOSTER AVE        BROOKLYN, NY 11234

17791452   GREENWAY PRODUCTS & SRVS      14 HOME NEWS ROW      NEW BRUNSWICK, NJ 08901
17791453   GREENWICH OPHTHALMOLOGY ASSOC      2046 WEST MAIN STREET STE 2DR.JOSEPH
CON      STAMFORD, CT 06902
17791454   GREENWOOD GROUP LLC      4455 GENESEE ST      CHEEKTOWAGA, NY 14225
17791459   GREIDER BRADLEY MD      Address on File
17791460   GREMILLION CHARLES M MD      Address on File
17791473   GROH & ASSOCIATES INC      22480 NEW YORK AVE      PORT CHARLOTTE, FL 33952
17791475   GROSINGER&SPIGELMAN EYE SURGEONS      1750 S TELEGRAPH RDSTE 205      BLOOMFIELD
HILLS, MI 48302–0166
17791477   GROSSE POINTE EYE CENTER      20845 MACK AVE      GROSSE POINTE WOODS, MI 48236
17791479   GROSSNICKLE EYE CENTER      2251 DUBOIS DR      WARSAW, IN 46580
17791480   GROUP HEALTH COOPERATIVE      8202 EXCELSIOR DRSAUK TRAILS HEALTH
CENT      MADISON, WI 53717–1906
17791481   GROVE LOCK & SAFE INC      12 GROVE STREET      PLAINFIELD, NJ 07060
17791482   GRUBE RETINA CLINIC      GRUBE THOMAS J107 3RD AVE. NW      MANDAN, ND 58554
17791483   GRUEN EYE CENTER      GRUEN RICHARD A10 CROSSROADS DRIVESUITE      OWINGS MILLS, MD
21117
17791485   GS1 US INC      DEPT 781271      PO BOX 78000      DETROIT, MI 48278–1271
17791486   GSI – SVH1 – OPNMKTNET30      2701 Meridian St N      Huntsville, AL 35811
17791487   GSI SVH1 ALEXANDER AL      1784 Elkahatchee Rd      Alexander City, AL 35010
17791488   GSI SVH1 BAY MINETTE      300 Faulkner Dr      Bay Minette, AL 36507
17791490   GUARNIERI JOSEPH M MD      Address on File
17791491   GUAYNABO AMBULATORY SURGICAL GROUP      CITY VIEW PLAZA STE 1010CARR 165 KM
1.2      GUAYNABO, PR 00968–8080
17791495   GUEVARRA MICHELLE C MD      Address on File
17791498   GUIDEPOINT SECURITY – REMIT      2201 COOPERATIVE WAY      SUITE 225      HERNDON, VA
20171
17791501   GUILDFORD JAMES MD      Address on File
17791503   GUILLORY SAMUEL MD      Address on File
17791506   GULATI A K MD      Address on File
17791508   GULF COAST RETINA CENTER(ASSOCIATES)      MONTZKA DAN P2055 LITTLE RD      TRINITY, FL
34655
17791509   GULF SOUTH EYE ASSOCIATES      4224 HOUMA BLVD STE 100      METAIRIE, LA 70006
17791510   GULFCOAST EYE CARE      1515 9TH AVENUE NORTH      SAINT PETERSBURG, FL 33705
17791512   GUNDERSEN LUTHERAN MED CTR      HOSPITAL PHARMACY1910 SOUTH AVE      LA CROSSE, WI
54601
17791514   GUNTERSVILLE EYE CLINIC      PO BOX 999      GUNTERSVILLE, AL 35976
17791517   GUPTA EYE CENTER LLC      310 S COUNTY FARM RD SUITE B      WHEATON, IL 60187
17791519   GUSTIN SHARI OD      Address on File
17791142   Gad Consulting Services      4008 Barrett Drive Suite 201      Raleigh, NC 27609
17791143   Gadiraju, Sarada      Address on File
17791144   Gadireddy, Tirumala      Address on File
17791146   Gaertner, William F      Address on File
17791149   Gagnon, Patrick      Address on File
17791153   Galajda, Andrzej P      Address on File
17791156   Galen, James Joseph      Address on File
17791159   Galicia, Brando      Address on File
17791160   Galinis, Michael Anthony      Address on File
17791161   Gallagher Brokerage      Attn Kate Ackert      2850 Golf Road      Rolling Meadows, IL 60008
17791162   Gallagher, Diane Renee      Address on File
17791163   Gallagher, Sharon Joyce      Address on File
17791166   Gallimore, Errol      Address on File
17791167   Gallo, Felix Thomas      Address on File
17791170   Galter, David M.      Address on File
17791171   Galvan, Remigio      Address on File
17791173   Gama Realty Holdings LLC      243 DIXON AVENUE      AMITYVILLE, NY 11701
17791174   Gamble, Paul      Address on File
17791176   Ganan, Mark Douglas      Address on File
17791177   Ganapuram, Sirisha Reddy      Address on File
17791178   Ganbarg, Michael H.      Address on File
17791180   Gant, Kenya Marie      Address on File
17791182   Gao, Jianjun      Address on File
17791186   Garcia Moreno, Maria      Address on File
17791187   Garcia, Anthony J      Address on File
17791188   Garcia, Blanca      Address on File
17791189   Garcia, Celines      Address on File
17791190   Garcia, Cristobal      Address on File
17791191   Garcia, Harrigson      Address on File
17791192   Garcia, Luz      Address on File
17791193   Garcia, Martin      Address on File
17791194   Garcia, Ricardo Malik      Address on File
17791195   Garcia–Jones, Bridget      Address on File
17791202   Garishvili, David Revazovich      Address on File
17791203   Garmon, Tommy      Address on File
17791204   Garner, Chris Stephen      Address on File
17791205   Garner, Hayden James      Address on File
17791206   Garner, Tiffany R      Address on File
17791209   Garrison, Tracy Ann      Address on File

17791211   Gartner, Inc.        56 Top Gallant Road        Stamford, CT 06902
17791213   Garza, Elaine Marie        Address on File
17791214   Gaskin, Michelle        Address on File
17791215   Gasper Jr., Robert A        Address on File
17791218   Gateway Analytical LLC        Daniel Cohen        2009 Kramer Road        Gibsonia, PA 15044
17791219   Gauci, Francis        Address on File
17791220   Gause, Clarence        Address on File
17791221   Gavaskar, Kaustubh        Address on File
17791222   Gavin, Nicholas T        Address on File
17791223   Gavin, Stacy M        Address on File
17791226   Gawlikowski, Anna G.        Address on File
17791228   Gee, Denise Lynn        Address on File
17791236   GeneriSys LLC        18422 Bearpath Trail        Eden Prairie, MN 55347
17791239   Genet, Catherine C        Address on File
17791248   George, Beth Ann        Address on File
17791249   George, Boby        Address on File
17791251   Georgetown Pharmacal LLC        Raj Singh        4545 Center Blvd.        Suite 3101        Long Island, NY 11109
17791253   Georgia Attorney General        Attn Bankruptcy Department        40 Capital Square, SW        Atlanta, GA 30334–1300
17791255   Georgia Department of Natural Resources        Environmental Protection Division        2 Martin Luther King Jr Drive, SE        Suite 1456 – East Tower        Atlanta, GA 30334
17791256   Georgia Department of Revenue        1800 Century Blvd NE        Atlanta, GA 30345
17791260   Georgia Dept of Revenue        Attn Bankruptcy Dept        1800 Century Blvd.        Atlanta, GA 30345
17791266   Georgia Secretary of State        2 MLK, JR Drive,        Suite 313 Floyd West Tower        Atlanta, GA 30334–1530
17791267   Georgia State Board of Pharmacy        2 Peachtree Street NW        Atlanta, GA 30303
17791268   Gerard, Mitchell        Address on File
17791269   Gerardot, Jema        Address on File
17791271   Gerke, Marie Brigid        Address on File
17791272   Gerling, Vanessa Natalie        Address on File
17791273   German Patent and Trade Mark Office        President / President Ms. Cornelia Rudlo        Zweibruckenstrasse 12        Munich, 80331        Germany
17791275   Gerondel, Raymond        Address on File
17791278   Gesmundo, Miguel J        Address on File
17791280   Getinge, USA        1777 East Henrietta Road        Rochester, NY 14623
17791281   Ghode, Amit Suresh        Address on File
17791283   Giarraputo, Gary Edward        Address on File
17791284   Gibbens, Trista E        Address on File
17791285   Gibraltar Laboratories, Inc.        122 Fairfield Road        Fairfield, NJ 07004
17791287   Gibson, Stephanie        Address on File
17791288   Gierlach, Ashley Joy        Address on File
17791289   Gierlach, Sandra Jean        Address on File
17791290   Gil de la Rosa, Rafael        Address on File
17791292   Gilbert, David        Address on File
17791293   Gill, Jaspreet        Address on File
17791294   Gill, Michael Lamar        Address on File
17791296   Gillett, Jeanice Lynn        Address on File
17791297   Gillett, Mitchell L        Address on File
17791298   Gillett, Scott Michael        Address on File
17791299   Gillette, Robin Lynn        Address on File
17791300   Giner, Darryl L        Address on File
17791302   Gipson, Flechia M        Address on File
17791303   Giraldo, Alvaro        Address on File
17791305   Gittens, Stephen        Address on File
17791311   Glaeser, Lauren L        Address on File
17791312   Glass Bottle Outlet        Paul Gruber        110 WEST INTERLAKE BLVD        LAKE PLACID, FL 33852
17791321   Glenn, Christy Sue        Address on File
17791323   Glitz, Christopher        Address on File
17791328   Glogowski, Nicholas C        Address on File
17791329   Glover, Aminda        Address on File
17791336   Gockel, Benjamin        Address on File
17791337   Gockel, Stephanie        Address on File
17791338   Godwin, Scott        Address on File
17791339   Goetsch, Christopher E        Address on File
17791340   Goforth, Leatrice Raynette        Address on File
17791341   Goforth, Peggy L        Address on File
17791342   Goin, Samiyyah W        Address on File
17791343   Goines, Shakirah M        Address on File
17791344   Golbach, Jennifer L        Address on File
17791345   Goldberg, Joel        Address on File
17791347   Golden State Medical Supply        5187 Camino Ruiz        Carmarillo, CA 93012
17791348   Golden State Medical Supply Inc        5187 Camino Ruiz        Camarillo, CA 93012
17791352   Gollapalli, Ramarao        Address on File
17791353   Goller, Edward D        Address on File
17791355   Golubow, Glenda        Address on File
17791356   Gomez, Marleny E        Address on File
17791357   Gomez, Rosa Elena        Address on File

17791358    Gonsalves, Tina Marie       Address on File
17791359    Gonzalez, Ania       Address on File
17791360    Gonzalez, Christopher E       Address on File
17791361    Gonzalez, Jennifer       Address on File
17791362    Gonzalez, Jonnathan David       Address on File
17791363    Gonzalez, Ruth Eugenia       Address on File
17791364    Gooch, Joann       Address on File
17791366    Good, Jessica L       Address on File
17791367    Goodman, Lemark Rashawn       Address on File
17791368    Goodrich, Dusty Renee       Address on File
17791369    Goodwill, Dorina L       Address on File
17791370    Goodwin, Brianna       Address on File
17791371    Goradia, Bhavi       Address on File
17791373    Gordon Flesch Company, Inc.       Matthew Shipley       2675 Research Park Drive       Madison, WI 53711
17791377    Gordy, Noelani Ann       Address on File
17791378    Gordy, Sean Anthony       Address on File
17791379    Gorelko, Katherine       Address on File
17791380    Gorman, Michael K       Address on File
17791381    Gossard, John Edward       Address on File
17791385    Gough, Lisa       Address on File
17791386    Gouru, Sampath Ayyappa       Address on File
17791388    Gower, Natasha D       Address on File
17791389    Goyal, Sandhya       Address on File
17791392    Grabowski, Raebecca       Address on File
17791393    Graeser, Brittney L       Address on File
17791395    Graham, Aundrya E       Address on File
17791396    Graham, Katherine Nicole       Address on File
17791397    Graham, William E.       Address on File
17791399    Grain Processing Corporation       Mark Richetts       1600 Oregon Street       Muscatine, IA 52761
17791403    Gramm, Reid       Address on File
17791404    Granados, Abel       Address on File
17791405    Granados, Oswaldo       Address on File
17791406    Granato, Joseph L       Address on File
17791415    Grande, John F.       Address on File
17791416    Grandon, Tiffany       Address on File
17791417    Grandy, Tina M       Address on File
17791419    Grant Thornton LLP       Steven Sparks       175 W. Jackson Blvd       20th Flr       Chicago, IL 60604
17791421    Grant, Marissa L       Address on File
17791422    Grant, Wyman E.       Address on File
17791425    Graverson, Todd T       Address on File
17791426    Graves, Sherrie L       Address on File
17791427    Graves, Tevin Davonte       Address on File
17791428    Graves, Tina       Address on File
17791429    Gray, Anita       Address on File
17791430    Gray, Todd Erin       Address on File
17791438    Greeley, David       Address on File
17791441    Green, Adair       Address on File
17791444    Greene, Tiffany N       Address on File
17791448    Greenhill & Co. LLC       Robert Hill       1271 Avenue of the Americas       New York, NY 10020
17791451    Greenwall, Donald       Address on File
17791455    Gregorio, Rowenna       Address on File
17791456    Gregory, Chelsea Marie       Address on File
17791457    Gregory, Lawrence       Address on File
17791458    Gregory, Michael       Address on File
17791461    Grey, Mark S       Address on File
17791462    Gries, William       Address on File
17791463    Griffin, Brittany Lynn       Address on File
17791464    Griffin, Thomas       Address on File
17791465    Griffiths, Athol George       Address on File
17791466    Griffiths, Joseph Conrad       Address on File
17791467    Griggs, Larrinda B       Address on File
17791468    Grigsby, BreAnna M       Address on File
17791469    Grigsby, Isaac Karneon       Address on File
17791470    Grimes–Rice, Marsha A       Address on File
17791471    Grimm, Ryan C.       Address on File
17791472    Grocholski, Nancy Ann       Address on File
17791474    Groninger & co. GmbH       Jeus Groninger       Hofackerstrasse 9       Crailsheim, 74564       Germany
17791476    Gross, Dawn Marie       Address on File
17791478    Grossenbach, Scott Robert       Address on File
17791484    Grueter, Jennifer Lynn       Address on File
17791489    Guadarrama, Wendy       Address on File
17791492    Gubbins, William B       Address on File
17791493    Gudel, Jonathan       Address on File
17791494    Gueci, Justin       Address on File
17791496    Guevarra, Mark Ryan Ticzon       Address on File
17791497    Gui, Jun       Address on File
17791499    GuidePoint Security LLC       2001 Cooperative Way       Suite 225       Herndon, VA 20171

17791500   Guido Mora, Andres       Address on File
17791502   Guillen, Rosa       Address on File
17791504   Guise, Michael       Address on File
17791505   Gujarathi, Sangeeta Mohan       Address on File
17791507   Gulati, Ankur       Address on File
17791511   Gulick, Holly M       Address on File
17791513   Gunter, Tammy M       Address on File
17791515   Guo, Kawai       Address on File
17791516   Guo, Wenjuan       Address on File
17791518   Gurm, Jasjot Kaur       Address on File
17791520   Guthrie, Ray Milton       Address on File
17791521   Gutierrez, Luis       Address on File
17791522   Guzman, Jose       Address on File
17791523   Guzman, Juan       Address on File
17791524   Guzzinati, Michele       Address on File
17791525   H C PHARMACY CENTRAL       SUITE 2003175 EAST CARSON ST       PITTSBURGH, PA 15203
17791526   H E BUTT GROCERY       PO BOX 839977WAREHOUSE A/P       SAN ANTONIO, TX 78283–3977
17791527   H R STEWART INC       52 W CRYSTAL ST       ATTN SHEILA LUCCHETTI       CARY, IL 60013
17791528   H&C ANIMAL HEALTH LLC       18403 LONGS WAY UNIT 102       PARKER, CO 80134
17791529   H2M ARCHITECTS + ENGINEERS       538 BROADHOLLOW ROAD       4TH FLOOR
EAST       MELLVILLE, NY 11747
17791530   HA THOMAS OD       Address on File
17791531   HAAPANEN BROTHERS       1400 ST PAUL AVE       GURNEE, IL 60031
17791532   HACH COMPANY       2207 COLLECTIONS CENTER DR       CHICAGO, IL 60693
17791533   HACKENSACK MEDICAL CENTER       30 PROSPECT AVENUEPHARMACY
DEPARTMENT       HACKENSACK, NJ 07601
17791539   HAGEDORN & GANNON CO INC       550 AXMINISTER DRIVE       FENTON, MO 63026–2904
17791540   HAINES VISION CENTER       1319 N BRIGHTLEAF BLVD STE E       SMITHFIELD, NC 27577
17791542   HALCYON LOAN ADVISORS FUNDING 2014 3 LTD       C/O AKORN HOLDING CO LLC       1925 W
FIELD COURT SUITE 300       LAKE FOREST, IL 60045
17791545   HALIFAX HEALTH       PO BOX 2830ATTN ACCOUNTS PAYABLE       DAYTONA BEACH, FL
32120
17791546   HALL JOHN OD       Address on File
17791552   HALOCARBON LIFE SCIENCES LLC       6525 THE CORNERS PARKWAY       SUITE
200       PEACHTREE CORNERS, GA 30092
17791551   HALOCARBON LIFE SCIENCES LLC       David Bacon       6525 The Corners Parkway       Suite
200       Peachtree Corners, GA 30092
17791556   HAMBURGER HARRY A MD       Address on File
17791558   HAMILTON COMPANY – REMIT       PO BOX 10030       RENO, NV 89520–0012
17791559   HAMILTON DRAYAGE INC       44 RAILROAD STREET       HUNTINGTON STATION, NY 11746
17791560   HAMILTON SURGICAL INSTITUTE       5201 HAMILTON BLVD       ALLENTOWN, PA 18106
17791564   HAMPTON ROADS RETINA CTR       ADLEBERG JON MICHAEL516 INNOVATION
DRIVE       CHESAPEAKE, VA 23320
17791569   HANNAFORD BROS CO       PO BOX 519       SALISBURY, NC 28145
17791574   HANSCOM THOMAS MD       Address on File
17791579   HARBERT STONEVIEW MASTER FUND LTD       C/O HARBERT FUND ADVISORS       2100 THIRD
AVENUE NORTH SUITE 600       BIRMINGHAM, AL 35203
17791580   HARBERT STONEVIEW OPPORTUNITY FUND I LP       C/O HARBERT FUND ADVISORS       2100
THIRD AVENUE NORTH SUITE 600       BIRMINGHAM, AL 35203
17791581   HARDEMAN COUNTY VISION CTR       725 W MARKET ST       WALTERS GEORGE JR
OD       BOLIVAR, TN 38008–0391
17791587   HARLINGEN VA OUTPT CLINIC       2106 Treasure Hills Blvd       Harlingen, TX 78550
17791588   HARMINDER KAILEY       Address on File
17791589   HAROONI MARK MD       Address on File
17791592   HARPERS POINT EYE ASSOCIATES       8211 CORNELL ROAD       CINCINNATI, OH 45249
17791595   HARRELL–FISH INC       PO BOX 1998       BLOOMINGTON, IN 47402
17791596   HARRINGTON INDUSTRIAL PLASTICS       PO BOX 638250       CINCINNATI, OH 45263–8250
17791599   HARRIS ALAN MD       Address on File
17791600   HARRIS TEETER       PO BOX 400       MATTHEWS, NC 28106–0400
17791603   HARRY S TRUMAN MEM HOSP       800 Hospital Dr       Columbia, MO 65201
17791604   HART EYE CENTER       HART WILLIAM MD1920 WEST SALE ROADBUILDI       LAKE CHARLES, LA
70605
17791609   HARTCORN PLUMBING & HEATING INC       850 SOUTH SECOND STREET       RONKONKOMA, NY
11779
17791612   HARTIG DRUG COMPANY       703 MAIN STREET       DUBUQUE, IA 52001
17791615   HARVARD DRUG COMPANY       341 Mason Rd       La Vergne, TN 37086–3606
17791616   HARVARD EYE ASSOCIATES       23961 CALLE DE LA LOUISASTE 300       LAGUNA HILLS, CA
92653
17791617   HARVARD UNIVERSITY       PO BOX 381588       CAMBRIDGE, MA 02238
17791620   HASKELL HEALTH CLINIC IHS       2415 MASSACHUSETTS       LAWRENCE, KS 66046
17791621   HASKELL HEALTH CLINIC IHS       2415 Massachusetts St       Lawrence, KS 66046
17791622   HASS VISION CENTER       120 N HICKORY ST       OWOSSO, MI 48867
17791623   HASTY DALE OD       Address on File
17791625   HATEM GHALEB F MD       Address on File
17791627   HATTIESBURG EYE CLINIC SURG CENTER       SURGERY CENTER       100 W HOSPITAL
DR       HATTIESBURG, MS 39402
17791628   HATTIESBURG EYE CLINIC SURG CENTER       SURGERY CENTER100 W HOSPITAL
DR       HATTIESBURG, MS 39402

17791634   HAUPAL RED TAIL HAWK HEALTH CENTER        3042 W QUEEN CREEK RD        CHANDLER, AZ 85286
17791633   HAUPAL RED TAIL HAWK HEALTH CENTER        3042 W Queen Creek Rd        Chandler, AZ 85248
17791635   HAUPT PHARMA – R&D ONLY        PFAFFENREIDERSTRASSE 5        WOLFRATSHAUSEN, 82515        GERMANY
17791637   HAUSER ROSS EYE INSTITUTE        1630 GATEWAY DR        SYCAMORE, IL 60178
17791642   HAWAII EYE CLINIC        YAMAMOTO IZUMIHAWAII EYE CLINIC, INC.        1441 KAPIOLANI BLVD. SUITE 1910        HONOLULU, HI 96814
17791644   HAWKEYE CLINIC OF SOUTH DAKOTA        112 E WASHINGTON ST F112        BLOOMINGTON, IL 61701
17791645   HAWKINS INC – REMIT R&D        PO BOX 860263        MINNEAPOLIS, MN 55486
17791652   HAZARDOUS MATERIALS TRAINING PRGM        PROGRAM        504 E ARMORY MC–504        ATTN PAM HARTKE        CHAMPAIGN, IL 61820
17791654   HCA WEST FLORIDA DIVISION        12901 STARKEY RD STE 1000ATTN A/P        LARGO, FL 33773
17791655   HD SMITH LLC        1 W 1ST Ave Ste 100        Conshohocken, PA 19428–1800
17791657   HEALTH INDUSTRY BUSINESS        PO BOX 29650        DEPT 880159        PHOENIX, AZ 85038–9650
17791660   HEALTH TRUST PURCHASING GROUP        HEALTHTRUST C/O WELLS FARGO BANK        ACCOUNT # 2079900143067        PO BOX 751576        CHARLOTTE, NC 28262
17791661   HEALTH TRUST PURCHASING GROUP DSH        WHOLESALE LOCKBOX PO BOX 751576        BLD 2C2NC0802        1525 W WT HARRIS BLVD        CHARLOTTE, NC 28262
17791662   HEALTHCARE MATERIALS MGMT SVCS        188 STRONACH CRESCENT        LONDON, ON N5V 3A1        CANADA
17791664   HEALTHCHECK360        800 MAIN ST        DUBUQUE, IA 52001
17791665   HEALTHSOURCE DISTRIBUTORS LLC        7200 RUTHERFORD ROAD SUITE 150        BALTIMORE, MD 21244
17791666   HEALTHTRUST PURCHASING GROUP        PO BOX 751576        C/O WELLS FARGO        CHARLOTTE, NC 28275–1576
17791668   HEALTHVIEW EYE CARE CENTER        THUMS JULIE A OD        PO BOX 547        MEDFORD, WI 54451
17791669   HEALTHY BLUE MCO        PO BOX 935889        ATTN NC HEALTHY BLUE MCO        ATLANTA, GA 31193–5889
17791670   HEALTHY VISION        POWERS JAMES P5413 US HIGHWAY 19        NEW PORT RICHEY, FL 34652
17791671   HEART BUTTE HLTHSTATION        PO Box 80        Heart Butte, MT 59448
17791672   HEATON EYE ASSOCIATES        NICKEL TODD M3415 GOLDEN ROAD        TYLER, TX 75701
17791676   HECTOR LEON MD        Address on File
17791684   HELEN YEUNG MD        Address on File
17791688   HEMLOCK ASSOCIATES INC        638 LARKFIELD ROAD        EAST NORTHPORT, NY 11731
17791690   HEMMO PHARMACEUTICALS – ORDER        Ground Floor, Piramal Ananta, Agastya Co        LBS Marg, Kamani Junction,        Kurla West, Mumbai        Maharashtra, 400 070        India
17791692   HENDERSON CONSTRUCTORS INC        Bob Hoeppner        350 E Butler Ave        New Britain, PA 18901
17791699   HENRY FORD MEDICAL CENTER        2799 W GRAND BLVDHOSPITAL PHARMACY        DETROIT, MI 48202
17791700   HENRY SCHEIN – GIV        520 ROCK BLVD        RENO, NV 89502
17791701   HENRY SCHEIN INC        520 SOUTH ROCK BLVDATTN A/P DEPT        RENO, NV 89502
17791712   HERITAGE EYE CENTER        1501 RED BUD        MCKINNEY, TX 75069
17791713   HERITAGE WELCH – REMIT        PO BOX 856421        MINNEAPOLIS, MN 55485–6421
17791716   HERNANDEZ LUIS MD        Address on File
17791730   HERRERA BO OD        Address on File
17791736   HEYDE RAYMOND MD        Address on File
17791737   HF ACQUISITION CO LLC        22314 70TH AVE W STE 1        MOUNTLAKE TERRACE, WA 98043
17791738   HI NARCOTICS ENFORCEMENT DIVISION        3375 KOAPAKA STREET        SUITE D100        HONOLULU, HI 96819
17791760   HI–MCO        HAWAII MEDICAID DRUG REBATES        CONDUENT STATE HEALTHCARE LLC        PO BOX 1480        HONOLULU, HI 96806–1480
17791761   HI–MEDICAID        HAWAII MEDICAID DRUG REBATES        CONDUENT STATE HEALTHCARE LLC        PO BOX 1480        HONOLULU, HI 96806–1480
17791777   HI–VAC SPECIALISTS        109 FARMHOUSE DRIVE        GREENTOWN, PA 18426
17791739   HICKAM AIR FORCE BASE CLINIC        900hangar Ave Hangar4 Bldg2060        Honolulu, HI 96853
17791744   HIGH COUNTRY MACULA RETINA & VITREOUS        2055 SOUTH PACHECO ST STE 600        SANTA FE, NM 87505
17791746   HIGHLAND CLINIC OPHTHALMOLOGY        1455 E BERT KOUNS INDUSTRIAL LOOP        SHREVEPORT, LA 71105
17791748   HILCO – AP        575 WEST STREET        MANSFIELD, MA 02048
17791749   HILCO EYE CARE AND CURE CORP        4646 S OVERLAND DRIVE        TUCSON, AZ 85714
17791751   HILL VISION SERVICES        12601 OLIVE BLVD        ST LOUIS, MO 63141
17791758   HILLSBORO EYE CLINIC        512 E MAIN ST        HILLSBORO, OR 97123
17791759   HILTON HEAD MACULA AND RETINA        15 A LAFAYETTE PLACE        HILTON HEAD ISLAND, SC 29926
17791764   HINES CMOP BLDG 37 MRX        5th Avenue & Roosevelt Rd        Hines, IL 60141
17791765   HINES SIGHT        2480 S DOWNING ST STE G–30        DENVER, CO 80210
17791771   HIPAA EXAMS INC        14201 E 4TH AVE        SUITE 4–360        AURORA, CO 80011
17791774   HIRELIFESCIENCE LLC        446 STAGECOACH ROAD        MILLSTONE, NJ 08510
17791775   HIRERIGHT LLC        PO BOX 847891        DALLAS, TX 75284–7891
17791778   HLT SRV UNIT FCI FLORENCE        5880 State Highway 67        Florence, CO 81226

17791779    HLTH SRVS UNT FPC DULUTH        Stebner Road Bldg 216        Duluth, MN 55814
17791780    HMPG PHARMACY LLC        4090 JACKSONS POINTE COURT        ZELIENOPLE, PA 16063
17791781    HMR OF ALABAMA RLH PHARMACY        Hmr of Alabama Inc.        Pell City, AL 35125
17791782    HO PETER MD        Address on File
17791787    HOCHMAN MICHAEL MD        Address on File
17791794    HOFFMAN DAVID MD        Address on File
17791795    HOFFMANN NEOPAC AG        BURGDORFSTRASSE 22        OBERDIESSBACH,
3672        SWITZERLAND
17791796    HOGAN CHRISTOPHER MD        Address on File
17791803    HOLLAND APPLIED TECHNOLOGIES INC        7050 HIGH GROVE BLVD        BURR RIDGE, IL
60527
17791804    HOLLAND COMMUNITY HOSPITAL        602 MICHIGAN AVEATTN PHARMACY        HOLLAND, MI
49423
17791806    HOLLIDAYSBURG ST VA SVH2        138 Veterans Blvd        Duncansville, PA 16635
17791807    HOLLINGSHEAD EYE CENTER        360 E MALLARD DR STE 200DR MARK HOLLINGS        BOISE, ID
83706
17791808    HOLLYWOOD EYE INSTITUTE        9999 SHERIDAN ST UNIT 100        HOLLYWOOD, FL 33024
17791812    HOME DEPOT – REMIT        DEPT 32–2536842754        PO BOX 9001043        LOUISVILLE, KY
40290–1043
17791813    HOMEFIELD ENERGY – REMIT        23532 NETWORK PLACE        CHICAGO, IL 60673–1235
17791814    HOMETOWN PHARMACY PARTNERSHIP LLC        333 LOWVILLE RD        RIO, WI 53960
17791815    HONEYWELL INC        PO BOX 70274        CHICAGO, IL 60673
17791819    HOPE EYE CENTER PLLC        4645 SOUTHWEST FWY STE 100        HOUSTON, TX 77027
17791820    HOPE HILLS – WOMACK MEDICAL CENTER        3351 South Peak Drive        Hope Mills, NC 28348
17791822    HOPI HEALTH CARE CENTER        PO BOX 4000 HWY 264 MIMKR        POLACCA, AZ 86042
17791821    HOPI HEALTH CARE CENTER        PO Box 4000        Polacca, AZ 86042
17791823    HOPITAL DE CHICOUTIMI        305 RUE ST VALLIER        DEPARTEMENT DE
PHARMACIE        CHICOUTIMI, QC G7H 5H6        CANADA
17791828    HORIBA INSTRUMENTS        PO BOX 512936        LOS ANGELES, CA 90051–0936
17791829    HORIZON EYE CARE        WEIDMAN FREDERICK HD135 SOUTH SHARON AMI        CHARLOTTE, NC
28211
17791830    HORIZON HEALTH NETWORK        PO BOX 5200        SAINT JOHN, NB E2L 4L4        CANADA
17791832    HORNFELD MARK DO        Address on File
17791835    HOSPITAL FOR SICK CHILDREN        555 UNIVERSITY AVE        TORONTO, ON M5G
1X8        CANADA
17791838    HOUSTON EYE ASSOCIATES        2855 GRAMERCY STREET        HOUSTON, TX 77025
17791839    HOUSTON EYE ASSOCIATES – PEARLAND        10907 MEMORIAL HERMANN DR STE
150        PEARLAND, TX 77584
17791840    HOUSTON RETINA ASSOCIATES        LAM MICHAEL K7789 SOUTHWEST
FREEWAYSUITE        HOUSTON, TX 77074
17791844    HOWARD UNIVERSITY HOSPITAL        2041 Georgia Ave NW        Washington, DC 20060
17791847    HOWERTON EYE CLINIC        2610 S I H 35SUITE A        AUSTIN, TX 78704–5703
17791850    HQ – ARMY/AIR FORCE EXCH SVC        PO BOX 660261ATTN FA–A        DALLAS, TX 75266
17791851    HRLM Consulting, LLC        20 Overton Road        Ossining, NY 10562
17791852    HSB VETERINARY SUPPLY INC        16 BARNHART DR        HANOVER, PA 17331
17791854    HTE TECHNOLOGIES        DEPT 23930        PO BOX 790100        ST LOUIS, MO 63179–0100
17791855    HU HU KAM MEM HOSP OP IHS        Seed Farm Career Ctr Rds        Sacaton, AZ 85147
17791860    HUBERMAN R MD        Address on File
17791863    HUDGINS STEPHEN J MD        Address on File
17791864    HUDSON HEALTHCARE PARTNERS LLC        48 NORMANDY LANE        MANHASSET, NY 11030
17791865    HUDSON VALLEY EYE ASSOCIATES        TOSTANOSKI JEAN R24 SAW MILL RIVER
ROADS        HAWTHORNE, NY 10532
17791866    HUDSON VALLEY EYE SURGEON        VASSAR BROTHERS MEDICAL MALL200
WESTAGE        FISHKILL, NY 12524
17791867    HUDSON VALLEY OPHTHALMOLOGY        820 UNION STFLOOR 1        HUDSON, NY 12534
17791868    HUDSON VALLEY PLASTICS (FORMER PIETRYKA)        85 CHARLES COLMAN BLVD        PAWLING,
NY 12564
17791877    HUNKELER EYE INSTITUTE        7950 COLLEGE BLVD        OVERLAND PARK, KS 66210
17791880    HUNTER ASSOCIATES LABORATORY INC        11491 SUNSET HILLS ROAD        RESTON, VA
20190–5280
17791886    HUNTINGTON MEM HOSP PHARM        100 W CALFORNIA BLVDPO BOX 7013        PASADENA, CA
91109
17791888    HUNTSVILLE VA CLINIC        500 MARKAVIEW ROAD        HUNTSVILLE, AL 35805
17791887    HUNTSVILLE VA CLINIC        500 Markaview Rd NW        Huntsville, AL 35805
17791896    HUY LE HOANG OD        Address on File
17791897    HUYNH MAI PHUONG DDS INC        8270 MIRA MESA BLVD STE D        SAN DIEGO, CA 92126
17791898    HY TEST SAFETY SHOE SERVICE        7330 N 60TH STREET        MILWAUKEE, WI 53223
17791907    HY–VEE INC        5820 WESTOWN PARKWAY        WEST DES MOINES, IA 50266
17791899    HYDRO SERVICE AND SUPPLY INC        PO BOX 12197        RESEARCH TRIANGLE PARK, NC
27709
17791900    HYG FINANCIAL SERVICES INC – OR        800 Walnut St        Des Moines, IA 50309–3605
17791901    HYG FINANCIAL SERVICES, INC.        PO BOX 35701        BILLINGS, MT 59107
17791902    HYGEN PHARMACEUTICALS        8635 154TH AVE NE STE 100        REDMOND, WA 98052–3564
17791903    HYH INTERNATIONAL CARGO SERVICES INC        9107 NW 105TH WAY        MEDLEY, FL 33178
17791905    HYMAN PHELPS & MCNAMARA PC        700 THIRTEENTH STREET N.W STE 1200        WASHINGTON,
DC 20005–5929
17791906    HYSPECO INC        2118 E ROCKHURST        SPRINGFIELD, MO 65802
17791534    Hackney, Erin Nicole        Address on File

17791535   Hackney, Malik       Address on File
17791536   Hadsall, Chelsea Marie       Address on File
17791537   Haemonetics Corporation       William Granville       400 Wood Rd.       Braintree, MA 02184
17791538   Hagan Jr., Jesse David       Address on File
17791541   Hajomar, Eyhab       Address on File
17791543   Hale, Kelly Anne       Address on File
17791544   Halford, Carol Jean       Address on File
17791547   Hall, Gregory R       Address on File
17791548   Hall, Linda E       Address on File
17791549   Hall, Tina Marie       Address on File
17791550   Halliday, Norman Labonimigha       Address on File
17791553   Halocarbon Products Corporation       David Bacon       6525 The Corners Parkway       Suite 200       Peachtree Corners, GA 30092
17791554   Halocarbon Products Corporation       Paul Cross       6525 The Corners Parkway       Suite 200       Peachtree Corners, GA 30092
17791555   Ham, Daniel P.       Address on File
17791557   Hamid, Khalil Ahmad       Address on File
17791561   Hamilton, Antonio D       Address on File
17791562   Hamilton, Chenise       Address on File
17791563   Hamilton, Mickey R       Address on File
17791565   Han, Yuri       Address on File
17791566   Handyside, Jason R       Address on File
17791567   Handyside, Lindsay D.       Address on File
17791568   Haney, Brian Eugene       Address on File
17791570   Hanners, Steven B.       Address on File
17791571   Hannon, Alvin N       Address on File
17791572   Hanrahan, Christian A.       Address on File
17791573   Hansaria, Sonia       Address on File
17791575   Hanson, Ashton C       Address on File
17791576   Hanu, Rekha       Address on File
17791577   Hapetta White, Eva H       Address on File
17791578   Haque, Tania       Address on File
17791582   Hardin, Carol J       Address on File
17791583   Hardin, Chandler Duane       Address on File
17791584   Harding, Brittany Anne       Address on File
17791585   Hargrove, Tanisha K       Address on File
17791586   Hari, Srividhya       Address on File
17791590   Harper, Eddie Marquise       Address on File
17791591   Harper, Linda Gale       Address on File
17791593   Harrell, George W       Address on File
17791594   Harrell, Samuel Jacob       Address on File
17791597   Harrington, Kevin Matthew       Address on File
17791598   Harripersad, Moonesar       Address on File
17791601   Harris, Jacob       Address on File
17791602   Harrison, Rahel W       Address on File
17791605   Hart, Cristina L       Address on File
17791606   Hart, Dolorian Dion       Address on File
17791607   Hart, Timothy A       Address on File
17791608   Hartcorn Plg & Htg. Inc       850 South 2nd Street       Ronkonkoma, NY 11779
17791610   Hartell, Doris G       Address on File
17791611   Harter, Cheryl Ann       Address on File
17791613   Hartmann, Eileen M       Address on File
17791614   Hartmann, Jennifer Anne Manasco       Address on File
17791618   Harvey, Connie Sue       Address on File
17791619   Haryprasad, Subendra       Address on File
17791624   Hatch, Neil Richard       Address on File
17791626   Hatem, Thomas Joseph       Address on File
17791629   Haubner, Brian Wayne       Address on File
17791630   Haubner, Bruce A       Address on File
17791631   Haubner, Colton Thomas       Address on File
17791632   Hauck, Akiko       Address on File
17791636   Haupt Pharma Wolfratshausen GmbH       Franz Clementschitsch       PFAFFENREIDERSTRASSE 5       WOLFRATSHAUSEN, 82515       GERMANY
17791638   Hawaii Attorney General       Attn Bankruptcy Department       425 Queen Street       Honolulu, HI 96813
17791639   Hawaii Dept of Commerce and Consumer Affairs       Business Registration Division       335 Merchant Street       Room 201       Honolulu, HI 96813
17791640   Hawaii Dept of Health       1250 Punchbowl Street       Honolulu, HI 96813
17791641   Hawaii Dept of Taxation       Attn Bankruptcy Dept       PO Box 259       Honolulu, HI 96809–0259
17791643   Hawaii Narcotics Enforcement Division       3375 Koapaka Street, Ste D100       Honolulu, HI 96819
17791646   Hawkins, Janice E.       Address on File
17791647   Hawks Troop Medical Clinic       192 Lindquist Rd Bldg 412       Fort Stewart, GA 31314
17791648   Hayes, Nicole A       Address on File
17791649   Hayes, Norman Thomas       Address on File
17791650   Hayes, Richard       Address on File
17791651   Hayson, Ryan C       Address on File
17791653   Hazelrigg, Matthew       Address on File
17791656   Health Canada – Sante Canada       70 Columbine Driveway       Ottowa, ON K1A 0K9       Canada

17791658    Health Preparedness Partners LLC        1818 INDEPENDENCE SQUARE SUITE A        ATLANTA, GA 30338
17791659    Health Resources and Services Administration        Carole Johnson        5600 Fishers Lane        Rockville, MD 20857
17791663    HealthCheck360        Regan Pudlo        800 Main Street        P.O. Box 1475        Dubuque, IA 52001
17791667    HealthTrust Purchasing Group, L.P        1100 Dr. Martin L. King Jr. Blvd        Suite 1100        Nashville, TN 37203
17791673    Hebert, April C        Address on File
17791674    Heck, William G        Address on File
17791675    Heckman, Brianna DC        Address on File
17791677    Hedenberg, Judy K.        Address on File
17791678    Heffren, Mark A        Address on File
17791679    Heft, Matthew B        Address on File
17791680    Hegger, Tyler Keith        Address on File
17791681    Heigenhauser, Laura M        Address on File
17791682    Hein, Preston W        Address on File
17791683    Heinold, Amy Lynn        Address on File
17791685    Hellenic Industrial Property Organzation        Director General Mr. Panagiotis Kanellop        5, Gianni Stavroulaki str.        151 25 Paradissos Amaroussiou        Athens,        Greece
17791686    Helmerichs, Derek David        Address on File
17791687    Helms, Kelsey Jeanne        Address on File
17791689    Hemmings, Richard I. C.        Address on File
17791691    Hemrajani, Dilip S        Address on File
17791693    Henderson Constructors Inc.        350 E. Butler Ave.        New Britain, PA 18901
17791694    Henderson, Dorrell Eugene        Address on File
17791695    Henderson, Timothy J        Address on File
17791696    Hendricks, Cory        Address on File
17791697    Heneghan, Cathryn S.        Address on File
17791698    Henriquez, Xiomara J.        Address on File
17791702    Henry Schein, Inc.        135 Duryea Road        Melville, NY 11747
17791703    Henry, Alexis        Address on File
17791704    Henry, Julia Lee        Address on File
17791705    Hensen, Jacquelyn Renea        Address on File
17791706    Hensley, Pamela S.        Address on File
17791707    Henson, Diana        Address on File
17791708    Hepp, Michael Kevin        Address on File
17791709    Herbers, Richard        Address on File
17791710    Herbert, Diamond J        Address on File
17791711    Herceg, Christine S.        Address on File
17791714    Hernandez Antunez, Christina        Address on File
17791715    Hernandez Arredondo, Elizabeth        Address on File
17791717    Hernandez Pascacio, Julenny        Address on File
17791718    Hernandez Plasencia, Elisa        Address on File
17791719    Hernandez, Angie        Address on File
17791720    Hernandez, Christopher        Address on File
17791721    Hernandez, Emmanuel        Address on File
17791722    Hernandez, Jose        Address on File
17791723    Hernandez, Kelvin        Address on File
17791724    Hernandez, Olivia        Address on File
17791725    Hernandez, Pablo        Address on File
17791726    Hernandez, Roberto        Address on File
17791727    Hernandez, Sheyla Antonina        Address on File
17791728    Hernandez, Yuliana        Address on File
17791729    Herner, Gary L.        Address on File
17791731    Herrera, Johvanny F        Address on File
17791732    Herrera, Leticia        Address on File
17791733    Herrmann, Amanda Rachelle        Address on File
17791734    Herron, Richard        Address on File
17791735    Hertzel, Matthew        Address on File
17791740    Hicks, Rebecca        Address on File
17791741    Hidalgo, Brian D        Address on File
17791742    Higginbottom, Constance Ann        Address on File
17791743    Higgs, Elliott A        Address on File
17791745    Highers, Jannine        Address on File
17791747    Hilaire, Richard Luc        Address on File
17791750    Hilco Vision        Brad Johnson        33 West Bacon Street        Plainville, MA 02762
17791752    Hill Williams, Rakya Chabre        Address on File
17791753    Hill, Heather Lynn        Address on File
17791754    Hill, Michael        Address on File
17791755    Hill, Nathan        Address on File
17791756    Hill, Tammy Terell        Address on File
17791757    Hill, Willie D        Address on File
17791762    Himes, James        Address on File
17791763    Hinds, Georlene        Address on File
17791766    Hines, Tyler Lee        Address on File
17791767    Hinge Health        Daniela Serafica        455 Market Street, Suite 700        San Francisco, CA 94105
17791768    Hinkelman, Amber Lynn        Address on File
17791769    Hinkelman, Joshua Joel        Address on File

```
17791770    Hinkle, Robert William        Address on File
17791772    Hippalgaonkar, Ketan        Address on File
17791773    Hira, Vijayveer        Address on File
17791776    Hitchcock, Tina R.        Address on File
17791783    Ho, Alexander J        Address on File
17791784    Ho, Anh Dao Le        Address on File
17791785    Ho, Warren Quoc        Address on File
17791786    Hobson, Courtney        Address on File
17791788    Hoeft, Andrew John        Address on File
17791789    Hoeft, Zachery        Address on File
17791790    Hofbauer, Joseph        Address on File
17791791    Hoff, Brian K        Address on File
17791792    Hoff, Brianna        Address on File
17791793    Hoff, Pamela Sue        Address on File
17791797    Hogan, Aloysius Joseph        Address on File
17791798    Hogan, Sheradon J        Address on File
17791799    Holani, Kewal Krishan        Address on File
17791800    Holder, kandys        Address on File
17791801    Holeman, Margaret L        Address on File
17791802    Holeman, Sherie L        Address on File
17791805    Holliday, William Henry        Address on File
17791809    Holmlund, Billie R        Address on File
17791810    Holt, Bradine Mae        Address on File
17791811    Holt, Rebecca        Address on File
17791816    Hood, Amber L        Address on File
17791817    Hood, Sean M        Address on File
17791818    Hood, Tureather        Address on File
17791824    Hopper, Timothy M        Address on File
17791825    Hoque, Mohammad        Address on File
17791826    Horat, Joana        Address on File
17791827    Horger, James F        Address on File
17791831    Hormilla, Maxwell Antonio        Address on File
17791833    Hortelano, Nichola Kalaw        Address on File
17791834    Horvat, Raluca Ioana        Address on File
17791836    Hossain, Mohammad Zakir        Address on File
17791837    Hott, Julie        Address on File
17791841    Houston, Jordan        Address on File
17791842    Houtman, Diane Marie        Address on File
17791843    Hovey, Amber Michelle        Address on File
17791845    Howard, Erica        Address on File
17791846    Howell, Dean J        Address on File
17791848    Howerton Jr., Bruce Michael        Address on File
17791849    Hoyos, Martha        Address on File
17791853    Htay, Than        Address on File
17791856    Hu, Linlin        Address on File
17791857    Hu, Ming        Address on File
17791858    Huang, Mingchuan        Address on File
17791859    Huang, Shiyu        Address on File
17791861    Huda, Syed Farrukh        Address on File
17791862    Hudek, Ryan J        Address on File
17791869    Hudson, Bryan Terrence        Address on File
17791870    Hudson, Sharon Leary        Address on File
17791871    Hudspath, Joseph M        Address on File
17791872    Huezo Cortez, Juan        Address on File
17791873    Huff, Lisa        Address on File
17791874    Hugel, Richard Andrew        Address on File
17791875    Hughes, Malik        Address on File
17791876    Hulewicz, Malgorzata        Address on File
17791878    Hunt, James L.        Address on File
17791879    Hunt, Rita        Address on File
17791881    Hunter Jr., Robert M        Address on File
17791882    Hunter, Anyssa        Address on File
17791883    Hunter, Arlene        Address on File
17791884    Hunter, Derek L        Address on File
17791885    Hunter, Robin Dale        Address on File
17791889    Hupp, Lisa        Address on File
17791890    Huskisson, Jessica L        Address on File
17791891    Hussain, Mumtaz Shaik        Address on File
17791892    Hussey, John Kevin        Address on File
17791893    Huston, Thomas        Address on File
17791894    Hutchins, Heather Nicole        Address on File
17791895    Hutton, James Daniel        Address on File
17791904    Hyman Phelps        700 THIRTEENTH STREET N.W STE 1200        WASHINGTON, DC 20005-5929
17791908    I CARE SAN ANTONIO        1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200        ROBERT RICE
            MD        SAN ANTONIO, TX 78207
17791909    I4I        720 KING STREET WEST SUITE 805        TORONTO, ON M5V 2T3        CANADA
17791911    IA-FEDERAL JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485-0195
17791912    IA-FEDERAL JCODE MCO        PO BOX 850195        MINNEAPOLIS, MN 55485-0195
```

17791913   IA–FEDERAL MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791914   IA–FEDERAL REBATE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791915   IA–FFSU JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791917   IA–MCO        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791918   IA–MCOU JCODE        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791919   IA–MEDICAID        PO BOX 850195        MINNEAPOLIS, MN 55485–0195
17791910   IACH PHARMACY        600 Caisson Hill Rd        Fort Riley, KS 66442
17791916   IAL TOTAL SECURITY        500 WEST MAIN STREET        SMITHTOWN, NY 11787
17791920   IBM        PO BOX 643600        PITTSBURGH, PA 15264–3600
17791922   ICON (FORMERLY OPTUMINSIGHT 10–15)        4 INNOVATION DRIVE        DUNDAS, ON L9H 7P3        CANADA
17791923   ICON EYECARE        3900 E MEXICO AVE SUITE 102        DENVER, CO 80210
17791924   ICONTECH PHARMACEUTICAL CONSULTING LLC        10 DEER RUN TRAIL        FORT MONTGOMERY, NY 10922–0388
17791926   ICONTRACTS INC        1011 US ROUTE 22 WEST SUITE 104        BRIDGEWATER, NJ 08807
17791946   ID–MEDICAID        DOH AND WELFARE        11013 W BROAD STREET SUITE 500        ATTN ID MEDI REBATE PROGRAM        GLEN ALLEN, VA 23060
17791947   ID–MEDICAID EXPANSION        DOH AND WELFARE        11013 W BROAD ST SUITE 500        ATTN ID MEDI EXP REBATE PROGRAM        GLEN ALLEN, VA 23060
17791930   IDAHO EYE CENTER        2025 E 17TH ST208 524 2025        IDAHO FALLS, ID 83404–6430
17791931   IDAHO HEALTH AND WELFARE        TAMI EIDE        3232 ELDER STREET        BOISE, ID 83705
17791932   IDAHO HEALTH AND WELFARE        TAMI EIDE        3232 ELDER STREET        IDAHO MEDICAID PHARMACY PROGRAM        BOISE, ID 83705
17791933   IDAHO HEALTH AND WELFARE        WENDY MOODY        4300 COX ROAD        MAGELLAN MEDICAID MANAGEMENT        GLEN ALLEN, VA 23060
17791940   IDAHO STATE TAX COMMISSION        PO BOX 83784        BOISE, ID 83707–3784
17791941   IDAHO STATE VETERANS HOME        320 COLLINS RD        BOISE, ID 83702
17791942   IDAHO STATE VETERANS HOME        320 N Collins Rd        Boise, ID 83702
17791943   IDAHO STATE VETS HOME – L        821 21st Ave        Lewiston, ID 83501
17791945   IDEAL EYE CARE        6028 S FORT APACHE RD SUITE 101        LAS VEGAS, NV 89148
17791949   IES Engineers        1720 Walton Road        Blue Bell, PA 19422
17791950   IHC JICARILLA HEALTH CTR        12000 Stone Lake Rd        Dulce, NM 87528
17791951   IHC TAOS PICURIS SERV UNT        1090 Goat Springs Road        Taos, NM 87571
17791953   IHS PUEBLO OF SANDIA EDI        203 Sandia Day School Rd        Bernalillo, NM 87004
17791954   IHS WEWOKA HLTH CTR MRX        14 Mi E On 270 Off Hwy 56        Wewoka, OK 74884
17791956   IKA WORKS        PO BOX 890161        CHARLOTTE, NC 28289–0161
17791957   IKA Works Inc.        Michael Janssen        2635 NorthChase Pkwy S.E.        Wilmington, NC 28405
17791959   IL DEPT OF HEALTHCARE & FAMILY SERVICES        TYLER WHITE        201 S. GRAND AVE EAST 2ND FLOOR        SPRINGFIELD, IL 62763–0002
17791960   IL EMERGENCY MANAGEMENT AGENCY        1035 OUTER PARK DRIVE        SPRINGFIELD, IL 62704
17791961   IL ENVIRONMENTAL PROTECTION AGENCY        PO BOX 19276        SPRINGFIELD, IL 62794–9276
17791962   IL LIQUOR CONTROL COMMISSION        300 W JEFFERSON ST SUITE 300        SPRINGFIELD, IL 62702
17791963   IL STATE VETERINARY MEDICAL ASSOC        1121 CHATTHAM RD        SPRINGFIELD, IL 62704
17791964   IL VET HOME–MANTENO SVH 2        1 Veterans Dr        Manteno, IL 60950
17791965   IL VET HOME–MANTENO SVH 2        ONE VETERANS DRIVE        MANTENO, IL 60950
17791967   IL–JCODE        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791984   IL–MCO        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791985   IL–MCOU JCODE        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791986   IL–MEDICAID        DEPT HLTH & FML SRV RECOV UNIT/DPR        PO BOX 19107        SPRINGFIELD, IL 62794–9107
17791968   ILLINI SUPPLY INC        111 ILLINI DR        ATTN AR        FORSYTH, IL 62535
17791970   ILLINOIS COLLEGE OF OPTOMETRY        3241 S MICHIGAN AVEATTN BUSINESS OFFICE3        CHICAGO, IL 60616–3849
17791975   ILLINOIS DEPT. OF FIN & PROF REGULATION        DIV OF PROFESSIONAL REGULATION        320 WEST WASHINGTON ST 3RD FL        SPRINGFIELD, IL 62786
17791977   ILLINOIS EYE CENTER        KOLETTIS YANNIS N8921 NORTH WOOD SAGE RO        PEORIA, IL 61615
17791978   ILLINOIS LABOR LAW POSTER SERVICE        1337 WABASH AVENUE SUITE B        SPRINGFIELD, IL 62704–4982
17791979   ILLINOIS RETINA ASSOCIATES        PACKO KIRK H11516 W 183RD PLACESUITE SW        ORLAND PARK, IL 60467
17791983   ILLINOIS VETS HOME SVH2        1707 N 12th St        Quincy, IL 62301
17791987   IMA North America Inc.        7 New Lancaster Road        Leominster, MA 01453
17791988   IMADA INC        3100 DUNDEE RD STE 707        NORTHBROOK, IL 60062
17791990   IMC–INNOVATIONS INC        321 CALLE RUISENOR        MANATI, PR 00674
17791991   IMC–Innovations, Inc.        Israel Melendez, Jr.        321 Calle Ruisenor        Manati, PR 00674–6505
17791989   IMCD GROUP (FORMERLY MUTCHLER)        PO BOX 5168        CAROL STREAM, IL 60197–5168
17791992   IMMIGRAT CUSTOMS PEARSALL        566 Veteran Dr        Pearsalt, TX 78061
17791993   IMMIGRATION & CUSTOM        300 EL RANCHO WAY        DILLEY, TX 78017
17791994   IMMIGRATION CUSTOM        1623 E J St Ste 1        Tacoma, WA 98421
17791995   IMMIGRATION CUSTOM        1623 EAST J STREET        TACOMA, WA 98421
17791996   IMMIGRATION DETENTION FACILITY(INS)        625 Evans St        Elizabeth, NJ 07201

17791997    IMMIGRATION&CUSTOMS PEARSALL        566 Veteran Dr        Pearsall, TX 78061
17791998    IMMIGRATIONS CUSTOMS VA       15850 Export Plaza Dr       Houston, TX 77032
17791999    IMPACT ANALYTICAL INC       1940 N STARK RD        MIDLAND, MI 48642
17792000    IMPACT FIRE SERVICES – REMIT        PO BOX 735064        DALLAS, TX 75373
17792002    IMPERIAL DISTRIBUTORS INC       150 BLACKSTONE RIVER ROAD        WORCESTER, MA 01607
17792003    IMPERIAL POINT MEDICAL CENTER       1608 SE 3RD AVE        FORT LAUDERDALE, FL 33316–2564
17792004    IMS Health Incorporated        Thomas Stazzone        660 West Germantown Pike        Plymouth Meeting, MA 19462
17792005    IMTAKT USA       2892 NW UPSHUR ST STE A        PORTLAND, OR 97210
17792066    IN–MCO       26593 NETWORK PLACE        CHICAGO, IL 60673–1265
17792067    IN–MEDICAID       26593 NETWORK PLACE        CHICAGO, IL 60673–1265
17792006    IND HLTHCR RESRCE CTR IHS       550 S Peoria Ave        Tulsa, OK 74120
17792007    IND HLTHCR RESRCE CTR IHS       550 S. PEORIA        TULSA, OK 74120
17792008    INDCO        4040 EARNINGS WAY        NEW ALBANY, IN 47150–2275
17792009    INDEED INC        MAIL CODE 5160        PO BOX 660367        DALLAS, TX 75266–0367
17792010    INDEPENDENT PHARMACY COOPERATIVE        1550 COLUMBUS ST        SUN PRAIRIE, WI 53590
17792012    INDIAN HEALTH CENTER        1323 Bia Route 4        Fort Thompson, SD 57339
17792013    INDIAN HEALTH CENTER        40520 CO HWY 34        OGEMA, MN 56569
17792014    INDIAN HEALTH CENTER        40520 County Highway 34        Ogema, MN 56569
17792015    INDIAN HEALTH CENTER        701 East Sixth St Box879        Mclaughlin, SD 57642
17792016    INDIAN HEALTH CENTER        LOWER BRULE PO BOX 248        LOWER BRULE, SD 57548
17792017    INDIAN HEALTH CENTER        PO Box 248        Lower Brule, SD 57548
17792018    INDIAN HEALTH CENTER IHS        110 Washington        Wagner, SD 57380
17792020    INDIAN HEALTH CTR OUTPAT        PO BOX 120 HWY 18 EAST        PINE RIDGE, SD 57770
17792019    INDIAN HEALTH CTR OUTPAT        PO Box 120        Pine Ridge, SD 57770
17792021    INDIAN HLTH CLI PHCY IHS        Hwy–S–6 Golsh Rd Pob406        Pauma Valley, CA 92061
17792022    INDIAN HLTH SRVC HOSP IHS        1201 Heritage Cir        Pawnee, OK 74058
17792023    INDIAN HOSPITAL        Us Highway 77        Winnebago, NE 68071
17792024    INDIAN HOSPITAL 0 P EDI        425 7th St NW        Cass Lake, MN 56633
17792025    INDIAN HOSPITAL O P        1010 River Road        Fort Yates, ND 58538
17792026    INDIAN HOSPITAL O P        24760 Hospital Drive Hwy1        Redlake, MN 56671
17792027    INDIAN HOSPITAL O P PHS        24276 166th St        Eagle Butte, SD 57625
17792028    INDIAN HOSPITAL OP PHS        Hwy 5 Box 160        Belcourt, ND 58316
17792030    INDIAN HOSPITAL OUTPAT        400 SOLDIER CREEK ROAD        ROSEBUD, SD 57570
17792029    INDIAN HOSPITAL OUTPAT        400 Soldier Creek Dr        Rosebud, SD 57570
17792031    INDIAN HOSPITAL PHCY        3200 Canyon Lake Dr        Rapid City, SD 57702
17792037    INDIANA FAMILY & SOCIAL SERVICE ADMIN.        LESLIE LUGO        402 W WASHINGTON STREET ROOM W374        OPTUMRX        INDIANAPOLIS, IN 46204
17792038    INDIANA FAMILY & SOCIAL SERVICE ADMIN.        MARTHA BLAIR        150 WEST MARKET STREET SUITE 300        OPTUMRX        INDIANAPOLIS, IN 46204
17792039    INDIANA FAMILY & SOCIAL SERVICE ADMIN.        STEVE SMITH        1200 ALTMORE AVENUE ALTMORE TWO, SUITE 6        OPTUMRX        SANDY SPRINGS, GA 30342
17792040    INDIANA PROFESSIONAL LICENSING        AGENCY        402 WEST WASHINGTON ST RM W072        INDIANAPOLIS, IN 46204
17792043    INDIANA UNIVERSITY HEALTH        PO BOX 7175        METHODIST HOSPITAL        ATTN A/P        INDIANAPOLIS, IN 46207
17792044    INDIANA VETERANS HOME        3851 N River Rd        West Lafayette, IN 47906
17792045    INDOCO API DIVISION        INDOCO HOUSE 166 CST RD        SANTACRUZ (E)        MUMBAI, 400098        INDIA
17792046    INDOFF INCORPORATED        PO BOX 842808        KANSAS CITY, MO 64184–2808
17792048    INDUSTRIAL CONTROLS DISTRIBUTORS        DEPARTMENT 116241        PO BOX 5211        BINGHAMTON, NY 13902–5211
17792049    INDUSTRIAL PROCESS MEASUREMENT INC        3910 PARK AVENUE UNIT 7        EDISON, NJ 08820
17792054    INFINITY EYE CARE        12629 WATER RIDGE DRMARK A SNYDER OD LLC        MCCORDSVILLE, IN 46055
17792055    INFINITY EYE CENTER        2 ETHEL ROAD #203B        EDISON, NJ 08817
17792056    INFOCUS MARKETING INC        14157 ROBERT PARIS COURT        SUITE B        CHANTILLY, VA 20151
17792057    INFORMA BUSINESS INTELLIGENCE INC        PO BOX 415214        BOSTON, MA 02241–5214
17792058    INFORMATION & COMPUTING SERVICES        PO BOX 638345        CINCINNATI, OH 45263–8345
17792060    INGLES MARKETS INC        2913 US HIGHWAY 70 WEST        BLACK MOUNTAIN, NC 28711–9103
17792064    INMAR BRAND FORMER C MFG SRVCS        635 VINE STREET        WINSTON–SALEM, NC 27101
17792065    INMAR COUPONS CANADA ULC        MILLENIUM PROCESS COUPON INC        P.O. BOX 639        SAINT JOHN, NB E2L 4A5        CANADA
17792068    INNOVATIVE STAFF SOLUTIONS        PO BOX 633219        CINCINNATI, OH 45263–3219
17792069    INNOVATIVE VISION        9711 MONTGOMERY RD        CINCINNATI, OH 45242
17792070    INORGANIC VENTURES        ATTN CUSTOMER SERVICE        300 TECHNOLOGY DR        CHRISTIANSBURG, VA 24073
17792071    INOUE PERFUMERY MFG CO LTD        1–36–11 OKUSAWA        TOKYO, 158–0083        JAPAN
17792072    INPATIENT PHARMACY        77 Nealy Ave Bldg 255 Rm 3120        Langley AFB, VA 23665
17792073    INS DETENTION FACILITY        3250 N Pinal Pkwy        Florence, AZ 85132
17792074    INS DETENTION FACILITY        Buena Vista Road        Bayview, TX 78566
17792075    INS MEDICAL FACILITY        1115 N Imperial Ave        El Centro, CA 92243

17792076   INS MEDICAL FACILITY        8915 Montana Ave        El Paso, TX 79925
17792078   INSIGHT EYE CARE        800 US HYW 259N        KILGORE, TX 75662
17792079   INSIGHT EYECARE        25720 COPPER KING WAY        CALUMET, MI 49913
17792080   INSIGHT GLOBAL INC        PO BOX 198226        ATLANTA, GA 30384–8226
17792081   INSIGHT SURGERY & LASER CENTER LLC        INSIGHT SURGERY & LASER CENTER3973 NORTH        ZANESVILLE, OH 43701
17792082   INSIGHT VISION GROUP        11960 LIONESS WAY STE 190        PARKER, CO 80134
17792083   INSIGHT VISION GROUP        4430 ARAPAHOE AVE SUITE 155        BOULDER, CO 80303
17792084   INSTITUTIONAL EYE CARE        P.O.BOX 390        LEWISBURG, PA 17837
17792085   INSTITUTO DE OJOS Y PIEL        PO BOX 190990HATO REY STATION        SAN JUAN, PR 00919
17792086   INSTRUMENTATION TECHNICAL SERVICES INC        20 HAGERTY BLVD STE 1        ATTN STEPHEN FETTERS        WEST CHESTER, PA 19382
17792087   INSURANCE RESTORATION SPECIALISTS        30 ABEEL RD        MONROE TWP, NJ 08831
17792089   INTALERE INC        BOX B110402        PO BOX 88402        MILWAUKEE, WI 53288–8402
17792091   INTEGHEALTH SYSTEM PC        GROSSMAN REX DANIELDBA EYE CENTER OF SOU        BLOOMINGTON, IN 47403
17792092   INTEGRATED CLINICAL RESEARCH        LEE SEONG Y5441 HEALTH CENTER DR        ABILENE, TX 79606
17792094   INTEGRICHAIN INC        PO BOX 360700        PITTSBURGH, PA 15251–6700
17792098   INTELLIGENT MEASUREMENT SOLUTIONS        PO BOX 8823        GRAND RAPIDS, MI 49518
17792102   INTERCHEM CORPORATION        120 RT 17 NORTH        PARAMUS, NJ 07652–2819
17792105   INTERIOR SPECIALTY CONSTRUCTION        PO BOX 3233        DECATUR, IL 62524
17792106   INTERMOUNTAIN HEALTHCARE        PO BOX 30184ACCOUNTS PAYABLE        SALT LAKE CITY, UT 84130–0184
17792111   INTERNATIONAL MOLASSES CORP        PO BOX 898        SADDLE BROOK, NJ 07663
17792112   INTERNATIONAL SOCIETY OF AUTOMATION        67 T W ALEXANDER DRIVE        RESEARCH TRIANGLE PARK, NC 27709
17792113   INTERNATIONAL VITAMIN CORP        PO BOX 734818        CHICAGO, IL 60673–4818
17792115   INTERPORT MAINTENANCE CO INC        635 DELANCY STREET        NEWARK, NJ 07105
17792118   INTERTEK – REMIT        PO BOX 416482        BOSTON, MA 02241–6482
17792120   INTERTEK FRANCE        ALLEE DE LA FOSSE MOREE        HEUDEBOUVILLE, 27400        FRANCE
17792122   INTRACOASTAL EYE        6740 ROCK SPRING RD STE 100        WILMINGTON, NC 28405
17792123   INTRALINKS INC        PO BOX 392134        PITTSBURGH, PA 15251–9134
17792126   INTRAPAC CORPORATION        PO BOX 775683        CHICAGO, IL 60677–5683
17792127   INVERNESS EYE CARE        252 INVERNESS CENTER DR        BIRMINGHAM, AL 35242
17792128   IORFINO ANTHONY MD PA        Address on File
17792132   IOWA DEPARTMENT OF HUMAN SERVICES        KRISTEN CARLSON        45 COMMERCE DRIVE SUITE 5        CHANGE HEALTHCARE        AUGUSTA, ME 04332
17792133   IOWA DEPARTMENT OF HUMAN SERVICES        SHARI MARTIN        45 COMMERCE DRIVE SUITE 5        CHANGE HEALTHCARE        AUGUSTA, ME 04332
17792134   IOWA DEPARTMENT OF HUMAN SERVICES        SUSAN PARKER        1305 EAST WALNUT STREET        DES MOINES, IA 50315–0114
17792140   IOWA VETERANS HOME SVETHOME1        1301 Summit St        Marshalltown, IA 50158
17792143   IPD ANALYTICS LLC        1170 KANE CONCOURSE STE 300        BAY HARBOR ISLANDS, FL 33154
17792144   IPS INTEGRATED PROJECT SERVICE        721 ARBOR WAY        BLUE BELL, PA 19422
17792145   IPS Integrated Project Services LLC        Eugene K. Martini        721 Arbor Way        Suite 100        Blue Bell, PA 19422
17792146   IQVIA        Frank Papaianni        One IMS Drive        Plymouth Meeting, PA 19462
17792147   IQVIA (FORMER QUINTILES & IMS HEALTH)        PO BOX 8500–784290        PHILADELPHIA, PA 19178–4290
17792149   IRELAND ARMY COMMUNITY HOSP        851 IRELAND LOOP        FORT KNOX, KY 40121
17792148   IRELAND ARMY COMMUNITY HOSP        851 Ireland Ave        Fort Knox, KY 40121
17792150   IRELAND ARMY HOSPITAL        289 Ireland Ave Bldg 851        Fort Knox, KY 40121
17792152   IRON COUNTY EYE CENTER        229 W GENESEE ST906–265–9931        IRON RIVER, MI 49935
17792154   IRON MOUNTAIN        PO BOX 27128        NEW YORK, NY 10087–7128
17792155   IRON MOUNTAIN RECORDS MANAGEMENT        PO BOX 915004        DALLAS, TX 75391–5004
17792156   IRWIN ARMY COMMUNITY HOSPITAL        Attn Mcxx Ph Building 600        Fort Riley, KS 66442
17792161   ISLAND RETINA        WEBER PAMELA ANN1500 WILLIAM FLOYD PARKW        SHIRLEY, NY 11967
17792162   ISLETA HLT CTR USPHS IHS        1 Sagebrush Street        Isleta, NM 87022
17792166   ISP3 SOLUTION PROVIDERS INC        1055 WEST HASTINGS STREET        SUITE 300        VANCOUVER BC, BC V6E 2E9        CANADA
17792168   IT GOVERNANCE LTD        UNIT 3 CLIVE COURT        CAMBRIDGESHIRE, ELY CB7 4EH        UNITED KINGDOM
17792170   IUVO BIOSCIENCE – REMIT        7500 W HENRIETTA RD        RUSH, NY 14543
17792171   IVC VISION SOLUTIONS INC        18 PASSAIC AVE        UNIT 7        FAIRFIELD, NJ 07004
17792172   IWK PACKAGING SYSTEMS INC        2 CRANBERRY ROAD STE A1B        PARSIPPANY, NJ 07054
17792173   IWK Packaging Systems, Inc.        2 Cranberry Road        Unit A1–B        Parsippany, NJ 07054
17792174   IWK VERPACKUNGSTECHNIK GMBH        LORENZSTRASSE 6        STUTENSEE, 76297        GERMANY
17792175   IWK Verpackungstechnik GmbH        Lorenzstrasse 6        Stutensee, D–76297        Germany
17792176   IWORKS LASER & VISION        425 W GRAND AVE SUITE 1002        DAYTON, OH 45405
17792177   IYER MOHAN N MD        Address on File
17791921   Icelandic Intellectual Property Office (ISIPO)        Director General / Directeur general Ms.        Engjateigi 3        Reykjavik, 105        Iceland

| | | | |
|---|---|---|---|
| 17791925 | IconTech Pharmaceuticals Consulting LLC | 10 DEER RUN TRAIL | FORT MONTGOMERY, NY 10922–0388 |
| 17791927 | Icrom s.p.a | Aline Sassi | Via delle Arti 33 | Concorezzo, Monza e Brianza 20863 | Italy |
| 17791928 | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | Boise, ID 83720–0010 |
| 17791929 | Idaho Dept of Environmental Quality | 1410 North Hilton | Boise, ID 83706 |
| 17791934 | Idaho Secretary of State | 700 West Jefferson | PO Box 83720 | Boise, ID 83720–0080 |
| 17791935 | Idaho State Pharmacy Board | 11341 W Chinden Blvd | Boise, ID 83714 |
| 17791937 | Idaho State Tax Commission | 800 E Park Blvd | Boise, ID 83712 |
| 17791938 | Idaho State Tax Commission | 800 E. Park Blvd | Plaza IV | Boise, ID 83712–7742 |
| 17791936 | Idaho State Tax Commission | Attn Bankruptcy Dept | PO Box 36 | Boise, ID 83722–0410 |
| 17791939 | Idaho State Tax Commission | PO Box 76 | Boise, ID 83707–0076 |
| 17791944 | Idan, Asel Raied | Address on File |
| 17791948 | Idowu, James | Address on File |
| 17791952 | Ihe, Uchechukwu C | Address on File |
| 17791955 | Iji, Ojor E | Address on File |
| 17791958 | Ikugbayigbe, Seun A | Address on File |
| 17791966 | Iles, Sarah R | Address on File |
| 18096294 | Illini Supply, Inc. | 111 Illini Drive | Forsyth, IL 62535 |
| 17791969 | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | Chicago, IL 60601 |
| 17791971 | Illinois Department of Revenue | Bankruptcy Unit | PO Box 19035 | Springfield, IL 62794–9035 |
| 17791972 | Illinois Department of Revenue | Willard Ice Building 101 West Jefferson | Springfiled, IL 62702 |
| 17791973 | Illinois Dept of Financial & Professional Regulati | 320 W Washington St, 3rd Floor | Springfield, IL 62786 |
| 17791974 | Illinois Dept of Revenue | Attn Bankruptcy Unit | James R Thompson Center – Concourse Leve | 100 West Randolph Street | Chicago, IL 60601–3274 |
| 17791976 | Illinois Environmental Protection Agency | 1021 North Grand Avenue, East | PO Box 19276 | Springfield, IL 62794–9276 |
| 17791980 | Illinois Secrectary of State | Department of Business Services | 501 S Second Street | Room 350 | Springfield, IL 62756 |
| 17791981 | Illinois Secretary of State | Jesse White | 213 State Capitol | Springfield, IL 62756 |
| 17791982 | Illinois State Treasurer | Legal Dept | James R Thompson Center | 100 W Randolph St Suite 15–600 | Chicago, IL 60601 |
| 17792001 | Impens, Lisa Le | Address on File |
| 17792011 | Indian Harbor Insurance Company | Regulatory Office | 505 Eagleview Blvd., Suite 100 | Exton, PA 19341–1120 |
| 17792032 | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | Indianapolis, IN 46204 |
| 17792033 | Indiana Department of Revenue | 100 N Senate Ave IGCN Room N105 | Indianapolis, IN 46204 |
| 17792034 | Indiana Department of Revenue | PO Box 7206 | Indianapolis, IN 46204 |
| 17792035 | Indiana Dept of Environmental Mgmt | Office of Legal Counsel | 100 North Senate Ave | Indianapolis, IN 46204–2251 |
| 17792036 | Indiana Dept of Revenue | Bankruptcy Section MS 108 | 100 N Senate Ave N240 | Indianapolis, IN 46204 |
| 17792041 | Indiana Secretary of State | Business Services Division | 302 West Washington St | Rm E–018 | Indianapolis, IN 46204 |
| 17792042 | Indiana University Health | 340 W 10th Street | Indianapolis, IN 46202 |
| 17792047 | Indukuri, Srinivasa Raju | Address on File |
| 17792050 | Infante Bacilio, Jose | Address on File |
| 17792051 | Infante, Peter | Address on File |
| 17792053 | Infinite Talent, Inc. | 2600 Tower Oaks Blvd. | Suite 700 | Rockville, MD 20852 |
| 17792052 | Infinite Talent, Inc. | Attention General Counsel | 2600 Tower Oaks Blvd Suite 700 | Rockville, MD 20852 |
| 17792059 | Information & Computing Services, Inc. | 1650 Prudential Drive | Suite 300 | Jacksonville, FL 32207 |
| 17792061 | Ingram, Heather N | Address on File |
| 17792062 | Ingram, Wayne R | Address on File |
| 17792063 | Ingrum, Collin Michael | Address on File |
| 17792077 | Insect Research & Development Limited | Ian F. Burgess | 6 Quy Court | Colliers Lane | Stow–cum–Quy | Cambridge, CB25 9AU |
| 17792088 | Insurance Restoration Specialists Inc. | Tim Jarema | 30 Abeel Road | Monroe Township, NJ 08831 |
| 17792090 | Intalere, Inc. | Attn Rick Law | Two City Place Drive | Suite 400 | St. Louis, MO 63141 |
| 17792093 | Integrichain | 8 Penn Center | 1628 JFK Boulevard | Philadelphia, PA 19103 |
| 17792095 | Integrichain, Inc. | 8 Penn Center | 1628 JFK Boulevard | Philadelphia, PA 19103 |
| 17792097 | Intellectual Property Office of New Zealand (IPONZ | Commissioner of Patents and Designs Mr. | Marion Square | Wellington, 6 I 41 | New Zealand |
| 17792096 | Intellectual Property Office of New Zealand (IPONZ | Commissioner of Patents and Designs Mr. | PO Box 9241 | Marion Square | Wellington, 6141 | New Zealand |
| 17792099 | Interchem Corporation | H Lee Armstrong | 120 Route 17 North | Paramus, NJ 07652 |
| 17792100 | Interchem Corporation | Luisa Torchio, Laura Da Ros & Johanna Ro | 120 Route 17N | Paramus, NJ 07652 |
| 17792101 | Interchem Corporation | Reino Isotalo & Ronald J. Mannino | 120 Route 17 North | Paramus, NJ 07652 |
| 17792103 | Interek USA Inc. | Glenn Graves | Intertek USA Inc | 200 Westlake Park Blvd, Suite 400 | Houston, TX 77079 |
| 17792104 | Interior Specialty Construction | Reed Sullivan | 880 East Pershing Road | Decatur, IL 62526 |

17792107 Internal Revenue Service      Attn Susanne Larson      31 Hopkins Plz Rm 1150      Baltimore, MD 21201
17792108 Internal Revenue Service      Centralized Insolvency Operation      2970 Market St      Philadelphia, PA 19104
17792109 Internal Revenue Service      Centralized Insolvency Operation      PO Box 7346      Philadelphia, PA 19101–7346
17792110 Internal Revenue Service      Internal Revenue Service      Ogden, UT 84201–0012
18080977 International Molasses LLC      250 Pehle Ave. Ste 306      Park 80 West Bldg 2      Saddle Brook, NJ 07663–250
17792114 International Vitamin Corporation      Richard E. Connor      1 Park Plaza      Suite 800      Irvine, CA 92614
17792116 Interstate Gas Supply Inc.      6100 Emerald Pkwy      Dublin, OH 43016
17792117 Interstate Gas Supply, Inc. d.b.a IGS Energy      Scott Arthur      6100 Emerald Pkwy      Dublin, OH 43016
17792119 Intertek France      Jordi Valls & Mrs. Soria Catherine      Ecoparc 2      Heudebouville, 27400      France
17792121 Intertek France SASU      Soria Catherine      ZAC Ecoparc 2      Heudebouville, 27400      France
17792124 Intralinks, Inc.      622 3rd Avenue      10th Flr      New York, NY 10017
17792125 Intralinks, Inc.      685 3rd Avenue      9th Flr      New York, NY 10017
17792129 Iovine, Biagio      Address on File
17792130 Iowa Attorney General      Attn Bankruptcy Department      Hoover State Office Bldg      1305 E. Walnut Street      Des Moines, IA 50319
17792131 Iowa Board of Pharmacy Examiners      400 SW Eigth St, Suite E      Des Moines, IA 50309
17792135 Iowa Department of Revenue      Hoover State Office Building      1305 E Walnut      Des Moines, IA 50319
17792136 Iowa Dept of Natural Resources      Wallace State Office Building      502 East 9th Street, 4th Floor      Des Moines, IA 50319–0034
17792137 Iowa Dept of Revenue and Finance      Attn Bankruptcy Unit      PO Box 10330      Des Moines, IA 50306–0330
17792138 Iowa Secretary of State      321 East 12 Street      Des Moines, IA 50319
17792139 Iowa Secretary of State      321 East 12th Street      Des Moines, IA 50319
17792141 Iozzo, Pamela Ann      Address on File
17792142 Ipaye, David      Address on File
17792151 Ireland Intellectual Property Unit      Principal Officer Mr. Eugene Lennon      23 Kildare Street      Dublin 2, D02 TD30      Ireland
17792153 Iron Mountain      100 Stevenson Court      Suite 104      Roselle, IL 60172
17792157 Isaac, Wendy      Address on File
17792158 Islam, Mohammad Shahidul      Address on File
17792159 Islam, Mohammed Wahdul      Address on File
17792160 Islam, Sharah      Address on File
17792163 Isomedix Operations Inc.      Kenneth E. Kohler      5960 Heisley Road      Mentor, OH 44060
17792164 Isomedix Operations Inc.      Luke Trauger & Rick Olsen      3459 South Clinton Ave      South Plainfield, NJ 07080
17792165 Isomedix Operations, Inc.      Latrice Sutherland      2500 Commerce Drive      Libertyville, IL 60048
17792167 Isrie, Deochan      Address on File
17792169 Italian Patent and Trademark Office      Directeur general / Director General Mr.      19, via Molise      Roma, 00187      Italy
17792178 Iyer, Geetha Chandrasekaran      Address on File
17792179 Izbinskiy, Alexsandr      Address on File
17792180 J HOPKINS USFHPWALGREENS BETH      5100 Jaindl Blvd Uniformed Svcs Family H      Bethlehem, PA 18017
17792181 J HOPKINS USFHPWALGREENS BETH      BBQ MAIN STREET      LAKE FOREST, IL 60045
17792182 J KNIPPER AND COMPANY INC      LOCKBOX# 3662      PO BOX 8500      PHILADELPHIA, PA 19178–3662
17792183 J M Smith Corporation      9098 Fairforest Road      Spartanburg, SC 29301
17792184 J P MORGAN SECURITIES LLC      500 STANTON CHRISTIANA      #DE3–4128      NEWARK, DE 19713
17792185 J RICE PLASTIC CONTAINERS      283 59TH STREET      BROOKLYN, NY 11220
17792186 J. Knipper and Company, Inc.      One Healthcare Way      Lakewood, NJ 08701
17792189 JAB TECHNOLOGY CONSULTING LLC      4910 S VINCENNES AVE APT 2      CHICAGO, IL 60615
17792188 JAB Technology Consulting LLC      Jermaine Blyden      4910 S Vincennes Ave      Apt 2      Chicago, IL 60615
17792192 JACKSON LEWIS PC      PO BOX 4169019      BOSTON, MA 02241–6019
17792198 JACKSONVILLE FACULTY CLINIC      PO BOX 44008      JACKSONVILLE, FL 32231
17792200 JACOBI INDUSTRIES      131 MIDDLE ISLAND RD      MEDFORD, NY 11763
17792202 JACOBSON ADVANCED EYE CARE      1357 SECOND AVE      CUMBERLAND, WI 54829
17792204 JACQUELINE LITTZI MD      Address on File
17792206 JAF LOGISTICS      1319 NORTH BROAD STREET      HILLSIDE, NJ 07205
17792210 JAIMIE BAKER      Address on File
17792214 JALLOW SULAYMAN E MD PA      Address on File
17792217 JAMES A HALEY VA MED O P      12210 Bruce B Downs Blvd      Tampa, FL 33612
17792218 JAMES A HALEY VETERANS HOSPITAL      Vamc–James A Haley Veterans Hospital      Tampa, FL 33612
17792219 JAMES BAUERSMITH      Address on File
17792221 JAMES E BAUERSMITH      Address on File
17792222 JAMES LIANG      Address on File

17792224    JAMS WHOLESALE DISTRIBUTION SERVICES LLC        4811 LYONS TECHNOLOGY PARKWAYUNITS 23, 2        COCONUT CREEK, FL 33073
17792225    JANED        48 ALLEN BLVD.        FARMINGDALE, NY 11735
17792228    JANIGIAN ROBERT H JR MD        Address on File
17792234    JARVIS WELDING LP        124 E PINE ST        CANTON, IL 61520
17792237    JBP PRINTING ASSOCIATES        PO BOX 606        CREWE, VA 23930
17792238    JD FACTORS LLC        ATTN ASSIGNEE FOR SHIELDS DINA        PO BOX 687        WHEATON, IL 60187
17792239    JDK GROUP SOLUTIONS LLC        C/O MARK BOYER        19502 E ROGERS POST RD        CLAREMORE, OK 74019
17792240    JDK Group Solutions, LLC        204 South Adair        Pryor, OK 74361
17792242    JDLR Consulting LLC        3521 SUTTON LOOP        FREMONT, CA 94536
17792244    JECO ELECTRIC INC        90A RAYNOR AVENUE        RONKONKOMA, NY 11779
17792246    JEFF WASSERSTEIN        Address on File
17792248    JEFFREY ELLIS THOMAS        Address on File
17792249    JEFFREY HORN MD        Address on File
17792250    JEFFREY WASSERSTEIN        Address on File
17792251    JEFFRIES EYE CLINIC        PO BOX 7094        SPRINGDALE, AR 72766
17792253    JEMCO        50 GALESI DRIVE SUITE #25        WAYNE, NJ 07470
17792254    JEMEZ HEALTH CENTER IHS        110 Sheepsprings Road        Jemez Pueblo, NM 87024
17792259    JERRY L. PETTIS MEMORIAL        11201 Benton St        Loma Linda, CA 92357
17792260    JESE BRN VAOP OPEN MARKET        820 S Damen Ave        Chicago, IL 60612
17792262    JH QUILLEN INPT VAMC–621        Sidney Lamont St Box 4000        Mountain Home, TN 37684
17792268    JJ HOWARD OUTPT BRICK        970 Route 70        Brick, NJ 08724
17792269    JM SCIENCE INC        PO BOX 250/2408 BEDELL RD        GRAND ISLAND, NY 14072–0250
17792270    JM Smith Corporation        Jeff Foreman        9098 Fairforest Road        Spartanburg, SC 29301
17792271    JOBSON MEDICAL INFORMATION LLC        PO BOX 35021        NEWARK, NJ 07193–5021
17792273    JOEL CLINIC – PHARMACY (DOD)        Logistics Avenue Bldg M–4861        Fort Bragg, NC 28307
17792275    JOHALI MEDICAL INC        4647 – 4651 NW 103RD AVENUE        SUNRISE, FL 33351
17792277    JOHN H BRADLEY VA OP CLN        10 Tri Park Way        Appleton, WI 54914
17792278    JOHN KOULOUTSIS        Address on File
17792279    JOHN L MCCLELLAN I P PHCY        4300 W 7th St Rm GC188        Little Rock, AR 72205
17792280    JOHN L MCCLELLAN I P PHCY        4300 W SEVENTH ST RMGC188        LITTLE ROCK, AR 72205
17792281    JOHN MORAN EYE CENTER        TESKE MICHAEL PUNIVERSITY OF UTAH65 MARI        SALT LAKE CITY, UT 84132
17792282    JOHN PILAVAS MD        Address on File
17792283    JOHN S WHORFF OD        Address on File
17792284    JOHNS HOPKINS AT KESWICK        3910 KESWICK RD, 4TH FLOOR        NORTH BUILDING, SUITE N4300        BALTIMORE, MD 21211
17792285    JOHNS HOPKINS AT KESWICK        3910 KESWICK RD, 4TH FLOORNORTH BUILDING        BALTIMORE, MD 21211
17792286    JOHNS HOPKINS HEALTH SYSTEMS        PO BOX 33499410–522–9800        BALTIMORE, MD 21218
17792287    JOHNSON CITY EYE SURGERY CENTER        110 MED TECH PARKWAY SUITE 2        JOHNSON CITY, TN 37604
17792288    JOHNSON CNTL FIRE FORMER SIMPLEX G        DEPT CH 10320        PALATINE, IL 60055–0320
17792289    JOHNSON CONTROLS – REMIT        NORTH JERSEY BRANCH 1–866–589–8652        264 FERNWOOD AVE        EDISON, NJ 08837
17792290    JOHNSON CONTROLS SECURITY SOLUTIONS        PO BOX 371967        PITTSBURG, PA 15250–7967
17792294    JOHNSON MATTHEY        Address on File
17792296    JOHNSON OPTOMETRIC ASSOCIATES        1340 NORTH MAIN ST        FUQUAY–VARINA, NC 27526
17792297    JOHNSON SCALE & BALANCE CO INC        36 STILES LANE        PINE BROOK, NJ 07058
17792298    JOHNSON SPACE CENTER PHARMACY        2101 Nasa Pkwy        Houston, TX 77058
17792317    JOHNSTON MEMORIAL HOSPITAL        16000 JOHNSTON MEMORIAL DRIVE        ABINGDON, VA 24211
17792319    JOHNSTONE SUPPLY        135 SCHMITT BOULEVARD        FARMINGDALE, NY 11735
17792320    JOHNSTOWN FAMILY VISION        1513 SCALP AVENUE SUITE 280        JOHNSTOWN, PA 15904
17792321    JONES & SULLIVAN ENTERPRISES INC        2955 N DINNEEN STREET        DECATUR, IL 62526
17792322    JONES B ERIC MD        Address on File
17792324    JONES WALKER LLP        ATTN ACCOUNTING        201 ST CHARLES AVE        50TH FLOOR        NEW ORLEANS, LA 70170–5100
17792342    JORDAN INDUSTRIAL CONTROLS        PO BOX 108        MOUNT ZION, IL 62549
17792347    JORGE A SANTOS        Address on File
17792350    JOSEF JEFFREY MD        Address on File
17792351    JOSEF TIMLICHMAN LAW PLLC        110–25 72ND DRIVE        SUITE 2F        FOREST HILLS, NY 11375
17792352    JOSEPH DAY OD        Address on File
17792353    JOSEPH T FAN MD INC        Address on File
17792354    JOSEPHBERG ROBERT MD        Address on File
17792356    JOSH LOBEL        Address on File
17792360    JOSHUA LOBEL        Address on File
17792364    JP PARADISE LANDSCAPING LLC        12 SYCORA LN        ISLANDIA, NY 11749
17792365    JSKALDES CONSULTING LLC        120 EAST BECKS BLVD        RINGOES, NJ 08551
17792366    JSKaldes Consulting LLC.        John S. Kaldes        120 East Becks Blvd        Ringoes, NJ 08551
17792371    JUSTICE OPHTHALMICS INC        830 HERBERT COVE SUITE 108        CORDOVA, TN 38018
17792373    JW EQUIPMENT MAINTENANCE LLC        725 WALNUT AVENUE        LANGHORNE, PA 19047

17792187  Jaakkoo–Taara Oy          Thomas Brusila          Ruissalontie 4          Turku, 20200          Finland
17792190  Jabbar, Abdul          Address on File
17792191  Jackson Lewis P.C.          200 Connell Drive          Suite 2000          Berkeley Heights, NJ 07922
17792193  Jackson, Angel D          Address on File
17792194  Jackson, Kelly          Address on File
17792195  Jackson, Lloyd          Address on File
17792196  Jackson, Terry J          Address on File
17792197  Jackson, Yahne Miere          Address on File
17792199  Jacob, Dorinda          Address on File
17792201  Jacobs, Samantha E          Address on File
17792205  Jadeja, Parthrajsinh Vikramsinh          Address on File
17792207  Jagadeesh, Yogitha          Address on File
17792208  Jagoda, Bartosz          Address on File
17792209  Jagonase, Lourde A          Address on File
17792211  Jain, Rishabh          Address on File
17792212  Jain, Ritu          Address on File
17792213  Jaiprashad, Roneka          Address on File
17792215  Jamal, Shahin          Address on File
17792216  Jameel, Kamran          Address on File
17792220  James Bauersmith, Director          Address on File
17792223  James, Latesha Cherese          Address on File
17792226  Janes, Regina          Address on File
17792227  Jani, Shital N          Address on File
17792229  Jansen, Bryan Christopher          Address on File
17792230  Jaquay, Rebekah          Address on File
17792231  Jarrett XHamilton, Ameisha D          Address on File
17792232  Jarrett, Kathy R.          Address on File
17792233  Jarrett–Xhamilton, Aziz DeJuan          Address on File
17792235  Jasiak, Carrie Ann          Address on File
17792236  Javed, Hamid Mahmood          Address on File
17792242  Jean–Joseph, Guimmy          Address on File
17792243  Jean–Pierre, Claudel          Address on File
17792245  Jedry, Olga          Address on File
17792247  Jeff Wasserstein, Director          Address on File
17792252  Jemas, Andrew W          Address on File
17792255  Jenkins, Ronald Bruce          Address on File
17792256  Jennifer Sedler          4417 SUNFLOWER DRIVE          DOYLESTOWN, PA 18902
17792257  Jensen, Adam Bradley          Address on File
17792258  Jeong, Linda S          Address on File
17792261  Jewell, Rebecca          Address on File
17792263  Jha, Tarishi          Address on File
17792264  Jigme, Tenzin          Address on File
17792265  Jimenez, Amparo          Address on File
17792266  Jimenez, Ricardo          Address on File
17792267  Jinks, Jacqueline Kay          Address on File
17792272  Joe Bonaccorsi          Address on File
17792274  Joern, Catherine L          Address on File
17792276  Johannesen, Christian          Address on File
17792291  Johnson Controls Security Solutions LLC          500 Bi County Blvd          Farmingdale, NY 11735
17792292  Johnson Controls Security Solutions LLC          6 Aerial Way.          Syosset, NY 11791
17792293  Johnson Controls, Inc.          6 Aerial Way.          Syosset, NY 11791
17792295  Johnson Matthey Inc, Merck & Co Inc, Pasadena Rese          Division General Counsel          johnson matthey, inc          1401 King Road          West Chester, PA 19380
17792299  Johnson, Angela K          Address on File
17792300  Johnson, Anthony Shamar          Address on File
17792301  Johnson, Craig Francis          Address on File
17792302  Johnson, Donnisha Shauntae          Address on File
17792303  Johnson, Iyonzi          Address on File
17792304  Johnson, Izaiha          Address on File
17792305  Johnson, Jacob Andrew          Address on File
17792306  Johnson, Kimberly J          Address on File
17792307  Johnson, LaShaunda Marie          Address on File
17792308  Johnson, Melissa Satania          Address on File
17792309  Johnson, Natalie Rene          Address on File
17792310  Johnson, Patrick          Address on File
17792311  Johnson, Randy          Address on File
17792312  Johnson, Susan          Address on File
17792313  Johnson, Sylvia Tempestt          Address on File
17792314  Johnson, Tanicesha Shantez Marie          Address on File
17792315  Johnson, Terry          Address on File
17792316  Johnson, Zanisha T          Address on File
17792318  Johnston, James D.          Address on File
17792323  Jones Lang LaSalle Americas (Illinois), L.P.          Address on File
17792325  Jones, Eddie C          Address on File
17792326  Jones, Frederick          Address on File
17792327  Jones, Frederick I          Address on File
17792328  Jones, Galana          Address on File
17792329  Jones, Jaron David          Address on File

17792330    Jones, Joel Mcelwin        Address on File
17792331    Jones, Kyle Dean        Address on File
17792332    Jones, Lamar        Address on File
17792333    Jones, Makia        Address on File
17792334    Jones, Michelle        Address on File
17792335    Jones, Nicole J        Address on File
17792336    Jones, Renee E        Address on File
17792337    Jones, Schenitta M        Address on File
17792338    Jones, Theresa S        Address on File
17792339    Jones, Therese Ann        Address on File
17792340    Jones, Tyler        Address on File
17792341    Jones, Viola A        Address on File
18096293    Jordan T. Klein        132 S. Water St., Suite 610        Decatur, IL 62523
17792343    Jordan, Amanda Diane        Address on File
17792344    Jordan, Barbara        Address on File
17792345    Jordan, Jeremy        Address on File
17792346    Jordan, Leisa A        Address on File
17792348    Jorn, Sarah R        Address on File
17792349    Jose, Alexander        Address on File
17792355    Josephs, Mark        Address on File
17792357    Joshi, Leena        Address on File
17792358    Joshi, Maulesh G        Address on File
17792359    Joshi, Sweta P        Address on File
17792361    Jotwani, Gaurang        Address on File
17792363    Joule, Inc.        1235 Route 1 South        Edison, NJ 08837
17792362    Joule, Inc.        Stephen W. Demanovich        1235 Route 1 South        Edison, NJ 08837
17792367    Juguan, Virgel        Address on File
17792368    Jump, Brenda J        Address on File
17792369    Jurina, Joseph M        Address on File
17792370    Jurkiewicz, Mark        Address on File
17792372    Juszkiewicz, Pawel        Address on File
17792374    K A N A PHARMACY IHS        3449 E Rezanof Dr        Kodiak, AK 99615
17792585    K–LIGHT LABORATORIES        15705 ARROW HIGHWAY        SUITE 3        IRWINDALE, CA 91706
17792687    K–VA–T FOOD STORES INC        26393 HILLMAN HWYPO BOX 129FOOD CITY DIS        ABINGDON, VA 24210
17792384    KAISER PERMANENT (FORMER GRP HEALTH COOP        PO BOX 34919A/P        SEATTLE, WA 98124
17792385    KAISER PERMANENTE        PO BOX 12929ACCOUNTS PAYABLE        OAKLAND, CA 94604–2929
17792390    KAMLESH SHAH DESIGNS INC        1 LIBERTY WAY        CRANBURY, NJ 08512
17792391    KAMPS INC – REMIT        2900 PEACH RIDGE AVE NW        GRAND RAPIDS, MI 49534
17792392    KAMPSCHROEDER BRAD OD        Address on File
17792393    KANAKANAK HOSPITAL IP IHS        6000 KANAKANAK RD POB 130        DILLINGHAM, AK 99576
17792394    KANAKANAK HOSPITAL IP IHS        PO Box 130        Dillingham, AK 99576
17792406    KANSAS SOLDIERS HOME SVH2        201 Custer Avenue        Fort Dodge, KS 67801
17792407    KANSKY RANDY OD        Address on File
17792408    KANTAR LLC        PO BOX 7247–7413        PHILADELPHIA, PA 19170–7413
17792411    KAPLAN HOWARD J MD PC        Address on File
17792415    KAPS–ALL PACKAGING SYSTEMS        200 MILL RD        RIVERHEAD, NY 11901–3125
17792420    KARL STONECIPHER MD        Address on File
17792423    KARSAY COFFEE        PO BOX 156        1050 HAMILTON STREET        SOMERSET, NJ 08875–0156
17792425    KASA, SRINIVASULU        Address on File
17792427    KASSALOW JORDAN OD        Address on File
17792431    KATSKY KORINS LLP        ATTN ACCOUNTS RECEIVABLE        605 THIRD AVENUE        NEW YORK, NY 10158
17792434    KATZ STEVEN MD        Address on File
17792436    KATZEN EYE GROUP        7106 RIDGE RD 130        ROSEDALE, MD 21237
17792437    KATZEN EYE GROUP        HARLAN JOSEPH B JR1209 YORK RD        LUTHERVILLE, MD 21093
17792438    KAUFMAN EYE INSTITUTE        KAUFMAN STUART J        6329 GALL BOULEVARD (US 301)        ZEPHYRHILLS, FL 33542
17792439    KAUFMAN J MARK OD        Address on File
17792446    KAY DENNIS MD        Address on File
17792447    KAYE DAVID B MD        Address on File
17792448    KAYENTA USPHS IND HLT O P        Hwy 163 Bldg Ka–2010        Kayenta, AZ 86033
17792451    KBS PHARMA        2715 SAM BASS ROAD STE 563        ROUND ROCK, TX 78681
17792452    KC PRINTING SERVICES (USE ACCT 307112)        22292 N PEPPER RD UNIT C        LAKE BARRINGTON, IL 60010
17792454    KEARFOTT EYE GROUP        1155 MARKLEY ROAD        LONDON, OH 43140
17792455    KEATING DENNIS MD        Address on File
17792456    KEB AMERICA INC        5100 VALLEY INDUST BLVD S        SHAKOPEE, MN 55379
17792457    KEE SAFETY INC        100 STRADTMAN ST        BUFFALO, NY 14206
17792463    KEEPING IT GREEN INC        8815 CALEB ROAD        ARGENTA, IL 62501
17792464    KEER ELECTRICAL SUPPLY CO        287 MT PLEASANT AVE        NEWARK, NJ 07104
17792465    KEESLER AFB MAIN PHARMACY        301 Fisher Street Bld 0468        Biloxi, MS 39534
17792466    KEESLER AFB MEDICAL CENTER        301 Fisher St Rm 1A132        Keesler AFB, MS 39534
17792469    KELLER ARMY HOSPITAL        Bldg 900 1st Floor        West Point, NY 10996

17792474   KELLEY SUPPLY        PO BOX 100        ABBOTTSFORD, WI 54405–0100
17792475   KELLEYS SEPTIC TANK & SEWER SVC INC       1955 W ST LOUIS BRIDGE RD        DECATUR, IL 62521
17792476   KELLIS EYE CENTER        150 SEVENTH AVE SUITE 100        CHARDON, OH 44024
17792478   KELLOGG EYE CENTER UNIVERSITY        1000 WALL STROB ROOM 2110        ANN ARBOR, MI 48105
17792479   KELLY CSDC FM7080        601 Davy Crockett Rd        San Antonio, TX 78226
17792480   KELLY EYE CENTER        8851 ELLSTREE LN STE 200        RALEIGH, NC 27617
17792481   KELLY PHILLIP MD        Address on File
17792482   KELLY SERVICES INC        1212 SOLUTIONS CENTER        CHICAGO, IL 60677–1002
17792495   KENTUCKY DEPT FOR MEDICAID SERVICES        FATIMA ALI        275 E MAIN STREET        KENTUCKY DEPT FOR MEDICAID SERVICES        FRANKFORT, KY 40601
17792496   KENTUCKY DEPT FOR MEDICAID SERVICES        SUSAN IRBY        11013 W. BROAD STREET        Magellan Health        GLEN ALLEN, VA 23116
17792497   KENTUCKY DEPT FOR MEDICAID SERVICES        TAMMY A SLINKER        11013 W. BROAD STREET        Magellan Health        GLEN ALLEN, VA 23060
17792502   KEPLR VISION        112 E WASHINGTON ST        BLOOMINGDALE, IL 61701
17792504   KERRI PILLEN OD        Address on File
17792505   KERRY INGREDIENTS & FLAVOURS – REMIT        PO BOX 409141        ATLANTA, GA 30384–9141
17792507   KESSLER LAWRENCE H OD        Address on File
17792509   KETCHIKAN TRIBAL HLTH CLINIC IHS        2960 Tongass Ave        Ketchikan, AK 99901
17792510   KEVIN BAIN        Address on File
17792512   KEWA PUEBLO HLTH CORP        85 W. Highway 22        Santo Domingo, NM 87052
17792513   KEY WHITMAN EYE CENTER        11442 NORTH CENTRAL EXPRESSWAY        DALLAS, TX 75243
17792514   KEYENCE CORP OF AMERICA        DEPT CH 17128        PALATINE, IL 60055–7128
17792516   KEYSOURCE ACQUISITION LLC        7800 PALACE DRIVESUITE 200        CINCINNATI, OH 45249
17792518   KEYSTONE COLLECTIONS GROUP        PO BOX 489        IRWIN, PA 15642
17792519   KEYSTONE EYE ASSOCIATES LLC        9126 BLUE GRASS RDPATEL RAVI D MD        PHILADELPHIA, PA 19114
17792520   KHADEM JOHN J MD        Address on File
17792521   KHAJA FAIZ MD        Address on File
17792522   KHAN SAMEENA MD        Address on File
17792532   KHOURI GEORGE G MD        Address on File
17792534   KICKAPOO IHS HLTH CTR IHS        PO Box 1059        McLoud, OK 74851
17792536   KIERNAN JOSEPH MD        Address on File
17792541   KIM JAMES M MD DBA BELLINGHAM BAY OPHTH        3125 HOWE PLACE        SUITE 101        BELLINGHAM, WA 98226
17792542   KIM JAMES M MD DBA BELLINGHAM BAY OPHTH        3125 HOWE PLACESUITE 101        BELLINGHAM, WA 98226
17792546   KIMBROUGH AMBULATORY CARE CTR        Bldg 2484        Fort Meade, MD 20755
17792547   KIMBROUGH ARMY HOSPITAL        Bldg 2480 Room D05        Fort Meade, MD 20755
17792551   KING & SPALDING LLP        PO BOX 116133        ATLANTA, GA 30368–6133
17792553   KING DANIEL MD        Address on File
17792554   KING VALVE AND HOSE LLC        10947B LIN VALLE DR        ST LOUIS, MO 63123
17792559   KINGFISHER CONTROLS LLC        701 E 2675 NORTH RD        MECHANICSBURG, IL 62545
17792560   KINGFISHER INTERNATIONAL – R&D ONLY        165 MOSTAR ST UNIT 8        STOUFFVILLE, ON L4A 0Y2        CANADA
17792565   KIRBY RISK CORPORATION        27561 NETWORK PLACE        CHICAGO, IL 60673–1275
17792567   KIRK EYE CENTER – CHICAGO        7427 LAKE ST        RIVER FOREST, IL 60305
17792569   KIRKLAND & ELLIS LLP        300 N LASALLE ST        CHICAGO, IL 60654
17792570   KIRKPATRICK DANIEL OD        Address on File
17792571   KIRMANI MUZZAFAR MD        Address on File
17792573   KIRTLAND AFB SATELLITE PHARM        7901 Gibson Blvd SE Bld 20169        Kirtland AFB, NM 87117
17792574   KISLINGER MARK B MD        Address on File
17792575   KITTYHAWK PHAMACY        2130 Sycamore St        Wright Patterson AFB, OH 45433
17792576   KIVLIN EYE CLINIC        2303 SCHNEIDER AVE SE STE 100KIVLIN JIM        MENOMONIE, WI 54751–7005
17792577   KLAMATH HEALTH PHARM IHS        330 CHILOQUIN BLVD        CHILOQUIN, OR 97624
17792578   KLAMATH HEALTH PHARM IHS        330 S Chiloquin Blvd        Chiloquin, OR 97624
17792579   KLEIN BETTY MD, PC        Address on File
17792580   KLEINSCHMIDT INC        PO BOX 7158        DEERFIELD, IL 60015–7158
17792586   KLIK IT LIMITED        450 BROOK DRIVE        GREEN PARK        READING, RG2 6UU        UNITED KINGDOM
17792587   KLM OPHTHALMOLOGY (OFFICE)        1301 AVE J2ND FLOORATTN CARMEN LASALLE        BROOKLYN, NY 11230
17792590   KLUBER LUBRICATION NORTH AMERICA        LOCK BOX #730031        DALLAS, TX 75373–0031
17792593   KNIGHT ERIC OD        Address on File
17792600   KNOXVILLE ORTHOPAEDIC SURGERY CENTER        CALHOUN DOUGLAS N MD256 FORT SANDERS WES        KNOXVILLE, TN 37922
17792601   KO WILSON MD        Address on File
17792604   KOEHLER INSTRUMENT COMPANY INC        85 CORPORATE DRIVE        HOLTSVILLE, NY 11742–2007
17792608   KOHNER MANN & KAILAS S C        4650 N PORT WASHINGTON RD        2ND FLR N        MILWAUKEE, WI 53212
17792613   KOLODNER HARRY MD        Address on File

17792615    KOMATKE HTH PHCY–GILA IHS        17487 S Healthcare Dr        Laveen, AZ 85339
17792616    KOMISHANES PHARMACY        199 STUYVESANT AVENUE        NEWARK, NJ 07106
17792618    KONICA MINOLTA SENSING – REMIT        DEPT CH 19334        PALATINE, IL 60055–9334
17792619    KONOWAL VISION CENTER        9500 CORKSCREW PALM CIR SUITE 3        ESTERO, FL 33928
17792624    KORN FERRY INTERNATIONAL        NW 5064 PO BOX 1450        MINNEAPOLIS, MN 55485–5064
17792631    KOVACH EYE INSTITUTE        KOVACH KEVIN J152 N ADDISON AVESUITE 100        ELMHURST, IL
60126
17792634    KOWETA IND HLTH FAC IHS        31870 E State Highway 51        Coweta, OK 74429
17792635    KOWETA IND HLTH FAC IHS        31870 E. HIGHWAY 51        COWETA, OK 74429
17792636    KOZIOL–THOMS EYE ASSOCIATES        1211 S ARLINGTON HEIGHTS RD        ARLINGTON HEIGHTS,
IL 60005
17792638    KPH HEALTHCARE SERVICES INC        520 EAST MAIN ST        GOUVERNEUR, NY 13642
17792639    KRAFT CHEMICAL COMPANY        PO BOX 75673        CLEVELAND, OH 44101–4755
17792641    KRALL OPTOMETRIC CLINIC        1415 N SANBORN BLVDBOX 777        MITCHELL, SD
57301–1015
17792642    KRAMER PHILIP W MD        Address on File
17792651    KRESLOFF EYE ASSOCIATES        900 HADDON AVE STE 102        COLLINGSWOOD, NJ 08108
17792652    KRIKOR BARSOUMIAN MD        Address on File
17792656    KROGER NASHVILLE–RASC        PO BOX 305103        NASHVILLE, TN 37230–5103
17792657    KROGER RASC / RALPHS        2620 ELM HILL PIKEATTN CALL CENTER        NASHVILLE, TN
37214
17792658    KROLL (LEGAL)        PO BOX 847509        DALLAS, TX 75284–7509
17792661    KRUSS SCIENTIFIC INSTRUMENTS INC        1020 CREWS RD SUITE K        MATTHEWS, NC
28105
17792662    KS DEPT of HEALTH & ENVIRO, DHCF        ANNETTE GRANT        900 SW JACKSON ST. SUITE
900–N        GAINWELL TECHNOLOGIES        TOPEKA, KS 66612
17792663    KS DEPT of HEALTH & ENVIRO, DHCF        CINDY HEMMINGER        6511 SE FORBES
AVE        GAINWELL TECHNOLOGIES        TOPEKA, KS 66619
17792664    KS–ADAP        DIV OF HEALTHCARE FINANCE        ATTN DRUG REBATE        PO BOX
2428        TOPEKA, KS 66601
17792666    KS–MCO        DIV OF HEALTHCARE FINANCE        ATTN DRUG REBATE        PO BOX
2428        TOPEKA, KS 66601
17792667    KS–MEDICAID        DIV OF HEALTHCARE FINANCE        ATTN DRUG REBATE        PO BOX
2428        TOPEKA, KS 66601
17792668    KUEHNE & NAGEL SERVICES LTD        PO BOX 2039        CAROL STREAM, IL 60132–2039
17792670    KUFFEL RONALD R JR MD        Address on File
17792674    KUMAR SANJIV MD PA        Address on File
17792678    KUNESH SURGERY CENTER        KUNESH JOHN CHARLES2601 FAR HILLS AVENUE        DAYTON,
OH 45419
17792679    KUNG JOHN S MD        Address on File
17792680    KURIACHAN EYE INSTITUTE        6750 MACARTHUR BLVD STE 331        IRVING, TX 75039
17792685    KUTZSCHER BERND MD        Address on File
17792688    KWAJALEIN MISSILE RANGE HOSP        2116 Engine Test Road        Hickam AFB, HI 96853
17792689    KWIAT EYE AND LASER        100 HOLLAND CIRCLE DR        AMSTERDAM, NY 12010
17792690    KY–AETNA MCO        DEPT OF MEDICAID SVCS PDL DRUG REB        275 E MAIN ST
6W–A        ATTN AETNA MCO PROG        FRANKFORT, KY 40621
17792691    KY–COVENTRY CARES        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG
REBATE PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792692    KY–FFS EXPANSION        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792693    KY–HUMANA        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792695    KY–MCO        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792696    KY–MCO ANTHEM PROGRAM        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG
REBATE PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792697    KY–MCO EXPANSION        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792698    KY–MEDICAID        DEPARTMENT OF MEDICAID SERVICES        ATTN DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792699    KY–UHC MCO        DEPT OF MEDICAID SVCS PDL DRUG REB        275 E MAIN ST 6W–A        ATTN
UHC MCO PROGRAM        FRANKFORT, KY 40621
17792700    KY–WELLCARE        DEPARTMENT OF MEDICAID SERVICES        STATE OF KY DRUG REBATE
PROGRAM        275 EAST MAIN ST 6W C        FRANKFORT, KY 40621–0001
17792694    KYLE HEALTH CENTER PHCY        1000 Health Center Circle        Kyle, SD 57752
17792375    Kabaria, Jayaben Shamjibhai        Address on File
17792376    Kabir, Mohammad Nasimul        Address on File
17792377    Kabir, Mohammed Nurul        Address on File
17792378    Kader, Md Manjurul        Address on File
17792379    Kadulla, Chenchu Ramarao        Address on File
17792380    Kafer, Jonathan McKindree        Address on File
17792381    Kager, Dylan L        Address on File
17792382    Kaiser Foundation Health Plan Inc.        1 Kaiser Plz        Oakland, CA 94612–3610
17792383    Kaiser Foundation Hospitals        Dale Kramer        300 Pullman Street        LIvermore, CA 94551
17792386    Kalinowski, Adam        Address on File
17792387    Kalluri, Meghana        Address on File
17792388    Kamal, Mohammad M        Address on File
17792389    Kamara, Alpha Dadd        Address on File

17792395    Kanhai, Obrian        Address on File
17792396    Kanhoye, Rohindranath        Address on File
17792397    Kannan, Vinayagam        Address on File
17792398    Kansas Attorney General        Attn Bankruptcy Department        120 SW 10th Ave., 2nd Fl        Topeka, KS
66612-1597
17792399    Kansas Board of Pharmacy        800 SW Jackson, Room 1414        Topeka, KS 66612
17792400    Kansas Department of Revenue        Business Registration        PO Box 3506        Topeka, KS 66625-3506
17792401    Kansas Department of Revenue        PO Box 3506        Topeka, KS 66625-3506
17792402    Kansas Dept of Health and Environment        Charles Curtis State Office Building        1000 SW
Jackson        Topeka, KS 66612
17792403    Kansas Dept of Revenue        Attn Bankruptcy Collection        Scott State Office Building        120 SE 10th
Avenue        Topeka, KS 66612-1588
17792404    Kansas Dept of Revenue        Secretarys Office        Mills Buidling        109 SW 9th Street, 4th
Floor        Topeka, KS 66612
17792405    Kansas Secretary of State        Memorial Hall, 1st Floor        120 S.W. 10th Avenue        Topeka, KS
66612-1594
17792409    Kanyadhara, Ajaykumar        Address on File
17792410    Kanyok, Raymond        Address on File
17792412    Kapps, Nicolas        Address on File
17792413    Kapraun, Benjamin Jay        Address on File
17792414    Kapraun, Gage        Address on File
17792416    Kara, Barbara        Address on File
17792417    Karalic, Mejrima        Address on File
17792418    Karanevskii, Maxim        Address on File
17792419    Karki, Anupam        Address on File
17792421    Karne, Swetha        Address on File
17792422    Karnuth, Susan James        Address on File
17792424    Karsten, Grant W        Address on File
17792426    Kasper, Mark M        Address on File
17792428    Kaster, Gregory Thomas        Address on File
17792429    Katkade, Bhushan B        Address on File
17792430    Katona, Jennifer L.        Address on File
17792432    Katt, Melissa A        Address on File
17792433    Katwaroo, Satdai        Address on File
17792440    Kaufman, Beth Zelnick        Address on File
17792441    Kaur, Amandeep        Address on File
17792442    Kaur, Anmol        Address on File
17792443    Kaur, Harmeet        Address on File
17792444    Kavanagh, Daniel M        Address on File
17792445    Kawczinski, Julie A        Address on File
17792449    Kazmi, Safia        Address on File
17792450    Kazmi, Sanaa A.        Address on File
17792453    Keane, Karin        Address on File
17792458    Kee Safety, Inc.        Micah Brill        100 Stradtman Street        Buffalo, NY 14206
17792459    Keefe, David J        Address on File
17792460    Keefe, Savannah Franchelle        Address on File
17792461    Keel, Carmen Marie        Address on File
17792462    Keenan, Stephanie Dawn        Address on File
17792467    Kehoe, Jennifer        Address on File
17792468    Keita, Cheick        Address on File
17792470    Keller, Jason A        Address on File
17792471    Keller, Jason W        Address on File
17792472    Keller, Megan R        Address on File
17792473    Keller, Stanley D        Address on File
17792477    Kellis, Johnny W        Address on File
17792483    Kelly Services, Inc.        Justin Cristelli        999 W. Big Beaver Road        Troy, MI 48084
17792484    Kelly Services, Inc.        Victoria Murdock        999 W. Big Beaver Road        Troy, MI 48084
17792485    Kelm, Douglas Edward        Address on File
17792486    Kemal, Subinur Ilshat        Address on File
17792487    Kempin, Heidi Marie        Address on File
17792488    Kendrex, Troy Anthony Lamont        Address on File
17792489    Kenig-Bujnarowski, Bogumila        Address on File
17792490    Kent, Justin M        Address on File
17792491    Kentucky Attorney General        Attn Bankruptcy Department        700 Capitol Avenue        Capitol Building,
Suite 118        Frankfort, KY 40601-3449
17792493    Kentucky Department of Revenue        501 High Street        Baton Rouge, KY 40601
17792492    Kentucky Department of Revenue        Division of Sales and Use Tax        Station 67        PO Box
181        Frankfort, KY 40602-0181
17792494    Kentucky Dept for Environmental Protection        300 Sower Blvd, 2nd Floor        Frankfort, KY 40601
17792498    Kentucky Dept of Revenue        Attn Bankruptcy Dept        501 High St        Frankfort, KY 40601-2103
17792499    Kentucky Secretary of State        700 Capital Avenue        Suite 152        Frankfort, KY 40601
17792500    Kentucky State Treasurer, Pharmacy Licensing        125 Holmes St, Ste 300        Frankfort, KY 40601
17792501    Kepchar, Mark W.        Address on File
17792503    Keppler, Gregory S        Address on File
17792506    Kerzner Contracting Corp        10 Cleveland Ave.        Sayville, NY 11782
17792508    Kessler, Kevin Patrick        Address on File
17792515    Keyence Corporation of America        Jax Thompson        669 River Drive        Suite 403        Elmwood Park,
NJ 07407

17792517    Keysource Medical Inc.        7820 Palace Drive        Cincinnati, OH 45249
17792523    Khan, Aslam M.        Address on File
17792524    Khan, Jesmin        Address on File
17792525    Khan, Mahfuz Akhtar        Address on File
17792526    Khan, Md Moniruzzaman        Address on File
17792527    Khan, Mohammed Nazmul        Address on File
17792528    Khan, Saeed Z.        Address on File
17792529    Khan, Saman Sarfaraz        Address on File
17792530    Khan, Uzma        Address on File
17792531    Khirdekar, Ravindra        Address on File
17792533    Kicchaiahgari, Geetha Reddy        Address on File
17792535    Kidwell, Susan C        Address on File
17792537    Kieselmann, Shawn R        Address on File
17792538    Kilker, Mark        Address on File
17792539    Killion, Christy H        Address on File
17792540    Kilzer, Forrest Allen        Address on File
17792543    Kim, Benjamin        Address on File
17792544    Kim, Brandon Hubert        Address on File
17792545    Kim, Kevin        Address on File
17792548    Kinder, Barbara        Address on File
17792549    Kindermann, Tammy S        Address on File
17792550    Kindred, Amin        Address on File
17792552    King & Spalding, LLC        1185 Avenue of the Americas        35th Floor        New York, NY 10036
17792555    King, Amy Jean        Address on File
17792556    King, Grant        Address on File
17792557    King, Nashanta S        Address on File
17792558    King, Stacy Ann        Address on File
17792561    Kinney, Nora Bell        Address on File
17792562    Kinnon, Ciera T        Address on File
17792563    Kipnis, Dennis        Address on File
17792564    Kiraly, Jamie Diane        Address on File
17792566    Kirchoff, Kenneth        Address on File
17792568    Kirk, Raven Michelle        Address on File
17792572    Kirsh, Jesse        Address on File
17792581    Kleinschmidt Inc.        Contracts Administrator        Kleinschmidt Inc.        459 Lake Cook Road        Deerfield, IL 60015
17792582    Kleinschmidt Inc.        Steve Schmidt        450 Lake Cook Road        Deerfield, IL 60015
17792583    Kleinschmidt Inc.        Stevie Schmidt        450 Lake Cook Road        Deerfield, IL 60015
17792584    Klem, Zachary A        Address on File
17792588    Klosek, Agnieszka        Address on File
17792589    Klosek, Karolina P        Address on File
17792591    Knackmuhs, Daneylle Lyn        Address on File
17792592    Knapp, Dale F        Address on File
17792594    Knight Jr., William F        Address on File
17792595    Knight, Christopher R        Address on File
17792596    Knight, Danielle        Address on File
17792597    Knight, Erik        Address on File
17792598    Knight, Richard        Address on File
17792599    Knox, Kendra Renee        Address on File
17792602    Kochensparger, Andrea        Address on File
17792603    Kodavati, Veerendra        Address on File
17792605    Koehler, Adam Daniel        Address on File
17792606    Koeppel, Sarah Elizabeth        Address on File
17792607    Koh, Gg Xuan        Address on File
17792609    Kokane, Rohit        Address on File
17792610    Kolle, Michael        Address on File
17792611    Kolluru, Keerthi Mahitha        Address on File
17792612    Koloch, Doris R        Address on File
17792614    Kolodziej, Audrey Lynn        Address on File
17792617    Kommanaboyina, Brahmaiah        Address on File
17792620    Korando, Zachariah P        Address on File
17792621    Koranteng, Daniel O        Address on File
17792622    Koritala, Sirisha        Address on File
17792623    Korn Ferry        Todd McGovern        NW 5064 PO BOX 1450        MINNEAPOLIS, MN 55485–5064
17792625    Koshy, Alex        Address on File
17792626    Kostic, Milosh        Address on File
17792627    Kotadia, Neeta Dharmesh        Address on File
17792628    Kotasthane, Aditi Arvind        Address on File
17792629    Kote, Mahesh Dattatray        Address on File
17792630    Kotini, Kishorkumar        Address on File
17792632    Kovach, Kenneth        Address on File
17792633    Kowalski, Steven Alan        Address on File
17792637    Kozlowski, Christopher Thomas        Address on File
17792640    Kraft, Jennifer Lynn        Address on File
17792643    Kramer, Alaina Jean        Address on File
17792644    Kramer, Jodi L        Address on File
17792645    Kramer, Lori Ann        Address on File
17792646    Kramer, Quinn Michele        Address on File

17792647    Kramer, Zachary Ryan        Address on File
17792648    Krause, Karen L.        Address on File
17792649    Krell, Gerald Dean        Address on File
17792650    Krell, Julie A.        Address on File
17792653    Kristjanson Development Partners        827 Swain Court        Belle Mead, NJ 08502
17792654    Krithivasan, Maalavika        Address on File
17792655    Krizanova, Katarina        Address on File
17792659    Kropp, Renee Marie        Address on File
17792660    Krueger, Austyn Ellyn        Address on File
17792665    Ksiazak, Jennifer Anne        Address on File
17792669    Kuehne + Nagel Inc.        Dan Osterberg – Treasurer        10 Exchange Place        Jersey City, NJ 07302
17792671    Kufner, Gregory Stanley        Address on File
17792672    Kuhn, Jamie        Address on File
17792673    Kuklinski, Brian Herbert        Address on File
17792675    Kumar, Pradeep        Address on File
17792676    Kundu, Madan        Address on File
17792677    Kundu, Subhas C        Address on File
17792681    Kurian, Joseph M        Address on File
17792682    Kurra, Gopi Praveen        Address on File
17792683    Kutinsky, Bruce        Address on File
17792684    Kutok, Vicki Rose        Address on File
17792686    Kuziemski, Andrzej B.        Address on File
17792701    L. Perrigo Company        Jeff Needham        515 Eastern Avenue        Allegan, MI 49010
17792702    LA Dept of Health and Hospitals        628 North 4th Street        Baton Rouge, LA 70821
17792703    LA EYE MEDICAL GROUP        3055 WILSHIRE BLVD #100        LOS ANGELES, CA 90010
17792704    LA POINTE HEALTH CLINIC        5979 Desert Storm Ave        Fort Campbell, KY 42223
17792705    LA SIGHT        WALLACE DAVID ALAN11600 WILSHIRE BLVDSUI        LOS ANGELES, CA 90025
17792706    LA TUNA HTH SV CT ANTHONY        8500 Doniphan Rd–Box 1000        Anthony, NM 88021
17792723    LA–FFSU JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792744    LA–MCO        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792745    LA–MCO EXPANSION        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792746    LA–MCO EXPANSION JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792747    LA–MCOU JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792748    LA–MEDICAID        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792749    LA–MEDICAID EXPANSION        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792750    LA–MEDICAID EXPANSION JCODE        REBATE PAYMENTS        DHH DRUG        PO BOX 62951        NEW ORLEANS, LA 00007–0162
17792707    LABCONCO CORP – REMIT        PO BOX 801133        KANSAS CITY, MO 64180
17792708    LABCORP EARLY DEVELOPMENT – REMIT        LABORATORIES INC        PO BOX 2464        BURLINGTON, NC 27216
17792709    LABEL SUPPLIES & SERVICES        960 ROUTE 6 #192        MAHOPAC, NY 10541
17792710    LABELMASTER        PO BOX 46402        CHICAGO, IL 60646–0402
17792711    LABORATOIRE UNITHER        ZL DE GUERIE        1 RUE DE IARQUERUE        COUTANCES, 50200        FRANCE
17792712    LABORDE EYE GROUP        LABORDE ROBERT PAUL630 5TH AVENUE WEST        HENDERSONVILLE, NC 28739
17792716    LAC–LOS ANGELES COUNTY DEPARTMENT OF HEA        313 N FIGUEROA SUITE 1234        LOS ANGELES, CA 90012
17792714    LACINY BROTHERS INC        6622 VERNON AVENUE        ST LOUIS, MO 63130
17792715    LACKLAND SATELLITE PHARMACY        2265 McChord St Bldg 1300        Lackland AFB, TX 78236
17792717    LACREEK DISTRICT CLINIC        119 S 1st Ave        Martin, SD 57551
17792718    LACREEK PHARMACY        119 S 1ST AVE        MARTIN, SD 57551
17792721    LAFAYETTE EYE SPECIALISTS        JULIE FOREMAN LLC1245 S COLLEGE RD BLDG        LAFAYETTE, LA 70503
17792724    LAFORCE INC        PO BOX 10068        GREEN BAY, WI 54307
17792725    LAGRECA EYE CLINIC        2475 VILLAGE LN        BILLINGS, MT 59102–2497
17792726    LAHAYE EYE & AMB SURGERY CTR        201 RUE IBERVILLESTE 800337–942–2024        LAFAYETTE, LA 70508–8500
17792727    LAHEY CLINIC HOSPITAL        41 MALL RDPO BOX 541        BURLINGTON, MA 01805–0001
17792729    LAKE FOREST ACUTE CARE        1025 W EVERETT RD        LAKE FOREST, IL 60045
17792730    LAKE FOREST ACUTE CARE IL & UT        PO BOX 571148        BILLING DEPARTMENT        SALT LAKE CITY, UT 84157
17792731    LAKE NORMAN OPHTHALMOLOGY        132 GATEWAY BLVD SUITE C        MOORESVILLE, NC 28117
17792732    LAKE SHORE RETINA        PO BOX 10616DR SRI MAGULURI        CHICAGO, IL 60610
17792733    LAKESHORE EYECARE        951 W SEMINOLE RD        MUSKEGON, MI 49441
17792734    LAKESIDE OPHTHALMOLOGY CENTER        42524 HAYES RD STE 400MOBLEY ROBERT MD        CLINTON TOWNSHIP, MI 48038–3643
17792736    LALLY VISION CARE        101 NE DOUGLAS ST        LEES SUMMIT, MO 64063
17792738    LAMA PAUL MD        Address on File
17792740    LAMBERT H MICHAEL MD        Address on File

17792743 LAMBERTVILLE EYE ASSOCIATES        DANIELS KENNETH M4 COLEBROOK COURT     PRINCETON, NJ 08540
17792751 LAMINAR FLOW INC       PO BOX 2427        IVYLAND, PA 18974–0043
17792753 LANCASTER RETINA SPECIALISTS        2150 HARRISBURG PIKE STE 370        LANCASTER, PA 17601
17792754 LANCER SALES USA INC       1150 EMMA OAKS TRAIL STE 140        ATTN A/P        LAKE MARY, FL 32746
17792755 LANCO YORK INC       864 EAST 25TH STREET        PATERSON, NJ 07513
17792756 LANDAUER INC       2 SCIENCE ROAD        GLENWOOD, IL 60425
17792757 LANDSCAPES BY SALTALMACCHIA        PO BOX 5272        WEST BABYLON, NY 11704
17792762 LANGLEY AIR FORCE BASE MED CTR       73 Nealy Ave Bldg 256        Langley AFB, VA 23665
17792764 LANNIN W CRAIG DO       Address on File
17792775 LARSEN MICHAEL P OD       Address on File
17792776 LAS VEGAS PAIUTE TRIB IHS        1257 PAIUTE CIRCLE        LAS VEGAS, NV 89106
17792777 LASALLE NETWORK       200 NORTH LASALLE STREET STE 2500        CHICAGO, IL 60601
17792781 LASER & SURGERY CENTER       345 COLLEGE STREET SESTE A        LACEY, WA 98503
17792782 LASER EYE SURGERY OF ERIE        HAVERLY ROBERT FREDERICK311 WEST TWENTY–        ERIE, PA 16502
17792783 LASIK EYE CENTER        5832 BEACH BLVD STE 109        BUENA PARK, CA 90621
17792785 LATINA MARK A MD       Address on File
17792787 LAUDERDALE EYE SPECIALISTS        4800 NE 20TH TERRACE SUITE 305        FORT LAUDERDALE, FL 33308
17792789 LAUREL EYE CLINIC       50 WATERFORD PIKE        BROOKVILLE, PA 15825
17792795 LAWRENCE MEMORIAL HOSPITAL        325 MAINE STATTN PHARMACY        LAWRENCE, KS 66044
17792798 LAWTON FT SILL VET SVH2        501 S East Flower Md Rd        Lawton, OK 73501
17792799 LAWTON VA OP CLINIC – FED       4304 Thomas        Fort Sill, OK 73503
17792800 LBJ TROPICAL MEDICAL CENT        American Samoa Government        Pago Pago, AS 96799
17792801 LCO COMM HLTH IHS       13380 W Trepania Rd        Hayward, WI 54843
17792802 LDI COLOR TOOLBOX       50 JERICHO QUADRANGLE        JERICHO, NY 11753
17792804 LEADIANT BIOSCIENCES INC        9841 WASHINGTON BOULEVARD STE 500YASHI B       GAITHERSBURG, MD 20878
17792808 LEADIANT FORMER SIGMA–TAU        PO BOX 79306        BALTIMORE, MD 21279
17792810 LECHEE HEALTH IHS       3 Miles S Copper Mine Rd        Page, AZ 86040
17792812 LEE DAVID H MD       Address on File
17792813 LEE INDUSTRIES PROCESS SYSTEMS & EQUIP        PO BOX 687        50 WEST PINE STREET     PHILIPSBURG, PA 16866
17792827 LEEPER HAROLD F MD       Address on File
17792829 LEGARRETA EDWARD A MD       Address on File
17792830 LEGEN RAYMOND OD       Address on File
17792832 LEGILITY – WAS COUNSEL ON CALL        216 CENTERVIEW DRIVE        7 CITY PARK SUITE 250     BRENTWOOD, TN 37027
17792833 LEGISYM LLC        9325 TARVER DR        SUITE C–101        TEMPLE, TX 76502
17792835 LEHMANN R P MD       Address on File
17792842 LELOOK OPTICAL & MEDICAL EYE CENTER        1024 NW 10TH AVE        FORT LAUDERDALE, FL 33311–6137
17792843 LEMOORE NAVAL HOSPITAL        937 FRANKLIN AVE        LEMOORE, CA 93246
17792844 LEMOORE NAVAL HOSPITAL        937 Franklin Blvd        Lemoore, CA 93246
17792848 LENTZ & MURPHY OD       Address on File
17792849 LENTZ MILLING COMPANY        2045 N 11TH STREET        PO BOX 13159        READING, PA 19612–3159
17792851 LEONARD SANDERS MD       Bldg 3–2744 Malvesti Road        Fort Bragg, NC 28310
17792855 LES EMBALLAGES WINPAK        9003 PAYSPHERE CIRCLE        CHICAGO, IL 60674
17792857 LESMAN INSTRUMENT CO       PO BOX 7640        CAROL STREAM, IL 60197–7640
17792858 LESSINGS FOOD SERVICE MANAGEMENT        3500 SUNRISE HWY BLDG 100 STE 100        GREAT RIVER, NY 11739
17792859 LEUPP CLINIC (NAVAJO NATION)       Hwy 15/Leupp Schools Rd        Leupp, AZ 86035
17792861 LEVIN EYE CARE        1838 GREENE TREE RD # 200        PIKESVILLE, MD 21208
17792862 LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES        LEVIN GARY JANTHE GREENVIEW PAVILION3000       THORNDALE, PA 19372
17792864 LEVITZKY MUNRO MD       Address on File
17792867 LEWIS BRISBOIS BISGAARD & SMITH LLP        633 WEST 5TH STREET        SUITE 4000        LOS ANGELES, CA 90071
17792868 LEWIS CORPORATE OFFICE        2701 S MINNESOTA AVE STE 1        SIOUX FALLS, SD 57105
17792871 LEXAMED LTD        705 FRONT STREET        TOLEDO, OH 43605
17792872 LEXINGTON EYE ASSOCIATES        MULLON JENNIFER P21 WORTHEN ROAD        LEXINGTON, MA 02421
17792873 LEXINGTON TECH – REMIT        PO BOX 3214        FARMINGDALE, NY 11735
17792874 LEXINGTON VA MEDICAL MRX        1101 Veterans Dr        Highlands Ranch, CO 80129
17792875 LEXINGTON VAMC I P–596A4        1101 Veterans Dr        Lexington, KY 40502
17792876 LGC STANDARDS – REMIT        276 ABBY RD        MANCHESTER, NH 03103
17792879 LIANG JAMES MD       Address on File
17792883 LIBERTY PROCUREMENT CO INC        PO BOX 3118        UNION, NJ 07083
17792884 LIBRE PETER E MD       Address on File
17792885 LICENSELOGIX LLC        140 GRAND STREET PLAZA        WHITE PLAINS, NY 10601
17792888 LIEB DOUGLAS F MD LLC       Address on File
17792889 LIFE TECHNOLOGIES CORP        12088 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17792891 LIFELINE PHARMACEUTICALS LLC        1301 NW 84 AVESUITE 101        MIAMI, FL 33126

| | | | |
|---|---|---|---|
| 17792892 | LIFETIME EYE CARE | 1700 18TH ST | CHARLESTON, IL 61920 |
| 17792894 | LIGH JONATHAN J MD | Address on File | |
| 17792895 | LIGHTHOUSE INSTRUMENTS LLC | 2050 AVON COURT | CHARLOTTESVILLE, VA 22902 |
| 17792898 | LIMBERG MICHAEL MD | Address on File | |
| 17792900 | LIMITED TO OFFICIAL FEDERAL DUTIES ONLY | Leland Charles Cleveland Medical Direct | Greenville, SC 29605 |
| 17792901 | LIN EYE SURGERY & LASER | 1441 KAPIOLANI BLVD, STE 1488 | HONOLULU, HI 96814 |
| 17792902 | LIN ROBERT T MD | Address on File | |
| 17792905 | LINC SYSTEMS LLC | PO BOX 494 | DECATUR, IL 62525–1804 |
| 17792906 | LINCOLN MEDICAL & MENTAL HEALTH CENTER | 234 EAST 149TH STCENTRAL PHARMACY | BRONX, NY 10451 |
| 17792908 | LINDA M LEPIK MD | Address on File | |
| 17792909 | LINDEN OAKS HEALTH CLINIC | 55 Centennial Pkwy | Cameron, NC 28326 |
| 17792910 | LINDEN OPTOMETRY | 477 E COLORADO BLVD | PASADENA, CA 91101–2024 |
| 17792912 | LINDENMEYR MUNROE | 1 CATHERINE STREET | TETERBORO, NJ 07608 |
| 17792915 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | CHICAGO, IL 60693–0622 |
| 17792916 | LION TECHNOLOGY INC | 570 LAFAYETTE ROAD | SPARTA, NJ 07871 |
| 17792917 | LIONEL R JOHN HLT CTR IHS | 987 R C Hoag Dr | Salamanca, NY 14779 |
| 17792918 | LIONHEART CRITICAL POWER SPECIALISTS INC | 13151 EXECUTIVE COURT | HUNTLEY, IL 60142 |
| 17792920 | LIPOID LLC – REMIT | 744 BROAD STREET | NEWARK, NJ 07102 |
| 17792923 | LIPSTOCK KENNETH D MD | Address on File | |
| 17792924 | LIQUENT LLC (CALYX) | 5282 PAYSPHERE CIRCLE | CHICAGO, IL 60674 |
| 17792925 | LISA BUNIN MD | Address on File | |
| 17792926 | LISA THAYER MAHONEY | Address on File | |
| 17792927 | LITTELL RANDALL OD | Address on File | |
| 17792929 | LITTLE ROCK AFB | 1090 ARNOLD DRIVE | LITTLE ROCK, AR 72099 |
| 17792928 | LITTLE ROCK AFB | 1090 Arnold Dr | Little Rock Air Force Base, AR 72099 |
| 17792933 | LIVELLO CAPITAL SPECIAL | OPPORTUNITIES MASTER FUND LP | C/O LIVELLO CAPITAL MANAGEMENT LP    1 WORLD TRADE CENTER 85TH FLOOR    NEW YORK, NY 10007 |
| 17792935 | LIVINGSTON VITREO–RETINAL ASSOCIATES | 349 E NORTHFIELD ROADSUITE 100 | LIVINGSTON, NJ 07039 |
| 17792939 | LIVONIA OUTPATIENT SURGERY CENTER | 33400 WEST SIX MILE RD STE B | LIVONIA, MI 48152 |
| 17792940 | LLADO DIAZ JOSE MD | Address on File | |
| 17792943 | LO EYE CARE | 2001 COOLIDGE ROADATTN SHERRI ELLIOT | EAST LANSING, MI 48823 |
| 17792948 | LODEN VISION CENTERS | 520 RIVERGATE PARKWAY | GOODLETTSVILLE, TN 37072 |
| 17792950 | LODGE GRASS HEALTH CLINIC | Lodge Grass Health Clinic | Lodge Grass, MT 59050 |
| 17792952 | LOGAN INSTRUMENTS CORP | PO BOX 5785    19C SCHOOLHOUSE RD | SOMERSET, NJ 08875 |
| 17792956 | LOGMEIN – REMIT | 320 SUMMER STREET | BOSTON, MA 02210 |
| 17792961 | LOMBARDO JOVIN C MD | Address on File | |
| 17792963 | LONE STAR VISION | 5044 TENNYSON PKWY SUITE B972–378–4104 | PLANO, TX 75024 |
| 17792964 | LONG ISLAND HOME CENTER | 152 BEVERLY ROAD | HUNTINGTON STATION, NY 11746 |
| 17792965 | LONG ISLAND OPHTHALMIC CARE PLLC | MARIS PETER J G JR230 HILTON AVENUESUITE | HEMPSTEAD, NY 11550 |
| 17792966 | LONG ISLAND VITREO RET CONS – CONTOLLER | CONTROLLER    200 MOTOR PARKWAY A2 | HAUPPAUGE, NY 11788 |
| 17792973 | LONZA WALKERSVILLE – REMIT | 12261 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 17792975 | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FU | C/O LOOMIS SAYLES    ONE FINANCIAL CENTER 25TH FLOOR | BOSTON, MA 02111 |
| 17792980 | LOS GATOS EYE CARE | 15563 UNION AVENUE | LOS GATOS, CA 95032 |
| 17792981 | LOSADA VISION | 6001 VINELAND RD STE 105 | ORLANDO, FL 32819 |
| 17792984 | LOTUS VISION | 3400–A OLD MILTON PKWY SUITE 520 | ALPHARETTA, GA 30005 |
| 17792986 | LOUIS S ANGIOLETTI MD DBA ANGIOLE | Address on File | |
| 17792999 | LOUISIANA EYE & LASER | 1310 NORTH 19TH STREET | MONROE, LA 71201 |
| 17793000 | LOUISIANA EYE & LASER | 231 WINDERMERE BLVD318 487 2020 | ALEXANDRIA, LA 71303 |
| 17793001 | LOUISIANA EYE & LASER | 65 MEDICAL PARK BLVD | PINEVILLE, LA 71360 |
| 17793003 | LOUISIANA WHOLESALE DRUG | P.O. BOX 5002085 I–49 S SERVICE RD | SUNSET, LA 70584 |
| 17793010 | LOWE J PETER MD | Address on File | |
| 17793015 | LOWER SIOUX IHS | 39648 Reservation Highway 3 | Morton, MN 56270 |
| 17793018 | LOWES | PO BOX 530954 | ATLANTA, GA 30353–0954 |
| 17793020 | LOYOLA UNIVERSITY CHICAGO | 820 N MICHIGAN AVEWALTER KEITH JONES | CHICAGO, IL 60611 |
| 17793022 | LSCI–ALLENWOOD | PO BOX 1500 ROUTE 15 | WHITE DEER, PA 17887 |
| 17793021 | LSCI–ALLENWOOD | PO Box 1500 | White Deer, PA 17887 |
| 17793023 | LU ARTHUR MD | Address on File | |
| 17793027 | LUCENT VISION | 5175 E PACIFIC COAST HWY SUITE 102 | LONG BEACH, CA 90804 |
| 17793029 | LUCILLE BONANNO | Address on File | |
| 17793030 | LUCILLE BONANNO | Address on File | |
| 17793033 | LUIS SALAZAR | Address on File | |
| 17793034 | LUKE AFB 56TH MEDICAL GROUP | Bld 1130 7219 N Litchfield Rd | Luke Air Force Base, AZ 85309 |
| 17793037 | LUMMI PHS IHS | 2592 KWINA ROAD | BELLINGHAM, WA 98226 |

17793038   LUMYNA SPECIALIST FUNDS EVENT          ALTERNATIVE FUND          1350 AVE OF THE
AMERICAS          NEW YORK, NY 10019
17793039   LUMYNA SPECIALIST FUNDS EVENT          ALTERNATIVE FUND          C/O P SCHOENFELD ASSET
MGMT LP          1350 AVENUE OF THE AMERICAS          NEW YORK, NY 10019
17793044   LUSK EYE SPECIALISTS          451 ASHLEY RIDGE BLVD          SHREVEPORT, LA 71106
17793045   LUTTRULL JEFFREY MD          Address on File
17793046   LYNN CONSULTING          2905 SAINT HELEN CIRCLE          SILVER SPRING, MD 20906
17793048   LYNN EYE SURGERY CENTER          2230 LYNN RD STE 106          THOUSAND OAKS, CA 91360
17793051   LYNNFIELD DBA FREEDOM FERTILITY STE 120F          DBA FREEDOM FERTILITY PHARMACY12 KENT
WA          BYFIELD, MA 01922
17793052   LYOPHILIZATION TECHNOLOGY INC          30 INDIAN DRIVE          IVYLAND, PA 18974
17793054   LYSTER ARMY HEALTH CLINIC          Building 301 Andrews Ave          Fort Rucker, AL 36362
17792771   LaRocco, Michael          Address on File
17792778   LaSalle Staffing Inc. d/b/a LaSalle Network          Robert Trzcinski          200 N LaSalle Street          Suite
2500          Chicago, IL 60607
17792779   LaSalle Staffing LLC D/B/A LaSalle Network          Robert Trzcinski          200 N. LaSalle Street          Suite
2500          Chicago, IL 60607
17792713   Laboy, Thomas          Address on File
17792719   Laemmerhirt, Michael K          Address on File
17792720   Lafata, Frank Patrick          Address on File
17792722   Lafayette Parish School System – Sales Tax Divisio          PO Box 3883          Lafayette, LA 70502–3883
17792728   Lake County Environmental Health          500 West Winchester Road          Libertyville, IL 60048
17792735   Lakka, Venkataramana D          Address on File
17792737   Lam, Andrew          Address on File
17792739   Lamasky, Joanne Therese          Address on File
17792741   Lambert, Ashley R          Address on File
17792742   Lambert, Martha S          Address on File
17792752   Lamp, Steven A.          Address on File
17792758   Lane, Juli A          Address on File
17792759   Lane, Sarah Catherine          Address on File
17792760   Lane, Tiffany Anne          Address on File
17792761   Lang, Keith Alan          Address on File
17792763   Langley, Ryanne          Address on File
17792765   Lanzo Rincon, Olga          Address on File
17792766   Lappin, Jason          Address on File
17792767   Larck, Andrew James          Address on File
17792768   Larck, Krysten          Address on File
17792769   Largent, Jo Ellen          Address on File
17792770   Lari, Fawzan          Address on File
17792772   Larossa, John          Address on File
17792773   Larrick, Kaleigh          Address on File
17792774   Larry, Mendie D          Address on File
17792780   Lasek, Jennifer Lynn          Address on File
17792784   Laskin, Anthony Carl          Address on File
17792786   Laucik, Daniel J          Address on File
17792788   Lauffer, Michael William          Address on File
17792790   Lautrup, Tamara          Address on File
17792791   Law 360 – Portfolio Media Inc.          111 West 19th Street, 5th Floor          New York, NY 10011
17792792   Lawhorne, Taniesha          Address on File
17792793   Lawless, Anthony D          Address on File
17792794   Lawless, Gregory P.          Address on File
17792796   Lawrence, Tammy          Address on File
17792797   Lawson Jr, Aric J          Address on File
17792811   LeCluse, William          Address on File
17792854   LeRoy, Camilla R          Address on File
17792803   Leadian Biosciences, Inc.          Tom Fitzgerald          9841 Washington Blvd.          Suite 500          Gaithersburg,
MD 20878
17792805   Leadiant Biosciences, Inc.          Giuseppe Izzi          9841 Washington Blvd.          Suite 500          Gaithersburg, MD
20878
17792806   Leadiant Biosciences, Inc.          Kelly Tisdale          9841 Washington Blvd.          Suite 500          Gaithersburg, MD
20878
17792807   Leadiant Biosciences, Inc.          Tom Fitzgerald          9841 Washington Blvd.          Suite 500          Gaithersburg,
MD 20878
17792809   Lebron, Samuel          Address on File
17792814   Lee Industries, Inc.          50 West Pine Street          Philipsburg, PA 16866
17792815   Lee, Casey J          Address on File
17792816   Lee, Clint C          Address on File
17792817   Lee, Elaine Tse          Address on File
17792818   Lee, James J          Address on File
17792819   Lee, Jonathan David          Address on File
17792820   Lee, Karen A.          Address on File
17792821   Lee, King Cheng          Address on File
17792822   Lee, Lorelie          Address on File
17792823   Lee, Oliver          Address on File
17792824   Lee, Richard          Address on File
17792825   Lee, Stephanie          Address on File
17792826   Leefers, Alicia Marie          Address on File
17792828   Lees, Kimberly D.          Address on File

17792831   Legette–Kennedy, Derrick        Address on File
17792834   Legisym, LLC        Sarah Tarver        7363 West Adams Avenue        Suite 101        Temple, TX 76502
17792836   Leidig, Carol–Jean        Address on File
17792837   Leigh, Tammy L        Address on File
17792838   Leinard, Mitchel E        Address on File
17792839   Leiras Fine Chemicals OY        Reino Isotalo & Ronald J. Mannino        Messukentankatu 8        P.O. Box
979   Turku, FIN–20101   Finland
17792840   Lek Pharmaceuticals d.d Lendava Site        Trimlini 2d        Lendava, SI–9220        Austria
17792841   Lella, Ravi        Address on File
17792845   Lemus, Saul        Address on File
17792846   Lenahan, Sean Michael        Address on File
17792847   Lent, Mary Ellen        Address on File
17792850   Leon, Gabriel        Address on File
17792852   Leone, Vincent        Address on File
17792853   Leonor, Christopher Enrique        Address on File
17792856   Lesch, Michelle        Address on File
17792860   Leureyro, Jorge        Address on File
17792863   Levine, Brian Scott        Address on File
17792865   Levy, Rupert Vivian        Address on File
17792866   Lewis Brisbois Bisgaard & Smith LLP        John Salvucci        550 E. Swedesford Road        Suite
270        Wayne, PA 19087
17792869   Lewis, Liesbeth        Address on File
17792870   Lewis, Sarah Ashley        Address on File
17792877   Li, Joseph        Address on File
17792878   Li, Liyue        Address on File
17792880   Liang, Beiquan        Address on File
17792881   Liang, James C        Address on File
17792882   Liang, Yueling        Address on File
17792886   Lichtenwalter, Todd Alan        Address on File
17792887   Lichter, Steven J        Address on File
17792890   Lifeline Pharmaceuticals LLC        Rick Nielsen        1301 NW 84th Ave        Suite 101        Miami, FL
33126
17792893   Liggett, Ricky Allen        Address on File
17792896   Liles, Elysha Marie        Address on File
17792897   Liliah, Anand        Address on File
17792899   Limberis, Joyleen        Address on File
17792903   Lin, Wing        Address on File
17792904   Lin, Yuh–Herng        Address on File
17792907   Linda Jeong        3800 LIZETTE LANE        GLENVIEW, IL 60026
17792911   Lindenmeyer, Kaurie        Address on File
17792913   Lindley, Lane Christian        Address on File
17792914   Lindquist, Michael Owen        Address on File
17792919   Lipcaman, Joyce Ann        Address on File
17792921   Lipoid, LLC.        Bruce H. Baretz        744 Broad Street        Newark, NJ 07102
17792922   Lipsey, Michael A        Address on File
17792930   Little, Matthew        Address on File
17792931   Liu, Ting Feng Michael        Address on File
17792932   Liu, Xiaoping        Address on File
17792934   Lively, Richard L        Address on File
17792936   Livingston, Carl Sondergaard        Address on File
17792937   Livingston, Paige Leslie        Address on File
17792938   Livongo        150 W Evelyn Avenue, Unit 150        Mountain View, CA 94041
17792941   Llerena Hualpa, Josue Gerardo        Address on File
17792942   Lloyd, Katurah C        Address on File
17792944   Lock, Laura J        Address on File
17792945   Lockas, Shannon Marie        Address on File
17792946   Lockwood, Gregory R.        Address on File
17792947   Lockwood, Jolene K        Address on File
17792949   Loder, Christopher        Address on File
17792951   Loehr, Michael        Address on File
17792957   LogMeIn USA Inc.        333 Summer Street        Boston, MA 02210
17792953   Logan, Karen Lee        Address on File
17792954   Logan, Kenneth        Address on File
17792955   Logan, Trisha        Address on File
17792958   Logsdon, Alex C        Address on File
17792959   Logsdon, Kimberly S        Address on File
17792960   Lombardi, Richard F.        Address on File
17792962   Londono, Victor Alonso        Address on File
17792967   Long, Carolyn A.        Address on File
17792968   Long, Christopher        Address on File
17792969   Long, Jonathan        Address on File
17792970   Long, Rachel Ann        Address on File
17792971   Longbons, Michael B        Address on File
17792972   Lonza Biologics Inc.        101 International Dr        Portsmouth, NH 03801–2815
17792974   LookingGlass Cyber Solutions, Inc. & ZeroFOX, Inc.        Michael Taxay & Tim Bender        10740 Parkridge
Blvd.        Suite 200        Reston, VA 20191
17792976   Loor, Maria M        Address on File
17792977   Lopez, Maria Altagracia        Address on File

17792978    Lopez, Marissa        Address on File
17792979    Lopez, Salvador R.        Address on File
17792982    Lotho, Stephen G        Address on File
17792983    Lott, Terri K    Address on File
17792987    Louis, John        Address on File
17792988    Louis, Richie        Address on File
17792985    Louis– Jean, Guerlins        Address on File
17792989    Louisiana Attorney General        Attn Bankruptcy Department        PO Box Box 94005        Baton Rouge, LA 70804
17792990    Louisiana Board of Pharmacy        3388 Brentwood Drive        Baton Rouge, LA 70809
17792991    Louisiana Board of Wholesale Drug Distributors        12091 Bricksome Ave, Suite B        Baton Rouge, LA 70816
17792993    Louisiana Department of Health        JONETTE VALEGA        8591 UNITED PLAZA BLVD.        GAINWELL TECHNOLOGIES        BATON ROUGE, LA 70809
17792992    Louisiana Department of Health        Jennifer Egbert        11013 W. BROAD STREET        MAGELLANRx        GLEN ALLEN, VA 23060
17792994    Louisiana Department of Health        MELWYN WENDT        628 NORTH 4TH STREET        LOUISIANA DEPARTMENT OF HEALTH        BATON ROUGE, LA 70802
17792995    Louisiana Department of Revenue        6 I 7 North Third Street        Baton Rouge, LA 70802
17792996    Louisiana Department of Revenue        617 North Third Street        Boston, LA 70802
17792997    Louisiana Dept of Environmental Quality        602 North Fifth Street        Baton Rouge, LA 70802
17792998    Louisiana Dept of Revenue        Attn Bankruptcy Division        617 N 3rd St        Baton Rouge, LA 70802
17793002    Louisiana Secretary of State        8585 Archives Avenue        Baton Rouge, LA 70809
17793004    Lourash, Randall J.        Address on File
17793005    Loury, Mary Elizabeth B        Address on File
17793006    Love, LaTonya        Address on File
17793007    Love, Rebekah Sue        Address on File
17793008    Lovell, James Allen        Address on File
17793009    Lovely, Michelle L        Address on File
17793011    Lowe, Matthew Leon        Address on File
17793012    Lowe, Nicole I        Address on File
17793013    Lowe, Susan L        Address on File
17793014    Lowe, Wendi C        Address on File
17793016    Lowery, Christy        Address on File
17793017    Lowery, Quentin Dijion        Address on File
17793019    Loy, Mindy Nicole        Address on File
17793024    Luberiaga, David        Address on File
17793025    Lucana, Ruth        Address on File
17793026    Luce, Chelsea E        Address on File
17793028    Lucille Bonanno        Lucille Bonanno        1068 N Broadway        Massapequa, NY 11758
17793032    Lui, Lung        Address on File
17793035    Luken–Peach, Rebecca H        Address on File
17793036    Lukens, Melissa B        Address on File
17793040    Lunagariya, Chandrakant H        Address on File
17793041    Lundeen, Bernadette M        Address on File
17793042    Lung, Aaron W        Address on File
17793043    Luo, Weiru        Address on File
17793047    Lynn Consulting, LLC        Steven Lynn        2905 Saint Helen Circle        Silver Spring, MD 20906
17793049    Lynn, Courtney        Address on File
17793050    Lynn, Kelley Eva        Address on File
17793053    Lysiak, Adam Miroslaw        Address on File
17793055    M O INDUSTRIES INC        9 WHIPPANY RD        B1–2        WHIPPANY, NJ 07981
17793056    M&M CANVAS & AWNINGS        180 OVAL DRIVE        ISLANDIA, NY 11749
17793057    M&M CONTROL SERVICE INC        P.O. BOX 250        GRAYSLAKE, IL 60030
17793058    M. Jacob & Sons, dba MJS Packaging        David Lubin        35601 Veronica Street        Livonia, MI 48501
17793153    MA–MCO        MASSHEALTH        MANAGED CARE DRUG REBATE PRGM MCO        PO BOX 417688        BOSTON, MA 02241–7688
17793154    MA–MEDICAID        MASS HEALTH DRUG REBATE PROGRAM        PO BOX 3070        BOSTON, MA 02241–3070
17793155    MA–MEDICAID SR CARE OPTIONS        FFS MEDICAID PROGRAM REBATE MASC        COMMONWEALTH OF MA        PO BOX 417688        BOSTON, MA 02241–7688
17793060    MAADHO DISTRIBUTORS INC        118 N BEDFORD RD        SUITE 100        MOUNT KISCO, KY 10549
17793062    MABRY EYE CENTER        1210 PREMIER DR SUITE 110        CHATTANOOGA, TN 37421
17793063    MAC MOD ANALYTICAL INC        PO BOX 587        CHADDS FORD, PA 19317
17793064    MACDILL AFB MED GROUP/SGL        3250 ZEMKE AVE BLDG 1078        MACDILL AFB, FL 33621
17793065    MACDILL AFB MED GROUP/SGL        3250 Zemke Ave Bldg 1078        Tampa, FL 33621
17793073    MACSEN DRUGS – R&D ONLY        SHIVAM RESIDENCY        DUEGA NURSERY ROAD        UDAIPUR, RA 313001        INDIA
17793074    MACULA & DIABETIC EYE CENTER        5117 26TH ST W STE BPETER LIVINGSTON MD        BRADENTON, FL 34207
17793075    MACULA & RETINA INSTITUTE        411 NORTH CENTRAL AVESUITE 115        GLENDALE, CA 91203
17793076    MACULACARE        20 EAST 46TH ST STE 1401ROSBERGER DANIEL        NEW YORK, NY 10017
17793080    MADIGAN ARMY MED CTR INPATIENT        Bldg 9040 Rec Station G 93 1        Tacoma, WA 98431
17793081    MADIGAN ARMY MED CTR.        Building 9665 – Section 1        Tacoma, WA 98431

| | | | | |
|---|---|---|---|---|
| 17793082 | MADIGAN ARMY PUYALLUP CLINIC | 10507 156th St E Bld B9 Ste112 | Puyallup, WA 98375 |
| 17793083 | MADISON PARK FUNDING X LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793084 | MADISON PARK FUNDING XI LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793085 | MADISON PARK FUNDING XII LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793086 | MADISON PARK FUNDING XIII LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793087 | MADISON PARK FUNDING XIV LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793088 | MADISON PARK FUNDING XIX LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793089 | MADISON PARK FUNDING XL | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793090 | MADISON PARK FUNDING XLI LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793091 | MADISON PARK FUNDING XLIII LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793092 | MADISON PARK FUNDING XVII LTD | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793095 | MAFCO WORLDWIDE CORP | PO BOX 821074 | PHILADELPHIA, PA 19182–1074 |
| 17793098 | MAGNANTE EYE CARE | 975 MEZZANINE DRIVE | LAFAYETTE, IN 47905 |
| 17793108 | MAIN PHARMACY–USAF PATRICK AFB | 1361 S Patrick Dr | Patrick AFB, FL 32925 |
| 17793109 | MAIN PX–PHARMACY | 127 Gold Vault Rd | Fort Knox, KY 40121 |
| 17793113 | MAINE DHHS | ANNE–MARIE TODERICO, PHARMD | STATE HOUSE STATION #11 109 CAPITOL STRE | DHHS Office of MaineCare Services | AUGUSTA, ME 04333–0011 |
| 17793114 | MAINE DHHS | JAN WRIGHT | STATE HOUSE STATION #11 109 CAPITOL STRE | DHHS Office of MaineCare Services | AUGUSTA, ME 04333–0011 |
| 17793115 | MAINE DHHS | JAN WRIGHT | STATE HOUSE STATION #11 109 CAPITOL STRE | MAINE DHHS | AUGUSTA, ME 04333–0011 |
| 17793116 | MAINE EYE CARE ASSOC | PUTNAM JAMES R325A KENNEDY MEMORIAL DR | WATERVILLE, ME 04901 |
| 17793117 | MAINE EYE CENTER | 15 LOWELL ST2077748277 | PORTLAND, ME 04102 |
| 17793118 | MAINE HEALTH DATA ORGANIZATION | 102 STATE HOUSE STATION | AUGUSTA, ME 04333 |
| 17793119 | MAINE MEDICAL CENTER | ATTN ACCOUNTS PAYABLE22 BRAMHALL STREET | PORTLAND, ME 04102 |
| 17793126 | MAINE VETERANS HOME PHARMACY | 5 COMMUNITY DRIVE | AUGUSTA, ME 04330 |
| 17793125 | MAINE VETERANS HOME PHARMACY | 5 Community Dr Ste 3 | Augusta, ME 04330 |
| 17793127 | MAINSTAY FLOATING RATE FUND | C/O MAINSTAY FUNDS TRUST | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK, NY 10010 |
| 17793128 | MAINSTAY VP FLOATING RATE PORTFOLIO | C/O MAINSTAY FUNDS TRUST | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK, NY 10010 |
| 17793129 | MAIRS MICHAEL M MD | Address on File |
| 17793130 | MAISEL JAMES M MD | Address on File |
| 17793131 | MAJOR LINDSEY & AFRICA LLC | 15208 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693–5208 |
| 17793133 | MAKRIS VISION GROUP | 3300 W PURDUE AVE | MUNCIE, IN 47304 |
| 17793141 | MALIK & POPIEL PC | 7606 TRANSIT ROAD SUITE 200 | BUFFALO, NY 14221 |
| 17793142 | MALIK MASUD MD | Address on File |
| 17793145 | MALKANI RETINA CENTER | MALKANI SUNIL MOHAN9201 CYPRESS LAKE DRI | FORT MYERS, FL 33919 |
| 17793151 | MALVERN PANALYTICAL – REMIT | 117 FLANDERS ROAD | WESTBOROUGH, MA 01581–1042 |
| 17793159 | MANAGED HEALTHCARE ASSOC | PO BOX 931830 | ATLANTA, GA 31193–1830 |
| 17793160 | MANATEE EYE CLINIC | EDELMAN ROBERT ECOASTAL EYE INSTITUTE217 | BRADENTON, FL 34208 |
| 17793161 | MANCEL ASSOC – REMIT | 19 ROSE HILL CT | HAMPTON, NJ 08827 |
| 17793162 | MANCHESTER BRICK VISION CENTER INC | 359 BRICK BLVDMALLOY CHRISTOPHER OD | BRICK, NJ 08723–6010 |
| 17793163 | MANCHESTER MEMORIAL HOSPITAL | ATTN PHARMACY | 71 HAYNES ST | MANCHESTER, CT 06040 |
| 17793164 | MANCHESTER OPHTHALMOLOGY | 732 MAIN STREET | MANCHESTER, CT 06040 |
| 17793165 | MANCINE OPTICAL COMPANY INC | 2910 ROUTE 130 NORTH | DELRAN, NJ 08075 |
| 17793169 | MANDELL RETINA CENTER | MANDELL BARRY A397 LITTLE NECK ROAD3300 | VIRGINIA BEACH, VA 23452 |
| 17793170 | MANGO CHARLES MD | Address on File |
| 17793171 | MANHATTAN RETINA & EYE | 67 E 78TH STREET & PARK AVE UNIT C | NEW YORK, NY 10075 |
| 17793173 | MANIILAQ MEDICAL CTR IHS | 5TH ST GRIZZLEY POB 256 | KOTZEBUE, AK 99752 |
| 17793174 | MANIILAQ MEDICAL CTR IHS | PO Box 256 | Kotzebue, AK 99752 |
| 17793177 | MANN EYE INSTITUTE | 5115 FANNIN ST SUITE 1000 | HOUSTON, TX 77004 |
| 17793182 | MANNY CANET SERVICES | 8 FLUTE LANE | HOLBROOK, NY 11741 |
| 17793189 | MAPLE GROVE EYE CARE | 8955 W HACKAMORE DRIVE | BOISE, ID 83709 |
| 17793193 | MARANO EYE CARE | MARANO MATTHEW JR200 SOUTH ORANGE AVENUE | LIVINGSTON, NJ 07039 |
| 17793197 | MARCHENYC LLC | 39 GRAND BLVD | BRENTWOOD, NY 11717 |

| | | | |
|---|---|---|---|
| 17793200 | MARCHESINI GROUP USA | 43 FAIRFIELD PLACE | WEST CALDWELL, NJ 07006–6206 |
| 17793202 | MARCOR DEVELOPMENT – REMIT | PO BOX 785917 | PHILADELPHIA, PA 19178–5917 |
| 17793205 | MARCUS SERGIU MD | Address on File | |
| 17793206 | MARDEN EDWARDS LIMITED | 2 NIMROD WAY | EAST DORSET TRADE PARK | WIMBORNE DORSET, BH21 75 | UNITED KINGDOM |
| 17793208 | MARGARET R PARDEE MEM HOSPITAL | PHARMACY800 NORTH JUSTICE STREET | HENDERSONVILLE, NC 28791 |
| 17793211 | MARIETTA EYE CLINIC | PO BOX 878 | MARIETTA, GA 30061 |
| 17793212 | MARIETTA EYE CLINIC – BILLING | PO BOX 878 | MARIETTA, GA 30060 |
| 17793213 | MARIN OPHTHALMIC SURGERY CENTER | 901 E ST SUITE 270 | SAN RAFAEL, CA 94901 |
| 17793214 | MARINE CORP EXCHANGE PHARMACY | Bldg 1231 Rm 207–Hamilton Blvd | Camp Lejeune, NC 28542 |
| 17793217 | MARINES SPECIAL OPERATIONS COMMAND | Bldg 465 Stone Bay | Camp Lejeune, NC 28542 |
| 17793218 | MARION EYE CENTER | 1462 MARION WALDO RDATTN SHERRY ELLIS | MARION, OH 43302 |
| 17793219 | MARION EYE CENTER | PO BOX 1178 | MARION, IL 62959–7678 |
| 17793220 | MARIONEAUX STEPHANIE MD | Address on File | |
| 17793222 | MARK A RECHAN | Address on File | |
| 17793223 | MARK D FROMER MD PC | Address on File | |
| 17793224 | MARK GRAYTOK OD | Address on File | |
| 17793225 | MARK MONROY | Address on File | |
| 17793226 | MARK RECHAN | Address on File | |
| 17793228 | MARK VEND CO | 3000 MACARTHUR BLVD | NORTHBROOK, IL 60062–1902 |
| 17793229 | MARKEM IMAJE CORPORATION | PO BOX 3542 | BOSTON, MA 02241 |
| 17793230 | MARKET PERFORMANCE GROUP LLC | PO BOX 3062 | CAROL STREAM, IL 60132–0001 |
| 17793231 | MARKETLAB INC | 3027 MOMENTUM PLACE | CHICAGO, IL 60689–5330 |
| 17793238 | MARQUIS BEVERAGE SERVICE | 1234 W CERRO GORDO | DECATUR, IL 62522 |
| 17793241 | MARSHALL OPHTHALMOLOGY | 215 MANSION ST | MARSHALL, MI 49068 |
| 17793247 | MARTIN ARMY COMM HOSP–YPORF1 | 8125 Marne Rd Bldg 9220 Rm 274 | Fort Benning, GA 31905 |
| 17793248 | MARTIN ARMY COMMUNITY HOSPITAL | 7950 Martin Loop | Fort Benning, GA 31905 |
| 17793249 | MARTIN ARMY HOSP. – FT BENNING | Marne Rd Bldg 9200 | Fort Benning, GA 31905 |
| 17793250 | MARTIN PETERSEN COMPANY | 9800 55TH STREET | KENOSHA, WI 53144 |
| 17793263 | MARTINS POINT HEALTH CARE | 901 WASHINGTON AVE | PORTLAND, ME 04104 |
| 17793262 | MARTINS POINT HEALTH CARE | 901 Washington Ave | Portland, ME 04103 |
| 17793264 | MARTINS POINT HEALTH CARE CENTER | 161 Corporate Dr | Portsmouth, NH 03801 |
| 17793265 | MARTINS POINT HEALTH CARE CENTERS | 331 Veranda St | Portland, ME 04103 |
| 17793266 | MARTINS POINT HEALTH CARE DAPA | 901 Washington Ave | Portland, ME 04103 |
| 17793267 | MARTINS POINT HLTH CARE CTR | 161 Corporate Dr | Portsmouth, NH 03801 |
| 17793268 | MARTUCCIO EYE CARE | 302 NILES CORTLAND RD NE | WARREN, OH 44484 |
| 17793270 | MARY BLACK MEM HOSP | PO BOX 3217DBA MARY BLACK HEALTH SYSTEM– | SPARTANBURG, SC 29304–3217 |
| 17793273 | MARYLAND DEPARTMENT OF HEALTH (MDH) | ATHOS ALEXANDROU | 300 WEST PRESTON STREET 4TH FLOOR | MARYLAND DEPARTMENT OF HEALTH (MDH) | BALTIMORE, MD 21201 |
| 17793274 | MARYLAND DEPARTMENT OF HEALTH (MDH) | DORINE RASCOE | 201 WEST PRESTON STREET 2ND FLOOR | MARYLAND DEPARTMENT OF HEALTH (MDH) | BALTIMORE, MD 21201 |
| 17793278 | MARYLAND STATE RETIREMENT AND PENSION SYSTEM | C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17793279 | MARYLEBONE LANE MASTER FUND | PO BOX 309 | UGLAND HOUSE | GRAND CAYMAN, KY1–1104 | CAYMAN ISLANDS |
| 17793280 | MARYVIEW MEDICAL CENTER | INPATIENT PHARMACY3636 HIGH STREET | PORTSMOUTH, VA 23707 |
| 17793283 | MASS EYE PHYSICIANS | 19 VILLAGE SQUARE | CHELMSFORD, MA 01824 |
| 17793284 | MASS GENERAL BRIGHAM | 399 REVOLUTION DR SUITE 327ACCOUNTS PAYA | SOMERVILLE, MA 02145 |
| 17793292 | MASSACHUSETTS EYE RESEARCH AND SURGERY | FOSTER CHARLES STEPHEN1440 MAIN STREETSU | WALTHAM, MA 02451 |
| 17793300 | MATHESON TRI–GAS – PITTSBORO IN | PO BOX 842724 | DALLAS, TX 75284–2724 |
| 17793307 | MATRIX ABSENCE MANAGEMENT INC | PO BOX 953217 | ST LOUIS, MO 63195–3217 |
| 17793308 | MATRIX DISTRIBUTORS INC | 410–450 NORTH AVENUE EAST | CRANFORD, NJ 07016 |
| 17793310 | MATTAX NEU PRATER SURGERY CENTER | 1265 E PRIMROSE ST | SPRINGFIELD, MO 65804 |
| 17793315 | MAW RICHARD J MD | Address on File | |
| 17793316 | MAXOR NATIONAL PHARMACY SVSC CORP | Building 19 West Road | Garden City, NY 11530 |
| 17793317 | MAXOR PHARMACIES POLK MAIL ORD | 216 S Polk St | Amarillo, TX 79101 |
| 17793319 | MAXOR PHARMACY PORT ARTHUR | 8791 9th Ave | Port Arthur, TX 77642 |
| 17793320 | MAXOR–N PHARMACY/HMO | 1046B Hercules Ave | Houston, TX 77058 |
| 17793321 | MAXWELL HOSPITAL/SGL | 300 SOUTH TWINING STREET | MAXWELL AFB, AL 36112 |
| 17793322 | MAXWELL HOSPITAL/SGL | 300 Twining St | Maxwell AFB, AL 36112 |
| 17793328 | MAYANS JOSE MD | Address on File | |
| 17793329 | MAYDEW–THIBAULT OPTOMETRY LLC | MAYDEW TROY O216 S. OAK STREETP.O. BOX 1 | PRATT, KS 67124 |
| 17793332 | MAYNARD RALPH OD | Address on File | |
| 17793333 | MAYO CLINIC FLORIDA | 4500 SAN PABLO ROAD | JACKSONVILLE, FL 32224 |
| 17793334 | MAYO FOUNDATION | 200 FIRST STREET SWDEPT 10000 | ROCHESTER, MN 55905 |

17793337   MAYRON CHARLES MD          Address on File
17793338   MAYS CHEMICAL – REMIT          PO BOX 844598          BOSTON, MA 02284–4598
17793342   MAZZPAC LLC          94 SALEM CHURCH RD          NEWARK, DE 19713
17793343   MCAFEE U.S. ARMY HEALTH CLNC          530 ROCK ISLAND          WHITE SANDS MISSILE RANGE, NM 88002
17793344   MCC NEW YORK          150 Park Row          New York, NY 10007
17793345   MCC SAN DIEGO          Bop 808 Union Street          San Diego, CA 92101
17793350   MCCAWLEY PERIODONTICS          800 E BROWARD BLVDSUITE 706          FORT LAUDERDALE, FL 33301
17793351   MCCAWLEY THOMAS K DDS          Address on File
17793352   MCCHORD PHARMACY          690 Barnes Blvd          Joint Base Lewis McChord, WA 98438
17793354   MCCLELLAN VA O P CLINIC          5342 Dudley Blvd          McClellan, CA 95652
17793362   MCCORMACK IRRIGATION OF LONG ISLAND INC          PO BOX 1577          MILLER PLACE, NY 11764
17793366   MCCRONE ASSOCIATES INC          850 PASQUINELLI DRIVE          WESTMONT, IL 60559–5531
17793368   MCDONALD ARMY HOSPITAL          Bldg 576 Mah Receiving –Rm 332          Fort Eustis, VA 23604
17793370   MCDONOUGH ATTORNEY & COUNSELOR PLLC          334 DEER PARK AVENUE          BABYLON, NY 11702
17793375   MCGILL EDWARD MD          Address on File
17793376   MCGILL HOSE & COUPLING INC          41 BENTON DRIVE          EAST LONGMEADOW, MA 01028
17793381   MCHENRY JOHN G MD          Address on File
17793393   MCKESSON DRUG REF – REMIT          PO BOX 848442          DALLAS, TX 75284–8442
17793394   MCKESSON FINANCIAL CENTER          PO BOX 4017          DOCUMENT PROCESSING          DANVILLE, IL 61834–4017
17793396   MCKESSON MEDICAL–SURGICAL INC          PO BOX 4059          DANVILLE, IL 61834
17793398   MCKESSON SPECIALTY CARE DISTRIBUTION LLC          PO BOX 4017          DOCUMENT PROCESSING          DANVILLE, IL 61834–4017
17793399   MCKESSON–MULTI SOURCE –DC COST          6555 State Hwy 161          Irving, TX 75039
17793404   MCLEOD REGIONAL MEDICAL CENTER – AP          555 E CHEVES STPO BOX 100551          FLORENCE, SC 29502
17793405   MCMASTER–CARR SUPPLY COMPANY          P.O. BOX 7690          CHICAGO, IL 60680–7690
17793406   MCO 7500 JCODE          NE DHHS–MLTC          ATTN MEDICAID DRUG REBATE          301 CENTENNIAL MALL S 5TH FL          PO BOX 95026          LINCOLN, NE 68509–5026
17793407   MCO 7500 POINT OF SALE          NE DHHS–MLTC          ATTN MEDICAID DRUG REBATE          301 CENTENNIAL MALL S 5TH FL          PO BOX 95026          LINCOLN, NE 68509–5026
17793408   MCO MOLINA          KY STATE TREASURER          DEPARTMENT OF MEDICAID SERVICES          275 E MAIN ST 6W–A          ATTN DIRECTOR OF PHARMACY SVCS          FRANKFORT, KY 40621
17793409   MCPHERSON HOSPITAL INC          1000 HOSPITAL DRIVE          MCPHERSON, KS 67460
17793412   MCRD BRANCH MEDICAL CLINIC PHARMACY          670 Blvd Defrance          Parris Island, SC 29905
17793413   MD–BCC FFS          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793414   MD–BCCD          MARYLAND DOH          PREV & HEALTH PROMO ADMIN          PO BOX 13528          BALTIMORE, MD 21203–2399
17793416   MD–KDP          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793417   MD–MADAP          500 N CALVERT ST 5TH FLOOR          ATTN BRENDA LEISTER          BALTIMORE, MD 21202–3679
17793418   MD–MCHP MCO          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793419   MD–MCHP–FFS          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793420   MD–MCO          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793421   MD–MDH FAMILY PLANNING FFS          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793422   MD–MEDICAID          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793423   MD–NEW ADULTS FFS          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793424   MD–NEW ADULTS MCO          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793426   MD–STATE ONLY          MD MEDICAL ASSISTANCE RECOVERIES          MEDICAID DRUG REBATE PROGRAMS          PO BOX 17185          BALTIMORE, MD 21297–1185
17793415   MDC BROOKLYN          100 29th St          Brooklyn, NY 11232
17793425   MDRP EPOXY FLOORING & PAINTING          101 BACHE PLACE          DUNELLEN, NJ 08812
17793427   MDV/NASH FINCH          1133 KINGWOOD AVE          NORFOLK, VA 23502
17793428   MDX MEDICAL INC DBA SAPPHIRE DIGITAL          DBA SAPPHIRE DIGITAL          160 CHUBB AVE SUITE 301          ACCTS RECEIVABLE          LYNDHURST, NJ 07071
17793439   ME–DED          DHHS RECEIVABLES–DRUG REBATE          C/O CASH RECEIPTS ME–DED          SHS# 11 109 CAPITOL ST          AUGUSTA, ME 04333–0011
17793480   ME–JCODE HOSPITAL          DHHS RECEIVABLES–DRUG REBATE          C/O CASH RECEIPTS ME–JCODE HOSPITAL          SHS# 11 109 CAPITOL ST          AUGUSTA, ME 04333–0011
17793481   ME–JCODE MEDICAL          DHHS RECEIVABLES–DRUG REBATE          C/O CASH RECEIPTS ME–JCODE MEDICAL          SHS# 11 109 CAPITOL ST          AUGUSTA, ME 04333–0011
17793489   ME–MEDICAID          DHHS RECEIVABLES–DRUG REBATE          C/O CASH RECEIPTS ME–MEDICAID          SHS# 11 109 CAPITOL ST          AUGUSTA, ME 04333–0011
17793429   MEADOWS VISION CLINIC          3218 NE 12TH STE A          RENTON, WA 98056

| | | | |
|---|---|---|---|
| 17793430 | MEADVILLE MEDICAL CENTER | PHARMACY1034 GROVE STREET | MEADVILLE, PA 16335 |
| 17793432 | MECCO PARTNERS LLC | 290 EXECUTIVE DRIVE   SUITE 200 | CRANBERRY TOWNSHIP, PA 16066 |
| 17793433 | MECHANICAL EQUIPMENT CO INC | DEPT AT 952499 | ATLANTA, GA 31192–2499 |
| 17793434 | MECHANICAL TECHNOLOGIES LLC | 10 BLOOMFIELD AVE SUITE 6 | PINE BROOK, NJ 07058 |
| 17793435 | MECHANISMS DESIGNS AND MANUFACTURE | ATTN ALAN SHEARS   411 S 3RD ST   DIVERNON, IL 62530 | |
| 17793437 | MED EYE ASSOCIATES | 5858 SW 68 STREET305 661–8588 | MIAMI, FL 33143–5188 |
| 17793438 | MED SUPPLY OFFICE KELLER ARMY | Receiving Warehouse Bldg 813 | West Point, NY 10996 |
| 17793440 | MEDEX PHARMACY | 9600 FONDREN RD #B3 | HOUSTON, TX 77096 |
| 17793441 | MEDICAID CHIP FFS JCODE | ATTN FISCAL – DRUG REBATE PROGRAM   600 E BLVD AVE DEPT 325   BISMARCK, ND 58505–0261 | |
| 17793442 | MEDICAID IHS | 700 GOVERNORS DRIVE   PIERRE, SD 57501 | |
| 17793443 | MEDICAL CENTER OPHTHAMOLOGY ASSOCIATES | 9157 HUEBNER RD | SAN ANTONIO, TX 78240 |
| 17793444 | MEDICAL CLINIC/SGSL | 90 Vandenburg Dr Bld 1900 | Hanscom AFB, MA 01731 |
| 17793445 | MEDICAL DEPARTMENT | 238 Bldg 246   Yorktown, VA 23690 | |
| 17793446 | MEDICAL EYE ASSOCIATES | GENGE MILAN R1707 MEDICAL PARK DRIVE | WILSON, NC 27893 |
| 17793447 | MEDICAL EYE CENTER | 1333 E BARNETT RD | MEDFORD, OR 97504 |
| 17793448 | MEDICAL LOGISTICS | 3458 Neely Rd   Trenton, NJ 08641 | |
| 17793449 | MEDICAL LOGISTICS COMPANY | Bldg 989 2nd Supply Battalion | Camp Lejeune, NC 28542 |
| 17793450 | MEDICAL LOGISTICS FM2300 AFB | 4881 Sugar Maple Dr | Wright Patterson AFB, OH 45433 |
| 17793451 | MEDICAL MGMNT RESOURCE GROUP | DEP/AP63 SOUTH ROCKFORD DRIVE 220 | TEMPE, AZ 85281 |
| 17793452 | MEDICAL PACKAGING INC | 8 KINGS COURT   FLEMINGTON, NJ 08822 | |
| 17793453 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | PO BOX 31244 | SALT LAKE CITY, UT 84131 |
| 17793454 | MEDICARE GAP | PO Box 1270   Lawrence, KS 66044 | |
| 17793455 | MEDICHEM TRADEX SA – REMIT | VIA FUSONI 2   LUGANO, 6900 | SWITZERLAND |
| 17793458 | MEDINA EYE CARE | 2903 N ST MARYS   SAN ANTONIO, TX 78212 | |
| 17793460 | MEDLINE INDUSTRIES INC | THREE LAKES DRIVE   NORTHFIELD, IL 60093 | |
| 17793463 | MEDPRO SYSTEMS LLC | ATTN JEFF SIDOTI   100 STIERLI COURT STE 100   MT ARLINGTON, NJ 07856 | |
| 17793464 | MEDSHORTS LLC | 200 E ROBINSON ST SUITE 1250 | ORLANDO, FL 32801 |
| 17793466 | MEDTECH PRODUCTS INC | 660 WHITE PLAINS ROADSUITE 250 | TARRYTOWN, NY 10591 |
| 17793470 | MEHAN EYE | 1020 WOODMAN DRIVE #200 | DAYTON, OH 45432 |
| 17793472 | MEHTA NALIN MD | Address on File | |
| 17793476 | MEHTA, PALLAVI H | Address on File | |
| 17793477 | MEIJER | 2929 WALKER AVE NW   GRAND RAPIDS, MI 49544 | |
| 17793483 | MELBOURNE UNITED LASER VISION | 3141 SKYWAY CIRCLE UNIT 101 | MELBOURNE, FL 32937 |
| 17793487 | MELINDA OROURKE MD | Address on File | |
| 17793490 | MEMORIAL EYE INSTITUTE | 4100 LINGLESTOWN RD | HARRISBURG, PA 17112 |
| 17793491 | MEMORIAL HERMANN HOSPITAL SYS | PHARMACY DEPARTMENT6411 FANNINDBA HERMAN   HOUSTON, TX 77030 | |
| 17793492 | MEMORIAL MEDICAL CENTER | PO BOX 19288   SPRINGFIELD, IL 62794 | |
| 17793493 | MEMORIAL VISION | 14032 B MEMORIAL DR   HOUSTON, TX 77079 | |
| 17793494 | MEMORIALCARE | PO BOX 20892ATTN ACCOUNTS PAYABLE | FOUNTAIN VALLEY, CA 92728 |
| 17793495 | MENDENHALL INDUSTRIES CORPORATION | 4773 NORTHGATE BOULEVARD | MYRTLE BEACH, SC 29577 |
| 17793499 | MENGER PETER MD | Address on File | |
| 17793500 | MENOMINEE TRIBAL CLI IHS | W 3275 Wolf River Road | Keshena, WI 54135 |
| 17793508 | MERCY HOSPITAL | 992 N VILLAGE AVEATTN PHARMACY DEPT | ROCKVILLE CENTRE, NY 11570 |
| 17793509 | MERCY MED CTR DES MOINES MB8200 | PO BOX 636000CHI ACCTS PAYABLE SUPPORT C   LITTLETON, CO 80163–6000 | |
| 17793510 | MEREDYTH SURGERY CENTER | 2709 MEREDYTH DR STE 110   JOSEPH BERG MD   ALBANY, GA 31707 | |
| 17793511 | MEREDYTH SURGERY CENTER | 2709 MEREDYTH DR STE 110JOSEPH BERG MD22 | ALBANY, GA 31707 |
| 17793512 | MERIDEN EYE CARE | 658 BROAD ST   MERIDEN, CT 06450 | |
| 17793514 | MERIDIAN OPTHALMIC ASSOC | EVERETT THURMAN KEITH1300 25TH AVENUE | MERIDIAN, MS 39301 |
| 17793518 | MESCALERO INDIAN HOSP O P | 1 ABALONE LOOP PO BX 210 | MESCALERO, NM 88340 |
| 17793519 | MESCALERO INDIAN HOSP O P | PO Box 210   Mescalero, NM 88340 | |
| 17793520 | MESKWAKI PHCY SAC FOX IHS | 1646 305th St   Tama, IA 52339 | |
| 17793521 | MESSERSCHMIDT FORREST OD | Address on File | |
| 17793524 | METRO MEDICAL SUPPLY INC | 305 TECH PARK DRIVESUITE 113 | LA VERGNE, TN 37086 |
| 17793525 | METROHM USA – REMIT | PO BOX 405562   ATLANTA, GA 30384–5562 | |
| 17793527 | METROLINA EYE ASSOCIATES | 2015 RANDOLPH ROADSUITE 108 | CHARLOTTE, NC 28207 |
| 17793528 | METROPOLITAN CORR CHICAGO | 71 W Van Buren St   Chicago, IL 60605 | |
| 17793529 | METROPOLITAN DETENTION CENTER | 535 N Alameda St   Los Angeles, CA 90012 | |

17793530  METROPOLITAN EYE CENTER ST CLAIR SHORE      21711 GREATER MACK AVEJAMES KLEIN MD      SAINT CLAIR SHORES, MI 48080–2418
17793533  METTLER TOLEDO – REMIT      22670 NETWORK PLACE      CHICAGO, IL 60673–1226
17793534  METTLER TOLEDO HI SPEED – REMIT      1571 NORTHPOINTE PARKWAY      LUTZ, FL 33558
17793535  METTLER–TOLEDO PROCESS ANALYTICS – REMIT      23669 NETWORK PLACE      CHICAGO, IL 60673–1236
17793536  METTLER–TOLEDO RAININ – REMIT      CS@RAININ.COM      7500 EDGEWATER DRIVE      OAKLAND, CA 94621
17793539  MEYER MARCUS MD      Address on File
17793540  MI DEPTOF AG & RURAL DEV      PO BOX 30776      LANSING, MI 48909
17793541  MI–ADAP      MDHHS DAP      PO BOX 30437      DETROIT, MI 48909
17793659  MI–MCO      MI DEPT OF HLTH AND HUMAN SVCS      STATE OF MICHIGAN DCH      DEPT 77951 PO BOX 77000      ATTN MI MCO PROGRAM DRUG REBATE      DETROIT, MI 48277–7951
17793660  MI–MEDICAID      MI DEPT OF HLTH AND HUMAN SVCS      STATE OF MICHIGAN DCH      DEPT 77951 PO BOX 77000      ATTN MEDICAID DRUG REBATE      DETROIT, MI 48277–7951
17793542  MIAMI VALLEY HOSPITAL      110 N MAIN ST STE 451ATTN ACCOUNTS PAYAB      DAYTON, OH 45402
17793544  MICCOSUKEE HLTH CTR IHS      Mile Marker 70 Us Hwy 41      Miami, FL 33194
17793545  MICHAEL ERIC ROSENBERG MD      Address on File
17793546  MICHAEL LANDOLFI MD      Address on File
17793547  MICHAEL TRAN MD      Address on File
17793549  MICHELLE ROBISON MD      Address on File
17793550  MICHIANA EYE CENTER      2216 CASSOPOLIS ST      ELKHART, IN 46514
17793560  MICHIGAN DHHS      MICHAEL MELVIN      400 S. PINE STREET      ATTN Michael Melvin – Pharmacy Services      LANSING, MI 48933
17793561  MICHIGAN DHHS      TRISH BOUCK      400 S. PINE STREET      ATTN TRISH BOUCK–PHARMACY MANAGMENT      LANSING, MI 48933
17793562  MICHIGAN EYE CARE INSTITUTE      701 SOUTH BALLENGER HWY      FLINT, MI 48532
17793563  MICHIGAN FIRST AID & SAFETY      16177 COMMON RDPO BOX 386      ROSEVILLE, MI 48066
17793564  MICHIGAN GLAUCOMA SPECIALISTS PC      WATNICK RICHARD L25350 KELLY ROAD      ROSEVILLE, MI 48066
17793565  MICHIGAN RETINA VITREOUS INSTITUTE      BOSKOVICH STEVEN A MD1290 SOUTH LINDEN R      FLINT, MI 48532
17793566  MICHIGAN SURGICAL CENTER      2075 COOLIDGE RD      EAST LANSING, MI 48823–1378
17793567  MICRO FILTRATIONS INC      112 POPLAR AVENUE      SANFORD, FL 32771
17793569  MICRO MEASUREMENT LABORATORIES INC      1300 S WOLF RD      ATTN A/P      WHEELING, IL 60090
17793574  MICRO–OPTICS      68–23 FRESH MEADOW LANE      FRESH MEADOWS, NY 11365
17793571  MICROAGE      PO BOX 93655      LAS VEGAS, NV 89193–3655
17793570  MICROAGE      Rob Zack      15210 S. 50th Street, Suite 180      Phoenix, AZ 85044
17793572  MICROBIOLOGICS INC      200 COOPER AVE N      ST CLOUD, MN 56303
17793573  MICROGENICS – REMIT      BANK OF AMERICA      7055 COLLECTIONS CENTER DR      CHICAGO, IL 60693
17793575  MICROSOFT CORPORATION      PO BOX 842103      DALLAS, TX 75284–2103
17793576  MICROSURGICAL EYE CONS      WITKIN ANDRE J MD      31 CENTENNIAL DR      PEABODY, MA 01960
17793577  MICROWEST SOFTWARE SYSTEMS INC      10981 SAN DIEGO MISSION RD      SUITE 210      SAN DIEGO, CA 92108
17793578  MID AMERICA RETINA CONSULTANTS PA      10740 NALL AVENUESUITE 220      OVERLAND PARK, KS 66211
17793579  MID ATLANTIC EYE PHYSICIANS      204 BECKER DR      ROANOKE RAPIDS, NC 27870
17793580  MID ATLANTIC RETINA      BROWN GARY CHRISTIAN4060 BUTLER PIKESTE      PLYMOUTH MEETING, PA 19462
17793581  MID FLORIDA SURGERY CENTER      17564 US HWY 441      MOUNT DORA, FL 32757
17793582  MID SOUTH CMOP #764 MRX      5171 Sam Jared Dr      Murfreesboro, TN 37130
17793590  MID–DEL VISION SOURCE      2008 S POST RD      MIDWEST CITY, OK 73130
17793596  MID–MISSOURI SURGERY CENTER LLC      1410 FORUM KATY PKWY SUITE 102      COLUMBIA, MO 65203
17793583  MIDAS PHARMACEUTICALS INC      300 INTERPACE PARKWAY STE 420      PARSIPPANY, NJ 07054
17793587  MIDCAP FINANCIAL TRUST      C/O MIDCAP FINANCIAL SERVICES LLC      7255 WOODMONT AVE      SUITE 300      BETHESDA, MD 20814
17793588  MIDCAP FINANCIAL TRUST, AS AGENT      7255 WOODMONT AVENUE      SUITE 300      BETHESDA, MD 20814
17793589  MIDCAP FUNDING IV TRUST, AS AGENT      c/o MIDCAP FINANCIAL SERVICES      7255 WOODMONT AVENUE      SUITE 300      BETHESDA, MD 20814
17793591  MIDDLESEX COUNTY UTILITIES AUTHORITY      2571 MAIN STREET      PO BOX 159      SAYREVILLE, NJ 08872
17793593  MIDDLETOWN TRI STATE EYE      75 CRYSTAL RUN RDSTE 120      MIDDLETOWN, NY 10941
17793595  MIDLAND PAPER COMPANY      1140 PAYSPHERE CIRCLE      CHICAGO, IL 60674
17793597  MIDSOUTH RETINA ASSOC      6005 PARK AVE STE 624B      MEMPHIS, TN 38119–5221
17793598  MIDSTATE OVERHEAD DOORS INC      PO BOX 3517      DECATUR, IL 62524–3517
17793599  MIDTOWN OPHTHOLMOLOGY      LORENZO–LATKANY MONICA225 E 38TH ST      NEW YORK, NY 10016
17793600  MIDWEST CENTER FOR SIGHT      8901 W GOLD RD SUITE 300      DES PLAINES, IL 60016
17793601  MIDWEST EYE CENTER      500 THOMAS MORE PKWY      CRESTVIEW HILLS, KY 41017
17793602  MIDWEST EYE CENTER – KENWOOD ASC      8044 MONTGOMERY RD SUITE 155      CINCINNATI, OH 45236

17793603   MIDWEST EYE INSTITUTE       10300 N ILLINOIS ST STE 2000ATTN SHELLEY        CARMEL, IN 46290
17793604   MIDWEST EYE PC       ROBERT TODD ARTHUR2600 WARRENVILLE ROAD,        DOWNERS GROVE, IL 60515
17793605   MIDWEST EYE PROFESSIONALS       9661 W 143RD ST SUITE 202       ORLAND PARK, IL 60462
17793606   MIDWEST FIBER – REMIT       422 S WHITE OAK RD       NORMAL, IL 61761
17793607   MIDWEST RETINA ASSOCIATES       FLETCHER ROBERT CORMAN1010 CARONDELET DR       KANSAS CITY, MO 64114
17793608   MIDWEST RETINA INC       6655 POST ROAD       DUBLIN, OH 43016
17793609   MIDWEST VISION PARTNERS       500 W MADISON ST SUITE 3110       CHICAGO, IL 60661
17793610   MIELE PROFESSIONAL       9 INDEPENDENCE WAY       PRINCETON, NJ 08540
17793613   MIGNONE MEDICAL EYE CARE PC       202 STEVENS AVE       MOUNT VERNON, NY 10550
17793615   MIKART INC       1750 CHATTAHOOCHEE AVE       ATLANTA, GA 30318
17793614   MIKART INC       Michael Kallelis       1750 Chattahoochee Ave.       Atlanta, GA 30318
17793620   MIKE O CALLGHAN FED HOSPITAL       4700N LAS VEGAS BLVD       NELLIS AIR FORCE BAS, NV 89191
17793621   MIKE O CALLGHAN FED HOSPITAL       4700N Las Vegas Blvd N       Nellis AFB, NV 89191
17793623   MILAUSKAS EYE INST       72057 DINAH SHORE DR STE D       RANCHO MIRAGE, CA 92270
17793624   MILE HIGH EYE INSTITUTE       180 E HAMPDEN AVE STE 200       ENGLEWOOD, CO 80113
17793625   MILE HIGH RETINA PLLC       4999 E KENTUCKY AVE STE 200       DENVER, CO 80246
17793628   MILESTONE INC       25 CONTROLS DRIVE       SHELTON, CT 06484
17793629   MILFORD–FRANKLIN EYE CENTER       HATCH JOHN F750 UNION ST       FRANKLIN, MA 02038
17793632   MILLANN LLC – LECH E MILEWSKI       31724 WEST 91 STREET       DE SOTO, KS 66018
17793635   MILLENNIUM EYE CARE       MISHKIN STEVEN K500 WEST MAIN ST       FREEHOLD, NJ 07728
17793636   MILLER & MARTIN PLLC       832 GEORGIA AVENUE       SUITE 1200       CHATTANOOGA, TN 37402–2289
17793637   MILLER EYE CENTER       MILLER RICHARD ALAN2995 EASTROCK DRIVE       ROCKFORD, IL 61109
17793638   MILLER OPHTHALMOLOGY       MILLER KENNETH SCOTT101 OLD SHORT HILLS       WEST ORANGE, NJ 07052
17793641   MILLER PROCTOR NICKOLAS INC       2 HUDSON ST       SLEEPY HOLLOW, NY 10591
17793658   MILO C HUEMPFNER VA CBOPC       2851 University Ave       Green Bay, WI 54311
17793662   MINDSHIFT TECHNOLOGIES INC       500 COMMACK RD       SUITE 140       COMMACK, NY 11725
17793664   MINDSIGHT – REMIT       2001 BUTTERFIELD RD STE 250       DOWNERS GROVE, IL 60515
17793665   MINES JONATHAN MD       Address on File
17793667   MINI GRAPHICS INC       140 COMMERCE DRIVE       HAUPPAUGE, NY 11788
17793668   MINITAB INC       QUALITY PLAZA       1829 PINE HALL RD       STATE COLLEGE, PA 16801–3210
17793671   MINNESOTA DEPARTMENT OF HUMAN SERVICES       SHARON FEINSTEIN–ROSENBLUM       540 CEDAR STREET       ST. PAUL, MN 55155
17793676   MINNESOTA EYE INSTITUTE       3401 SOUTH BROADWAY       ALEXANDRIA, MN 56308
17793680   MINNESOTA VETERANS HOME       5101 MINNEHAHA AVE SO       MINNEAPOLIS, MN 55417
17793679   MINNESOTA VETERANS HOME       5101 Minnehaha Ave       Minneapolis, MN 55417
17793686   MIROSLAVA–ZELEZNIK–LANDIS OD       1768–C GOLDEN MILE HWY       MONROEVILLE, PA 15146
17793687   MIRSKY ROBERT MD       Address on File
17793690   MISC CASH RECEIPTS       N/A       LAKE FOREST, IL 60045
17793692   MISSION HOSP REG MED CTR PHY       27700 MEDICAL CENTER RD       MISSION VIEJO, CA 92691
17793700   MISSISSIPPI DIVISION OF MEDICAID       KATHERINE THOMAS       385B HIGHLAND COLONY PARKWAY SUITE 300       CONDUENT       RIDGELAND, MS 39157
17793701   MISSISSIPPI DIVISION OF MEDICAID       MELODY DYKES       550 HIGH STREET       JACKSON, MS 39201
17793702   MISSISSIPPI DIVISION OF MEDICAID       ROBIN BRADSHAW       WALTER SILLERS BLDG 550 HIGH ST       CONDUENT       JACKSON, MS 39201
17793708   MISSOURI DEPARTMENT OF SOCIAL SERVICES       KERI BALLEW       615 HOWERTON COURT       JEFFERSON CITY, MO 65109
17793710   MISSOURI DEPT OF HEALTH & SENIOR       SERVICES       902 WILDWOOD DRIVE       JEFFERSON CITY, MO 65109
17793713   MISSOURI RETINA CONSULTANTS       105 NORTH KEENE STREET       COLUMBIA, MO 65201
17793719   MITCHELL MACHINERY MOVING INC       P.O. BOX 1914       DBA STERLING TRANSPORT       N. MASSAPEQUA, NY 11758
17793723   MITSUBISHI INTL FOOD – REMIT       13445 COLLECTION CENTER DRIVE       CHICAGO, IL 60693
17793725   MJ KELLNER CO INC       5700 INTERNATIONAL PARKWAY       SPRINGFIELD, IL 62711
17793726   MJH LIFE SCIENCES       2 CLARKE DR       SUITE 100       CRANBURY, NJ 08512
17793730   MJS PACKAGING       35601 VERONICA ST       LIVONIA, MI 48150
17793728   MJS PACKAGING       Neil Bloomberg       35601 Veronica       Livonia, MI 48150
17793727   MJS Packaging       David Lubin       35601 Veronica St.       Livonia, MI 48150
17793729   MJS Packaging       Neil Bloomberg       35601 Veronica St.       Livonia, MI 48150
17793731   MK NORTH AMERICA INC       105 HIGHLAND PARK DRIVE       BLOOMFIELD, CT 06002
17793732   MKS – REMIT       2 TECH DR       SUITE 201       ANDOVER, MA 01810
17793733   MMIT       ATTN TRACEY BARRY       1040 STONY HILL ROAD STE 300       YARDLEY, PA 19067
17793734   MMSTAN INC       2754 80TH AVENUE       NEW HYDE PARK, NY 11040
17793735   MN–MCO       PO BOX 64837       ST PAUL, MN 55164–0837

17793736   MN–MCO EXPANSION        PO BOX 64837        ST PAUL, MN 55164–0837
17793737   MN–MEDICAID        PO BOX 64837        ST PAUL, MN 55164–0837
17793738   MN–MINNESOTA MULTI STATE        FINANCIAL MGMT & REPORTING – MMCAP        50
SHERBURNE AVENUE SUITE 309        ST PAUL, MN 55155
17793739   MO–ADAP        MO DOH AND SENIOR SVCS FEE RECEIPTS        SECT FOR DISEASE CTRL/ENVIRO
EPIDEM        PO BOX 570        ATTN ADAP PROGRAM        JEFFERSON CITY, MO 65102
17793766   MO–MEDICAID        DEPARTMENT OF SOCIAL SERVICES        PO BOX 1116        JEFFERSON CITY,
MO 65102
17793767   MO–MEDICAID MORX        HEALTHNET DIV CASH CONTROL UNIT        PO BOX
6500        JEFFERSON CITY, MO 65102
17793740   MOBILE OPTOMETRY        975 LINDEN AVE        ZANESVILLE, OH 43701
17793741   MODEL N INC        Errol Hunter        777 Mariners Island Blvd., Suite 300        San Mateo, CA 94404
17793743   MODERNEYES OPHTHALMOLOGY        3509 HEMPSTEAD TURNPIKE        LEVITTOWN, NY
11756
17793747   MOENNIG JANUARY OD        Address on File
17793748   MOFFETT DARRYL MD        Address on File
17793752   MOHAMMAD ABDUL KALAM AZAD        2530 TWIN OAKS DR        APT #1        DECATUR, IL
62526
17793756   MOHAWK VALLEY RETINA DR STE        WILLIAMS STEVEN MICHAEL        4350 MIDDLE
SETTLEMENT ROAD        NEW HARTFORD, NY 13413
17793757   MOHEGAN PHARMACY        67 Sandy Desert Rd        Uncasville, CT 06382
17793760   MOLCAN CORPORATION        70 E BEAVER CREEK RD        STE 39        RICHMOND HILL, ON L4B
3B2        CANADA
17793761   MOLDED FIBER GLASS – REMIT        6175 US HIGHWAY 6        LINESVILLE, PA 16424
17793765   MOLLEGA EYE CARE        13346 EMERALD COAST PKWY        MIRAMAR BEACH, FL 32550
17793769   MOMENTUM STAFFING GROUP LLC        954 WEST WASHINGTON BLVD        SUITE
608        CHICAGO, IL 60607
17793772   MONCRIEF ARMY COMMUNITY HOSPITAL        1021 Pinnacle Point Dr        Columbia, SC 29223
17793774   MONCRIEF ARMY HOSP MANUFACTURE        4500 STUART STREET        FORT JACKSON, SC
29207
17793773   MONCRIEF ARMY HOSP MANUFACTURE        4500 Stuart Ave        Columbia, SC 29207
17793776   MONINGER EYE CARE PA        13604 MIDWAY RD STE 100        DALLAS, TX 75244
17793779   MONMOUTH RETINA CONSULTANTS        TRIKHA RUPAN39 SYCAMORE AVENUE        LITTLE
SILVER, NJ 07739
17793786   MONTANA EYE CARE        550 NORTH MONTANA AVE        SIMONS WILLIAM
HOWARD        HELENA, MT 59601
17793791   MONTEBELLO PACKAGING INC        PO BOX 503293        ST LOUIS, MO 63150–3293
17793795   MONTEREY COUNTY EYE ASSOCIATES        1441 CONSTITUTION BLVDROSENBLUM LELAND
M        SALINAS, CA 93906
17793797   MONTGOMERY EYE PHYSICIAN        2752 ZELDA ROAD        MONTGOMERY, AL 36106
17793798   MONTGOMERY PROCESSING CENTER        806 HILBIG ROAD        CONROE, TX 77301
17793801   MOODYS INVESTORS SERVICE INC        PO BOX 102597        ATLANTA, GA 30368–0597
17793802   MOORE EYE INSTITUTE        100 W SPROUL RDTHE HEALTHPLEX PAVILION I        SPRINGFIELD, PA
19064
17793803   MOORE EYE INSTITUTE        130 SOUTH STATE RD SUITE 206ATTN CHRIS A        SPRINGFIELD, PA
19064
17793804   MOORE EYE INSTITUTE        824 MAIN ST MEDICAL BLDG 1STE 203        PHOENIXVILLE, PA
19460
17793814   MOORHEAD VISION ASSOCIATES        420 CENTER AVENUESTE 41        MOORHEAD, MN 56560
17793822   MORGAN DISTRIBUTING INC        3425 N 22ND ST        DECATUR, IL 62526
17793827   MORGANTON EYE PHYSICIANS        LOWRY JONATHAN C335 EAST PARKER
ROAD        MORGANTON, NC 28655
17793834   MORRIS & DICKSON CO LTD        PO BOX 51367        SHREVEPORT, LA 71135–1367
17793839   MORRIS EYE GROUP        477 N EL CAMINO REAL C202        ENCINITAS, CA 92024
17793841   MORRISON ASSOC        MCLIN MATTHEW ALAN235 DIVISION STREET        HARRISBURG, PA
17110
17793844   MORRISTOWN OPHTHALMOLOGY ASSOC        REISMAN JEFFREY MARK131 MADISON
AVE.SUIT        MORRISTOWN, NJ 07960
17793845   MORROW DOUGLAS OD        Address on File
17793849   MOSES H CONE MEMORIAL HOSPITAL        1200 N ELM STREETATTN PHARMACY
DEPT        GREENSBORO, NC 27401
17793851   MOSHOURES CHRISTOPHER OD        Address on File
17793854   MOTION INDUSTRIES INC        PO BOX 98412        CHICAGO, IL 60693
17793855   MOTION SOURCE INC        8928 FAIRVIEW AVE        BROOKFIELD, IL 60513
17793856   MOTUS LLC        PO BOX 932913        ATLANTA, GA 31193–2913
17793857   MOUNT KISCO FAMILY VISION CARE        103 SOUTH BEDFORD RD        STE 101        BYNE &
LANDESMAN        MOUNT KISCO, NY 10549
17793858   MOUNT SINAI HOSPITAL        ACCOUNTS PAYABLEBOX 7000        NEW YORK, NY 10029
17793859   MOUNT SINAI SCHOOL OF MEDICINE        ONE GUSTAVE L LEVY PLACE BOX
1662ACCOUNT        NEW YORK, NY 10029
17793861   MOUNTAIN HOME AFB FM4897        90 HOPE DRIVE BLDG 6000        MOUNTAIN HOME AIR FO, ID
83648
17793860   MOUNTAIN HOME AFB FM4897        90 Hope Dr Bldg 6000        Mountain Home AFB, ID 83648
17793862   MOUNTAIN SHADOWS VISION CENTER        1910 VINDICATOR DR # 102        COLORADO SPRINGS,
CO 80919
17793863   MOUNTAIN VIEW EYE CENTER        2707 COLBY AVE SUITE 1200        EVERETT, WA 98201
17793865   MOVEX INC        104 COMMERCE DRIVE        SUITE C        NORTHAMPTON, PA 18067
17793866   MPI LABEL SYSTEMS        1–11 LEE AVENUE        NORWICH, NY 13815

17793867    MR UNLIMITED LLC        2505 STONE HOLLOWSUITE 300        BRENHAM, TX 77833
17793868    MS PACKAGING & SUPPLY DISTRB CORP        53 ZORN BLVD        YAPANK, NY 11980
17793872    MS–MAGNOLIA        PO BOX 6014        ATTN KATHERINE THOMAS MAGNOLIA
MCO        RIDGELAND, MS 39158–6014
17793873    MS–MCO MOLINA HEALTHCARE        PO BOX 6014        ATTN KATHERINE THOMAS MOLINA
MCO        RIDGELAND, MS 39158–6014
17793874    MS–MEDICAID        PO BOX 6014        ATTN KATHERINE THOMAS MEDICAID        RIDGELAND, MS
39158–6014
17793877    MS–UNITED        PO BOX 6014        ATTN KATHERINE THOMAS UHC MCO        RIDGELAND, MS
39158–6014
17793869    MSC INDUSTRIAL – REMIT        PO BOX 953635        ST LOUIS, MO 63195–3635
17793870    MSDS ONLINE INC        27185 NETWORK PLACE        CHICAGO, IL 60673–1271
17793871    MSI BLUE        PO BOX 823473        PHILADELPHIA, PA 19182–3473
17793875    MSN LABORATORIES PVT LTD        SY NO 317.320,321,322,323,604        RUDRARAM
(VILLAGE)        SANGAREDDY (DISTRICT)        PATANCHER (MANDAL), 502329        INDIA
17793876    MSSO NORTHROP GRUMMAN        JPM 4 METRO TECH CTR 7TH EAST        LOCKBOX PROCESSING
BOX 27381        BROOKLYN, NY 11245
17793878    MT DEPT. OF HEALTH & HUMAN SERVICES        CHRISTINA DAVID        1400 BROADWAY
A206        MT Department of Health & Human Services        HELENA, MT 59620
17793879    MT DEPT. OF HEALTH & HUMAN SERVICES        DANI FEIST        1400 BROADWAY A206        MT
Department of Health & Human Services        HELENA, MT 59620
17793881    MT–JCODE EXPANSION        STATE OF MT HLTH RSC DIV A104        PO BOX 202951        ATTN
JCODE EXP DRUG REBATE        HELENA, MT 59620–2951
17793882    MT–MEDICAID        STATE OF MT HLTH RSC DIV A104        PO BOX 202951        1400 BROADWAY
RM A104        ATTN MEDI DRUG REBATE PROGRAM        HELENA, MT 59620–2951
17793883    MT–MEDICAID EXPANSION        STATE OF MT HLTH RSC DIV A104        PO BOX 22951 1400
BROADWAY        3950 PAYSPHERE CIRCLE        HELENA, MT 59620–2951
17793884    MT–PHYSICIAN ADMINISTERED        STATE OF MT HLTH RSC DIV A104        PO BOX
202951        1400 BROADWAY RM A104        ATTN JCODE DRUG REBATE PROGRAM        HELENA,
MT 59620–2951
17793880    MT. EDGECUMBE HOSP OP IHS        222 Tongass Dr        Sitka, AK 99835
17793885    MUCKLESHOOT HTL WELL IHS        17500 SE 392nd St        Auburn, WA 98092
17793887    MUHC        8300 DECARIE BLVD        ATTN E LIVERANI SUITE 436        MONTREAL, QC H4P
2P5        CANADA
17793888    MUHC ACCOUNTS PAYABLE        8300 BOUL DECARIE        BILL TZAVARAS ROOM
439        MONTREAL, QC H4P 2P5        CANADA
17793890    MULLANE SCOTT OD        Address on File
17793891    MULTI PACKAGING SOL – REMIT        75 REMITTANCE DRIVE SUITE 3111        CHICAGO, IL
60675–3111
17793895    MUNSON ARMY COMMUNITY HOSPITAL        550 Pope Ave        Fort Leavenworth, KS 66027
17793897    MUNTERS – REMIT        DEPT CH 19943        PALATINE, IL 60055–9943
17793898    MURATA NELSON ODS        Address on File
17793900    MURFREESBORO MEDICAL CLINIC        1272 GARRISON DR        MURFREESBORO, TN 37129
17793902    MURPHY EYE CENTER        305 SHIRLEY AVE        DOUGLAS, GA 31533
17793903    MURPHY LAW GROUP LLC        161 N CLARK STREET        SUITE 2550        CHICAGO, IL 60601
17793904    MURPHY WINDELL MD        Address on File
17793908    MURPHY–WATSON–BURR EYE CENTER        5202 FARAON        SAINT JOSEPH, MO 64506
17793909    MURRAY MURRAY & GROVES ODS        107 DOCTORS DR        BRIDGEPORT, WV 26330–1720
17793910    MURRAY OCULAR ONCOLOGY & RETINA        MURRAY TIMOTHY GARRETT6705 RED
ROADSUITE        MIAMI, FL 33143
17793912    MURTHY RAGHU MD        Address on File
17793913    MURZAN INC        2909 LANGFORD ROAD        STE 1–700        NORCROSS, GA 30071
17793915    MUSCOGEE CREEK NATION DEPT OF HLTH        31870 12 E STATE HIGHWAY 51 PHARMACY
REF        COWETA, OK 74429
17793916    MUSCOGEE CREEK NATION MC IHS        1401 Morris Dr        Okmulgee, OK 74447
17793918    MUSCOGEE CREEK NATN REHAB CTR        900 E Airport Rd Fnb Dept 001        Okmulgee, OK 74447
17793923    MWI        ATTN ACCOUNTS PAYABLEPO BOX 247        THOROFARE, NJ 08086
17793924    MXD PROCESS        4650 NEW MIDDLE RD        JEFFERSONVILLE, IN 47130
17793925    MXP PHARMACY        416 S Tyler St        Amarillo, TX 79101
17793926    MY BINDING.COM        9620 NE TANASBOURNE DR        SUITE 250        HILLSBORO, OR 97124
17793928    MYLAN LABORATORIES LIMITED – R&D ONLY        PLOT NO 564/A22 ROAD NO 92        HYDERABAD
TELANGANA        HYDERABAD,        INDIA
17793931    MYLAN SPECIALTY LP        PO BOX 2648        PORTLAND, OR 97208
17793059    Ma, Lifu        Address on File
17793061    Mabins, Shamara R        Address on File
17793066    MacDonald, Jonathan T        Address on File
17793067    Mack, Gregory Richard        Address on File
17793068    Maclean, Dawna R.        Address on File
17793069    Macon County Collector        141 South Main Street Room 302        Decatur, IL 62523
17793070    Macon County Environmental Management        141 S. Main Street, Room 501        Decatur, IL 62523
17793071    Macon County Health Department – Environmental Hea        Kathy Wade, Director of Environmental He        1221
E. Condit St.        Decatur, IL 62521
17793072    Macsen Drugs        F–261, 262, 263        Riico Insustrial Area        Gudli, Mavli Udaipur
313024        India
17793077    Madamsetti, Naveen Kumar        Address on File
17793078    Madden, Tyler        Address on File
17793079    Maddi, Kranthi K        Address on File
17793093    Madison, Anton Macio        Address on File

17793094    Madler, Derya        Address on File
17793096    Maggio, Paul        Address on File
17793097    Magnani, Luis        Address on File
17793099    Mahammad, Cheyenne        Address on File
17793100    Mahan, Angela R        Address on File
17793101    Mahan, Blake T        Address on File
17793102    Mahan, Dustin Lane        Address on File
17793103    Mahazabin, Syeda Nazia        Address on File
17793104    Mahida, Heena        Address on File
17793105    Mahle, Suzanne Marie        Address on File
17793106    Mahr, John Robert        Address on File
17793107    Mai, Jackie        Address on File
17793110    Maine Attorney General        Attn Bankruptcy Department        6 State House Station        Augusta, ME 04333
17793111    Maine Board of Pharmacy        35 State House Station        Augusta, ME 04333
17793112    Maine Dept of Environmental Protection        17 State House Station        Augusta, ME 04333–0017
17793120    Maine Revenue Service        51 Commerce Drive        Augusta, ME 04330
17793121    Maine Revenue Service        P.O. Box 1064        Augusta, ME 04332–1064
17793122    Maine Revenue Services        PO Box 1060        Augusta, ME 04332–1060
17793123    Maine Revenue Services        PO Box 1065        Augusta, ME 04332–1065
17793124    Maine Secretary of State        Division of Corporations        101 State House Station        Agusta, ME 04333–0148
17793132    Makil, Lola        Address on File
17793134    Maktaz, Galina        Address on File
17793135    Makwana, Dharmesh B        Address on File
17793136    Malarczyk, Ewa        Address on File
17793137    Malathu, Jacob        Address on File
17793138    Maldonado, Jennifer Jo        Address on File
17793139    Maldonado–Daniels, Jacqueline        Address on File
17793140    Malhotra, Amrit Mohan        Address on File
17793143    Malik, Sameer S        Address on File
17793144    Malino, Pietro        Address on File
17793146    Mallampati, Naveen Kumar        Address on File
17793147    Mallipeddi, Srinath Choudary        Address on File
17793148    Malone, Brian        Address on File
17793149    Maltby, Jonathan Leo        Address on File
17793150    Malvern Panalytical        William Wickham        2400 Computer Drive        Westborough, MA 01581
17793152    Malvern Panalytical Inc.        2400 Computer Drive        Westborough, MA 01581
17793156    Mamidipalli, Nagarjuna Rao        Address on File
17793157    Managed Care Pharmacy Alliance, AKA Morris & Dicks        410 Kay Lane        Shreveport, LA 71115
17793158    Managed Health Care Associates, Inc.        25–A Vreeland Road        Suite 200        Florham Park, NJ 07932
17793166    Mancini, Gretchen        Address on File
17793167    Mancini, Whitney M        Address on File
17793168    Mandal, Surender Rao        Address on File
17793172    Manickam, Govardhanan M        Address on File
17793175    Manis, Louise        Address on File
17793176    Manjrekar, Ashish Pradeep        Address on File
17793178    Mann, Derrick L        Address on File
17793179    Manna, Bandana        Address on File
17793180    Manney, CyShauna        Address on File
17793181    Manns, Demario Davon        Address on File
17793183    Manoilova, Lidija        Address on File
17793184    Manolakos, Charles        Address on File
17793185    Manuel, Rachel A        Address on File
17793186    Manuel, Wilfred        Address on File
17793187    Manzar, Munaza        Address on File
17793188    Mapi Life Sciences        27 Rue de la Villette        Lyon, 69003        France
17793190    Maple, Joseph A        Address on File
17793191    Maple, Katherine Amanda        Address on File
17793192    Maqsood, Rashid        Address on File
17793194    Maraspin, Evamaria A        Address on File
17793195    March, Brett M        Address on File
17793196    March, Karen F        Address on File
17793198    Marchese, Frank        Address on File
17793199    Marchese, Robert        Address on File
17793201    Marcopulos, Frank        Address on File
17793203    Marcor Development, LLC        Felicia Richard        154 Pioneer Drive        Leominster, MA 01453
17793204    Marcor Development, LLC        Holly Daley        154 Pioneer Drive        Leominster, MA 01453
17793207    Mares, Eyal        Address on File
17793209    Margolin, Maya        Address on File
17793210    Marialouis, Jayaprakash        Address on File
17793215    Marine Corps Logistics Base Albany        814 Radford Blvd Bldg 7000        Albany, GA 31704
17793216    Marine, Isamar        Address on File
17793221    Maripelli, Manojana Vani        Address on File
17793227    Mark Rechan, Director        Address on File
17793232    Marlow, Cody        Address on File
17793233    Marmol Almonte, Andreina        Address on File

17793234    Marmol Gutierrez, Albanelis        Address on File
17793235    Marmol, Danilo Alberto        Address on File
17793236    Maron, Lisa A.        Address on File
17793237    Marques, Eliane Aparecida        Address on File
17793239    Marray, Kevin        Address on File
17793240    Marsh, Eric        Address on File
17793242    Marshall, Collington        Address on File
17793243    Marshall, Douglas Steven        Address on File
17793244    Marshall, John T.        Address on File
17793245    Marshall, Richard T.        Address on File
17793246    Marte, Ana        Address on File
17793251    Martin, Andrew J.        Address on File
17793252    Martin, Brian Joseph        Address on File
17793253    Martin, Crystal Ann        Address on File
17793254    Martinez, Aurora I.        Address on File
17793255    Martinez, Clivetty        Address on File
17793256    Martinez, Jose        Address on File
17793257    Martinez, Maria        Address on File
17793258    Martinez, Maria Dolores        Address on File
17793259    Martinez, Maricela        Address on File
17793260    Martinez, Monica        Address on File
17793261    Martinovich, Betty        Address on File
17793269    Marut, Wojciech        Address on File
17793271    Maryland Attorney General        Attn Bankruptcy Department        200 St. Paul Place        Baltimore, MD 21202–2202
17793272    Maryland Department of Health        201 W. Preston Street        Baltimore, MD 21201
17793275    Maryland Dept of the Environment        1800 Washington Blvd        Baltimore, MD 21230
17793276    Maryland Revenue Administration        State Office Building 301 W Preston St        Room 206        Baltimore, MD 21201–2384
17793277    Maryland Revenue Administration Division        State Office Building 301 W Preston St        Room 206        Baltimore, MD 21201–2384
17793281    Maschino, Brian Dale        Address on File
17793282    Maschoff, Alicha Marie        Address on File
17793294    MassHealth        CATHERINE PHELAN        111 DEVONSHIRE STREET 8TH FLOOR        CONDUENT        BOSTON, MA 02109
17793295    MassHealth        JOSEL FERNANDES        111 DEVONSHIRE STREET 8TH FLOOR        CONDUENT        BOSTON, MA 02109
17793296    MassHealth        VIC VANGEL        100 HANCOCK ST        MASSHEALTH        QUINCY, MA 02171
17793285    Massa, James Paul        Address on File
17793286    Massachusetts Attorney General        Attn Bankruptcy Department        One Ashburton Place        20th Floor        Boston, MA 02108–1518
17793290    Massachusetts Department of Revenue        100 Cambridge Street        Boston, MA 02114
17793287    Massachusetts Department of Revenue        Attn Bankruptcy Unit/Litigation Bureaur        100 Cambridge St 7th Floor        Boston, MA 02114
17793288    Massachusetts Department of Revenue        Department of Revenue        PO Box 7010        Boston, MA 02204
17793289    Massachusetts Department of Revenue        Mass. Dept. of Revenue        Attn Bankruptcy Unit        PO Box 9564        Boston, MA 02114–9564
17793291    Massachusetts Dept of Environmental Protection        100 Cambridge St, 9th Fl.        Boston, MA 02108
17793293    Massey, Nancy S.        Address on File
17793297    Matherly, Michelle Kay        Address on File
17793298    Mathers, Steven Walter        Address on File
17793299    Mathes, Danay Michelle        Address on File
17793301    Matheson Tri–Gas Pittsboro IN        8000 N County Road 225 E        Pittsboro, IN 46167–9094
17793302    Matheson Tri–Gas, Inc.        8000 N County Rd 225 E        Pittsboro, IN 46167
17793303    Mathew, Robin        Address on File
17793304    Matos, Deborah        Address on File
17793305    Matos, Franklyn J        Address on File
17793306    Matos, Miriam A        Address on File
17793309    Matta, Ramakrishna        Address on File
17793311    Matthaei, Paul V        Address on File
17793312    Matusas II, Phillip A        Address on File
17793313    Maulberger, Brockton        Address on File
17793314    Mavag AG        Kleiner Letten 11        Neunkirch, 8213        Switzerland
17793318    Maxor Pharmacy        216 S Polk St        Amarillo, TX 79101
17793323    Maxwell, Jeremiah Levi Daniel        Address on File
17793324    Maxwell, Steve J        Address on File
17793325    Maxwell, Victoria Marie        Address on File
17793326    May, David C        Address on File
17793327    May, Susan F        Address on File
17793330    Mayekar, Anuja        Address on File
17793331    Mayfield, Jack Lynn        Address on File
17793335    Mayo, Andrew Evan        Address on File
17793336    Mayo, Richard G        Address on File
17793339    Mayta, Erick E.        Address on File
17793340    Mazra, Sandeep Kumar        Address on File
17793341    Mazzari, Yanel        Address on File

```
17793346    McCabe, Joanna C        Address on File
17793347    McCain, Patrick Michael        Address on File
17793348    McCallister, Alan D        Address on File
17793349    McCanna, Michael Brian        Address on File
17793353    McClard, Zachary Michael        Address on File
17793355    McClellan, Cory Jacob        Address on File
17793356    McClellan, Jamie Marie        Address on File
17793357    McClelland, Dashanae        Address on File
17793358    McCloud, April Lanette        Address on File
17793359    McClure, Robin Talon        Address on File
17793360    McConnell, Tonya Jo        Address on File
17793361    McCord, Ashley        Address on File
17793363    McCowan, Jenny L.        Address on File
17793364    McCoy, Trevor James        Address on File
17793365    McCray, Rasheem        Address on File
17793367    McDevitt, Brian        Address on File
17793369    McDonald, Travis D        Address on File
17793371    McFadden, Adonis        Address on File
17793372    McFarland II, Robert Paul        Address on File
17793373    McGann, David R.        Address on File
17793374    McGee II, DeBret S.        Address on File
17793377    McGill, Melanie        Address on File
17793378    McGowan, Christopher D        Address on File
17793379    McGrath, Jeffrey J.        Address on File
17793380    McGuire, Jeffrey Dwain        Address on File
17793382    McHugh, Brian Douglas        Address on File
17793383    McIntyre, Dolores Kay        Address on File
17793384    McIntyre, Seth Andrew        Address on File
17793385    McKee, Devlin        Address on File
17793386    McKee, John L        Address on File
17793387    McKenzie, Alisa        Address on File
17793388    McKeown, Robert C        Address on File
17793389    McKesson Corporation        Attn SVP and CFO, US Pharmaceutical        6555 State Highway 161        Irving, TX 75037
17793390    McKesson Corporation        Attn SVP, Strategic Pricing & Manufactur        6555 State Highway 161        Irving, TX 75037
17793391    McKesson Corporation        Britt Vitalone        6555 State Highway 161        Irving, TX 75037
17793392    McKesson Corporation        Matt Dumke        6555 State Highway 161        Irving, TX 75037
17793395    McKesson Medical–Surgical        PO BOX 4059        DANVILLE, IL 61834
17793397    McKesson Medical–Surgical Inc.        Joan Eliasek        PO BOX 4059        DANVILLE, IL 61834
17793400    McKinney, Janice A        Address on File
17793401    McKinney, John Leonard        Address on File
17793402    McLane, Emily        Address on File
17793410    McQueen, Lindsey Marie        Address on File
17793411    McQuilkin, Danny C        Address on File
17793403    Mclaurin, Dwight        Address on File
17793431    Mears, Luke        Address on File
17793436    Mechineni, Udaya Banu        Address on File
17793457    MedImpact Health Systems, Inc. & Dividend Group, L        Dividend– Jim Ayers MedImpact– Michael S        10181 Scripps Gateway Ct.        San Diego, CA 92131
17793462    MedPro Systems LLC        Ray Ungemach & Jeff Sidoti        100 Stierli Court        Mt Arlington, NJ 07856
17793456    Medichem, S.A.        Ana Marti        Fructuos Gelabert, 6–8        Sant Joan Despi, Barcelona E–09870    Spain
17793459    Medina–Cortes, Ovidio        Address on File
17793461    Medline INdustries Inc.        3 Lakes Drive        Northfield, IL 60093
17793465    Medshorts, LLC        600 Northlake Blvd Suite 190        Alamonte SPrings, FL 32701
17793467    Medtech Products Inc.        660 White Plains Road        Suite 250        Tarrytown, NY 10591
17793468    Meeks, Amani        Address on File
17793469    Megyesi III, Joseph        Address on File
17793471    Mehra, Puja        Address on File
17793473    Mehta, Bharati        Address on File
17793474    Mehta, Charmi        Address on File
17793475    Mehta, Deepak Prakash        Address on File
17793478    Meinders, Natascha L        Address on File
17793479    Meiser, Caitlyn E        Address on File
17793482    Mejia, Morena        Address on File
17793484    Melendez, Rigoberto        Address on File
17793485    Melendez, Samuel        Address on File
17793486    Melgoza, Janely        Address on File
17793488    Mellentine, Jay Douglas        Address on File
17793496    Mendoza, Eugenio Eugene        Address on File
17793497    Mendoza, Fiorella        Address on File
17793498    Mendoza, Ian P        Address on File
17793501    Menon, Reshmy G        Address on File
17793502    Mensah, Kossi Melina        Address on File
17793503    Mentzer, Kenneth J        Address on File
17793504    Mercado, Michelle Macalalad        Address on File
```

17793505    Mercaldo, Iryna        Address on File
17793506    Merck KGaA, EMD Millipore Corporation        290 Concord Road        Billerica, MA 01821
17793507    Mercurio, Rebecca Lynne        Address on File
17793513    Merideth, Curtis Wayne        Address on File
17793515    Merriman, Brenda F.        Address on File
17793516    Merriman, Daniel L.        Address on File
17793517    Mesa Laboratories, Inc.        12100 W SIXTH AVE        LAKEWOOD, CO 80228
17793522    Meszaros, Carol A.        Address on File
17793523    Metall + Plastic GmbH        Kenan Kanmaz        Bodmaner Str. 2        Radolfzell–Stahringen, 78315        Germany
17793526    Metrohm USA. Inc.        Larry Tucker        6555 Pelican Creek Circle        Riverview, FL 33578
17793531    Metropoulos, Sylvia Joan        Address on File
17793532    Metting, Kenneth E.        Address on File
17793537    Mettler–Toledo, LLC.        Kirsten VanGundy        1900 Polaris Parkway        Columbus, OH 43240–4035
17793538    Mevis, Molly B        Address on File
17793543    Micali, Andrew        Address on File
17793548    Michael, Viola M        Address on File
17793551    Michigan Attorney General        Attn Bankruptcy Department        G. Mennen Williams Building        525 W. Ottawa St.        P.O. Box 30212        Lansing, MI 48909
17793552    Michigan Board of Pharmacy        611 W Ottawa        Lansing, MI 48909
17793553    Michigan Corporations Division        611 W Ottawa        PO Box 30004        Lansing, MI 48909
17793555    Michigan Department of Treasury        Austin Building 430 Allegan Street        Lansing, MI 48922
17793554    Michigan Department of Treasury        Customer Contact Division, CIT Unit        Michigan Department of Treasury        P.O. Box 30059        Lansing, MI 48909
17793556    Michigan Dept of Environmental Quality        Constitution Hall        525 W Allegan Street        PO Box 30473        Lansing, MI 48909–7973
17793557    Michigan Dept of Treasury        Attn Bankruptcy Dept        PO Box 30741        Lansing, MI 48909
17793558    Michigan Dept of Treasury        Attn Litigation Liaison        Austin Building 2nd Floor        430 West Allegan St        Lansing, MI 48922
17793559    Michigan Dept of Treasury        Revenue & Collections Division        PO Box 30199        Lansing, MI 48909
17793568    Micro Filtrations, Inc        112 N Poplar Avenue        Sanford, FL 32771
17793584    Midas Pharmaceuticals, Inc        Alberto Rucano        300 Interpace Parkway        Suite 420        Parsippany, NJ 07054
17793585    Midas Pharmaceuticals, Inc        Aldo Rucano & Tim Feuerstein        300 Interpace Pkwy        Ste 420        Parsippany, NJ 07054
17793586    Midas Pharmaceuticals, Inc.        Tim Feuerstein        300 Interpace Parkway, Suite 420        Oarsippany, NJ 07054
17793592    Middleton, Lacey L        Address on File
17793594    Midi, Brian B        Address on File
17793611    Mieske, Althea F        Address on File
17793612    Mieze, Ngerimo        Address on File
17793616    Mikart, Inc.        Miguel I. Arteche        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793617    Mikart, LLC        Michael S. Kallelis        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793618    Mikart, LLC.        Michael Kallelis        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793619    Mikart, LLC.        Mitchell Tonik        1750 Chattahoochee Avenue        Atlanta, GA 30318
17793622    Mikocewicz, Adrian W        Address on File
17793626    Mileham, Gaige M        Address on File
17793627    Miles, Angela M        Address on File
17793630    Milla, Edwin        Address on File
17793631    Millan, Colleen Ann        Address on File
17793633    Millar, Jolie        Address on File
17793634    Millar, Peter M.        Address on File
17793639    Miller Procter Nickolas, Inc.        Paul Triana        1363 Lincoln Avenue        Unit 3        Holbrook, NY 11741
17793640    Miller Procter Nickolas, Inc.        Paul Triana        2 Hudson Street        Sleepy Hollow, NY 10591
17793642    Miller, Adam Todd        Address on File
17793643    Miller, Alonza Frank        Address on File
17793644    Miller, Charles A        Address on File
17793645    Miller, Heather Lemay        Address on File
17793646    Miller, Howard Lee        Address on File
17793647    Miller, Jason L        Address on File
17793648    Miller, Jimmie Lee        Address on File
17793649    Miller, Malika Darsha        Address on File
17793650    Miller, Melissa Rhea        Address on File
17793651    Miller, Michael Charles        Address on File
17793652    Miller, Paula L        Address on File
17793653    Miller, Sherry LaRaine        Address on File
17793654    Miller, Thomas        Address on File
17793655    Miller, Tiffany Joyce        Address on File
17793656    Miller, Whitney A        Address on File
17793657    Miller, Zachary Brent        Address on File
17793661    Min, Jassy        Address on File
17793663    Mindshift Technologies, Inc.        309 Waverly Oaks Road        Waltham, MA 02452
17793666    Mingo, Donell J        Address on File
17793669    Minnesota Attorney General        Attn Bankruptcy Department        445 Minnesota St Suite 1400        St Paul, MN 55101–2131
17793670    Minnesota Board of Pharmacy        335 Randolph Ave, Suite 230        St. Paul, MN 55102

17793672    Minnesota Department of Reenue        6000 Robert St N        St Paul, MN 55101
17793673    Minnesota Department of Revenue        6000 Robert St N        St Paul, MN 55101
17793675    Minnesota Dept of Revenue        600 Robert St N        St Paul, MN 55101
17793674    Minnesota Dept of Revenue        Attn Bankruptcy Dept        600 N Robert St        St Paul, MN 55146
17793677    Minnesota Pollution Control Agency        520 Lafayette Rd North        St Paul, MN 55155–4194
17793678    Minnesota Secretary of State – Business Services        60 Empire Drive,        Suite 100        St Paul, MN 55103
17793681    Minnich, Jessica Yvonne        Address on File
17793682    Minor–Jackson, Janice Christine        Address on File
17793683    Minott, Devyn        Address on File
17793684    Miranda, Eric        Address on File
17793685    Miranda, Phoebe Grace        Address on File
17793688    Mirza, Aqsa Noor        Address on File
17793689    Misanes, Cristopher        Address on File
17793691    Miskovic, Milan        Address on File
17793693    Mississippi Attorney General        Attn Bankruptcy Department        Walter Sillers Building        550 High St Ste 1200        Jackson, MS 39201
17793694    Mississippi Board of Pharmacy        6360 I55N, Suite 400        Jackson, MS 39211
17793697    Mississippi Department of Revenue        500 Clinton Center Drive        Clinton, MS 39056
17793695    Mississippi Department of Revenue        Attn Bankruptcy Dept        500 Clinton Center Drive        Clinton, MS 39056
17793696    Mississippi Department of Revenue        Attn Bankruptcy Section        PO Box 22808        Jackson, MS 39225–2808
17793698    Mississippi Dept of Environmental Quality        Legal Division        515 E. Amite St        Jackson, MS 39201
17793699    Mississippi Dept of Health        570 E. Woodrow Wilson        Jackson, MS 39215
17793703    Mississippi Secretary of State        Business Services        401 Mississippi Street        Jackson, MS 39201
17793704    Missouri Attorney General        Attn Bankruptcy Department        Supreme Court Bldg        207 W. High St.        P.O. Box 899        Jefferson City, MO 65101
17793705    Missouri Board of Pharmacy        3605 Missouri Boulevard        Jefferson City, MO 65102
17793706    Missouri Department of Revenue        PO Box 475        Jefferson City, MO 65105
17793707    Missouri Department of Revenue        PO Box 700        Jefferson City, MO 65105–0700
17793709    Missouri Department of Taxation        Harry S Truman State Office Bldg        301 West High Street        Jefferson City, MO 65101
17793711    Missouri Dept of Natural Resources        Division of Environmental Quality        1101 Riverside Drive        PO Box 176        Jefferson City, MO 65102
17793712    Missouri Dept of Revenue        Attn Bankruptcy Unit        Harry S Truman State Office Building        301 W High St        Jefferson City, MO 65101
17793714    Missouri Secretary of State – Corporations Unit        600 W Main Street        MO State Information Center, Room 322        Jefferson City, MO 65101–0778
17793715    Mistry, Alpesh        Address on File
17793716    Mistry, Hasmukhbh Keshav        Address on File
17793717    Mistry, Pooja G        Address on File
17793718    Mistry, Vaishali Hitesh        Address on File
17793720    Mitchell, Darren Andrea        Address on File
17793721    Mitchell, John C        Address on File
17793722    Mizeur, Tracy LaKay        Address on File
17793724    Mizeur, Heather Catherine        Address on File
17793742    Model N, Inc.        777 Mariners Island Blvd.        Suite 300        San Mateo, CA 94404
17793744    Moehs Iberica S.L.        Jordi Valls & Mrs. Soria Catherine        P.I. Rubi Sud        Carrer de Cesar Martineli i Brunet, 12 A        Rubi, Barcelona 08191        Spain
17793745    Moehs Iberica SL        H Lee Armstrong        Cesar Martinel Brunet 12 A        Rubi, Barcelona 08191        Spain
17793746    Moeller, Ashley E        Address on File
17793749    Mogilinski, Calvin        Address on File
17793750    Mogilinski, Michael Anthony        Address on File
17793751    Mogilski, John Alexander        Address on File
17793753    Mohammed, Jaweed Ahmed        Address on File
17793754    Mohammed, Kaiyoom        Address on File
17793755    Mohanty, Pooja        Address on File
17793758    Mohr, Ethan Scott        Address on File
17793759    Mojica, Rowena R        Address on File
17793762    Molina, Ariel        Address on File
17793763    Molina, Aurelia        Address on File
17793764    Mollah, Monjur        Address on File
17793768    Momentum Staffing Group LLC        Todd Freund        954 W Washington Blvd.        Chicago, IL 60607
17793770    Monahan, Robert William        Address on File
17793771    Monarch Strategic HR Consulting & Coaching LLC        18 W SHORE RD        BLOOMINGDALE, NJ 07403
17793775    Mondal, Bikash        Address on File
17793777    Moniruzzaman, Khandaker        Address on File
17793778    Monju, Tanvir Hadi        Address on File
17793780    Monson, Karen J.        Address on File
17793781    Montana Attorney General        Attn Bankruptcy Department        Justice Bldg        215 N. Sanders 3rd Fl        PO Box 201401        Helena, MT 59620–1401
17793782    Montana Board of Pharmacy        301 S. Park Avenue, 4th Floor        Helena, MT 59620
17793783    Montana Department of Reecnue        125 N Roberts Street        Helena, MT 59601
17793784    Montana Dept of Environmental Quality        1520 E. 6th Avenue        Helena, MT 59601

17793785    Montana Dept of Revenue        Attn Bankruptcy Dept        125 N Roberts 3rd Floor        Helena, MT 59604
17793787    Montana Secretary of State        Montana Capitol Bldg, Rm 260        PO Box 202801        Helena, MT 59620−2801
17793788    Montano, Iraida        Address on File
17793789    Monte, Michelle Elizabeth        Address on File
17793790    Montebello Packaging        JF Leclerc        1036 Aberdeen Street        Hawkesbury, ON K6A 1K5        Canada
17793792    Montellano, Laura Olivia        Address on File
17793793    Montemar, Ana        Address on File
17793794    Montenegro, Roberto E        Address on File
17793796    Montero, Digna        Address on File
17793799    Montgomery, Christopher        Address on File
17793800    Montovani, Joseph A        Address on File
17793805    Moore, Ashley        Address on File
17793806    Moore, Dawn Marie        Address on File
17793807    Moore, Erika L        Address on File
17793808    Moore, Mark E        Address on File
17793809    Moore, Patricia R        Address on File
17793810    Moore, Shawnee Marcell        Address on File
17793811    Moore, Teressa L        Address on File
17793812    Moore, Tracy A.        Address on File
17793813    Moorer, Sheri Rose        Address on File
17793815    Morales, Alberto        Address on File
17793816    Morales, Cynthia Michelle        Address on File
17793817    Morales, Esteban D        Address on File
17793818    Morelli, James C        Address on File
17793819    Morelli, Thomas        Address on File
17793820    Moreno, Monica        Address on File
17793821    Moreno, Silvia        Address on File
17793823    Morgan, Michael        Address on File
17793824    Morgan, Norma J        Address on File
17793825    MorganHR d/b/a Auxin Group        21720 W LONG GROVE RD        SUITE C−216        DEER PARK, IL 60010
17793826    MorganHR, Inc.        21720 W. Long Grove Road        Suite C−216        Deer Park, IL 60010
17793828    Morlan Jr, Richard Wayne        Address on File
17793829    Morlan, Jerri Diane        Address on File
17793830    Morlan, Kristina M.        Address on File
17793831    Morning, Nakia        Address on File
17793832    Morones, Raymond        Address on File
17793833    Morr, Payton E        Address on File
17793835    Morris & Dickson Co., L.L.C        410 Kay Lane        Shreveport, LA 71115
17793836    Morris & Dickson Company , LLC        410 Kay Lane        Shreveport, LA 71115
17793837    Morris & Dickson Company LTD        PO Box 51367        Shreveport, LA 71135
17793838    Morris & Dickson, LTD.        410 Kay Lane        Shreveport, LA 71115
17793840    Morris, Henry Lee        Address on File
17793842    Morrison, Randy Lee        Address on File
17793843    Morrison, Terri L        Address on File
17793846    Mortimer, Albert        Address on File
17793847    Mortuza, Sheakh        Address on File
17793848    Mos, Barbara        Address on File
17793850    Moses, Leola        Address on File
17793852    Mosley, Julie Lisa        Address on File
17793853    Mosquera Ramos, Andres Felipe        Address on File
17793864    Mourning, Myles C        Address on File
17793886    Mudnaik, Priya Rajesh        Address on File
17793889    Mulbah, Esther        Address on File
17793892    Munagala, Suresh Rao        Address on File
17793893    Munge, Christina        Address on File
17793894    Munoz, Blanca Veronica        Address on File
17793896    Munsterman, Chad J        Address on File
17793899    Murdock, Akilah Joycelyn        Address on File
17793901    Murillo, Clara Alexandra        Address on File
17793905    Murphy, Eamon F        Address on File
17793906    Murphy, Marta Marie        Address on File
17793907    Murphy, Stephanie Marie        Address on File
17793911    Murtaza, Hyder        Address on File
17793914    Musa, Tara        Address on File
17793917    Muscogee Creek Nation Medical Center        1401 Morris Dr        Okmulgee, OK 74447
17793919    Musser, Christopher Stephen        Address on File
17793920    Mustafa, Sana        Address on File
17793921    Mutya, Gigie Gatdula        Address on File
17793922    Muzaffar, Abdul        Address on File
17793927    Myers II, Daniel Lee        Address on File
17793929    Mylan Pharmaceuticals        Rober J. Coury Global Center        1000 Mylan Blvd.        Canonsburg, PA 15317
17793930    Mylan Pharmaceuticals Inc.        c/o Viatris        Rober J. Coury Global Center        1000 Mylan Blvd.        Canonsburg, PA 15317
17793932    Myles, Deborah E.        Address on File

| | | |
|---|---|---|
| 17793933 | N DAKOTA STATE VETS HOME | 1600 Veterans Dr    Lisbon, ND 58054 |
| 17793934 | N00259 USN NMCSD CTRL REFILL    Bldg H 135 Santa Margarita Rd    Camp Pendleton, CA 92055 | |
| 17793935 | N23147 USS NITZE CREDIT    1968 Gilbert St Bldg Y109    Norfolk, VA 23511 | |
| 17793936 | NACALAI USA INC    10225 BARNES CANYON RD STE A103    SAN DIEGO, CA 92121 | |
| 17793938 | NACM CONNECT    3005 TOLLVIEW RD    ROLLING MEADOWS, IL 60008 | |
| 17793939 | NAHATADZIIL HEALTH CENTER    CHIIHTO BLVD PO BOX 125    SANDERS, AZ 86512 | |
| 17793940 | NAHATADZIIL HEALTH CENTER    PO Box 125    Sanders, AZ 86512 | |
| 17793941 | NAJAFI DAVID MD    Address on File | |
| 17793945 | NAM EYE CENTER    4278 W 3RD ST    LOS ANGELES, CA 90020 | |
| 17793946 | NANCY TSAI MD    Address on File | |
| 17793947 | NANDA MOHIT MD    Address on File | |
| 17793948 | NANOSCIENCE INSTRUMENTS INC    10008 S 51ST STREET SUITE 110    PHOENIX, AZ 85044 | |
| 17793950 | NAPER GROVE VISION CARE    1331 W 75TH ST STE 403    NAPERVILLE, IL 60540 | |
| 17793951 | NAPP TECHNOLOGIES LLC    CONTINENTAL PLAZA    401 HACKENSACK AVE 9TH FLOOR    HACKENSACK, NJ 07601 | |
| 17793953 | NARDELLO & CO LLC    565 FIFTH AVENUE    SUITE 2200    NEW YORK, NY 10017 | |
| 17793954 | NAS JACKSONVILLE    Bldg 964    Jacksonville, FL 32214 | |
| 17793955 | NASA JSC White Sands Test Facility    12600 Nasa Road    Las Cruces, NM 88012 | |
| 17793956 | NASEH FARHAD MD    Address on File | |
| 17793958 | NASHUA EYE ASSOCIATES PA    RIDDLE PATRICK JOSEPH MD    5 COLISEUM AVENUE    NASHUA, NH 03063 | |
| 17793959 | NATALE BENJAMIN MD    Address on File | |
| 17793960 | NATALIE SCHOLBERG    Address on File | |
| 17793961 | NATALIE VELAZQUEZ OD & ASSOCIATES    222 MAIN AVE    PASSAIC, NJ 07055 | |
| 17793962 | NATHAN STEBBINS OD    Address on File | |
| 17793963 | NATIONAL AIR FILTER SERVICE CO    74 SAND PARK ROAD    CEDAR GROVE, NJ 07009 | |
| 17793964 | NATIONAL ASSOCIATION OF BOARDS OF PHARM    1600 FEEHANVILLE DR    MOUNT PROSPECT, IL 60056 | |
| 17793965 | NATIONAL ASSOCIATION OF CHAIN DRUG STORE    PO BOX 34814    ALEXANDRIA, VA 22334–0814 | |
| 17793966 | NATIONAL DISTRIBUTION AND CONTRACTING    402 BNA DRIVESUITE 500    NASHVILLE, TN 37217 | |
| 17793967 | NATIONAL DRUG SOURCE INC    7109 WEDDINGTON ROAD    CONCORD, NC 28027 | |
| 17793968 | NATIONAL GRID    40 Sylvan Rd    Waltham, MA 02451 | |
| 17793969 | NATIONAL GRID    PO BOX 371382    PITTSBURGH, PA 15250–7382 | |
| 17793971 | NATIONAL INSTITUTE OF HEALTH    10 CENTER DR BLDG 10RM 1C166 PHARMACY    BETHESDA, MD 20892–0001 | |
| 17793973 | NATIONAL INSTITUTE OF HEALTH    9000 ROCKVILLE PK BLDG 14A    BETHESDA, MD 20892 | |
| 17793972 | NATIONAL INSTITUTE OF HEALTH    9000 Rockville Pike Bldg 14A    Bethesda, MD 20892 | |
| 17793974 | NATIONAL INSTITUTE OF STANDARDS    PO BOX 6200–12    PORTLAND, OR, 97228–6200 | |
| 17793975 | NATIONAL LEAK TEST CENTER    141 GOUNDRY ST    BOX 1480    N TONAWANDA, NY 14120 | |
| 17793976 | NATIONAL NAVAL MED CTR (DOD)    8901 Wisconsin Ave Bldg 54    Bethesda, MD 20889 | |
| 17793977 | NATIONAL NAVAL MEDICAL CENTER    8901 Wisconsin Ave Bldg 9    Bethesda, MD 20889 | |
| 17793978 | NATIONAL PLASTICS – REMIT    1015 E STATE PARKWAY    SCHAUMBURG, IL 60173 | |
| 17793979 | NATIONAL RETINA INSTITUTE    88 HARDEES DRIVEC/O SHELLEY RINE    MIFFLINBURG, PA 17844 | |
| 17793982 | NATIONWIDE CHILDRENS HOSPITAL    PO BOX 7200    COLUMBUS, OH 43205 | |
| 17793983 | NATIONWIDE MEDICAL / SURGICAL INC    14141 COVELLO ST UNIT 6C    VAN NUYS, CA 91405 | |
| 17793984 | NATIONWIDE VET PET INSURANCE    FILE 50939    LOS ANGELES, CA 90074–0939 | |
| 17793985 | NAVAL AMBULATORY CARE CENTER    1 Wahoo Ave Bldg 449    Groton, CT 06349 | |
| 17793986 | NAVAL AMBULATORY CARE CENTER    400 Russell Ave Bldg 41    Belle Chasse, LA 70037 | |
| 17793987 | NAVAL AMBULATORY CARE CENTER    BLDG 449 1 WAHOO DRIVE    GROTON, CT 06340 | |
| 17793988 | NAVAL AMBULATORY CARE CTR CRDT    43 Smith Rd Bldg 23    Newport, RI 02841 | |
| 17793989 | NAVAL AMBULATORY CARE CTR CRDT    BLDG 23 43 SMITH ROAD    NEWPORT, RI 02841 | |
| 17793990 | NAVAL BRANCH CLINIC EVERETT    2000 W Marine View Dr Bldg 2010    Everett, WA 98207 | |
| 17793991 | NAVAL BRANCH HEALTH CLINIC TEMECULA    43500 Ridge Park Dr    Temecula, CA 92590 | |
| 17793992 | NAVAL BRANCH MED CLINIC PHCY    1885 Terrier Ave    Virginia Beach, VA 23461 | |
| 17793993 | NAVAL BRANCH MEDICAL CLINIC    5501 Marvin Shields Blvd    Gulfport, MS 39501 | |
| 17793994 | NAVAL BURKEY MALL PHARM    2630 Green Bay Rd # BLG3452    Great Lakes, IL 60088 | |
| 17793995 | NAVAL HOSP 29 PALMS PHCY DEPT    Phcy Dept Bldg 1145 Door D117    Twentynine Palms, CA 92278 | |
| 17793996 | NAVAL HOSP BREMERTON PHCY    1 Boone Rd    Bremerton, WA 98312 | |
| 17793997 | NAVAL HOSP BREMERTON PHCY    ONE BOONE ROAD    BREMERTON, WA 98312 | |
| 17793998 | NAVAL HOSP PENSACOLA – PHARM    6000 West Highway 98 Bld 2268    Pensacola, FL 32512 | |
| 17793999 | NAVAL HOSP PHCY SAN DIEGO    34800 Bob Wilson Dr 1 Loading    San Diego, CA 92134 | |
| 17794000 | NAVAL HOSPITAL – PENSACOLA    5820 W Highway 98    Pensacola, FL 32507 | |
| 17794001 | NAVAL HOSPITAL BEAUFORT    1 Pinckney Blvd    Beaufort, SC 29902 | |
| 17794002 | NAVAL HOSPITAL BRANCH CLINIC    2104 Massey Ave Naval Station    Mayport, FL 32228 | |
| 17794003 | NAVAL HOSPITAL BRANCH MED    1801 Fuller Rd    Meridian, MS 39309 | |
| 17794004 | NAVAL HOSPITAL CAMP LEJEUNE    Brewster Blvd    Camp Lejeune, NC 28547 | |
| 17794005 | NAVAL HOSPITAL CHERRY POINT    PSC 8023    CHERRY POINT, NC 28533 | |
| 17794006 | NAVAL HOSPITAL CORPUS CHRISTI    10651 E St    Corpus Christi, TX 78419 | |
| 17794007 | NAVAL HOSPITAL JACKSONVILLE    2080 Child St    Jacksonville, FL 32214 | |

17794008    NAVAL HOSPITAL, CHERRY POINT         PSC         Cherry Point, NC 28533
17794009    NAVAL HSP NAVY EXCHANGE PHCY        Navy Exchange Pharmacy       Jacksonville, FL 32214
17794011    NAVAL MED CLINIC      881 USS JAMES MADISON RD       KINGS BAY NAVAL B, GA 31547
17794010    NAVAL MED CLINIC      881 USS James Madison Rd       Kings Bay, GA 31547
17794012    NAVAL MED CLINIC US NAVAL ACAD        250 Wood Rd        Annapolis, MD 21402
17794013    NAVAL MEDICAL CENTER         Pharmacy Building 2 2nd Floor       Portsmouth, VA 23708
17794014    NAVAL MEDICAL CLINIC         1 Ayres Circle Bldg H–1        Kittery, ME 03904
17794015    NAVAL MEDICAL CLINIC         1300 DOUGLAS DRIVE PO BOX 9052        KEY WEST, FL 33040
17794016    NAVAL MEDICAL CLINIC         162 1st St Bldg 1402        Port Hueneme, CA 93043
17794017    NAVAL MEDICAL CLINIC         162 FIRST ST BLDG 1402        PORT HUENEME, CA 93043
17794018    NAVAL MEDICAL CLINIC         Catlin Ave Bldg 3259        Quantico, VA 22134
17794019    NAVAL MEDICAL CLINIC         PO Box 9052        Key West, FL 33040
17794020    NAVAL MEDICAL CLINIC PHARMACY        47149 Buse Rd        Patuxent River, MD 20670
17794021    NAVAL SPEC WARFARE GRP 3 DETACHMENT        1875 Cove Rd        Virginia Beach, VA 23459
17794022    NAVAL SPECIAL WARFARE DEVELOPMENT        2220 Schofield Rd        Norfolk, VA 23521
17794023    NAVAL SPECIAL WARFARE GROUP 1        2000 Trident Way Bldg 600        San Diego, CA 92155
17794024    NAVAL SPECIAL WARFARE, DEV GRP        1636 Regulus Ave        Virginia Beach, VA 23461
17794025    NAVAL SUBMARINES BASE BANGOR        7203 Guitarro Rd Bldg 7203        Silverdale, WA 98315
17794027    NAVC       5003 SW 41ST BLVD        ATTN EXHIBITS        GAINESVILLE, FL 32608
17794028    NAVEX GLOBAL INC        PO BOX 60941        CHARLOTTE, NC 28260–0941
17794030    NAVISITE LLC        LOCK BOX 5138        PO BOX 7247        PHILADELPHIA, PA 19170–5138
17794032    NAVL BRCLN 237FISHERCLNPH        2410 Sampson St Bldg 237        Great Lakes, IL 60088
17794033    NAVY EXCHANGE PHARMACY        32nd St Navy Exchange        San Diego, CA 92134
17794034    NAVY EXCHANGE PHARMACY        Bldg S–752 Truman Ave        Millington, TN 38054
17794035    NAVY EXPEDITIONARY MEDICAL SUPPORT        108 Sanda Ave Bldg 564        Williamsburg, VA 23185
17794036    NAVY NBHC PANAMA CITY        2500 Veterans Way Building 645        Panama City, FL 32408
17794038    NAVY NBHC PANAMA CITY PHARMACY        2600 VETERANS WAY BUILDING 646        PANAMA CITY, FL 32408
17794037    NAVY NBHC PANAMA CITY PHARMACY        2600 Veterans Way Bldg 646        Panama City, FL 32408
17794042    NC BAPTIST HOSPITAL PHARMACY        MEDICAL CENTER BLVDNC BAPTIST HOSPITAL I        WINSTON SALEM, NC 27157
17794043    NC DEPT OF AG & CONS SERV        1070 MAIL SERVICE CENTER        RALEIGH, NC 27699
17794044    NC DEPT OF HEALTH AND HUMAN SERVICES        DIV OF MENTAL HEALTH – DRUG CONTROL UNIT        3008 MAIL CENTER SERVICE CENTER        RALEIGH, NC 27699
17794045    NC Division of Health Benefits        ANGELA SMITH        2501 MAIL SERVICE CENTER        NC DHHS        RALEIGH, NC 27699–2501
17794046    NC Division of Health Benefits        CHENISE STEPHENS        11013 WEST BROAD STREET        MAGELLAN HEALTH        GLEN ALLEN, VA 23060
17794047    NC Division of Health Benefits        RICK PADERICK        2610 Wycliff Road Suite 100        GDIT        RALEIGH, NC 27607–3073
17794048    NC–MEDICAID        NC DHHS DRUG REBATE CMS        PO BOX 602872        CHARLOTTE, NC 28260–2872
17794049    ND–ADAP        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794050    ND–EXPANSION FFS PHARMACY        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARK, ND 58505–0261
17794052    ND–JCODE        600 E BLVD AVE DEPT 325        ATTN FISCAL DRUG REBATE PROGRAM        BISMARCK, ND 58505–0261
17794053    ND–MCO JCODE EXPANSION        600 E BLVD AVE DEPT 325        9501 E SHEA BLVD        BISMARCK, ND 58505–0261
17794054    ND–MEDICAID        600 E BLVD AVE DEPT 325        ATTN FISCAL DRUG REBATE PROGRAM        BISMARCK, ND 58505–0261
17794055    ND–MEDICAID CHIP        ATTN FISCAL DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARCK, ND 58505–0261
17794056    ND–MEDICAID CHIP FFS PHARMACY        ATTN FISCAL – DRUG REBATE PROGRAM        600 E BLVD AVE DEPT 325        BISMARK, ND 58505–0261
17794091    NE–MCO 7100 JCODE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794092    NE–MCO 7100 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        9501 E SHEA BLVD        LINCOLN, NE 68509–5026
17794093    NE–MCO 7200 PHYS ADMIN        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5206
17794094    NE–MCO 7200 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794095    NE–MCO 7300 JCODE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794096    NE–MCO 7300 POINT OF SALE        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 98509–5026
17794097    NE–MEDICAID        301 CENTENNIAL MALL S 5TH FL        PO BOX 95026        ATTN MEDICAID DRUG REBATE        LINCOLN, NE 68509–5026
17794067    NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        JEFF ROZENDAL        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LINCOLN, NE 68509–5026
17794068    NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LEAH SPENCER        301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO        NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.        LINCOLN, NE 68509–5026

17794069 NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.    NICOLE FRISBIE    301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO    DHHS–MLTC    LINCOLN, NE 68509–5026
17794071 NEBRASKA STATE PATROL    3800 NW 12TH STREET STE A    LINCOLN, NE 68521
17794075 NEGREY EYE ASSOCIATES    56 W. EAGLE ROAD    HAVERTOWN, PA 19083
17794077 NEIL MQR CONSULTING LLC    419 ARBOR CT    LIBERTYVILLE, IL 60048
17794079 NELLIS AFB–SATELLITE PHCY    4311 Carswell Ave Bldg 340    Las Vegas, NV 89191
17794080 NELSON LAB FAIRFIELD – REMIT    122 FAIRFIELD RD    FAIRFEILD, NJ 07004–2405
17794081 NELSON LABORATORIES    PO BOX 772678    BELLEVILLE, MI 48277–2678
17794082 NELSON LABORATORIES BOZEMAN LLC    Dr. Daryl Paulson    1765 S. 19th Ave.    Bozeman, MT 59718
17794083 NELSON LABORATORIES BOZEMAN LLC    PO BOX 772678    BELLEVILLE, MI 48277–2678
17794087 NELSON LABS NV – R&D ONLY    ROMEINSE STRAAT 12    VLAAMS BRABANT    LEUVEN, 3001    BELGIUM
17794089 NELSONS CATERING    3005 GREAT NORTHERN ROAD    SPRINGFIELD, IL 62711
17794090 NELSONS PEST CONTROL INC    986 E ELDORADO    DECATUR, IL 62521
17794104 NESKO ELECTRIC COMPANY    3111 S 26TH AVE    BROADVIEW, IL 60155
17794105 NETCHEM INC    35 ROY BLVD    BRANTFORD, ON N3R 7K1    CANADA
17794107 NETSYNK INC    1895 APPLE VALLEY ROAD    BOLINGBROOK, IL 60490
17794110 NETWORK EYE MSO FL LLC    1875 K STREET NWWEWORK (C/O NETWORK EYE)    WASHINGTON, DC 20006
17794111 NETZSCH Premier Technologies LLC    125 PICKERING WAY    EXTON, PA 19341
17794113 NETZSCH VAKUMIX GMBH    ZEPPELINSTRASSE 1    WEYHE–DREYE, 28844    GERMANY
17794114 NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND II    190 S LASALLE STREET, #2400    CHICAGO, IL 60603
17794117 NEURO VISION ASSOCIATES OF NORTH TEXAS    7140 PRESTON RD STE 300    PLANO, TX 75024
17794123 NEVADA RETINA ASSOCIATES    610 SIERRA ROSE    RENO, NV 89511
17794124 NEVADA RETINA CENTER    LEE KWANG JOO6980 SMOKE RANCH RDSUITE 11    LAS VEGAS, NV 89128
17794126 NEW BRAUNFELS VISION CENTER    1439 HANZ DRIVESMITH S GRANT MD    NEW BRAUNFELS, TX 78130
17794127 NEW CANAAN OPHTHALMOLOGY    11 BURTIS AVE    NEW CANAAN, CT 06840
17794128 NEW CHEMIC (US) – R&D USE ONLY    50 CHESTNUT RIDGE ROAD    MONTVALE, NJ 07645
17794129 NEW ENGLAND EYE CENTER    1371 BEACON STSTE 100 – FIRST FLOOR    BROOKLINE, MA 02446
17794130 NEW ENGLAND EYE CENTER    725 CONCORD AVENUESUITE #2200617–876–366    CAMBRIDGE, MA 02138
17794131 NEW ENGLAND EYE CENTER    959 CONCORD ST. SUITE 302    FRAMINGHAM, MA 01701
17794132 NEW ENGLAND EYE CENTER AT ST ELIZABETHS    11 NEVINS STSTE 205617–783–5050    BRIGHTON, MA 02135
17794133 NEW ENGLAND EYE CENTERS    1 WASHINGTON STSTE 212ATTN REBECCA TOOTL    WELLESLEY, MA 02481
17794134 NEW ENGLAND EYE SURGERY CENTER    696 MAIN ST    SOUTH WEYMOUTH, MA 02190–1842
17794135 NEW ENGLAND RETINA    2200 WHITNEY AVE STE 300    HAMDEN, CT 06518
17794136 NEW ENGLAND RETINA CONSULTANTS    3640 MAIN ST SUITE 201    SPRINGFIELD, MA 01107
17794137 NEW ERA SIGNS II    780 W RIDLEN ROAD    MACON, IL 62544
17794138 NEW ERA SIGNS INC    1554 W WOOD    DECATUR, IL 62522
17794140 NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION    ATTN LEGAL BUREAU    109 Pleasant St. (Medical & Surgical Bui    Governor Hugh Gallen State Office Park    Concord, NH 03301
17794143 NEW HAMPSHIRE EYE ASSOCIATES    33 BUTTRICK RD SUITE C3    LONDONDERRY, NH 03053
17794144 NEW HAMPSHIRE MEDICAID    JOHN COX    11013 W. BROAD ST.    MAGELLAN RX MANAGEMENT    GLEN ALLEN, VA 23060
17794145 NEW HAMPSHIRE MEDICAID    LISE FARRAND    129 PLEASANT STREET    OFFICE of MEDICAID SERVICES    CONCORD, NH 03301–3857
17794150 NEW JERSEY EYE CENTER    1 N WASHINGTON AVEDELLORUSSO JOSEPH MD    BERGENFIELD, NJ 07621
17794154 NEW MEXICO HUMAN SERVICES DEPARTMENT    Antoine Nelson    1720A RANDOLPH ROAD SE    CONDUENT    ALBUQUERQUE, NM 87106
17794155 NEW MEXICO HUMAN SERVICES DEPARTMENT    Koren Billie    1720 A RANDOLPH ROAD SE    CONDUENT    ALBUQUERQUE, NM 87106
17794156 NEW MEXICO HUMAN SERVICES DEPARTMENT    Nicole Comeaux    1720 A Randolph SE    Albuquerque, NM 87106
17794158 NEW ORLEANS EYE SPECIALISTS    3901 HOUMA BLVD STE 216    METAIRIE, LA 70006
17794159 NEW PIG CORP    ONE PORK AVE    TIPTON, PA 16684
17794160 NEW VISION SURGICAL CENTER    MINOTTY PAUL VNEW VISION EYE CENTER, LLC    VERO BEACH, FL 32960
17794165 NEW YORK EYE SURG CENTER    1101 PELHAM PKY NLEVY JEROME H MD    BRONX, NY 10469
17794166 NEW YORK EYE SURGICAL CENTER    135 NORTH RD BLDG 2    WILTON, NY 12831
17794167 NEW YORK GLAUCOMA MEDICAL PC    103 QUENTIN ROAD SUITE G1–1    BROOKLYN, NY 11223
17794168 NEW YORK OPHTHALMOLOGY PC    360 S OYSTER BAY RD    HICKSVILLE, NY 11801

17794169    NEW YORK PARTY WORKS LLC    45 JEFRYN BLVD    DEER PARK, NY 11729

17794171    NEW YORK POWER AUTHORITY    DEPT 116048    PO BOX 5211    BINGHAMTON, NY 13902–5211

17794172    NEW YORK RETINA CONSULTANTS PLLC    310 EAST 14TH STREETSUITE 419ALAN R DAYA    NEW YORK, NY 10003

17794176    NEW YORK STATE EDUCATION DEPARTMENT    89 WASHINGTON AVENUE    2ND FLOOR WEST WING    ALBANY, NY 12234

17794178    NEW YORK UNIVERSITY    PO BOX 4557NYUINVOICES@NYU.EDU    SCRANTON, PA 18505

17794179    NEWARK ELEMENT 14    33190 COLLECTION CENTER DRIVE    CHICAGO, IL 60693–0331

17794184    NEWMAN MEMORIAL COUNTY HOSPITAL    1201 WEST 12 AVEATTN PHARMACY    EMPORIA, KS 66801

17794185    NEWTON NPP    623N 19TH AVE EPO BOX 900    NEWTON, IA 50208

17794186    NEXCOM EAST COAST BUYING OFFICE    530 INDEPENDENCE PARKWAYSUITE 500    CHESAPEAKE, VA 23320

17794187    NEXCOM WEST COAST BUYING OFFICE    995 NEXCOM WEST COASTPO BOX 368150    SAN DIEGO, CA 92136–8150

17794188    NEXEO SOLUTIONS LLC    62190 COLLECTIONS CENTER DR    CHICAGO, IL 60693–0621

17794189    NEXTPHARMA    Peter Burema    83 Victoria Street    London, SW1H 0HW    United Kingdom

17794190    NEXTPHARMA – R&D ONLY    ALLPHAMED PHARBIL ARZNEIMITTEL GMBH    HILDEBRANDSTRABE 12    NIEDERSACHSEN    GOTTINGEN, D–37081    GERMANY

17794195    NH EYE ASSOCIATES    1415 ELM ST    MANCHESTER, NH 03101

17794196    NH VETERANS HOME    139 Winter St    Tilton, NH 03276

17794198    NH–MCO    NH DHHS C/O OFFICE OF FINANCE    ATTN NH MEDICAID DRUG REBATE    129 PLEASANT STREET    CONCORD, NH 03301

17794199    NH–MEDICAID    NH DHHS C/O OFFICE OF FINANCE    ATTN NH MEDICAID DRUG REBATE    129 PLEASANT STREET    CONCORD, NH 03301

17794197    NH200 PHARMACY    100 Brewster Blvd Bldg NH200    Camp Lejeune, NC 28547

17794201    NIAGARA PHARMACEUTICALS INC    60 INNOVATION DRIVE    FLAMBOROUGH, ON L9H 7P3    CANADA

17794202    NIBLE ROBERT OD    Address on File

17794205    NICE INCONTACT    LOCKBOX 0268    PO BOX 7247    PHILADELPHIA, PA 19170–0268

17794204    NICE inContact    75 W Towne Ridge Pkwy    Sandy, UT 84070

17794210    NIELSEN EYE CENTER    300 CONGRESS STE 201    QUINCY, MA 02169

17794211    NIKI SILVERSTEIN EYE MD LLC    198 NORTH RD    CHESTER, NJ 07930

17794212    NIKKA–DENSOK USA INC    700 CORPORATE CIRCLE SUITE H    GOLDEN, CO 80401–5636

17794213    NIKKI PETERS    Address on File

17794214    NIMIIPUU HEALTH IHS    111 Bever Grade    Lapwai, ID 83540

17794215    NIMKEE MEMORIAL WELLNESS CENTER    2591 S Leaton Rd Saginaw Chippewa Indian    Mount Pleasant, MI 48858

17794217    NIPRO PHARMAPACKAGING AMERICAS CORP    1200 NORTH 10TH ST    MILLVILLE, NJ 08332

17794219    NITTANY EYE ASSOCIATES    428 WINDMERE DR STE 100NITTANY EYE INSTI    STATE COLLEGE, PA 16801–7668

17794221    NJ DEPARTMENT OF HUMAN SERVICES    DAVID WILLIAMS    P.O. BOX 712 MAIL CODE 54    STATE of NEW JERSEY DHS DMAHS    TRENTON, NJ 08625

17794222    NJ DEPARTMENT OF HUMAN SERVICES    KAREN HAMMITT    P.O. BOX 712 MAIL CODE 54    STATE OF NEW JERSEY DHS DMAHS    TRENTON, NJ 08625

17794223    NJ DEPT OF ENVIRONMENTAL PROTECT    TREASURER STATE OF NEW JERSEY    DIVSION OF REVENUE    PO BOX 417    TRENTON, NJ 08646–0417

17794224    NJ Dept of Health & Senior Services    369 South Warren Street    Trenton, NJ 08608

17794225    NJ–ADDP    DIV OF MEDICAL ASSISTANC HEALTH SVC    ADDP PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646–0655

17794226    NJ–COINSURANCE    DIV OF MEDICAL ASSISTANC HEALTH SVC    CO–INSURANCE PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646

17794227    NJ–ENCOUNTER    DIV OF MEDICAL ASSISTANC HEALTH SVC    ENC PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646

17794228    NJ–FX MCO    DIV OF MEDICAL ASSISTANC HEALTH SVC    FX–MCO PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646

17794229    NJ–MEDICAID    DIV OF MED ASSISTANCE HLTH SERVICES    MEDICAID PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646

17794230    NJ–NX FFS    DIV OF MEDICAL ASSISTANC HEALTH SVC    MEDICAID PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646

17794231    NJ–PAAD    DIV OF MEDICAL ASSISTANC HEALTH SVC    PAAD PMDRP LOCKBOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646–0655

17794232    NJ–SENIOR GOLD    DIV OF MEDICAL ASSISTANC HEALTH SVC    PAAD PMDRP LOCKPOX 655    200 WOOLVERTON AVE BLDG 20    TRENTON, NJ 08646–0655

17794233    NM–MCO    ASD REVENUE & REPORTING BUREAU    PO BOX 2348    SANTA FE, NM 87504–2348

17794234    NM–MEDICAID    ASD REVENUE & REPORTING BUREAU    PO BOX 2348    SANTA FE, NM 87504–2348

17794239    NOMAX INC    9735 GREEN PARK INDUSTRIAL DRIVE    ST. LOUIS, MO 63123

17794240    NORA MATTHEWS    Address on File

17794241    NORAMCO GMBH    CITIBANK NA GB – E14 5LB LONDON    LONDON,    UNITED KINGDOM

17794242    NORAMCO INC    Lee Karras    500 Swedes Landing Rd    Wilmington, DE 19801

17794243    NORAMCO INC    PO BOX 6293    BRATTLEBORO, VT 05302–6293

17794245    NORDSON CORPORATION – REMIT        PO BOX 802586        CHICAGO, IL 60680–2586
17794248    NORFOLK VETERAN HOME SVH2        600 E BENJAMIN AVENUE        NORFOLK, NE 68702
17794247    NORFOLK VETERAN HOME SVH2        600 E Benjamin Ave        Norfolk, NE 68701
17794250    NORM AND SONS INC        39 BLOOMINGDALE ROAD        HICKSVILLE, NY 11801
17794251    NORMAN BRENT C MD        Address on File
17794252    NORMAN OK VET CT–FED SVH2        1776 E Robinson St        Norman, OK 73071
17794253    NORMAN OK VET CT–FED SVH2        1776 EAST ROBINSON        NORMAN, OK 73070
17794255    NORTEC QUIMICA SA        RUA DEZESSETE 200 ABCD        DISTRITO INDUSTRIL DUQUE DE
CAXIAS        DUQUE DE CAXIAS, RJ 25250–612        BRAZIL
17794257    NORTH ALABAMA MEDICAL CENTER        2111 CLOYD BLVD        FLORENCE, AL 35630
17794258    NORTH AMERICAN CORPORATION OF IL        2101 CLAIRE CT        GLENVIEW, IL 60025
17794266    NORTH CAROLINA MUTUAL WHOLESALE        PO BOX 411        DURHAM, NC 27702–0411
17794267    NORTH CAROLINA RETINA ASSOCIATES        CASEY RAYNOR CHRISTOPHER4414 LAKE
BOONE        RALEIGH, NC 27607
17794269    NORTH CENTRAL FED CLINIC        17440 Henderson Pass        San Antonio, TX 78232
17794270    NORTH COLUMBUS MEDICAL HOME PHARMACY        1100 Brookstone Centre Pkwy        Columbus, GA
31904
17794271    NORTH COUNTY EYE CENTER        225 EAST SECOND AVENUESUITE 310        ESCONDIDO, CA
92025
17794275    NORTH DAKOTA DEPT. OF HUMAN SERVICES        BRENDAN JOYCE        600 EAST BLVD, DEPT
325        BISMARCK, ND 58505–0250
17794276    NORTH DAKOTA DEPT. OF HUMAN SERVICES        TERI MERCK        FISCAL ADMIN 600 EAST BLVD
AVE        DEPT OF HUMAN SERVICES        BISMARCK, ND 58505–0261
17794278    NORTH EASTERN EYE INSTITUTE        200 MIFFLIN AVEATTN PHOTOGRAPHY
DEPARTME        SCRANTON, PA 18503
17794279    NORTH FLORIDA EYE CENTER        6831 NW 11TH PLACE STE 1        GAINESVILLE, FL 32605
17794280    NORTH FULTON EYE CENTER        2500 HOSPITAL BLVD SUITE 115        ROSWELL, GA 30076
17794281    NORTH GEORGIA EYE CLINIC        1485 JESSE JEWELL PKWY STE 100        GAINESVILLE, GA
30501
17794282    NORTH IOWA EYE CLINIC        MEYER MARK D MD3121 4TH ST SW HWY 122 WP        MASON CITY,
IA 50402
17794283    NORTH JERSEY EYE CARE CENTER        350 PARK AVEMACKEY MARLA OD        SCOTCH PLAINS, NJ
07076
17794284    NORTH LAKE EYE CENTER        2243 GAUSE BLVD        SLIDELL, LA 70461
17794285    NORTH POINT SURGERY CENTER        5151 NW 88TH ST        KANSAS CITY, MO 64154
17794287    NORTH SHORE GAS        PO BOX 6050        CAROL STREAM, WI 60197–6050
17794288    NORTH SUBURBAN EYE ASSOC PC        135 BEAVER ST #309        WALTHAM, MA 02452
17794289    NORTH SUBURBAN EYE SPECIALISTS        CAMERON JAMES A3777 COON RAPIDS
BLVDSUIT        COON RAPIDS, MN 55433
17794290    NORTH SUBURBAN MEDICAL CENTER        245–B GREAT CIRCLE RD        ATTN
CONTROLLER        NASHVILLE, TN 37228
17794291    NORTH TEXAS CENTER FOR SIGHT        2220 EMERY ST        DENTON, TX 76201
17794292    NORTH TEXAS EYE SPECIALISTS        440 W LYNDON B JOHNSON FWY STE 415        IRVING, TX
75063
17794294    NORTHEAST CMOP        U.S. DEPT OF VETERANS AFFAIRS10 INDUSTRI        CHELMSFORD, MA
01824
17794295    NORTHEAST CMOP MRX        10 Industrial Ave        Chelmsford, MA 01824
17794296    NORTHEAST GEORGIA MEDICAL CENTER        743 SPRING STREET NEATTN PHARMACY
DEPT        GAINESVILLE, GA 30501
17794297    NORTHEAST OHIO EYE SURG        2013 STATE ROUTE 59ESPARAZ ELIZABETH MD        KENT, OH
44240–4113
17794298    NORTHEAST WISCONSIN RETINA – A/P        442 N WESTHILL BLVD STE A        APPLETON, WI
54914
17794299    NORTHEASTERN TRIB HLT–IHS        2301 EIGHT TRIBES TRAIL        MIAMI, OK 74354
17794300    NORTHEASTERN TRIB HLT–IHS        2301 S Eight Tribes Trl        Miami, OK 74354
17794301    NORTHERN CALIFORNIA RETINA VITREOUS INC        2495 HOSPITAL DRIVESUITE
545        MOUNTAIN VIEW, CA 94040
17794302    NORTHERN COLORADO VETERANS AFFAIRS        4575 BYRD DR OUT PATIENT
CLINIC        LOVELAND, CO 80538
17794303    NORTHERN ILLINOIS RETINA LTD        1235 NORTH MULFORD RD STE 100SUSAN M
FOW        ROCKFORD, IL 61107
17794304    NORTHERN NAVAJO MC O P        Hwy 666 North        Shiprock, NM 87420
17794305    NORTHERN NEW JERSEY EYE INSTITUTE        71 SECOND STREET        SOUTH ORANGE, NJ
07079
17794306    NORTHERN OHIO MEDICAL SPECIALISTS LLC        3004 HAYES AVE        SANDUSKY, OH 44870
17794307    NORTHERN TOOL & EQUIPMENT        PO BOX 1219        BURNSVILLE, MN 55337–0219
17794308    NORTHERN VALLEY EYE CARE        128 FISHER POND ROADST.MARIE STEVEN OD        SAINT
ALBANS, VT 05478
17794309    NORTHLAND EYE SPECIALISTS        1200 LANDMARK AVE        LIBERTY, MO 64068
17794311    NORTHSHORE UNIVERSITY HEALTHSYSTEM        1301 CENTRAL ST(847) 570–3158        EVANSTON,
IL 60201–1613
17794312    NORTHSIDE HOSPITAL – ATLANTA        1000 JOHNSON FERRY RD NEATTN PHARMACY
DE        ATLANTA, GA 30342
17794314    NORTHWEST EYE CENTER PC        OROURKE MELINDA C4855 WARD ROAD STE 500        WHEAT
RIDGE, CO 80033
17794315    NORTHWEST EYE CLINIC        WALKER STANLEY D8401 GOLDEN VALLEY ROAD#        GOLDEN
VALLEY, MN 55427

17794316   NORTHWEST EYE PHYSICIANS LTD        WOOD CHRISTOPHER FENTON        1588 N ARLINGTON HEIGHTS ROAD        ARLINGTON HEIGHTS, IL 60004
17794317   NORTHWEST EYE SURGEONS        332 NE NORTHGATE WAY        SEATTLE, WA 98125
17794318   NORTHWEST FAMILY EYECARE SOLUTIONS        PO BOX 246        CHEROKEE, OK 73728
17794319   NORTHWEST GENERICS LLC        916 W EVERGREEN BLVD        VANCOUVER, WA 98660
17794320   NORTHWEST INDIANA EYE & LASER CENTER        851 EASTPORT CENTER DRIVE        VALPARAISO, IN 46383
17794321   NORTHWEST KANSAS EYE CLINIC        2503 CANTERBURY DR        HAYS, KS 67601-2233
17794322   NORTHWEST LOUISIANA VETERANS HOME PHARMA        3130 Arthur Ray Teague Pkwy        Bossier City, LA 71112
17794323   NORTHWEST OPHTHAL        WOLIN LAWRENCE D        1602 W CENTRAL ROAD        ARLINGTON HEIGHTS, IL 60005
17794324   NORTHWEST VALLEY EYE CARE        10336 W COGGINS DR        SUN CITY, AZ 85351
17794325   NORTHWESTERN MEMORIAL HEALTHCARE        PO BOX 13776        PHILADELPHIA, PA 19101-3776
17794326   NORTHWESTERN OPHTHALMIC INSTITUTE        3633 W LAKE AVE STE 104        GLENVIEW, IL 60026
17794327   NORTHWESTERN UNIVERSITY        2020 RIDGE AVE 2ND FLOOR        EVANSTON, IL 60208
17794328   NORTON AGENCY        549 WEST RANDOLPH        SUITE 701        CHICAGO, IL 60661
17794329   NORTON HOSPITAL PHARMACY        DBA NORTON HOSPITAL200 E CHESTNUT STREET        LOUISVILLE, KY 40202
17794330   NORTON SOUND REGIONAL HOSP        6th And Division        Nome, AK 99762
17794332   NORWOOD FAMILY EYE CARE        7424 US-64 STE 117        BARTLETT, TN 38133
17794333   NOSCO INC        LOCKBOX 17841        5505 N CUMBERLAND AVENUE        SUITE 307        CHICAGO, IL 60656-1471
17794334   NOTARO RIETZ S MD        Address on File
17794339   NOVANT HEALTH CORP FINANCE        PO BOX 25686ATTN A/P        WINSTON-SALEM, NC 27114-5686
17794343   NOVUS CLINIC        518 WEST AVENUE        TALLMADGE, OH 44278
17794345   NPPA        4747 MORENA BLVD SUITE 340        SAN DIEGO, CA 92117-3468
17794347   NSF HEALTH SCIENCES - REMIT        DEPT LOCKBOX #771380        PO BOX 77000        DETROIT, MI 48277
17794346   NSF Health Sciences        Maxine Fritz        2001 Pennsylvania Avenue NW        Suite 950        Washington, DC 20006
17794348   NSF Health Services        Maxine Fritz        2001 Pennsylvania Avenue NW        Suite 950        Washington, DC 20006
17794349   NSF Health Services, LLC        Maxine Fritz        2001 Pennsylvania Avenue NW        Suite 950        Washington, DC 20006
17794350   NSI NEAL SYSTEMS INC        122 TERRY DRIVE        NEWTOWN, PA 18940
17794351   NUCLEAR MEDICINE PROFESSIONALS INC        4566 NW 5TH BLVD STE K        GAINESVILLE, FL 32609
17794358   NUT TREE DRAWDOWN MASTER FUND LP        C/O NUT TREE CAPITAL        55 HUDSON YARDS 22ND FLOOR        NEW YORK, NY 10001
17794359   NUT TREE MASTER FUND LP        C/O NUT TREE CAPITAL        55 HUDSON YARDS 22ND FLOOR        NEW YORK, NY 10001
17794360   NV-FED MCO3 SILVER SUMMIT        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084-5937
17794362   NV-MCO1 UNITED        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084-5937
17794363   NV-MCO2 AMERIGROUP        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084-5937
17794364   NV-MEDICAID        DRUG REBATE PAYMENTS        PO BOX 845937        LOS ANGELES, CA 90084-5937
17794361   NVISION EYE CENTERS (FORMER OLYMPI EYE )        75 ENTERPRISE SUITE 200ATTN ACCOUNTS PAY        ALISA VIEJO, CA 92656
17794365   NWA RETINA ASSOC        5501 WILLOW CREEK DRIVE        SUITE 203-B        SPRINGDALE, AR 72762
17794366   NWA RETINA ASSOC        5501 WILLOW CREEK DRIVESUITE 203-B        SPRINGDALE, AR 72762
17794368   NY STATE CORP TAX        NYS ESTIMATED COPORATION TAX        PO BOX 4136        ALBANY, NY 13902-4136
17794369   NY State Dept of Health        150 Broadway        Albany, NY 12204
17794370   NY State Dept of State        Division of Corporation        1 Commerce Plaza        99 Washington Avenue        Albany, NY 12231-0002
17794371   NY State Elderly Pharmaceutical Insurance Coverage        99 Washington Ave        One Commerce Plaza        Room 720        Albany, NY 12210
17794372   NY VISION GROUP        119-15 ATLANTIC AVE SUITE BDR. HARRY KOS        RICHMOND HILL, NY 11418
17794373   NY-ADAP        EMPIRE STATION        PO BOX 2052        ALBANY, NY 12220-0052
17794376   NY-MCO        DEPT OF HEALTH        PO BOX 412205        ATTN NY MEDICAID MCO REBATE PROGRAM        BOSTON, MA 02241-2205
17794377   NY-MEDICAID        NY MEDICAID FFS REBATE PROGRAM DRUG        PO BOX 412205        BOSTON, MA 02241-2205
17794384   NY-STATE EPIC        ONE COMMERCE PLAZA        99 WASHINGTON AVE        14TH FL STE 432        ATTN NY EPIC PROGRAM        ALBANY, NY 12210
17794374   NYC Department of Environmental Protection        59-17 Junction Boulevard, 13th Floor        Flushing, NY 11373

17794375   NYHUS DESIGN LLC       ATTN JULIE NYHUS       820 COOLIDGE ST       PLYMOUTH, MI
48170
17794378   NYS DEPARTMENT OF HEALTH, OHIP       BONNY DECASTRO       99 WASHINGTON AVENUE 1
COMMERCE PLAZA       COMPUTER SCIENCE CORPORATION       ALBANY, NY 12210
17794379   NYS DEPARTMENT OF HEALTH, OHIP       COURTNEY SUTTLES       15 CORNELL ROAD SUITE
2201       MAGELLAN RX MANAGEMENT       LATHAM, NY 12110
17794380   NYS DEPARTMENT OF HEALTH, OHIP       JENNIFER EGBERT       15 CORNELL
ROAD       MAGELLAN RX MANAGEMENT       LATHAM, NY 12110
17794381   NYS DEPT OF ENVIRONMENTAL CONSERV       PO BOX 784971       PHILADELPHIA, PA
19178–4971
17794382   NYSE MARKET INC       PO BOX 734514       CHICAGO, IL 60673–4514
17794383   NYSIF DISABILITY BENEFITS       PO BOX 5520       BINGHAMPTON, NY 13902–5520
17793937   Nacional, Meilanie Lim       Address on File
17793942   Najera Diaz, Dinora       Address on File
17793943   Nallani Chakravartula, Madhavi       Address on File
17793944   Nallaparaju, Sivaramavarma       Address on File
17793949   Nanoscience Instruments, Inc.       Scott Foust       10008 S. 51st Street       Ste 110       Phoenix, AZ
85044
17793952   Naqvi–Syed, Raza       Address on File
17793957   Nash, Rhonda L       Address on File
17793970   National Grid USA Service Company, Inc.       40 Sylvan Rd       Waltham, MA 02451
17793980   National Vision Inc. Optometry & Optical Center       6050 Gorgas Rd Bldg 2303       Fort Belvoir, VA
22060
17793981   Nationwide       Dax Hoff       P.O. Box 2488       Brea, CA 92822
17794026   Navarro, Alexis       Address on File
17794029   Navisite LLC       400 Minuteman Road       Andover, MA 01810
17794031   Navista, Inc., d/b/a Association Management Strate       John Flatley       1155 15th Street NW       Suite
500       Washington, DC 20005
17794039   Nayee, Ilaben M       Address on File
17794040   Nazario, Heidi       Address on File
17794041   Nazmi, Mehrina       Address on File
17794051   Ndhlovu, Lovejoy       Address on File
17794057   Neal, Elizabeth       Address on File
17794058   Neal, Patricia A.       Address on File
17794059   Nebgen, Michael Amber       Address on File
17794060   Nebraska Attorney General       Attn Bankruptcy Department       2115 State Capitol       P.O. Box
98920       Lincoln, NE 68509
17794061   Nebraska Department of Environment & Energy       PO Box 98922       Lincoln, NE 68509–8922
17794062   Nebraska Department of Revenue       Nebraska State Office 301 Centennial Mal       Lincoln, NE 68508
17794063   Nebraska Department of Revenue       PO Box 94818       Lincoln, NE 68509–4818
17794064   Nebraska Dept of Health       301 Centennial Mall South       Lincoln, NE 68509
17794065   Nebraska Dept of Revenue       Attn Bankruptcy Unit       Nebraska State Office Building       301 Centennial
Mall South       Lincoln, NE 68508
17794066   Nebraska Dept of Revenue       Attn Bankruptcy Unit       PO Box 94818       Lincoln, NE 68509–4818
17794070   Nebraska Secretary of State – Business Services Di       1445 K Street       State Capitol Suite 1301       Lincoln,
NE 68509
17794072   Neely, Bruce Clark       Address on File
17794073   Nees, Nichole Dean       Address on File
17794074   Negrete, Juan J       Address on File
17794076   Negron, Wilfredo       Address on File
17794078   Nelipa, Ludmila       Address on File
17794084   Nelson Laboratories Fairfield, Inc.       122 Fairfield Road       Fairfield, NJ 07004
17794085   Nelson Laboratories Fairfield, Inc.       1765 South 19th Ave       Bozeman, MT 59718
17794086   Nelson Labs       1765 South 19th Ave       Bozeman, MT 59718
17794088   Nelson, Austin D       Address on File
17794098   Nerac, Inc.       One Technology Drive       Tolland, CT 06084
17794099   Neri, Robert Thomas       Address on File
17794100   Neri–Hodges, Jennifer Ann       Address on File
17794101   Nery, Jaztin       Address on File
17794102   Nery, Mariafe       Address on File
17794103   Nesko Electric Company       Luke Anderson       3111 S. 26th Ave.       Broadway, IL 60155
17794106   Netherlands Patent Office       Director/ Directeur Mr. D.J. de Groot       P.O. Box 10366       Haag, 2501
HJ       Netherlands
17794108   Netsynk, Inc.       Savio Pais       1895 Apple Valley Road       Bolingbrook, IL 60490
17794109   Nettles, Tyree Pierre       Address on File
17794112   Netzsch Premier Technologies, LLC       Randall M. Smith       125 Pickering Way       Exton, PA 19341
17794115   Neuland Laboratories Limited       Y. Sudheer       Sanali Info Park A Block       Ground Floor, 8–2–120/113,
Rd No 2       Banjara Hills       Hyderabad,
17794116   Neumann, Jaime       Address on File
17794118   Neuville, Andrea M       Address on File
17794119   Nevada Attorney General       Attn Bankruptcy Department       Old Supreme Ct. Bldg.       100 N. Carson
St       Carson City, NV 89701
17794120   Nevada Dept of Conservation & Natural Resources       Division of Environmental Protection       901 S. Stewart
St Suite 1003       Carson City, NV 89701–5249
17794121   Nevada Dept of Taxation       Attn Bankruptcy Dept       1550 College Pkwy Ste 115       Carson City, NV
89706
17794122   Nevada Dept of Taxation       Attn Bankruptcy Dept       700 E. Warm Springs Rd. 2nd Floor       Las Vegas, NV
89119

| | | | | |
|---|---|---|---|---|
| 17794125 | Nevada State Board of Pharmacy | 985 Damonte Ranch Parkway, Suite 206 | Reno, NV 89521 |
| 17794139 | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | Concord, NH 03301 |
| 17794141 | New Hampshire Dept of Environmental Svs | 29 Hazen Drive | PO Box 95 | Concord, NH 03301 |
| 17794142 | New Hampshire Dept of State | 107 North Main Street | Room 204 | Concord, NH 03301–4989 |
| 17794146 | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton, NJ 08625–0080 |
| 17794147 | New Jersey Department of State | PO Box 628 | Trenton, NJ 08625–0628 |
| 17794148 | New Jersey Dept of Environmental Protection | 401 East State St. | Trenton, NJ 08625 |
| 17794149 | New Jersey Division of Taxation | 50 Barrack Street | Trenton, NJ 08695 |
| 17794151 | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | Santa Fe, NM 87501 |
| 17794152 | New Mexico Board of Pharmacy | 5500 San Antonio Drive NE, Suite C | Albuquerque, NM 87109 |
| 17794153 | New Mexico Environment Dept | Harold Runnels Building | 1190 St Francis Drive Suite N4050 | Santa Fe, NM 87505 |
| 17794157 | New Mexico Secretary of State | 325 Don Gaspar | Suite 300 | Santa Fe, NM 87501 |
| 17794161 | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany, NY 12224–0341 |
| 17794162 | New York Department of Taxation and Finance | Building 9 W A Harriman Campus | Albany, NY 12227 |
| 17794163 | New York Dept of Environmental Conservation | 625 Broadway | Albany, NY 12233–0001 |
| 17794164 | New York Dept of Taxtion and Finance | Building 9 | Albany, NY 12227 |
| 17794170 | New York Power Authority | 123 Main Street | White Plains, NY 10601 |
| 17794173 | New York State Department of Environmental Conserv | 625 Broadway | Albany, NY 12233–0001 |
| 17794174 | New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | Albany, NY 12227 |
| 17794175 | New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | Albany, NY 12205–0300 |
| 17794177 | New York State Education Dept | 89 Washington Ave, 2nd Floor | Albany, NY 12234 |
| 17794180 | Newberry, Ashaneka | Address on File |
| 17794181 | Newberry, Nicholas Keith | Address on File |
| 17794182 | Newberry, Pauline R. | Address on File |
| 17794183 | Newline Underwriting Management Limited | Corn Exchange | 55 Mark Lane | London, EC3R 7NE | United Kingdom |
| 17794191 | NextPharma GmbH | Peter Burema | Hildebrandstrasse 12 | Gottingen, 37081 | Germany |
| 17794192 | Ngoyi, Kabamba Nancy | Address on File |
| 17794193 | Nguyen, Lisa | Address on File |
| 17794194 | Nguyen–Pham, Trang Khanh | Address on File |
| 17794200 | Niagara Pharmaceuticals | 60 Innovation Drive | Flamborough, ON L9H 7P3 | Canada |
| 17794203 | Nice Contact | 75 West Towne Ridge Parkway Tower 1 | Sandy, UT 84070 |
| 17794206 | Nichols, Steven | Address on File |
| 17794207 | Nicholson, Kevin | Address on File |
| 17794208 | Nicholson, Simon Mark | Address on File |
| 17794209 | Nickdow, Kimberly Ann | Address on File |
| 17794216 | Nimmo, Amy M. | Address on File |
| 17794218 | Nithi, Thiruchelvi | Address on File |
| 17794220 | Niu, Lina | Address on File |
| 17794235 | Nobles, Paul Shane | Address on File |
| 17794236 | Nohl, Timothy Lee | Address on File |
| 17794237 | Nolan, Raya | Address on File |
| 17794238 | Nolte, Bonnie L | Address on File |
| 17794244 | Noramco, LLC | L. Lee Karras | 500 Swedes Landing Road | Wilmington, DE 19801 |
| 17794246 | Norem, Katherine M | Address on File |
| 17794249 | Noriega, Christian | Address on File |
| 17794254 | Norman, Kayla Mae | Address on File |
| 17794256 | Nortee Quimica S.A. | Renee P. Worral | Rua Dezessete, number 200, A, B, C | D– Industrial District | Mantiquira | Duque de Caxias, |
| 17794259 | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | Raleigh, NC 27699–9001 |
| 17794260 | North Carolina Department of Revenue | 501 North Wilmington Street | Raleigh, NC 27604 |
| 17794261 | North Carolina Dept of Agriculture & Consumer Serv | Food & Drug Protection Division, 1001 Ma | Raleigh, NC 27699 |
| 17794262 | North Carolina Dept of Environment & Natl Resource | Mail Service Center 1601 | Raleigh, NC 27699–1601 |
| 17794263 | North Carolina Dept of Health & Human Services | 101 Blair Drive | Raleigh, NC 27603 |
| 17794264 | North Carolina Dept of Revenue | Attn Bankruptcy Dept | 501 N Wilmington St | Raleigh, NC 27604 |
| 17794265 | North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | Raleigh, NC 27640–0640 |
| 17794268 | North Carolina Secretary of State | Corporations Division | PO Box 29525 | Raleigh, NC 27626–0525 |
| 17794272 | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | Bismarck, ND 58505–0040 |
| 17794273 | North Dakota Board of Pharmacy | 1906 E Broadway Ave | Bismarck, ND 58501 |
| 17794274 | North Dakota Department of Health | Department of Environmental Quality | 4201 Normandy Street | Bismarck, ND 58503–1324 |
| 17794277 | North Dakota Secretary of State | 600 E Boulevard Avenue | Dept 108 | Bismarck, ND 58505–0500 |

17794286    North Shore Gas        200 East Randolph        Chicago, IL 60601
17794293    North, Scott A        Address on File
17794310    Northshore University Health System        Frank Bauer        1301 Central Street        Evanston, IL 60201
17794313    Northwest Branch Health Clinic        1317 Ballahack Rd        Chesapeake, VA 23322
17794331    Norwegian Industrial Property Office (NIPO)        Director General Mr. Per A. Foss        P.O. Box 4863
Nydalen        Oslo, 0422        Norway
17794335    Novak, Brett Joseph        Address on File
17794336    Novak, Jennifer Ruth        Address on File
17794337    Novak, Paul Joseph        Address on File
17794338    Novak, Ryan C        Address on File
17794340    Novation, LLC        290 East John Carpenter Freeway        Irving, TX 75062
17794341    Novation, LLC        290 East John Caspenter Freeway        Irving, TX 75062
17794342    Novick, Glenn        Address on File
17794344    Nowakowski, Sharon Rose        Address on File
17794352    Numed Pharma        Teddy Newman        2004 McDonald Avenue        Brooklyn, NY 11223
17794353    Nunez, Aida        Address on File
17794354    Nunez, Alis        Address on File
17794355    Nunez, Ariel Maireni        Address on File
17794356    Nunez, Josefina        Address on File
17794357    Nunez, Martin        Address on File
17794367    Nwankwoala, Alwell Ugwumba        Address on File
17794385    OAK HARBOR NAVAL HOSPITAL        3475 N Saratoga St Bldg 993        Oak Harbor, WA 98278
17794386    OAKLAND EYE CARE        5825 S MAIN ST SUITE 100        CLARKSTON, MI 48346
17794388    OASIS EYE CARE        701 TILGHMAN DR        DUNN, NC 28334
17794390    OBLENESS MEMORIAL HOSPITAL        55 HOSPITAL DR        ATHENS, OH 45701
17794392    OBRIENS SCIENTIFIC GLASSBLOWING LLC        ATTN ANNE OBRIEN – MURPHY        PO BOX 495 750
W RAILROAD ST        MONTICELLO, IL 61856
17794391    OBrien, Lynda Susan        Address on File
17794393    OCALA EYE PA        1500 SE MAGNOLIA EXT STE 1013256225183        OCALA, FL 34471
17794394    OCCUPATIONAL HEALTH & WELLNESS        26771 NETWORK PLACE        CHICAGO, IL
60673–1267
17794395    OCEAN EYE INSTITUTE        SPEDICK MICHAEL J601 ROUTE 37 WEST 2ND F        TOMS RIVER, NJ
08755
17794396    OCEANA BRANCH MEDICAL CLINIC        1550 Tomcat Blvd        Virginia Beach, VA 23460
17794399    OCLI VISION LEHIGH VALLEY – ALLENTOWN        400 N 17TH ST STE 101        ALLENTOWN, PA
18104
17794400    OCOEE EYE CENTER        2175 CHAMBLISS AVE NWSTE B BRUCE FAERBER        CLEVELAND, TN
37311–3842
17794405    OCUSIGHT EYE CARE CENTER        10 HAGEN DRIVE SUITE 220        ROCHESTER, NY 14625
17794406    OCUSIGHT EYE CARE CENTER        SHIN BRYANT J919 WESTFALL RDBUILDING A
S        ROCHESTER, NY 14618
17794401    OConnell, Patricia Marie        Address on File
17794402    OConnor, Dylan Joseph        Address on File
17794403    OConnor, Laura M.        Address on File
17794404    OConnor, Sue Ann        Address on File
17794407    ODAY J ALSHEIKH MD        Address on File
17794409    ODOM TERRY MD        Address on File
17794411    OESTRICH CHARLES MD        Address on File
17794413    OFFICE DESIGN CONCEPTS        279 WANAQUE AVE        POMPTON LAKES, NJ 07442
17794414    OFFICE OF HLTH SVCS DEPT OF DEFENSE NSA        9800 Savage Rd Ste 6404        Fort Meade, MD
20755
17794419    OFFICE OF VERMONT HEALTH ACCESS        KRISTEN CARLSON        45 COMMERCE DRIVE SUITE
5        CHANGE HEALTHCARE        AUGUSTA, ME 04332
17794420    OFFICE OF VERMONT HEALTH ACCESS        LISA BROUILLETTE HURTEAU        280 STATE DRIVE
NOB 1 SOUTH        DEPARTMENT OF VERMONT HEALTH ACCESS        WATERBURY, VT
05671–1010
17794421    OFFICE OF VERMONT HEALTH ACCESS        SHARI MARTIN        45 COMMERCE DRIVE SUITE
5        CHANGE HEALTHCARE        AUGUSTA, ME 04332
17794422    OFFICEWORK SOFTWARE LLC        201 ALAMEDA DEL PRADO #302        NOVATO, CA
94949–6688
17794423    OFM II LP        C/O CETUS CAPITAL LLC        8 SOUND SHORE DRIVE SUITE 303        GREENWICH,
CT 06830
17794424    OGLETREE DEAKINS        NASH SMOAK & STEWART PC        PO BOX 89        COLUMBIA, SC
29202
17794426    OH–ADAP        OH DEPT OF HEALTH C/O R WHITE REBTS        PO BOX 15278        COLUMBUS, OH
43215–0278
17794427    OH–FFSU JCODE        OHIO DEPT OF MEDICAID – DRUG REBATE        KEY BANK        PO BOX
712110        CINCINNATI, OH 45271–2110
17794443    OH–MCO        OHIO DEPT OF MEDICAID – DRUG REBATE        KEY BANK        PO BOX
712110        CINCINNATI, OH 45271–2110
17794444    OH–MCO JCODE        OHIO DEPT OF MEDICAID – DRUG REBATE        KEY BANK        PO BOX
712110        CINCINNATI, OH 45271–2110
17794445    OH–MEDICAID        OHIO DEPT OF MEDICAID – DRUG REBATE        KEY BANK        PO BOX
712110        CINCINNATI, OH 45271–2110
17794429    OHIO DEPARTMENT OF MEDICAID        IVONA COOKSON        45 COMMERCE DRIVE SUITE
5        CHANGE HEALTHCARE        AUGUSTA, ME 04332
17794430    OHIO DEPARTMENT OF MEDICAID        SEAN ECKARD        50 WEST TOWN STREET SUITE
400        OHIO DEPARTMENT OF MEDICAID        COLUMBUS, OH 43215

17794431    OHIO DEPARTMENT OF MEDICAID    SHARI MARTIN    45 COMMERCE DRIVE SUITE 5    CHANGE HEALTHCARE    AUGUSTA, ME 04332
17794437    OHIO EYE ASSOCIATES    466 S TRIMBLE ROAD    MANSFIELD, OH 44906
17794438    OHIO EYE INSTITUTE    1001 WALNUT ST    EVANSVILLE, IN 47713
17794439    OHIO ST VETS HOME SVH2    3416 Columbus Ave    Sandusky, OH 44870
17794441    OHIO STATE UNIV MEDICAL CTR    660 ACKERMAN ROADPO BOX 183104    COLUMBUS, OH 43218–3104
17794442    OHIO VALLEY SPECIALTY COMPANY    ATTN A/R    115 INDUSTRY ROAD    MARIETTA, OH 45750
17794446    OI CORPORATION    151 GRAHAM ROAD    COLLEGE STATION, TX 77845
17794447    OJEA & ASSOCIATES INC    KEVIN BAIN    4088 EAST LAKE RD    CANANDAIGUA, NY 14424
17794448    OJOS PUERTO RICO RETINA PSC    111 MUNOZ RIVERA    CAMUY, PR 00627
17794449    OK CITY URBAN INDIAN IHS    4913 W RENO    OKLAHOMA CITY, OK 73127
17794450    OK CITY URBAN INDIAN IHS    4913 W Reno Ave    Oklahoma City, OK 73127
17794452    OK VETS CT CLAREMORE SVH2    3001 W BLUE STARR DRBX988    CLAREMORE, OK 74018
17794451    OK VETS CT CLAREMORE SVH2    3001 W Blue Starr Dr # DRBX988    Claremore, OK 74017
17794468    OK–MEDICAID    ATTN FINANCE DIVISION    DRUG REBATE PROGRAM    PO BOX 18299    OKLAHOMA CITY, OK 73154–0299
17794459    OKLAHOMA HEALTH CARE AUTHORITY    ANDY CHASE    4345 N LINCOLN BLVD    OKLAHOMA HEALTH CARE AUTHORITY    OKLAHOMA CITY, OK 73105
17794460    OKLAHOMA HEALTH CARE AUTHORITY    BRYON PERDUE    4345 N LINCOLN BLVD    OKLAHOMA HEALTH CARE AUTHORITY    OKLAHOMA CITY, OK 73105
17794462    OKLAHOMA RETINA    SROUJI NABIL ELIAS3435 NW 56TH STREETSUI    OKLAHOMA CITY, OK 73112
17794463    OKLAHOMA RETINA CONSULTANTS    NANDA SUMIT K3366 NW EXPWY #750    OKLAHOMA CITY, OK 73112
17794467    OKLAHOMA VETS CTR SVH2    Hwy 1 At End of Hwy 63    Talihina, OK 74571
17794469    OKMULGEE IND HLTH CTR IHS    1313 E 20th St    Okmulgee, OK 74447
17794470    OKSMAN HENRY C MD    Address on File
17794471    OKUI MATTHEW DDS    Address on File
17794475    OLIVER M DEAN INC    125 BROOKS STREET    WORCESTER, MA 01606
17794480    OLKOWSKI JOHN D MD    Address on File
17794483    OLON SPA    STRADA RIVOLTANA KM 6/7    RODANO, MILAN 20090    ITALY
17794484    OLSA USA LLC    P.O BOX 12067    HAUPPAUGE, NY 11788
17794489    OLYMPIC SALES    14226 FREDRICKSBURG DR #215    ORLANDO, FL 32837
17794490    OLYMPIC WEB DESIGN INC    12128 NORTH DIVISION STREET    SUITE 138    SPOKANE, WA 99218
17794491    OLYMPUS AMERICA INC    48 WOERD AVENUE SUITE 105    WALTHAM, MA 02453
17794492    OMAHA EYE & LASER INST INC    LIU SAO JANG11606 NICHOLAS STSTE 200    OMAHA, NE 68154
17794493    OMAK INDIAN HEALTH SERV    5th And Benton    Omak, WA 98841
17794495    OMEGA DESIGN CORPORATION    211 PHILIPS ROAD    EXTON, PA 19341–1336
17794496    OMEGA ENGINEERING – REMIT    26904 NETWORK PLACE    CHICAGO, IL 60673–1269
17794497    OMNI EYE CENTER–LASER VISION    1333 W 33RD STREET    EDMOND, OK 73013
17794498    OMNI EYE SERVICES    485 ROUTE 1 S BLDG AWOODBRIDGE CORPORATE    ISELIN, NJ 08830–3009
17794499    OMNI EYE SERVICES    PO BOX 2248OMNI PAYABLESC/O SURGERY PART    BRENTWOOD, TN 37024
17794500    OMNICARD LLC    PO BOX 930815    ATLANTA, GA 31193–0815
17794494    OMalley, Timothy Dillon    Address on File
17794501    ONE ELEVEN FUNDING II LTD    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17794502    ONE ELEVEN FUNDING III LTD    C/O AKORN HOLDING CO LLC    1925 W FIELD COURT SUITE 300    LAKE FOREST, IL 60045
17794503    ONE IDENTITY LP    4 POLARIS WAY    ALISO VIEJO, CA 92656
17794504    ONEAL INC    10 FALCON CREST DRIVE    GREENVILLE, SC 29607
17794505    ONeal, Inc.    David Marks    7540 Windsor Drive    Suite 311    Allentown, PA 18195
17794507    OPHTHAL PHYSICIANS MONMOUTH    733 NORTH BEERS STREET SUITE L4    HOLMDEL, NJ 07733
17794508    OPHTHALMIC CONS OF BOSTON INC    HUNG JAMES W50 STANIFORD STREETSUITE 600    BOSTON, MA 02114
17794509    OPHTHALMIC CONSULTANTS NW – DR ROTKIS    1221 MADISON ST SUITE 1420WALTER ROTKIS    SEATTLE, WA 98104
17794510    OPHTHALMIC CONSULTANTS OF BOSTON    146 INDUSTRIAL PARK ROAD    PLYMOUTH, MA 02360
17794511    OPHTHALMIC CONSULTANTS OF BOSTON    50 STANFORD ST    BOSTON, MA 02114
17794512    OPHTHALMIC PHYSICIANS OF MONMOUTH PA    733 N BEERS ST STE U4    HOLMDEL, NJ 07733
17794513    OPHTHALMIC SURGEONS & PHYSICIANS LTD    3200 S COUNTRY CLUB WAY    TEMPE, AZ 85282
17794514    OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO    FOSTER JILL ANNETTE262 NEIL AVENUESUITE    COLUMBUS, OH 43215
17794515    OPHTHALMOLOGY ASSOCIATES    1101 S 70TH ST SUITE 200    LINCOLN, NE 68510
17794516    OPHTHALMOLOGY ASSOCIATES    1670 CAPITAL ST SUITE 100    ELGIN, IL 60124
17794517    OPHTHALMOLOGY ASSOCIATES    PARCHUE JOHN A1201 SUMMIT AVENUE    FORT WORTH, TX 76102

17794518  OPHTHALMOLOGY ASSOCIATES OF THE VALLEY        KOPELOW STANLEY MARTIN16311 VENTURA BLVD        ENCINO, CA 91436
17794519  OPHTHALMOLOGY ASSOCIATES OF WNY        NILES CHARLES R6333 MAIN STREET        WILLIAMSVILLE, NY 14221
17794520  OPHTHALMOLOGY ASSOCIATES PSC        3810 SPRINGHURST BLVD STE 100        LOUISVILLE, KY 40241
17794521  OPHTHALMOLOGY LTD        6601 S. MINNESOTA AVE. STE 100        SIOUX FALLS, SD 57108
17794522  OPHTHALMOLOGY PHYSICIANS & SURGEONS        331 NORTH YORK RD        HATBORO, PA 19040
17794523  OPTEL – REMIT        2680 BLVD DE PARC TECHNOLOGIQUE        QUEBEC CITY, QC G1P 456        CANADA
17794524  OPTHALMIC SPECIALISTS OF MICHIGAN        30150 TELEGRAPH ROADSUITE 271        BINGHAM FARMS, MI 48025
17794525  OPTICARE VISION CENTER        59 CAROTHERS RD        NEWPORT, KY 41071
17794526  OPTICS PLUS VISION CENTER        224 CHESTNUT STCHARLES FORNARA OD        COSHOCTON, OH 43812
17794527  OPTIMA EYE CARE LLC        4945 LAPALCO BLVDSUITE 100        MARRERO, LA 70072
17794528  OPTIMA MACHINERY CORP        1330 CONTRACT DRIVE        GREEN BAY, WI 54304
17794529  OPTIMAL EYE CARE        6456 PULLMAN DR        LEWIS CENTER, OH 43035
17794530  OPTIMUM        PO BOX 742698        CINCINNATI, OH 45274–2698
17794532  OPTISOURCE LLC        860 BLUE GENTIAN ROAD        SUITE 990        EAGAN, MN 55121
17794534  OPTIX EYECARE CENTER        2812 ERWIN RD        DURHAM, NC 27705
17794535  OPTIX INC        8 CARRIAGE WAY        HILLSBOROUGH, NJ 08844
17794536  OPTOMETRIC CARE INC        2576 BRODHEAD ROADNANCY WIGGINS724–378–8        ALIQUIPPA, PA 15001–2900
17794537  OPTOMETRIC PHYSICIANS NORTHWEST        2222 JAMES ST STE A        HENDERSON KEN OD        BELLINGHAM, WA 98225–4152
17794538  OPTUMRX INC        WELLS FARGO LOCKBOX E2001–049        C/O DEPT 8765        3440 FLAIR DRIVE        EL MONTE, CA 91731
17794539  OR DEPT OF CONSUMER & BUSINESS SVCS        BUSINESS SERVICES        FISCAL SERVICES SECTION        PO BOX 14610        SALEM, OR 97309–0445
17794541  OR–ADAP        800 NE OREGON SUITE 1105        PORTLAND, OR 97232
17794570  OR–MCO        OHA RECEIPTING UNIT/DRUG REBATE        ATTN OREGON DRUG REBATE PROGRAM        500 SUMMER STREET NE E–08        SALEM, OR 97301–1077
17794571  OR–MEDICAID        OHA RECEIPTING UNIT/DRUG REBATE        ATTN OREGON DRUG REBATE PROGRAM        500 SUMMER STREET NE E–08        SALEM, OR 97301–1077
17794542  ORANGE COAST EYE CENTER        18426 BROOKHURST STREET # 103YOUNGER JAR        FOUNTAIN VALLEY, CA 92708
17794543  ORANGE COUNTY OPHTHALMOLOGY        LIU NORMAN H12665 GARDEN GROVE BLVDSTE 4        GARDEN GROVE, CA 92843
17794544  ORANGE COUNTY RETINA        999 N TUSTIN AVE SUITE 17        SANTA ANA, CA 92705
17794545  ORANGETOWN OPHTHALMOLOGY NYPC        WOODWARD KIMBALL PRATT        2 CROSFIELD AVESTE 408        WEST NYACK, NY 10994
17794546  ORBICULAR PHARMACEUTICAL TECH – R&D ONLY        PLOT NO 53 ALEAP IND EST PRAGATHI NAGAR        KUKATPALLY        HYDERABAD, TELANGANA 500090        INDIA
17794553  OREGON EYE CONSULTANTS LLC        1550 OAK STREET STE 7KEYHAN F ARYAH MD54        EUGENE, OR 97401
17794554  OREGON EYE SURGERY CENTER INC        1550 OAK STREET541 349 5199        EUGENE, OR 97401
17794555  OREGON HEALTH SCIENCES UNIVERS        IN PATIENT PHARMACY3181 SW SAM JACKSON P        PORTLAND, OR 97239
17794556  OREGON MEDICAL ASSISTANCE PROGRAMS        ASIA REED        248 CHAPMAN ROAD SUITE 100        DXC TECHNOLOGY        NEWARK, DE 19702
17794557  OREGON MEDICAL ASSISTANCE PROGRAMS        DEBORAH WESTON        500 SUMMER STREET NE        STATE OF OREGON – OR HEALTH AUTHORITY        SALEM, OR 97301
17794558  OREGON MEDICAL ASSISTANCE PROGRAMS        KIRSTEN KESLING        4070 27TH CT, SE SUITE 100        STATE OF OREGON – OR HEALTH AUTHORITY        SALEM, OR 97302
17794559  OREGON OPT GROUP PROVIDER INC        557 WESTBROOK STPO BOX 724        GRANTS PASS, OR 97526–2352
17794560  OREGON RETINA        1011 VALLEY RIVER WAY STE 108541–762–276        EUGENE, OR 97401
17794561  OREGON RETINA CENTER        WANG YUJEN        1518 E BARNETT RD        MEDFORD, OR 97504
17794565  ORICS INDUSTRIES INC        240 SMITH STREET        FARMINGDALE, NY 11735
17794566  ORILLAC RUEBEN MD        Address on File
17794567  ORILLIA SOLDIERS MEMORIAL HOSP        170 COLBORNE STREET WEST        FINANCE DEPT        ORILLIA, ON L3V 2Z3        CANADA
17794568  ORLANDO OPHTHALMOLOGY SURGERY CENTER        105 BONNIE LOCH CT        ORLANDO, FL 32806
17794569  ORLANDO REGIONAL HEALTHCARE SYSTEM        PO BOX 562008ATTN ACCOUNTS PAYABLE        ORLANDO, FL 32856
17794576  ORTIV–Q3 RSRCH PVT LTD – R&D ONLY REMIT        C–1/24 ORCHID HARMONY        APPLEWOOD TOWNSHIP        SHANTIPURA SP RING ROAD        AHMEDABAD, GJ 380058        INDIA
17794572  ORourke, Carly        Address on File
17794584  OSBORN DRUGS        PO BOX 31        MIAMI, OK 74354
17794585  OSBORNE OLIVE MD        Address on File
17794587  OSSANNA CORPORATION        2775 ALGONQUIN ROAD        ROLLING MEADOWS, IL 60008
17794589  OSullivan, Evan Blake        Address on File
17794592  OTIS ELEVATOR – PLAINVIEW NJ        PO BOX 13716        NEWARK, NJ 07188–0716

17794593    OTIS ELEVATOR – SPRINGFIELD IL      PO BOX 73579      CHICAGO, IL 60673–7579
17794598    OUR LADY OF LOURDES REGIONAL MED CTR      PO BOX 83880      BATON ROUGE, LA 70884
17794600    OVERLAND PARK EYE CENTER      7500 W 119TH STJOE SCHWERDTFEGER OD      OVERLAND PARK, KS 66213
17794601    OVERLEASE JAMES MD      Address on File
17794609    OWYHEE COMM HLTH IHS      1623 Hospital Loop      Owyhee, NV 89832
17794610    OWYHEE INDIAN HOSP IHS      Us Public Health Serv      Owyhee, NV 89832
17794611    OXFORD GLOBAL RESOURCES LLC      PO BOX 3256      BOSTON, MA 02241–3256
17794613    OYATE HEALTH CENTER      3200 Canyon Lake Dr      Rapid City, SD 57702
17794615    OZARK EYE CENTER      360 HWY 5 NORTH      MOUNTAIN HOME, AR 72653
17794387    Oakley, Cindy Ann      Address on File
17794389    Obi Obasi, Magnus Chinedu      Address on File
17794397    Ochieng, Enos Anyange      Address on File
17794398    Ochieng, Joseph Oicha      Address on File
17794408    Odette, Jordan Louis      Address on File
17794410    Odumbo, Olatunde Isaac      Address on File
17794412    Ofenloch, Jessica      Address on File
17794415    Office of Pharmacy Affairs      Krista Pedley      5600 Fishers Lane      Mail Stop 8W03A      Rockville, MD 20857
17794416    Office of Pharmacy Affairs (OPAIS)      5600 Fishers Lane      Rockville, MD 20857
17794417    Office of State Tax Commissioner      600 E Boulevard Ave, Dept 127      Bismarck, ND 58505–0599
17794418    Office of the United States Trustee Delaware      844 King St Ste 2207      Lockbox 35      Wilmington, DE 19801
17794425    Ogungbesan, Taiwo O      Address on File
17794428    Ohio Attorney General      Attn Bankruptcy Department      30 E. Broad St. 14th Fl      Columbus, OH 43215–0410
17794433    Ohio Department of Taxation      4485 Northland Ridge Blvd      Columbus, OH 43299
17794432    Ohio Department of Taxation      Attn Compliance Business Tax Division      PO Box 2678      Columbus, OH 43216–2678
17794434    Ohio Dept of Taxation      Attn Bankruptcy Division Rebecca Daum      30 East Broad Street, 21st Floor      Columbus, OH 43215
17794435    Ohio Dept of Taxation      Tax Commissioners Office      30 East Broad Street, 22nd Floor      Columbus, OH 43215
17794436    Ohio Environmental Protection Agency      50 West Town Street      Suite 700      Columbus, OH 43215
17794440    Ohio State Board of Pharmacy      77 South High St, Room 1702      Columbus, OH 43215
17794453    Okali, Jane Uzoma      Address on File
17794454    Okarter, Ifeanyi Chibuike      Address on File
17794455    Oklahoma Attorney General      Attn Bankruptcy Department      313 NE 21st St      Oklahoma City, OK 73105
17794456    Oklahoma Board of Pharmacy      2920 Lincoln Blvd, Suite A      Oklahoma City, OK 73105
17794457    Oklahoma Bureau of Narcotics and Dangerous Drugs C      419 NE 38th Terrace      Oklahoma City, OK 73105
17794458    Oklahoma Dept of Environmental Quality      PO Box 1677      Oklahoma City, OK 73101–1677
17794461    Oklahoma Health Care Authority      4345 N LINCOLN BLVD      OKLAHOMA CITY, OK 73105
17794464    Oklahoma Secretary of State      2300 N. Lincoln Blvd      Room 101      Oklahoma City, OK 73105–4897
17794465    Oklahoma Tax Commission      General Counsels Office      Oklahoma Tax Commission      Oklahoma City, OK 73194
17794466    Oklahoma Tax Commission      Taxpayer Service Center      300 N Broadway Ave.      Oklahoma City, OK 73102
17794472    Oldenburg, Jacob Joseph      Address on File
17794473    Oliva Manchame, Darlin      Address on File
17794474    Oliva, Carlos      Address on File
17794476    Oliver, Melissa D.      Address on File
17794477    Oliver, Samuel      Address on File
17794478    Olivo, Jay      Address on File
17794479    Olivo, Rosa      Address on File
17794481    Ollis, Brittany N      Address on File
17794482    Ollis, Julie      Address on File
17794485    Olsa USA, LLC      Amadio Contenti      1035 Andrew Drive      West Chester, PA 19380
17794486    Olson, Victoria K      Address on File
17794487    Olver, David Otho      Address on File
17794488    Olwell, Georgiana      Address on File
17794506    Oost, Lisa Marie      Address on File
17794531    OptiSource LLC      Matt Adams      7500 Flying Cloud Drive Suite 750      Eden Prairie, MN 55344
17794533    OptiSource, LLC      Jim MacDonald      860 Blue Gentian Road      Suite 330      Eagan, MN 55121
17794540    Oracle America, Inc.      PO BOX 203448      DALLAS, TX 75320–3448
17794547    Orbicular Pharmaceutical Technologies Pvt Ltd      Rahul Gawande      53 ALEAP Industrial Estate      Behind Pragathi Nagar, Kukatpally      Hyderabad, Telangana 500090      India
17794548    Ording, Julie Ann      Address on File
17794549    Oregon Attorney General      Attn Bankruptcy Department      1162 Court St. NE      Salem, OR 97301–4096
17794550    Oregon Board of Pharmacy      800 NE Oregon Street, Suite 150      Portland, OR 97232
17794551    Oregon Dept of Environmental Quality      700 NE Multnomah Street, Suite 600      Portland, OR 97232–4100
17794552    Oregon Dept of Revenue      Attn Bankruptcy Unit      955 Center St NE      Salem, OR 97301–2555
17794562    Oregon Secretary of State      Corporation Division      255 Capital St NE      Salem, OR 97310

17794563    Orellana Bonilla, Brenda        Address on File
17794564    Orellana Mencos, Fernando        Address on File
17794573    Orta Jr, Pedro    Address on File
17794574    Ortiv–Q3 Research Pvt. Ltd        Dr. Mukesh Kumar        B–202–207, 2nd Floor, Ratna Business
Hub        Survey No. 439 of Village Navapura        Sarkhej Bavla Highway        Sanand City, Ahmedabad 382210
17794575    Ortiv–Q3– Research Pvt. Ltd.        B–202–207, 2nd Floor, Ratna Business Hub        Survey No. 439 of Village
Navapura        Sarkhej Bavla Highway        Sanand City, Ahmedabad 382210        India
17794577    Ortiz Andrade, Mabel        Address on File
17794578    Ortiz, Christian D        Address on File
17794579    Ortiz, Eugenia        Address on File
17794580    Ortiz, Fernando        Address on File
17794581    Ortiz, Jesica        Address on File
17794582    Ortiz, Junior Jose        Address on File
17794583    Ortutay, MARIA        Address on File
17794586    Ossandon, Reef        Address on File
17794588    Ostrowski, William D.        Address on File
17794590    Oswald Jr., John W.        Address on File
17794591    Otalvaro, Vanessa        Address on File
17794594    Otis Elevator Company        1 Carrier Place        Farmington, CN 06032
17794595    Otovic, Peter N        Address on File
17794596    Otta, Brian D        Address on File
17794597    Otusanya, Olusegun        Address on File
17794599    Ovalle, Mirna Leticia        Address on File
17794602    Overlin, Cori A        Address on File
17794603    Owen, Cyteria Teshionna        Address on File
17794604    Owen, Dusty S.        Address on File
17794605    Owens, Kendra L        Address on File
17794606    Owens, Scott Steven        Address on File
17794607    Owings, Dalysha        Address on File
17794608    Owusu Adusei, Kwadwo        Address on File
17794612    Oxford Global Resources, LLC        100 Cummings Center        Suite 206L Beverly, MA 01915
17794613    Oza, Chinmaykumar Pankajbhai        Address on File
17794616    Ozoria Nunez, Jose Antonio        Address on File
17794620    PA DEPT. OF HUMAN SERVICES        BRITTANY STARR        303 WALNUT STREET 9TH FLOOR
COMMONWEALTH        HARRISBURG, PA 17101
17794621    PA DEPT. OF HUMAN SERVICES        DANI RULLO        45 COMMERCE DRIVE SUITE 5        CHANGE
HEALTHCARE        AUGUSTA, ME 04332
17794622    PA DEPT. OF HUMAN SERVICES        TERRI CATHERS        303 WALNUT STREET 9TH FLOOR
COMMONWEALTH        HARRISBURG, PA 17101
17794617    PA Department of Revenue        BUREAU OF COMPLIANCE        PO BOX 280947        HARRISBURG, PA
17128–0947
17794618    PA Department of Revenue        PO BOX 280905        Harrisburg, PA 17128–0905
17794619    PA Dept of Aging        400 Market Street        Harrisburg, PA 17101
17794623    PA SOLDIERS SAILORS SVH2        560 E 3rd St        Erie, PA 16507
17794624    PA SOLDIERS SAILORS SVH2        560 EAST THIRD        ERIE, PA 16512
17794651    PA–CRD        MAGELLAN HEALTH SERVICES        ATTN FINANCE DEPARTMENT        PO BOX
8810        HARRISBURG, PA 17105–8810
17794660    PA–GA        MAGELLAN HEALTH SERVICES        ATTN FINANCE DEPARTMENT        PO BOX
8810        HARRISBURG, PA 17105–8810
17794686    PA–MCO        PA DOHS        PO BOX 780634        PHILADELPHIA, PA 19178–0634
17794687    PA–MCO JCODE        PA DOHS        PO BOX 780634        PHILADELPHIA, PA 19178–0634
17794688    PA–MEDICAID        PA DOHS        PO BOX 780634        PHILADELPHIA, PA 19178–0634
17794699    PA–PACENET        MAGELLAN HEALTH SERVICES        ATTN FINANCE DEPARTMENT        PO BOX
8810        HARRISBURG, PA 17105–8810
17794764    PA–SPB        MAGELLAN HEALTH SERVICES        ATTN FINANCE DEPARTMENT        PO BOX
8810        HARRISBURG, PA 17105–8810
17794628    PACIFIC APEX HEALTHCARE DBA BETZ OPHTH        DBA BETZ OPHTHALMOLOGY205 BULL RUN
CROSS        LEWISBURG, PA 17837
17794629    PACIFIC BIOLABS        23452 NETWORK PLACE        CHICAGO, IL 60673–1234
17794630    PACIFIC CATARACT & LASER INSTITUTE        PO BOX 1506        CHEHALIS, WA 98532
17794631    PACIFIC CLEAR VISION        1125 DARLENE LN        EUGENE, OR 97401
17794632    PACIFIC EYE        PO BOX 3710ACCOUNTS PAYABLE(805) 545–810        SAN LUIS OBISPO, CA
93403
17794633    PACIFIC EYE INSTITUTE        10608 N TRADEMARK PARKWAYSUITE 100        RANCHO
CUCAMONGA, CA 91730
17794634    PACIFIC EYE SURGERY CENTER        2228 LILIHA STSUITE 102–A        HONOLULU, HI 96817
17794635    PACIFIC MED CNTR (USTF)        1200 12th Ave S        Seattle, WA 98144
17794638    PACIFIC MEDICAL CENTER PHARMACY        601 S Carr Rd Ste 100        Renton, WA 98055
17794640    PACIFIC NORTHWEST EYE CARE        WONG BEN H JR        1940 BLACK LAKE BLVD
SW        OLYMPIA, WA 98512
17794641    PACIFIC NORTHWEST RETINA PLLC        1750 112TH AVE NE STE D050        BELLEVUE, WA
98004
17794642    PACIFIC NW EYE ASSOCIATES PS        3602 S 19TH STREET253–759–5555        TACOMA, WA
98405
17794643    PACIFIC OPHTHAL CONS INC        2100 WEBSTER ST STE 214ATTN GENEVIEVE        SAN
FRANCISCO, CA 94115
17794645    PACKAGE DEVELOPMENT        100 ROUNDHILL DRIVE        ROCKWAY, NJ 07866
17794644    PACKAGE DEVELOPMENT        100 Roundhill Drive        Rockaway, NJ 07866

17794647    PACKAGING SPECIALTIES INC    W130 N10751 WASHINGTON DRIVE    GERMANTOWN, WI 53022–4447
17794648    PACMED CLINICS NORTHGATE    10416 5TH AVE NE    SEATTLE, WA 98125
17794649    PACMED CLINICS TOTEM LAKE    12910 Totem Lake Blvd NE    Kirkland, WA 98034
17794650    PACMED CTR MADISON DOD    1101 Madison St Ste 306    Seattle, WA 98104
17794652    PACURARIU RADU MD    Address on File
17794664    PAIGE STEPHENS LLC    9330 S UNIVERSITY BLVD STE 220    HIGHLANDS RANCH, CO 80126
17794665    PAIKAL DAVID MD    Address on File
17794669    PAL PARUL MD    Address on File
17794674    PALERMO EYE CARE    18 S EVERGREEN AVE    ARLINGTON HEIGHTS, IL 60005
17794675    PALL CORPORATION    PO BOX 419501    BOSTON, MA 02241–9501
17794677    PALM BEACH CRO LLC    400 COLUMBIA DR    SUITE 111    WEST PALM BEACH, FL 33409
17794678    PALM BEACH EYE CENTER    5057 S CONGRESS AVENUE SUITE 403ROBERT R    LAKE WORTH, FL 33461
17794679    PALM BEACH EYE CLINIC    1411 N FLAGLER DR STE 4000    WEST PALM BEACH, FL 33401
17794680    PALM COAST EYE CENTER    3131 S TAMIAMI TRL STE 201DANA WEINKLE M    SARASOTA, FL 34239–5101
17794681    PALMETTO RETINA CENTER    WELLS JOHN A III124 SUNSET COURT    WEST COLUMBIA, SC 29169
17794683    PALOZEJ DAVID E    Address on File
17794684    PAM ANDERSON    Address on File
17794693    PANG M PIERRE MD    Address on File
17794700    PAPALE JOHN MD    Address on File
17794703    PARACOM INC (WAS PARAGON)    26 ELKIN DRIVE    MIDDLE ISLAND, NY 11953
17794705    PARAGON DESIGN + DISPLAY    4557 WASHTENAW AVENUE    ANN ARBOR, MI 48108
17794706    PARAGON HEALTH PC    1052 GULL RDDBA PARAGON OPHTHALMOLOGY    KALAMAZOO, MI 49048
17794707    PARALLON SUPPLY CHAIN SOLUTIONS    1151 ENTERPRISE DR STE 100ACCOUNTS PAYAB    COPPELL, TX 75019
17794708    PARALLON SUPPLY CHAIN SOLUTIONS    ATTN HCA NASHVILLE SUPPLY CHAIN SVS245 B    NASHVILLE, TN 37228
17794721    PARIS OPTICAL    15 EAST PLAZA    PARIS, TX 75460
17794722    PARIS VISION CLINIC    60 FAIRGROUNDS ROAD    PARIS, TN 38242
17794727    PARK & PHILLIPS EYE CARE    1818 HAMPTON ST    COLUMBIA, SC 29201–3534
17794728    PARK PLACE TECHNOLOGIES    PO BOX 78000    DEPT 781156    DETROIT, MI 48278–1156
17794733    PARK SUNGJIN JAMES DMD    Address on File
17794734    PARKER CORNEA    1720 UNIVERSITY BLVD #711    BIRMINGHAM, AL 35233
17794735    PARKER HUDSON RAINER & DOBBS LLP    303 PEACHTREE STREET NE    SUITE 3600    ATLANTA, GA 30308
17794739    PARKS DAVID MD    Address on File
17794741    PARMED PHARMACEUTICALS    PO BOX 182516    COLUMBUS, OH 43218–2516
17794743    PARNES ROBERT E MD LLC    Address on File
17794744    PARRELLI OPTICAL    40 ENON STMARGOT SELIGMAN OD    BEVERLY, MA 01915
17794747    PARSCHAUER EYE CENTER    2600 HAYES AVENUE    SANDUSKY, OH 44870
17794749    PARTICLE DYNAMICS – REMIT    PO BOX 74661    CHICAGO, IL 60675–4661
17794750    PARTICLE MEASURING SYSTEMS INC    21571 NETWORK PLACE    CHICAGO, IL 60673–1215
17794752    PARTICLE TECHNOLOGY LABS    ATTN ACCOUNTING DEPT    555 ROGERS ST    DOWNERS GROVE, IL 60515
17794753    PARTNERS COOPERATIVE    3625 CUMBERLAND BLVD SE    SUITE 1425    ATLANTA, GA 30339
17794755    PARTNERS HEATHCARE SYSTEM    PO BOX 9127    CHARLESTOWN, MA 02129
17794756    PARUL S DESAI MD    Address on File
17794757    PARX SOLUTIONS    2100 W REDONDO BEACH BLVD    #C306    TORRANCE, CA 90504
17794762    PASCARELLA EYE CARE    780 NEWTON–YARDLEY RD STE 315215–968–430    NEWTOWN, PA 18940
17794766    PASSAMAQUODDY HLH CTR IHS    401 Peter Dana Point Rd    Indian Twp, ME 04668
17794768    PASTORE DOMENIC J MD    Address on File
17794772    PATEL MAHENDRA MD    Address on File
17794773    PATEL RETINA INSTITUTE    PATEL SACHIN B210 NORTH STATE STREET    CLARKS SUMMIT, PA 18411
17794855    PATHEON PHARMA – REMIT    PO BOX 744994    CHICAGO, GA 30374–4994
17794857    PATHEON PHARMACEUTICALS INC    PO BOX 40017    ATTN ACCOUNTS PAYABLE    COLLEGE STATION, TX 77842
17794864    PATHEON PRIORITY AIR    PO BOX 100973    ATLANTA, GA 30384–0973
17794870    PATRICK AIR FORCE BASE    1383 S Patrick Dr Bldg 1372    Patrick AFB, FL 32925
17794873    PATTERSON DENTAL SUPPLY INC    1031 MENDOTA HEIGHTS ROAD    ST PAUL, MN 55120
17794874    PATTERSON VETERINARY SUPPLY INC    137 BARNUM ROAD    DEVENS, MA 01434
17794880    PAUL MUELLER / MUELLER FIELD    28154 NETWORK PLACE    CHICAGO, IL 60673–1281
17794881    PAUL REILLY COMPANY ILLINOIS INC    1967 QUINCY COURT    GLENDALE HEIGHTS, IL 60139
17794883    PAVEMASTER ASPHALT & SEALING INC    516 PINE AIR DRIVE    BAY SHORE, NY 11706
17794887    PAVONIA SURGERY CENTER    600 PAVONIA AVENUE 4TH FLOORARLENE MARAV    JERSEY CITY, NJ 07306

17794890   PCI LLC        PO BOX 712465        CINCINATI, OH 45271–2465
17794891   PCI, Inc.     8100 Brownleigh Drive      Raleigh, NC 27617
17794892   PCI, LLC       8100 Brownleigh Drive      Raleigh, NC 27617
17794893   PD SUB LLC DBA Particle Dynamics      Wade L. Hylton      2629 South Hanley Road      St. Louis, MO 63144
17794894   PDC INTERNATIONAL CORP        PO BOX 492        SOUTH NORWALK, CT 06856
17794895   PDQ HEALTHCARE INFORMATION        PO BOX 191        CARLE PLACE, NY 11514
17794896   PEACE CORPS        1111 20th St NW        Washington, DC 20526
17794897   PEACEHEALTH – SSC        1115 SE 164TH AVE SUITE 332        VANCOUVER, WA 98683
17794899   PEAK SCIENTIFIC INC        DEPT CH 19562        PALATINE, IL 60055–9562
17794900   PEARSON H LEWIS MD        Address on File
17794904   PEDIATRIC OPHTH OF NY PC – AP        1075 CENTRAL PARK AVESUITE 403        SCARSDALE, NY 10583
17794907   PEERLESS NETWORK INC        PO BOX 76112        CLEVELAND, OH 44101–4755
17794910   PELICAN BIOTHERMAL LLC        3020 NIAGARA LANE        PLYMOUTH, MN 55447
17794912   PELION SURGICAL LLC        116 VIVION        AIKEN, SC 29803
17794914   PENINSULA EYE SURGEONS        101 MILFORD ST        SALISBURY, MD 21804
17794915   PENINSULA EYE SURGERY CENTER        1128 W EL CAMINO REAL        MOUNTAIN VIEW, CA 94040
17794916   PENN VETERINARY SUPPLY COMPANY        53 INDUSTRIAL CIRCLE        LANCASTER, PA 17601
17794917   PENNCAT CORPORATION        404 ELM AVE        ATTN MIKE KANE        NORTH WALES, PA 19454
17794918   PENNEY MICHAEL OD        Address on File
17794922   PENNSYLVANIA DEPARTMENT OF REVENUE        BANKRUPTCY DIVISION        PO BOX 280946        HARRISBURG, PA 17128–0946
17794926   PENNSYLVANIA EYE & EAR SURG CTR        ALTMAN ADAM J1 GRANITE POINT DRIVESUITE        WYOMISSING, PA 19610
17794927   PENNSYLVANIA EYE ASSOCIATES        4100 LINGLESTOWN RD        HARRISBURG, PA 17112
17794928   PENNSYLVANIA RETINA SPECIALISTS PC        PRENSKY JAY G220 GRANDVIEW AVESTE#200        CAMP HILL, PA 17011
17794929   PENNTECH SP SCIENTIFIC – ORDER        935 Mearns Road        Warminster, PA 18974
17794930   PENSKE TRUCK – REMIT        30 MAHAN ST        WEST BABYLON, NY 11704
17794932   PENTA MANUFACTURING CO        PO BOX 1448        FAIRFIELD, NJ 07007
17794933   PENTAVISION LLC        2003 S. EASTON RD – SUITE 203        DOYLESTOWN, PA 18901
17794938   PEPCO        561 ACORN ST        SUITE H        DEER PARK, NY 11729
17794939   PEPOSE VISION INSTITUTE        1815 CLARKSON RD        CHESTERFIELD, MO 63017
17794941   PEQUOT FEDERAL EDI        1 Annie George Dr        Mashantucket, CT 06338
17794947   PEREZ LI OPHTHALMOLOGY        2905 ENTERPRISE DR        ANDERSON, IN 46016
17794955   PERFECT SENSE        211 NE 54TH ST STE 202DR. WILES        KANSAS CITY, MO 64118
17794956   PERFECT SENSE EYE CENTER ST JOE LLC        3201 ASHLAND AVE        SAINT JOSEPH, MO 64506–1504
17794957   PERFEX – REMIT        PO BOX 608        HUNTSVILLE, UT 84317
17794959   PERFORMANCE VALIDATION – REMIT        PO BOX 7096 DEPT 254        INDIANAPOLIS, IN 46207
17794961   PERISHIP LLC        265 EAST MAIN ST        BRANFORD, CT 06405
17794962   PERKIN ELMER HEALTH SCIENCE INC        13633 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0136
17794963   PERKINELMER INFORMATICS INC        940 WINTER STREET        WALTHAM, MA 02451
17794971   PERRITT LABORATORIES INC        145 SOUTH MAIN STREET        PO BOX 147        HIGHSTOWN, NJ 08520
17794972   PERRY CHEMICALS CORP        30–50 WHITESTONE EXPWY        STE 300        FLUSHING, NY 11354
17794973   PERRY MATTHEW OD        Address on File
17794977   PESTALOZZI ATTORNEYS AT LAW LTD        LOWENSTRASSE 1        ZURICH, CH–8001        SWITZERLAND
17794978   PETER CHRISTENSEN HLT IHS        129 Old Abe Rd        Lac du Flambeau, WI 54538
17794983   PETROCHOICE LLC        PO BOX 829604        PHILADELPHIA, PA 19182–9604
17794984   PEYTONS        PO BOX 305261ATTN PEYTON WAREHOUSE RESEA        NASHVILLE, TN 37230–5261
17794985   PFIZER INC        PO BOX 34600ACCOUNTS PAYABLE        BARTLETT, TN 38184
17794986   PFIZER PHARMACIA & UPJOHN – REMIT        PO BOX 417512        BOSTON, MA 02241–7512
17794987   PH CONWAY LLC        PO BOX 75850        BALTIMORE, MD 21275–5850
17795013   PHARM–RX CHEMICAL CORP        299 MARKET STREET SUITE 410        SADDLE BROOK, NJ 07663
17794989   PHARMA PACKAGING SOL TJOAPACK        DBA TJOAPACK LLC        341 JD YARNELL INDUSTRIAL PARKWAY        CLINTON, TN 37716
17794990   PHARMACEUTICAL BUYERS INTERNATIONAL INC        1645 JERICHO TURNPIKE SUITE 101        NEW HYDE PARK, NY 11040
17794991   PHARMACEUTICAL PRODUCT STEWARDSHIP        WORK GROUP        1800 M STREET NW        SUITE 400 SOUTH        WASHINGTON, DC 20036
17794992   PHARMACEUTICAL TRADE SERVICES INC        DBA DURBIN USA6501 SUNPLEX DRIVE        OCEAN SPRINGS, MS 39564
17794993   PHARMACEUTICALS RETURNS SERVICE        720 HEARTLAND DR SUITE B        SUGAR GROVE, IL 60554
17794994   PHARMACY FHC–SOLDIER CLINIC        8072 Normandy Dr        Ft Riley, KS 66442
17794995   PHARMACY FREEDOM CROSS PX        Bldg 1611 Haan Rd Ste A 111        Fort Bliss, TX 79906
17794996

|  | PHARMACY HEALTHCARE SOL – REMIT | 968 PERRY HIGHWAY | PITTSBURGH, PA 15237 |
| 17794998 | PHARMACY SELECT LLP | 1550 COLUMBUS ST. | SUN PRAIRIE, WI 53590 |
| 17795000 | PHARMACY SERVICE | 1601 Brenner Ave | Salisbury, NC 28144 |
| 17795002 | PHARMACY SERVICE | BLDG 576ROOM J–7JEFFERSON AV | FORT EUSTIS, VA 23604 |
| 17795001 | PHARMACY SERVICE | Bldg 576 Room J–7 Jefferson Av | Fort Eustis, VA 23604 |
| 17795003 | PHARMACY SERVICE (119) VA | 5500 E Kellogg Dr | Wichita, KS 67218 |
| 17795004 | PHARMACY SVC (119) VA | 5500 EAST KELLOGG | WICHITA, KS 67218 |
| 17795005 | PHARMACY SVC 119 VA 550 | 1900 E Main St # BD58 | Danville, IL 61832 |
| 17795006 | PHARMAMED USA INC | 3778 SW 30TH AVE | HOLLYWOOD, FL 33312 |
| 17795008 | PHARMAPORTS LLC    ATTN JACK YEN | 1 E UWCHLAN AVE STE 116 | EXTON, PA 19341 |
| 17795007 | PHARMAPORTS LLC    Richard Wang | 1 E Uwchlan Avenue, Suite 116 | Exton, PA 19341 |
| 17795009 | PHARMAREGS INC    1751 STATE ROUTE 17A    SUITE 3 | FLORIDA, NY 10921 |
| 17795010 | PHARMASOL CORPORATION    PO BOX 2762 | FALL RIVER, MA 02722–2762 |
| 17795011 | PHARMIDABLE LEGAL ADVISORS LLC    PO BOX 616 | DOWNINGTOWN, PA 19335 |
| 17795016 | PHARMSOURCE LLC    123 NEWMAN DR    BRUNSWICK, GA 31520 |
| 17795017 | PHCY CHITIMACHA MRX    3231 Chitimacha Trail    Powell, TN 37849 |
| 17795018 | PHCY SERVICES 119 MRX    351 Hartnell Ave    Albany, LA 70711 |
| 17795019 | PHENOMENEX INC – REMIT    411 MADRID AVENUE    TORRANCE, CA 90501 |
| 17795020 | PHILADELPHIA EYE ASSOCIATES    1930 SOUTH BROAD STREETUNIT 9    PHILADELPHIA, PA 19145 |
| 17795022 | PHILADELPHIA OPHTHALMOLOGY ASSOCIATES    813 LAWRENCE LN    NEWTOWN SQUARE, PA 19073 |
| 17795023 | PHILIP M FIORE MD    Address on File |
| 17795024 | PHILLIPS EYE SPECIALISTS    485 US–1 SOUTH    ISELIN, NJ 07407 |
| 17795030 | PHOENIX BUSINESS PRODUCTS INC    305 SUBURBAN AVENUE    DEER PARK, NY 11729 |
| 17795031 | PHS IND HLT CTR CHEMAWA    3750 Chemawa Rd NE    Salem, OR 97305 |
| 17795032 | PHS IND HLT CTR WARM SPR    1270 Kotnum Rd Box 1209    Warm Springs, OR 97761 |
| 17795033 | PHS INDIAN HEALTH CENTER    14 Great Plains Rd    Arapahoe, WY 82510 |
| 17795034 | PHS INDIAN HEALTH CENTER    2miles S of Bottle Hollow    Fort Duchesne, UT 84026 |
| 17795035 | PHS INDIAN HEALTH CLI IHS    Box 4344 Cedar Street    San Felipe, NM 87001 |
| 17795036 | PHS INDIAN HOSPITAL MRX    425 7th St NW    North Charleston, SC 29405 |
| 17795037 | PHSI    968 Perry Highway    Pittsburgh, PA 15237 |
| 17795038 | PHX IND MED CTR PRIM CARE    4212 N 16th St    Phoenix, AZ 85016 |
| 17795039 | PHYSICIAN SUPPLY COMPANY    PO BOX 7477    PASADENA, TX 77508 |
| 17795040 | PHYSICIANS EYE CENTER    2845 FARRELL CRES    OWENSBORO, KY 42303 |
| 17795041 | PHYSICIANS SURGERY CENTER    207 STONEBRIDGE BLVD    JACKSON, TN 38305 |
| 17795042 | PHYSICIANS SURGERY CENTER    2150 HARRISBURG PIKE    LANCASTER, PA 17601 |
| 17795043 | PIAZZA GINA    2401 E ST NW CCR SA–01 STE H443    WASHINGTON, DC 20522 |
| 17795045 | PICKEL STUART M MD    Address on File |
| 17795047 | PIEDMONT EYE CENTER    BOWERS DARIN K116 NATIONWIDE DRIVE    LYNCHBURG, VA 24502 |
| 17795048 | PIEDMONT RETINA SPECIALIST    180 KIMEL PARK DR STE 110    WINSTON SALEM, NC 27103 |
| 17795049 | PIEDMONT RETINA SPECIALISTS PA    SANDERS JASON B    1132 NORTH CHURCH STREET    SUITE 103    GREENSBORO, NC 27401 |
| 17795050 | PIEDMONT RETINA SPECIALISTS PA    SANDERS JASON B1132 NORTH CHURCH STREETS    GREENSBORO, NC 27401 |
| 17795052 | PILOT DESIGN GROUP INC    5 HOPE LANE    FORESTDALE, MA 02644 |
| 17795056 | PINE HILL HEALTH CTR IHS    Pobx310 Bia Rural Rte 125    Pinehill, NM 87357 |
| 17795057 | PINE HILL HLTH CTR MRX    Bia Rural Rte 140 Rsb    Hurricane, UT 84737 |
| 17795058 | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER F    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022 |
| 17795059 | PINEBRIDGE SARL    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022 |
| 17795060 | PINEBRIDGE SENIOR FLOATING RATE INCOME FUND    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022 |
| 17795061 | PINEBRIDGE SENIOR SECURED LOAN FUND LTD    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022 |
| 17795062 | PINEHURST SURGICAL    2919 BEECHTREE DR3RD FLOOR    SANFORD, NC 27330 |
| 17795065 | PINKE ROBERT S MD    Address on File |
| 17795066 | PINNACLE RESEARCH INSTITUTE INC    2900 W CYPRESS CREEK RDSUITE 10    FORT LAUDERDALE, FL 33309 |
| 17795068 | PINON HEALTH CENTER    PO BOX 10 NR 4    PINON, AZ 86510 |
| 17795067 | PINON HEALTH CENTER    PO Box 10    Pinon, AZ 86510 |
| 17795070 | PIRAMAL PHARMA LIMITED – REMIT    C–43, M.I.D.C., T.T.C., INDUSTRIAL AREA    TURBHE, OFF THANE BELAPUR ROAD    DIST THANE, MH 400613    INDIA |
| 17795071 | PIRO PHILLIP MD    Address on File |
| 17795072 | PITNEY BOWES GLOBAL FINANCIAL SERV LLC    PO BOX 981022    BOSTON, MA 02298–1022 |
| 17795073 | PITNEY BOWES INC    PO BOX 371896    PITTSBURGH, PA 15250–7896 |
| 17795074 | PITNEY BOWES PURCHASE POWER    PO BOX 371874    PITTSBURGH, PA 15250–7874 |
| 17795076 | PITTSBURGH EYE ASSOCIATES    4202 PENN AVE    PITTSBURGH, PA 15224 |
| 17795078 | PL DEVELOPMENTS    609–2 CANTIAGUE ROCK RD    WESTBURY, NY 11590 |
| 17795081 | PLAINFIELD EYE CARE    900 EDWARDS DRIVE    PLAINFIELD, IN 46168 |
| 17795082 | PLANTATION EYE ASSOCIATES    1776 N PINE ISLAND RD # 124    PLANTATION, FL 33322 |
| 17795085 | PLATINUM PRESS INC    4251 EMPIRE RD    FORT WORTH, TX 76155 |

17795084    PLATINUM PRESS INC        Tom Miller        4251 Empire Road        Fort Worth, TX 76155
17795090    PLOWMAKER MELISSA K OD        Address on File
17795093    PLYMOUTH PRAIRIE ASSOCIATES LLC        2350 S HURON PKWY        ANN ARBOR, MI 48104
17795094    PMT FORKLIFT CORP        275 GREAT EAST NECK ROAD        WEST BABYLON, NY 11704
17795095    POARCH BAND–CREEK IND IHS        5811 Jack Springs Rd        Atmore, AL 36502
17795099    PODHORZER JOSEPH MD        Address on File
17795101    POKAGON POTAWATOMI HT IHS        32652 KNO DRIVE        DOWAGIAC, MI 49047
17795100    POKAGON POTAWATOMI HT IHS        32652 Kno        Dowagiac, MI 49047
17795104    POLLACK ARYEH L MD        Address on File
17795107    POLLET CONSULTING LLC        221 SEQUOIA DRIVE        NEWTOWN, PA 18940
17795111    POLSINELLI PC        PO BOX 878681        KANSAS CITY, MO 64187–8681
17795112    POLYPACK INC        3301 GATEWAY CENTRE BLVD.        PINELLAS PARK, FL 33782
17795113    POMERANCE EYE CENTER PC        1801 GUNBARREL ROAD        POMERANCE GLENN N MD        CHATTANOOGA, TN 37421
17795114    POMERANCE EYE CENTER PC        1801 GUNBARREL ROADPOMERANCE GLENN N MD        CHATTANOOGA, TN 37421
17795115    POMERANTZ SCOTT MD        Address on File
17795116    PONCA HEALTH SERVICES INDIAN HEALTH        F664PDX00PONCA HEALTH SERVICES INDIAN HE        LINCOLN, NE 68512
17795118    POPE DANIEL MD        Address on File
17795121    PORTFOLIO MEDIA INC – REMIT        PO BOX 9570        NEW YORK, NY 10087
17795122    PORTICO BENEFIT SERVICES        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17795126    PORZIO BOMBERG & NEWMAN P C        100 SOUTHGATE PARKWAY        MORRISTOWN, NJ 07962
17795127    POSITUDES INC        44 BOND STREET        WESTBURY, NY 11590
17795129    POST OCONNOR & KADRMAS EYE CENTER        KADRMAS EDDIE FKADRMAS EYE CARE NEW ENGL        PLYMOUTH, MA 02360
17795131    POTAWATOMI HLTH WELLNES PHS        8201 MISH KO SWEN ROAD        CRANDON, WI 54520
17795130    POTAWATOMI HLTH WELLNES PHS        8201 Mish Ko Swen Dr        Crandon, WI 54520
17795133    POTOMAC EYE SURGEONS        11500 LAKE POTOMAC DR        POTOMAC, MD 20854
17795136    POWELL STEPHEN R MD        Address on File
17795137    POWER SUPPLY OF ILLINOIS INC        PO BOX 776816        CHICAGO, IL 60677–6816
17795138    POYNTER SHEET METAL INC        775 COMMERCE PARKWAY WEST DR        GREENWOOD, IN 46143
17795139    PPC FLEXIBLE – REMIT        1111 BUSCH PARKWAY        BUFFALO GROVE, IL 60089
17795140    PPD DEVELOPMENT        26361 NETWORK PLACE        CHICAGO, IL 60673–1263
17795141    PPD Development L.P.        8551 Research Way        Suite 90        Middletown, WI 53562
17795142    PPD Development, L.P.        Cynthia R. Drew, Chad Volkmann & Laura R        8551 Research Way        Suite 90        Middleton, WI 53562
17795143    PPD Development, L.P.        Steven Pilewski, Nick Neds & Laura Ritte        8551 Research Way        Suite 90        Middleton, WI 53562
17795144    PPD Development, L.P. (PPD)        Cindy R. Drew, Chad Volkmann, Laura Ritt        8551 Research Way        Suite 90        Middleton, WI 53562
17795147    PRAIRIE BAND POTA HLT IHS        11400 158th Rd        Mayetta, KS 66509
17795148    PRAIRIE BAND POTAWATOMI H        11400 158TH RD        BROOKLYN, NY 11229
17795149    PRAIRIE EYE CENTER LTD        2020 W ILES AVE        SPRINGFIELD, IL 62704
17795152    PRASCO LLC        6125 COMMERCE COURT        MASON, OH 45040
17795156    PRAXAIR – REMIT        MORRISVILLE PA 1–800–638–6360        NEWARK NJ 1–800–638–6360        BETHLEHEM PA 1–800–638–6406        PITTSBURGH, PA 15250–8000
17795157    PRECIS ENGINEERING INC        20 S MAPLE STREET        SUITE 200        AMBLER, PA 19002
17795159    PRECISION CONCEPTS INTERNATIONAL LLC        PO BOX 775683        CHICAGO, IL 60677–5683
17795160    PRECISION DIGITAL CORPORATION        233 SOUTH STREET        HOPKINTON, MA 01748
17795161    PRECISION EYE CARE        140 WESTMONT DR        FARMINGTON, MO 63640
17795162    PRECISION EYECARE        7970 E THOMPSON PEAK PKWY STE 102        SCOTTSDALE, AZ 85255
17795163    PRECISION EYECARE CENTERS        1039 EL MONTE AVE SUITE K        MOUNTAIN VIEW, CA 94040
17795164    PRECISION GROUP LTD        201 FREEDOM TRL        EAST PEORIA, IL 61611
17795165    PRECISION LOGISTICS        PO BOX 2018        LOVELAND, CO 80539
17795166    PRECISION MICRO INC        PO BOX 762        LEVITTOWN, NY 11756
17795167    PRECISION SIGNS.COM INC        243 DIXON AVE        AMITYVILLE, NY 11701
17795168    PRECISION SYSTEMS INC        16 TECH CIRCLE        NATICK, MA 01760
17795169    PREFERRED EYE CARE        406 DALLAS AVE        SELMA, AL 36701
17795170    PREMIER EYE CLINIC        4505 HOSPITAL RD        PASCAGOULA, MS 39581
17795171    PREMIER GROUP        1119 CAMPUS DRIVE WEST        MORGANVILLE, NJ 07751
17795175    PREMIER HEALTHCARE SOLUTIONS        5882 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17795176    PREMIER MEDICAL GROUP INC        2880 DAUPHIN ST        MOBILE, AL 36606–2457
17795177    PREMIER PURCHASING PARTNERS LP        PO BOX 847650        LOS ANGELES, CA 90084–7650
17795178    PREMIER RX – AP        4637 INTERSTATE DRATTN BILLING        CINCINNATI, OH 45246
17795179    PREMIER SAFETY – REMIT WAS ARGUS–HA        PO BOX 33757        DETROIT, MI 48232–3757
17795180    PREMIERE EYE CARE        BRENT BYRON DAVID        11111 RESEARCH BLVD        SUITE 170        AUSTIN, TX 78759
17795181    PREMIERE EYE CARE        BRENT BYRON DAVID11111 RESEARCH BLVDSUIT        AUSTIN, TX 78759
17795182    PREMIERE SURGERY CENTER        700 WEST EL NORTE PARKWAY        ESCONDIDO, CA 92026
17795183    PRESBYTERIAN HOSPITAL        PO BOX 26666ATTN PHARMACY        ALBUQUERQUE, NM 87125–6666

| | | | |
|---|---|---|---|
| 17795185 | PRESCRIPTION SUPPLY INC | 2233 TRACY ROAD | NORTHWOOD, OH 43619 |
| 17795186 | PRESIDIO OF MONTEREY | 473 Carbillo St Ste A1A | Monterey, CA 93944 |
| 17795187 | PRESLAN MARK MD | Address on File | |
| 17795189 | PRESTERA TORY MD | Address on File | |
| 17795191 | PRICE FW MD | Address on File | |
| 17795194 | PRICESPIDER – REMIT | PO BOX 31001–2843 | PASADENA, CA 91110 |
| 17795196 | PRIDE CHEMICAL (ALCOHOL) – REMIT | 211 RANDOLPH AVENUE | AVENEL, NJ 07001 |
| 17795197 | PRIDE CHEMICAL (GLYCERIN) – REMIT | PO BOX 36254 | NEWARK, NJ 07186–6254 |
| 17795200 | PRIMARY EYE CARE CENTER I LLP | CORREALE SUZANNE MARIE2800 S GORDON ST | ALVIN, TX 77511 |
| 17795201 | PRIMARY EYECARE ASSOCIATES | 417 BILTMORE AVE BLDG 4 SUITE J1 | ASHEVILLE, NC 28801 |
| 17795202 | PRIMARY EYECARE NETWORK | 1750 N LOOP RD STE 150714 963 2111 | ALAMEDA, CA 94502 |
| 17795203 | PRIMARY VISION CARE CENTER | PO BOX 2429 | SURF CITY, NC 28445 |
| 17795204 | PRIME INDUSTRIAL COMPONENTS INC | 465 NEW MILFOR AVE | ORADELL, NJ 07649 |
| 17795209 | PRINCE BRANCH | Address on File | |
| 17795210 | PRINCETON FLEMINGTON EYE INSTITUTE | 601 EWING STREET SUITE C–15SINI GEORGE O | PRINCETON, NJ 08540 |
| 17795211 | PRINOVA US LLC | 36780 EAGLE WAY | CHICAGO, IL 60678–1367 |
| 17795212 | PRIORITY HEALTHCARE DISTRIBUTION | C/O EXPRESS SCRIPTSPO BOX 270005 | SAINT LOUIS, MO 63127 |
| 17795214 | PRISM VISION GROUP | 420 MOUNTAIN AVE 4TH FL | NEW PROVIDENCE, NJ 07974 |
| 17795215 | PRISMA HEALTH | PO BOX 26869 | GREENVILLE, SC 29616 |
| 17795216 | PRIVACY AND PROTECTION PRODUCTS INC | 870 E MILESTONE DR | LAKE VILLA, IL 60046 |
| 17795217 | PRO STAFF | PO BOX 13188 | MILWAUKEE, WI 53213–0188 |
| 17795218 | PROANALYTICS LLC | 333B US HIGHWAY 46   SUITE 201B | FAIRFIELD, NJ 07004 |
| 17795221 | PROCARE RX | 1267 PROFESSIONAL PARKWAY | GAINESVILLE, GA 30507 |
| 17795222 | PROCARE VISION CENTER | 1861A TOWNE PARK DR | TROY, OH 45373 |
| 17795223 | PROCESS CONTROL SOLUTIONS | 577A HARTFORD TURNPIKE | SHREWSBURY, MA 01545 |
| 17795224 | PROCESS EQUIPMENT SALES AND SERVICE | 11 MELANIE LANE UNIT 2 | EAST HANOVER, NJ 07936 |
| 17795225 | PRODUCTS ON WHITE PHOTOGRAPHY | 4510 N RAVENSWOOD AVE STE B | CHICAGO, IL 60640 |
| 17795226 | PROFESSIONAL EYE ASSOC | 1111 PROFESSIONAL BLVD706 226 2020 | DALTON, GA 30720 |
| 17795227 | PROFESSIONAL EYE CARE | 3701 SOUTH MAIN ST | HOPE MILLS, NC 28348 |
| 17795228 | PROFESSIONAL EYE CARE CENTER | 7225 N CALDWELL AVE | NILES, IL 60714 |
| 17795229 | PROFESSIONAL EYE SURGERY CENTER | 1111 PROFESSIONAL BOULEVARD | DALTON, GA 30720 |
| 17795230 | PROFESSIONAL HOUSEKEEPERS INC | 3103 N CHARLES ST | DECATUR, IL 62526 |
| 17795231 | PROGRAM SUPPORT CENTER MR | Program Support Center | Perry Point, MD 21902 |
| 17795232 | PROPHARM LTD | PO BOX 4046   ZICHRON YAACOV, 3092940 | ISRAEL |
| 17795235 | PROPHARMA GROUP (FORMERLY PROSAR) | 2635 UNIVERSITY AVE W   SUITE 195 | ST PAUL, MN 55114 |
| 17795237 | PROPHARMA GROUP LLC | 800 HILLGROVE AVE SUITE 201 | WESTERN SPRINGS, IL 60558 |
| 17795239 | PROTECTIVE INDUSTRIES – MOKON – REMIT | 38 FOUNTAIN SQUARE | CINCINNATI, OH 45202 |
| 17795240 | PROTHERM CORPORATION | 11108 SOUTH TOWNE SQUARE | ST LOUIS, MO 63123 |
| 17795241 | PROVERIS SCIENTIFIC | 2 CABOT ROAD   STE 5 | HUDSON, MA 01749 |
| 17795242 | PROVIDENCE EYE & LASER SPECIALISTS PC | MOZAYENI REZA MICHAEL3025 SPRINGBANK LN | CHARLOTTE, NC 28226 |
| 17795243 | PROVIDENCE HEALTH & SERVICES – OREGON | PROVIDENCE ST VINCENT HOSPITAL PHARMACY9 | PORTLAND, OR 97225 |
| 17795244 | PROVIDENCE HEALTH & SERVICES – WASHINGTO | PO BOX 2555ATTN PHARMACY | SPOKANE, WA 99220–2555 |
| 17795245 | PROVIDENCE HEALTH & SERVICES– WASHINGTON | PO BOX 696430ROUTING CODE 19877100 | SAN ANTONIO, TX 78269 |
| 17795246 | PROVIDENCE HEALTH AND SERVICES – OREGON | 1111 CRATER LAKE AVEPROVIDENCE MEDFORD M | MEDFORD, OR 97504 |
| 17795247 | PROVIDENCE HOLY CROSS MEDICAL CENTER | 15031 RINALDI STATTN PHARMACY | MISSION HILLS, CA 91345 |
| 17795248 | PROVIDENCE MEDICAL CENTER | PROVIDENCE PORTLAND MEDICAL CENTER PHARM | PORTLAND, OR 97213 |
| 17795249 | PROVIDENCE MILWAUKIE HOSPITAL | 10150 SE 32ND AVENUE | MILWAUKIE, OR 97222 |
| 17795250 | PROVIDENT LIFE AND ACCIDENT INS CO | RETAIL LOCKBOX DEPARTMENT   PO BOX 740592 | ATLANTA, GA 30374–0592 |
| 17795253 | PROVIDER PPI LLC   ATTN BARBARA LUST | 4 ALLEGHENY CENTER 9TH FLOOR   EAST COMMONS PROFESSIONAL BUILDING | PITTSBURGH, PA 15212 |
| 17795254 | PROVINCIAL HEALTH SERVICES AUTHORITY | 1795 WILLINGDON AVE | BURNABY, BC V5C 6E3   CANADA |
| 17795259 | PRYOR INDIAN HLTH CLINIC | Pryor Gap Road | Pryor, MT 59066 |
| 17795264 | PSAM WORLDARB MASTER FUND LTD | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 |
| 17795265 | PSE&G CO – FOR SOMERSET | PO BOX 14444 | NEW BRUNSWICK, NJ 08906–4444 |

17795266   PSE&G Co.        80 Park Pl        Newark, NJ 07102
17795267   PSE&G Co. Somerset        80 Park Pl        Newark, NJ 07102
17795269   PSEG LONG ISLAND        PO BOX 9039        HICKSVILLE, NY 11802–9039
17795268   PSEG Long Island        6820 Rockaway Beach Blvd        Arverne, NY 11692
17795270   PUBLIX SUPER MARKETS INC        PO BOX 32012        LAKELAND, FL 33802
17795274   PUEBLO OF SANDIA PHARMACY        203 SANDIA DAY SCHOOL RD        BERNALILLO, NM 87004
17795277   PUIG–LLANO MANUEL MD        Address on File
17795280   PULSE INTEGRATION        101 ARMSTRONG RD        PITTSTON, PA 18640
17795282   PURCELL INDIAN CLINIC IHS        1438 Hardcastle Blvd        Purcell, OK 73080
17795283   PURCHASE OFF PHARMACY DEPT        10 Center Dr Bldg 10        Bethesda, MD 20892
17795285   PURE H2O BOTTLED WATER & COFFEE        PO BOX 1348        COMMACK, NY 11725
17795286   PURISYS LLC – REMIT        PO BOX 6325        BRATTLEBORO, VT 05302–6325
17795289   PUYALLUP TACOPID HLT IHS        2209 E 32nd St Bldg 15        Tacoma, WA 98404
17795290   PUYALLUP TACOPID HLT IHS        2209 EAST 32ND BLDG 15        TACOMA, WA 98404
17795291   PWC CHICAGO        PO BOX 75647        CHICAGO, IL 60675–5647
17795293   PYRAMID LAKE HLTH CLINIC        PO Box 227        Nixon, NV 89424
17795294   PYRAMID LAKE TRIBAL HEALTH CLINIC        705 HIGHWAY 446 PO BOX 227        NIXON, NV 89424
17794625   Pacheco, Edgardo Ramon        Address on File
17794626   Pacheco, James        Address on File
17794627   Pacheco, Samuel        Address on File
17794636   Pacific Medical Center        10416 5th Ave NE        Seattle, WA 98125
17794637   Pacific Medical Center        1101 Madison St Ste 301        Seattle, WA 98104
17794639   Pacific Medical Ctr        1909 214th St SE Ste 300        Bothell, WA 98021
17794646   Package Development Co., Inc.        Rick Folbrecht        100 Roundhill Drive        Rockaway, NJ 07866
17794653   Paddock Laboratories        515 Eastern Avenue        Allegan, MI 49010
17794654   Paddock Laboratories, Indoco Remedies Limited        3940 Quebec Avenue North        Minneapolis, MN 55427
17794655   Padgaonkar, Gurunath Subhash        Address on File
17794656   Padilla, Crystal J        Address on File
17794657   Padilla, Daniela A        Address on File
17794658   Padra Medina, Zundry M        Address on File
17794659   Paetec        4001 N Rodney Parham Rd        Little Rock, AR 72212
17794661   Pagillo, Josette        Address on File
17794662   Paguay, Nilsson P        Address on File
17794663   Pai, Priya S        Address on File
17794666   Paine, Robert W        Address on File
17794667   Pajdak, Marcin        Address on File
17794668   Pajdak, Marta        Address on File
17794670   Pal, Anju        Address on File
17794671   Pal, Devashish        Address on File
17794672   Palacios Rivera, Yanira        Address on File
17794673   Palacios, Zoveibia        Address on File
17794676   Palle, Kalyani        Address on File
17794682   Palomino, Liliana        Address on File
17794685   Pam Anderson (Consultant)        Address on File
17794689   Pan, Elaine Y.        Address on File
17794690   Pan, Wen        Address on File
17794691   Panangadan, Jagath Asoka        Address on File
17794692   Pandit, Ambrish A        Address on File
17794694   Paniagua Angustia, Aliz        Address on File
17794695   Pantaleon, Daniel        Address on File
17794696   Pantaleon, Hilcias        Address on File
17794697   Panthier, Emilius        Address on File
17794698   Pantula, Sudha        Address on File
17794701   Papp, Maria        Address on File
17794702   Pappas, Michael        Address on File
17794704   Parada, Nelson        Address on File
17794709   Paras, Kenneth James        Address on File
17794710   Pardiwala, Rashmita        Address on File
17794711   Paredes, Carmen Jimena        Address on File
17794712   Parekh, Hansaben Deepakkumar        Address on File
17794713   Parekh, Priyak H        Address on File
17794714   Parekh, Satish D        Address on File
17794715   Parikh, Ankita        Address on File
17794716   Parikh, Hardik Vinodchandra        Address on File
17794717   Parikh, Leena        Address on File
17794718   Parikh, Namrata Rajesh        Address on File
17794719   Parillo Jr., Robert Alan        Address on File
17794720   Parillo, Robert        Address on File
17794723   Parish of East Baton Rouge Department of Finance        PO Box 2590        Baton Rouge, LA 70821–2590
17794724   Parish of Jefferson Sales Tax Division        PO Box 248        Gretna, LA 70054–0248
17794725   Parish of Terrebonne Sales & Use Tax Department        PO Box 670        Houma, LA 70361–0670
17794726   Parissi, Julio        Address on File
17794729   Park Place Technologies, Inc.        Mike Knightly        5910 Landerbrook Drive        Suite 300        Mayfield Heights, OH 44124
17794730   Park Place Technologies, Inc.        Mike Knightly        8401 Chagrin Road        Cleveland, OH 44023

17794731    Park Place Technologies, LLC        Craig Sandt        5910 Landerbrook Drive        Suite 300        Mayfield Heights, OH 44124
17794732    Park Place Technologies, LLC        Mark Tomei        5910 Landerbrook Drive        Suite 300        Mayfield Heights, OH 44124
17794736    Parker, Brenda K        Address on File
17794737    Parker, Christina N        Address on File
17794738    Parker, Emily A        Address on File
17794740    Parmar, Nikita        Address on File
17794742    Parnell Jr, Jerry Douglas        Address on File
17794745    Parrish, Maishia L        Address on File
17794746    Parrish, William        Address on File
17794748    Parsowith, Michael        Address on File
17794751    Particle Technology Group, LLC        Lisa Jandacek        555 Rogers Street        Downers Grove, IL 60515
17794754    Partners Cooperative Inc.        3625 Cumberland Blvd SE        Suite 1425        Atlanta, GA 30339
17794758    Pasadena Research Laboratories        942 Calle Negocio        Suite 150        San Clemente, CA 92673
17794759    Pasadena Research Laboratories Inc – Johnson Matth        Division General Counsel        Materials Technology Div.        1401 King Road        West Chester, PA 19380
17794760    Pascacio, Enelda        Address on File
17794761    Pascacio, Jacqueline        Address on File
17794763    Pasieka, Marian Jozef        Address on File
17794765    Pasqueralle, Deanna        Address on File
17794767    Pastagia, Krunal D        Address on File
17794769    Pastrana, Millet Vasquez        Address on File
17794770    Patapatti, Archana        Address on File
17794771    Patch, Michael Lloyd        Address on File
17794774    Patel, Alkaben Suryakant        Address on File
17794775    Patel, Amee Ketulkumar        Address on File
17794776    Patel, Amita p        Address on File
17794777    Patel, Anchalben Dharmendra        Address on File
17794778    Patel, Avani B.        Address on File
17794779    Patel, Bansriben        Address on File
17794780    Patel, Bhavna        Address on File
17794781    Patel, Bhumika V        Address on File
17794782    Patel, Bina Parbhubhai        Address on File
17794783    Patel, Brijesh        Address on File
17794784    Patel, Chaitali        Address on File
17794785    Patel, Chetankumar Ashwin        Address on File
17794786    Patel, Deep Manubhai        Address on File
17794787    Patel, Dhara        Address on File
17794788    Patel, Dharmesh Gunvantrai        Address on File
17794789    Patel, Dhaval Girishbhai        Address on File
17794790    Patel, Dipak P        Address on File
17794791    Patel, Dipaliben        Address on File
17794792    Patel, Dipesh        Address on File
17794793    Patel, Dipika        Address on File
17794794    Patel, Diptiben S        Address on File
17794795    Patel, Gargi        Address on File
17794796    Patel, Gita        Address on File
17794797    Patel, Harshal K        Address on File
17794798    Patel, Harshal Kumar        Address on File
17794799    Patel, Hasumati        Address on File
17794800    Patel, Hemisha Sunil        Address on File
17794801    Patel, Ilaben D        Address on File
17794802    Patel, Jawal Pinakin        Address on File
17794803    Patel, Jayminiben D        Address on File
17794804    Patel, Jigarkumar N        Address on File
17794805    Patel, Jinalben A        Address on File
17794806    Patel, Jyoti Surendra        Address on File
17794807    Patel, Kaminiben Sachin        Address on File
17794808    Patel, Kanubhai S.        Address on File
17794809    Patel, Ketankumar B        Address on File
17794810    Patel, Khusbu        Address on File
17794811    Patel, Kinnari Narendra        Address on File
17794812    Patel, Krupal        Address on File
17794813    Patel, Krupal M        Address on File
17794814    Patel, Lalubhai Gandalal        Address on File
17794815    Patel, Love Nitinkumar        Address on File
17794816    Patel, Mahesh        Address on File
17794817    Patel, Mahima Surendra        Address on File
17794818    Patel, Meghna        Address on File
17794819    Patel, Milankumar Rameshbhai        Address on File
17794820    Patel, Mita        Address on File
17794821    Patel, Mittal Ghanshyam        Address on File
17794822    Patel, Naresh N        Address on File
17794823    Patel, Naynaben Virbhadra        Address on File
17794824    Patel, Neha        Address on File
17794825    Patel, Nikunjkumar        Address on File
17794826    Patel, Nilay Pradeep        Address on File

17794827    Patel, Niral Narhari        Address on File
17794828    Patel, Niyati Harshal        Address on File
17794829    Patel, Pankaj Y        Address on File
17794830    Patel, Paragkumar        Address on File
17794831    Patel, Prachi Ashokbhai        Address on File
17794832    Patel, Preyal Anilkumar        Address on File
17794833    Patel, Raj Sanjay        Address on File
17794834    Patel, Rekhaben Rajnikant        Address on File
17794835    Patel, Roselin R        Address on File
17794836    Patel, Sagar        Address on File
17794837    Patel, Sagarkumar        Address on File
17794838    Patel, Samir A        Address on File
17794839    Patel, Samruddhi        Address on File
17794840    Patel, Sanjay        Address on File
17794841    Patel, Sanjay Kanjibhai        Address on File
17794842    Patel, Sanjay Kumar        Address on File
17794843    Patel, Satish Chandubhai        Address on File
17794844    Patel, Sejalben R        Address on File
17794845    Patel, Shila Bhojaram        Address on File
17794846    Patel, Trushaben        Address on File
17794847    Patel, Unnatiben J        Address on File
17794848    Patel, Vaishali D        Address on File
17794849    Patel, Vijay K        Address on File
17794850    Patel, Vipul Y        Address on File
17794851    Patel, Vishal G        Address on File
17794852    Patent Office of the Republic of Bulgaria (BPO)        52 b, Dr. G. M. Dimitrov Blvd.        Sofia, 1040        Bulgaria
17794853    Patent Office of the Republic of Latvia        Director of the Patent Office Mr. Sandri        Citadeles Street 7/70    Riga, LV-1010        Latvia
17794854    Patent Office of the Republic of Poland        Acting President / President par interim        Al. Niepodleglosci 188/192    P.O. Box 203        Warsaw, 00-950        Poland
17794856    Patheon Pharmaceutical Inc.        Max Balli & Carly Ganulin        2110 East Galbraith Road        Cincinnati, OH 45237-1625
17794859    Patheon Pharmaceuticals Inc.        2110 East Galbraith Road        Cincinnati, OH 45237-1625
17794860    Patheon Pharmaceuticals Inc.        4721 Emperor Boulevard        Research Triangle Park, NC 27703
17794858    Patheon Pharmaceuticals Inc.        Peter Ercoli        2110 East Galbraith Road        Cincinnati, OH 45237-1625
17794861    Patheon Pharmaceuticals, Inc.        Francis P. McLuir        4721 Emperor Boulevard        Research Triangle Park, NC 27703
17794862    Patheon Pharmaceuticals, Inc.        Linda Dudley        2110 East Galbraith Rd.        Cincinnati, OH 45237
17794863    Patheon Pharmacueticals        Patheon by ThermoFisher Scientific        2110 East Galbraith Road        Cincinnati, OH 45237
17794865    Pathuru, Pridhvi Krishna        Address on File
17794866    Pati, Biswajit        Address on File
17794867    Patibandla, Srinivasa Rao        Address on File
17794868    Patient, Cheryl I        Address on File
17794869    Patil, Ganesh        Address on File
17794871    Patrick, Michael        Address on File
17794872    Patryn, Kaitlyn Anne        Address on File
17794875    Patterson, Alesha Lushawn Nicole        Address on File
17794876    Patterson, Audley        Address on File
17794877    Paul Bonanno        Paul Bonanno        393 Bayview Avenue        Amityville, NY 11701
17794878    Paul Bonanno and Lucille Bonanno        Paul Bonanno & Lucille Bonanno        900 Merchants Concourse        Ste 305    Westbury, NY 11590
17794879    Paul Karpecki & Visionary Consultants, Inc.        Paul Karpecki        3933 Real Quiet Lane        Lexington, KY 40509
17794882    Paul, Anish Mathew        Address on File
17794884    Pavicich, Rhonda Sue        Address on File
17794885    Pavlogianis, Evangelos        Address on File
17794886    Pavlovic, Milena        Address on File
17794888    Payne, Alan C.        Address on File
17794889    Paz, Ariel A.        Address on File
17794898    Peak Scientific        DEPT CH 19562        PALATINE, IL 60055-9562
17794901    Pease, Mollie        Address on File
17794902    Pecquet, Ian        Address on File
17794903    Peddapatla, Srinivas        Address on File
17794905    Pedraza, Hilda M        Address on File
17794906    Peerless Network        PO BOX 76112        CLEVELAND, OH 44101-4755
17794908    Peerless Network, Inc.        222 South Riverside Plaza        Suite 1900        Chicago, IL 60606
17794909    Peguero Ortiz, Eddy M        Address on File
17794911    Pelion Surgical LLC        Sue Talada        116 Vivion        Aiken, SC 29803
17794913    Pena, Rosa        Address on File
17794919    Pennsylvania Attorney General        Attn Bankruptcy Department        16th Floor, Strawberry Square        Harrisburg, PA 17120
17794920    Pennsylvania Department of Aging        400 Market Street        Harrisburg, PA 17101
17794921    Pennsylvania Department of Aging and Health        400 Market Street        Harrisburg, PA 17101
17794923    Pennsylvania Dept of Environmental Protection        Bureau of Waste Management        14th Floor Rachel Carson State Office Bu        PO Box 69170        Harrisburg, PA 17106-9170

17794924    Pennsylvania Dept of Health        555 Walnut St, 7th Floor        Harrisburg, PA 17101
17794925    Pennsylvania Dept of Revenue        Attn Compliance & Bankruptcy        Strawberry Square
Lobby        Harrisburg, PA 17128–0101
17794931    Penske Trucking Leasing Co., L.P.        Laura M. Petit        30 Mahan Street        West Babylon, NY 11704
17794934    Pentecostes, Grace U        Address on File
17794935    Penttinen, Ned Lyle        Address on File
17794936    Penumetsa, Sreekanth        Address on File
17794937    Peoples, Christopher L        Address on File
17794940    Peppers, Saimone M        Address on File
17794942    Peralta, Ana        Address on File
17794943    Peralta, Anyelo        Address on File
17794944    Peralta, Joseph R        Address on File
17794945    Perdomo, Evelyn P        Address on File
17794946    Perelmuter, Tatyana        Address on File
17794948    Perez Ventura, Miguel        Address on File
17794949    Perez, Beatriz        Address on File
17794950    Perez, Emely        Address on File
17794951    Perez, Joshua M        Address on File
17794952    Perez, Lorena        Address on File
17794953    Perez, Migdalia        Address on File
17794954    Perez, Ramon Rosario        Address on File
17794958    Performance Validation        5420 W. Southern Ave        Suite 100        Indianapolis, IN 46241
17794960    Pericharla, Venkata Narasimha Raj        Address on File
17794964    Perkins, Brandon        Address on File
17794965    Peroza, Jose Feliz        Address on File
17794966    Perren, Michael Wayne        Address on File
17794967    Perri, Carolyn Louise        Address on File
17794968    Perrigo Israel Pharmaceuticals Ltd        The Sharp Building        Hogan Place        Dublin 2,        Ireland
17794969    Perrini, Michael T        Address on File
17794970    Perritt Laboratories        John Trepper        145 South Main Street        Hightstown, NJ 08520
17794974    Perry, Tracy M        Address on File
17794975    Perryman, Lynn Patrick        Address on File
17794976    Persaud, Thakur        Address on File
17794979    Peterkin, Jymecia        Address on File
17794980    Peterman, Richard L        Address on File
17794981    Peterson, Kevin S        Address on File
17794982    Peterson, Zachary        Address on File
17794988    Pham, Ngoc Thi Nhu        Address on File
17795015    Pharm–Rx Chemical Corp.        4 Brighton Road        Suite 308        Clifton, NJ 07102
17795014    Pharm–Rx Chemical Corp.        Carlos Doussinague        4 Brighton Road        Suite 308        Clifton, NJ
07012
17794997    Pharmacy Healthcare Solutions, Inc.        968 Perry Highway        Pittsburgh, PA 15237
17794999    Pharmacy Select, LLP        Kristen N. Reabe        1659 N. Spring Street        Suite 107        Beaver Dam, WI
53916
17795012    Pharmidable Legal Advisors, LLC        Randall J. Zakreski        PO Box 616        Downingtown, PA 19335
17795021    Philadelphia Indemnity Insurance Company        Attention Surety Department        100 Princeton South Corporate
Center        4th Floor        Ewing, NJ 08628
17795025    Phillips, Jeremiah Quincy        Address on File
17795026    Phillips, Lauren Nicole        Address on File
17795027    Phillips, Matthew G        Address on File
17795028    Phillips, Nancy C        Address on File
17795029    Phillips, Sharon K        Address on File
17795044    Pichardo Torres, Jefry        Address on File
17795046    Pickett, Douglas Melvin        Address on File
17795051    Pieper, Beau        Address on File
17795053    Pimentel, Rocio        Address on File
17795054    Pincay, Stephany        Address on File
17795055    Pinder, Chantz A        Address on File
17795063    Pingili, Goutham Reddy        Address on File
17795064    Pinilla, Laura        Address on File
17795069    Pipkin, Anthony L        Address on File
17795075    Pitts, Katherine Yvonne        Address on File
17795077    Piyavunno, Kraiengsak        Address on File
17795079    Placek, Elaine M        Address on File
17795080    Placek, Robert T        Address on File
17795083    Plantex USA, Inc.        George Svokos & Cheryl Bohnel        Two University Plaza        Suite
305        Hackensack, NJ 07601
17795086    Platt, Christopher C        Address on File
17795087    Pleasant, Savannah        Address on File
17795088    Pliva Croatia Ltd (Teva)        Matilda Eskinja Cvjetkovic & Romana Sant        Croatia & Prudnicka Cesta
54        Prigorje Brdovecko, 10291        Croatia
17795089    Pliva Croatia Ltd (Teva)        Matilda Eskinja Cvjetkovic & Romana Sant        Prilaz baruna Filipovica
25        Zagreb, 10000        Croatia
17795091    Plummer, Dominick        Address on File
17795092    Plutar, Brent T.        Address on File
17795096    Poblete, Jose Noel Dela Serna        Address on File
17795097    Pobudova, Alice        Address on File
17795098    Pocklington, Sally Sue        Address on File

17795102    Poland, Constance M        Address on File
17795103    Polikoff, April        Address on File
17795105    Pollard, Lana A        Address on File
17795106    Pollard, Randall Edward        Address on File
17795108    Polman, Anthony C        Address on File
17795109    Polo, Peter Rafeal        Address on File
17795110    Pologruto, Nicholas        Address on File
17795117    Poolsuk, Pudpong        Address on File
17795119    Portalatin, James Vincent        Address on File
17795120    Porter, Tyler D        Address on File
17795123    Portillo, Jorge A        Address on File
17795124    Portuguese Institute of Industrial Property        President, Directive Council / President        Campo das Cebolas        Lisbon, 1149–035        Portugal
17795125    Portwood, Duane A.        Address on File
17795128    Positudes, Inc. dba The Alliance Pharmacy        44 Bond Street        Westbury, NY 11590
17795132    Pothireddy, Venkata Reddy        Address on File
17795134    Potter, Crystal A        Address on File
17795135    Poukish, Helena F        Address on File
17795145    Prabha, Srinivasu        Address on File
17795146    Pragallapati, Lakshmana Rao        Address on File
17795150    Prajapati, Yogesh H        Address on File
17795151    Pramanick, Rahul Raghunath        Address on File
17795153    Praszek, Krystyna        Address on File
17795154    Pratt, Kamie Lynn        Address on File
17795155    Pratt, Melissa        Address on File
17795158    Precis Engineering, Inc.        John McCullough        20 S. Maple Street        Suite 200        Ambler, PA 19002
17795172    Premier Healthcare Alliance LP        David A. Hargraves        13034 Ballantyne Corporate Place        Charlotte, NC 28277
17795173    Premier Healthcare Alliance LP        Wayne Russell        13034 Ballantyne Corporate Place        Charlotte, NC 28277
17795174    Premier Healthcare Alliance, L.P.        13034 Ballantyne Corporate Place        Charlotte, NC 28277
17795184    Prescod, Andrea        Address on File
17795188    Presswood, Megan        Address on File
17795190    Prezioso, Michael John        Address on File
17795192    Price, Olga I        Address on File
17795193    Price, Sandra        Address on File
17795195    PricewaterhouseCoopers Advisory Services LLC        Sam Venugopal        300 Madison Avenue C1202        New York, NY 10017
17795198    Pride Chemical Solutions Inc.        Timothy J. Consiglio        6 Long Island Ave.        Holtsville, NY 11742
18096188    Pride Chemical Solutions, Inc.        6 Long Island Avenue        Holtsville, NY 11742
17795199    Priestley, Alexander J        Address on File
17795205    Prime Therapeutics LLC        Christopher Moen        1305 Corporate Center Drive        Eagan, MN 55121
17795206    Primera Analytical Solutions        259 Prospect Plains Rd.        Bldg E        Cranbury, NJ 08512
17795208    Primera Analytical Solutions Corp        259 Wall Street        Princeton, NJ 08540
17795207    Primera Analytical Solutions Corp        Bibo Xu        259 Wall Street        Princeton, NJ 08540
17795213    Prisco, Anthony        Address on File
17795234    ProPharma Group        8717 W. 110th St.        Suite 300        Overland Park, KS 66210
17795236    ProPharma Group Holdings, LLC        8717 W. 110th St.        Suite 300        Overland Park, KS 66210
17795238    ProStaff Solutions Inc.        Juan Carlos Diaz        101 N. Fetus St.        South Amboy, NJ 08879
17795219    Probst, Trenton Ronald        Address on File
17795220    Probst, Tristan M        Address on File
17795233    Propharm Ltd.        23 Ben Gurion Street        Zichron Yaacov, 30900        Israel
17795252    Provider PPI LLC        120 Fifth Ave        Fifth Ave Place        Pittsburgh, PA 15222
17795251    Provider PPI LLC        Barbara Lust        120 Fifth Ave        Fifth Ave Place        Pittsburgh, PA 15222
17795255    Prozio, Bromberg & Newman, P.C.        Frank Fazio        100 Southgate Parkway        P.O. Box 1997        Morristown, NJ 07962–1997
17795256    Prudencio, Kevin        Address on File
17795257    Prudente, Timothy J        Address on File
17795258    Pryde, Jerrod        Address on File
17795260    Pryor, Joseph Lee        Address on File
17795261    Pryor, Robert A        Address on File
17795262    Przek, Lukasz        Address on File
17795263    Przelomski Jr., John J        Address on File
17795271    Publix Super Markets, Inc.        PO Box 407        Lakeland, FL 33802
17795272    Puca, Martha        Address on File
17795273    Puchacz, Angelique M        Address on File
17795275    Puerto Rico Board of Pharmacy        PO BOX 10200        San Juan, PR 00908
17795276    Pugh, Jill A        Address on File
17795278    Pulliam, Dennis H        Address on File
17795279    Pullins Jr., Richard Mason        Address on File
17795281    Pumphrey, Ashley LeAnn        Address on File
17795284    Purdue, LaDonna        Address on File
17795287    Pusey, Brendan        Address on File
17795288    Puthenpurayil, James        Address on File
17795292    Pydimarry, Suryaprakash Rao        Address on File
17795295    QCS STAFFING INC        ONE BOSTON PLACE SUITE 2600        JADE HACKETT        BOSTON, MA 02108–4420

17795296   QCS Staffing Inc.      One Boston Place      Ste 2600      Boston, MI 02108
17795298   QK HEALTHCARE      35 SAWGRASS DRIVE      STE#3      BELLPORT, NY 11713
17795297   QK Healthcare      Laxmikanti Patel      35 SAWGRASS DRIVE      STE#3      BELLPORT, NY 11713
17795299   QPHARMA INC      22 SOUTH STREET      MORRISTOWN, NJ 07960
17795300   QUAD CITY RETINA CONSULTANTS      ANTARIS LEONARDO R1230 E RUSHOLME S      DAVENPORT, IA 52803
17795301   QUADIENT FINANCE USA *FORMER NEOFUNDS*      PO BOX 6813      CAROL STREAM, IL 60197–6813
17795302   QUADIENT LEASING USA INC      DEPT 3682      PO BOX 123682      DALLAS, TX 75312–3682
17795304   QUALANEX LLC      MAIL CODE 5–CO      ONE WEST FOURTH ST SUITE 500      WINSTON–SALEM, NC 27101
17795309   QUALIGENCE INC      35200 SCHOOLCRAFT ROAD      LIVONIA, MI 48150
17795310   QUALITY 1ST BASEMENT SYSTEMS INC      359 ROUTE 35 SOUTH      CLIFFWOOD, NJ 07721
17795311   QUALITY CARE PROD (FORMER LAKE ERIE MED)      6920 HALL ST      HOLLAND, OH 43528
17795312   QUALITY CARE PRODUCTS      6920 HALL STREET      HOLLAND, OH 43528
17795313   QUALITY LAB ACCESSORIES LLC      2840 CLYMER AVE      TELFORD, PA 18969
17795314   QUANTEK INSTRUMENTS      183 MAGILL DRIVE      GRAFTON, MA 01519
17795315   QUANTIC GROUP LTD      5N REGENT STREET SUITE 502      LIVINGSTON, NJ 07039
17795317   QUANTIC REGULATORY SERVICES LLC      5N REGENT STREET      SUITE 502      LIVINGSTON, NJ 07039
17795318   QUANTRONIX INC      314 SOUTH 200 WEST      FARMINGTON, UT 84025
17795319   QUANTUM – REMIT      PO BOX 933085      CLEVELAND, OH 44193
17795320   QUANTUM ANALYTICS GROUP INC – REMIT      458 ELIZABETH AVENUE      SOMERSET, NJ 08873
17795321   QUANTUS – REMIT      3 VALLEY SQUARE      SUITE 120      BLUE BELL, PA 19422
17795323   QUEST PHARMACEUTICALS      PO BOX 270      MURRAY, KY 42071–0270
17795324   QUEST SOFTWARE INC – REMIT      PO BOX 731381      DALLAS, TX 75373
17795327   QUINCY COMPRESSOR – REMIT      701 N DOBSON AVE      BAY MINETTE, AL 36507
17795332   QURESHI JOSEPH MD      Address on File
17795303   Qualanex      1410 Harris Road      Libertyville, IL 60048
17795307   Qualanex, LLC      1410 Harris Road      Libertyville, IL 60048
17795305   Qualanex, LLC      Erin Pietranek      1410 Harris Road      Libertyville, IL 60048
17795306   Qualanex, LLC      Gerard Sartori      1410 Harris Road      Libertyville, IL 60048
17795308   Qualifyze GMBH      Taunusanlage 8      Frankfurt am Main, 60329      Germany
17795316   Quantic Group, Ltd.      Owen Richards      5N Regent Street      Suite 502      Livingston, NJ 07039
17795322   Queen, Bonnie L      Address on File
17795325   Quigley, Brigit      Address on File
17795326   Quill, Marsia A      Address on File
17795328   Quincy Compressor LLC      Muntaser Marar      87 E Jefryn Blvd      Unit B      Deer Park, NY 11729
17795329   Quinlan, Sean P      Address on File
17795330   Quiroz, Dario Antonio      Address on File
17795331   Qurashi, Shahriar      Address on File
17795333   Qureshi, Ayaz Hussain      Address on File
17795334   R D MCMILLEN ENTERPRISES INC      340 N MARTIN LUTHER KING JR DR      DECATUR, IL 62522
17795335   R S PHILLIPS STEEL LLC      128 LAKE POCHUNG ROAD      SUSSEX, NJ 07461
17795336   R&S NORTHEAST LLC / DIXON–SHANE      DBA R&S NORTHEAST LLC10049 SANDMEYER LN      PHILADELPHIA, PA 19116
17795337   R&S Wholesale      Jeff Coomer      8407 Austin Tracy Rd      Fountain Run, KY 42133
17795428   R–BIOPHARM INC      870 VOSSBRINK DRIVE      WASHINGTON, MO 63090
17795338   R.A. Jones & Co. d/b/a Norden Machinery      Jonathon Titterton      201 Circle Drive N      Suite 116      Piscataway, NJ 08854
17795339   R21102      Polaris Point Road Bldg 3192      Apra Harbor, GU 96915
17795340   RA JONES & CO – REMIT      2701 CRESENT SPRINGS ROAD      COVINGTON, KY 41017
17795341   RAAHA LLC      3280 KINROSS CIRCLE      HERNDON, VA 20171
17795342   RACHAL WILLIAM MD      Address on File
17795345   RADIANT EYE CARE OPTOMETRIC CORP      1210 JTL PKWY SUITE 103      SPRINGDALE, AR 72762
17795347   RADTKE NORMAN MD      Address on File
17795349   RADWELL – REMIT      PO BOX 419343      BOSTON, MA 02241–9343
17795351   RAEVA NATALIA OD      Address on File
17795362   RAINBOW OPTICS      762 E 13TH AVE      EUGENE, OR 97401
17795364   RALEIGH EYE CENTER      3320 EXECUTIVE DR STE 111      RALEIGH, NC 27609
17795365   RALEIGH OPHTHALMOLOGY      SURGICAL EYE ASSOCIATES2709 BLUE RIDGE R      RALEIGH, NC 27607
17795368   RAM EYE CARE CENTER      1131 E NORTH BLVDETHIRAJ RAMCHANDER MD35      LEESBURG, FL 34748
17795371   RAMBOLL US CONSULTING INC – REMIT      PO BOX 829681      PHILADELPHIA, PA 19182–9681
17795372   RAMCO INNOVATIONS INC      1207 MAPLE STREET      WEST DES MOINES, IA 50265
17795373   RAMIREZ & POULOS      324 E PAR ST      ORLANDO, FL 32804
17795387   RANA REHMAN      Address on File
17795392   RANCH MEDICAL CLINIC NAS JRB      1711 Doolittle Ave      Fort Worth, TX 76127
17795393   RANCHO BERNARDO SURGERY CENTER      17190 BERNARDO CENTER DR STE 100      SAN DIEGO, CA 92128
17795394   RANCHO MIRAGE EYECARE      71956 MAGNESIA FALLS DR      RANCHO MIRAGE, CA 92270

17795395  RAND EYE INSTITUTE        5 W SAMPLE RDATTN CARL DANZIG954–782–170        DEERFIELD BEACH, FL 33064
17795398  RANDOLPH CLINIC/SGSL        221 3RD ST.WEST BLDG 1040        RANDOLPH AFB, TX 78150
17795397  RANDOLPH CLINIC/SGSL        221 3rd St W Bldg 1040        Randolph AFB, TX 78150
17795399  RANDOLPH EYE CARE        477 NJ–10        RANDOLPH, NJ 07869
17795400  RANDSTAD        PO BOX 2084        CAROL STREAM, IL 60132–2084
17795403  RAPID REPRODUCTIONS INC        ATTN WENDY CRESS        129 S 11TH ST        TERRE HAUTE, IN 47807
17795405  RATCHFORD MARY GINA MD        Address on File
17795408  RATTPACK & CO OG        WELLOCH 1        DORNBIRN, 6850        AUSTRIA
17795416  RAWLINS EC CONSULTING        PO BOX 831153        RICHARDSON, TX 75083–1153
17795422  RAYMOND W BLISS ARMY HOSPITAL        Pharmacy Room 1005        Fort Huachuca, AZ 85613
17795423  RAYMORE EYECARE        HUFF BRYAN R887 E. WALNUT        RAYMORE, MO 64083
17795426  RAYNER EYE CLINIC        1308 BELK BLVD        OXFORD, MS 38655–5302
17795429  RC TESTING SERVICE INC        PO BOX 248        LYNBROOK, NY 11563
17795432  READING HOSPITAL        420 SOUTH 5TH AVENUE        WEST READING, PA 19611
17795433  REAL VALUE PRODUCTS CORP        DBA HOSPITAL PHARMACEUTICAL CONSULT5100        SAN ANTONIO, TX 78218
17795438  REBOUND PORTFOLIO LTD        1350 AVE OF THE AMERICAS        NEW YORK, NY 10019
17795439  RED CLIFF COMM HLTH CTR        88455 PIKE RD PO BOX 529        BAYFIELD, WI 54814
17795440  RED CLIFF COMM HLTH CTR        PO Box 529        Bayfield, WI 54814
17795441  RED WING BUSINESS ADVANTAGE ACCOUNT        PO BOX 844329        DALLAS, TX 75284–4329
17795442  RED WING SHOES – FORSYTH        1260 STREET ROUTE 51        SUITE C        FORSYTH, IL 62535
17795443  REDBIRD SMITH HLT CTR IHS        301 S J T Stites St        Sallisaw, OK 74955
17795444  REDBIRD SMITH HLT CTR IHS        301 SOUTH J.T. STITES        SALLISAW, OK 74955
17795450  REDICA SYSTEMS INC (FORMER GOVZILLA)        1905 MARKETVIEW DRIVE        STE 205        YORKVILLE, IL 60560
17795458  REED–LANE INC        359 NEWARK POMPTON TURNPIKE        WAYNE, NJ 07470
17795460  REES SCIENTIFIC CORPORATION        1007 WHITEHEAD ROAD EXT        TRENTON, NJ 08638
17795462  REESE GROUP – MILITARY SALES        PO BOX 40423        NASHVILLE, TN 37204
17795463  REEVES CURTIS JR MD        Address on File
17795465  REFILL PHARMACY DEPARTMENT        7101 Kingfisher St Bldg 934        Tampa, FL 33621
17795466  REFILL SATELLITE PHARMACY        630 3rd St W Bldg 1068        Randolph AFB, TX 78150
17795467  REFINED EYE CARE        2188 HIGHWAY 46 W STE 102        NEW BRAUNFELS, TX 78132
17795468  REFOCUS MANAGEMENT SERVICE LLC        87 GRANDVIEW AVE        WATERBURY, CT 06708
17795469  REGIONAL EYE CENTER        1119 E LAMAR STWILLIAMS MOATES & MOATES        AMERICUS, GA 31709–3762
17795470  REGIONAL EYE CENTER        135 WEST RAVINE ROADSTE 2C        KINGSPORT, TN 37660
17795471  REGIONAL EYE SURGERY CENTER        7777 HENNESSY BLVDSUITE 5000        BATON ROUGE, LA 70808
17795472  REGIONAL RETINA        REN DAVID H7330 FERN AVENUESUITE 702        SHREVEPORT, LA 71105
17795473  REGULATORY COMPLIANCE ASSOCIATES        10411 CORPORATE DRIVE SUITE 102        PLEASANT PRARIE, WI 53158
17795474  REICH RAYMOND MD        Address on File
17795476  REID CLINIC PHARMACY        1515 TRUEMPER RD BLDG 6612        LACKLAND AFB, TX 78236
17795477  REID CLINIC PHARMACY        1515 Truemper St Bldg 6612        Lackland AFB, TX 78236
17795483  RELAY HEALTH        PO BOX 742532        ATLANTA, GA 30374–2532
17795484  RELIABLE BLACK TOP AND PAVING INC        226 NOLIN STREET        BRENTWOOD, NY 11717
17795486  RELIANCE STANDARD LIFE INSURANCE CO        PO BOX 3124        SOUTHEASTERN, PA 19398–3124
17795487  RELIANCE WHOLESALE INC        13801 SW 119TH AVENUE        MIAMI, FL 33186
17795488  RENAISSANCE GLOBAL SERVICES LLC        BELL WORKS        1010 CRAWFORDS CORNER ROAD        SUITE 4–116        HOLMDEL, NJ 07733
17795491  RENEW EYE CLINIC        6102 BEACH BLVD        BUENA PARK, CA 90621
17795495  RENO–SPARKS TRIBAL HEALTH        1715 KUENZLI ST        RENO, NV 89502
17795501  REPHINE LTD        15 MEADWAY COURT        STEVANGE HERTS, SG1 2EF        UNITED KINGDOM
17795503  REPORTS NOW INC        5299 DTC BLVD STE 760        GREENWOOD VILLAGE, CO 80111
17795504  REPUBLIC PHARMACEUTICALS LLC        5840 INTERFACE DR STE 200        ANN ARBOR, MI 48103
17795505  REPUBLIC SERVICES #689        PO BOX 9001099        LOUISVILLE, KY 40290–1099
17795507  RESOURCE OPTIMIZATION & INNOVATION LLC        PO BOX 504280        SAINT LOUIS, MO 63150–4280
17795508  RESTEK – REMIT        PO BOX 4276        LANCASTER, PA 17604
17795509  RESTON SURGERY CENTER LP        1860 TOWN CENTER DR STE G–100703–639–310        RESTON, VA 20190
17795511  RETINA & DIABETIC EYE        PO BOX 10069        GREENSBORO, NC 27404
17795512  RETINA & GLAUCOMA ASSOCIATES        113 BULIFANTS BLVD SUITE A        WILLIAMSBURG, VA 23188
17795513  RETINA & VITREOUS ASSOC OF KY        120 NORTH EAGLE CREEK DRIVE SUITE 500        LEXINGTON, KY 40509
17795514  RETINA & VITREOUS CENTER        246 CATALINA SUITE #1HYATT JOHN MD        ASHLAND, OR 97520
17795515  RETINA & VITREOUS SURGEONS OF UTAH        1055 N 300 W STE 210PHYSICIANS PLAZA801–        PROVO, UT 84604

17795516    RETINA AND VITREOUS OF LOUISIANA        10202 JEFFERSON HWY BLDG DATTN NICOLE        BATON ROUGE, LA 70809
17795517    RETINA ASSOC GR PHILA LTD        BELMONT JONATHAN BRUCE        MANOR MEDICAL BUILDING        124 DEKALB PIKE        NORTH WALES, PA 19454
17795518    RETINA ASSOC OF SOUTH TEXAS        MAROUF LINA MOHAMAD        9910 HUEBNER RD        SUITE 100        SAN ANTONIO, TX 78240
17795519    RETINA ASSOC OF SOUTH TEXAS        MAROUF LINA MOHAMAD9910 HUEBNER RDSUITE        SAN ANTONIO, TX 78240
17795520    RETINA ASSOC ORANG CTY *USE ACT 1718399*        2010 E 1ST STSTE 140        SANTA ANA, CA 92705
17795521    RETINA ASSOCIATES        LIPMAN RICHARD M8679 CONNECTICUT STREETS        MERRILLVILLE, IN 46410
17795522    RETINA ASSOCIATES LTD        133 EAST BRUSH HILL ROADSUITE 300        ELMHURST, IL 60126
17795523    RETINA ASSOCIATES OF ALABAMA        THOMPSON WARREN A160 HEALTHWEST DRIVEPO        DOTHAN, AL 36304
17795524    RETINA ASSOCIATES OF CLEVELAND INC        24075 COMMERCE PARK        BEACHWOOD, OH 44122
17795525    RETINA ASSOCIATES OF HAWAII INC        DROUILHET JOHN HUEY1329 LUSITANA STREETS        HONOLULU, HI 96813
17795526    RETINA ASSOCIATES OF MIDDLE GEORGIA        160 WATER TOWER COURT        MACON, GA 31210
17795527    RETINA ASSOCIATES OF MISSOURI PC        BLAIR JERRY R3600 AMRON COURT        COLUMBIA, MO 65202
17795528    RETINA ASSOCIATES OF NEW YORK        ATTN ACCTS PAYABLE DEPT OR ERIC LAI140 E        NEW YORK, NY 10075
17795529    RETINA ASSOCIATES OF NW NJ P.A.        SACHS RONALD8 SADDLE ROADSUITE 201        CEDAR KNOLLS, NJ 07927
17795530    RETINA ASSOCIATES OF ORANGE COUNTY        MCGUIRE DESMOND EDWARD2010 EAST FIRST ST        SANTA ANA, CA 92705
17795531    RETINA ASSOCIATES OF SARASOTA        3920 BEE RIDGE RD BLDG D        SARASOTA, FL 34233
17795532    RETINA ASSOCIATES OF SOUTHERN UTAH        230 N 1680 E BLDG F        SAINT GEORGE, UT 84790
17795533    RETINA ASSOCIATES OF ST LOUIS        12990 MANCHESTER RD STE 104        DES PERES, MO 63131
17795534    RETINA ASSOCIATES OF ST LOUIS        TERRITO CARLA1224 GRAHAM RDSUITE 3011        FLORISSANT, MO 63031
17795535    RETINA ASSOCIATES OF UTAH        5169 S COTTONWOOD STBUILDING B, SUITE 63        MURRAY, UT 84107
17795536    RETINA ASSOCIATES OF WESTERN NY        160 SAWGRASS DRSTE 200        ROCHESTER, NY 14620
17795537    RETINA ASSOCIATES P A        9800 BAPTIST HEALTH DRIVE SUITE 200LANDE        LITTLE ROCK, AR 72205
17795538    RETINA ASSOCIATES PA        2 SHIRCLIFF WAY STE 715        JACKSONVILLE, FL 32204–4749
17795539    RETINA ASSOCIATES PA        4100 N MULBERRY DRSUITE 100        KANSAS CITY, MO 64116
17795540    RETINA ASSOCIATES PC        190 CAMPUS BLVDSTE 320540–722–3500        WINCHESTER, VA 22601–2841
17795541    RETINA ASSOCIATES SW PC        JAVID CAMERON G MD6561 E CARONDELET DRIV        TUCSON, AZ 85710
17795542    RETINA CARE INSTITUTE        KHANI SHAHROKH C900 CUMMINGS CENTER, SUI        BEVERLY, MA 01915
17795543    RETINA CARE PSC        PO BOX 2770        ARECIBO, PR 00613
17795544    RETINA CENTER        EMERSON MICHAEL VAUGHN710 E 24TH STSUITE        MINNEAPOLIS, MN 55404
17795545    RETINA CENTER        MAMES ROBERT N6400 NEWBERRY ROADSUITE 30        GAINESVILLE, FL 32605
17795546    RETINA CENTER AT LAS VEGAS        JAYNE RUSSELL P6839 WEST CHARLESTON BLVD        LAS VEGAS, NV 89117
17795547    RETINA CENTER OF ARKANSAS PLLC        1794 E JOYCE BLVD STE 3        FAYETTEVILLE, AR 72703
17795548    RETINA CENTER OF NEBRASKA PC        2115 NORTH KANSAS SUITE 104WELCH JOHN C        HASTINGS, NE 68901
17795549    RETINA CENTER OF NEW JERSEY LLC        HIGGINS PATRICK MARTIN1255 BROAD STREETS        BLOOMFIELD, NJ 07003
17795550    RETINA CENTER OF TEXAS        QURESHI JAWAD A305 MORRISON PARK DRIVESU        SOUTHLAKE, TX 76092
17795551    RETINA CENTER OF VERMONT        YOUNG MICHELLE L        99 SWIFT ST, SUITE 200        SOUTH BURLINGTON, VT 05403
17795552    RETINA CLINIC        PATEL KARTIK195 RTE 46 WEST STE 204        MINE HILL, NJ 07803
17795553    RETINA CONSLNTS OF NEVADA TOWN CTR        2850 W HORIZON RIDGE STE 300        ATTN AP        HENDERSON, NV 89052–4395
17795554    RETINA CONSULTANTS        101 PLAIN STREET SUITE 101401–274–5844        PROVIDENCE, RI 02903
17795555    RETINA CONSULTANTS        12630 MONTE VISTA RDSTE 104858 451–1911        POWAY, CA 92064–2530
17795556    RETINA CONSULTANTS        191 MAIN ST        MANCHESTER, CT 06042

| | | | |
|---|---|---|---|
| 17795557 | RETINA CONSULTANTS LLP | WESTFALL ANDREW C | 2450 12TH ST SE | SALEM, OR 97302 |
| 17795558 | RETINA CONSULTANTS LTD | 4450 31ST AVE S SUITE 200JOHNSON MAX R M | FARGO, ND 58104 |
| 17795559 | RETINA CONSULTANTS LTD | BLAIR MICHAEL2454 E DEMPSTER STSUITE 400 | DES PLAINES, IL 60016 |
| 17795560 | RETINA CONSULTANTS OF ALABAMA | ALBERT MICHAEL A700 18TH STREET SOUTHSUI | BIRMINGHAM, AL 35233 |
| 17795561 | RETINA CONSULTANTS OF AUSTIN | 3705 MEDICAL PKWY SUITE 460 | AUSTIN, TX 78705 |
| 17795562 | RETINA CONSULTANTS OF AZ | 13943 N 91ST AVE | BLDG D101 | PEORIA, AZ 85381 |
| 17795563 | RETINA CONSULTANTS OF CAROLINA | 1126 GROVE ROADHALL JAMES G MD | GREENVILLE, SC 29605 |
| 17795564 | RETINA CONSULTANTS OF CENTRAL ILLINOIS | REDDY CHITTARANJAN V | ILLINOIS | 3310 CHARTWELL ROAD | PEORIA, IL 61614 |
| 17795565 | RETINA CONSULTANTS OF CHARLESTON | 3531 MARY ADER AVEBUILDING D843 763 4466 | CHARLESTON, SC 29414 |
| 17795566 | RETINA CONSULTANTS OF DELMARVA PA | AHMAD ZAAIRA6511 DEER POINTE DRIVE | SALISBURY, MD 21804 |
| 17795567 | RETINA CONSULTANTS OF HAWAII | 98–1079 MOANALUA RDSTE 470808–487–8928 | AIEA, HI 96701–4713 |
| 17795568 | RETINA CONSULTANTS OF IDAHO | SIMPSON SCOTT CLYDE3715 E OVERLAND ROADS | MERIDIAN, ID 83642 |
| 17795569 | RETINA CONSULTANTS OF LOS ANGELES | TRAN VINH T | 1808 VERDUGO BLVD | SUITE 206 | GLENDALE, CA 91208 |
| 17795570 | RETINA CONSULTANTS OF LOS ANGELES | TRAN VINH T1808 VERDUGO BLVDSUITE 206 | GLENDALE, CA 91208 |
| 17795571 | RETINA CONSULTANTS OF MIAMI | 2601 SW 37TH AVE SUITE 907 | MIAMI, FL 33133 |
| 17795572 | RETINA CONSULTANTS OF MICHIGAN | 29201 TELEGRAPH RD STE 606WEISS HAROLD M | SOUTHFIELD, MI 48034 |
| 17795573 | RETINA CONSULTANTS OF NEVADA – TOWN CTR | 653 N TOWN CENTER DR SUITE 518 | PARKER ROBERT J MD | LAS VEGAS, NV 89144 |
| 17795574 | RETINA CONSULTANTS OF SEATTLE | DRUCKER DAVID N1530 N 115TH STSUITE 105 | SEATTLE, WA 98133 |
| 17795575 | RETINA CONSULTANTS OF SO CALIFORNIA | 9041 MAGNOLIA AVE STE 207 | RIVERSIDE, CA 92503 |
| 17795576 | RETINA CONSULTANTS OF SOUTH COLORADO | CHITTUM MARK EDWIN2770 N. UNION BLVD.SUI | COLORADO SPRINGS, CO 80909 |
| 17795577 | RETINA CONSULTANTS OF SW FLORIDA | RASKAUSKAS PAUL A6901 INTERNATIONAL CENT | FORT MYERS, FL 33912 |
| 17795578 | RETINA CONSULTANTS OF TEXAS | 6300 WEST LOOP SOUTHSUITE 500 | BELLAIRE, TX 77401 |
| 17795579 | RETINA CONSULTANTS OF WESTERN NY | 6637 MAIN STREETKHAN MEDI A DO | WILLIAMSVILLE, NY 14221 |
| 17795580 | RETINA CONSULTANTS OF WORCESTER | BRADBURY MICHAEL J63 LINCOLN ST | WORCESTER, MA 01605 |
| 17795581 | RETINA CONSULTANTS P.A. | KAYSERMAN LARISA1200 RIDGEWOOD AVE | RIDGEWOOD, NJ 07450 |
| 17795582 | RETINA CONSULTANTS PLLC | PO BOX 3970 | CHARLESTON, WV 25339 |
| 17795583 | RETINA CONSULTANTS SOUTHERN CALIFORNIA | 36949 COOK ST STE 101CLEMENT CHAN MD | PALM DESERT, CA 92211 |
| 17795584 | RETINA CONSULTANTS SURGERY CENTER | 39 SYCAMORE AVENUEBUILDING #1 | LITTLE SILVER, NJ 07739 |
| 17795585 | RETINA CONSULTATIONS | BODINE STEVEN915 PALMER ROAD | BRONXVILLE, NY 10708 |
| 17795586 | RETINA CTR OF SOUTH FLORIDA | RADEN ROBERT5130 LINTON BLVD, F7 | DELRAY BEACH, FL 33484 |
| 17795587 | RETINA EYE CENTER | 3520 WALTON WAY EXTSTE 2A | AUGUSTA, GA 30909–1833 |
| 17795588 | RETINA EYE SPECIALISTS LLC | 4515 WILES ROAD #201 | COCONUT CREEK, FL 33073 |
| 17795589 | RETINA EYECARE | 21616 76TH AVE W STE 104AVAKIAN ARPENIK | EDMONDS, WA 98026 |
| 17795590 | RETINA GROUP OF FLORIDA | DEL CID MARIO R6333 NORTH FEDERAL HWYSUI | FORT LAUDERDALE, FL 33308 |
| 17795591 | RETINA GROUP OF NEW ENGLAND | CHAUDHRY NAUMAN ALAM174 CROSS ROAD | WATERFORD, CT 06385 |
| 17795592 | RETINA GROUP OF WA PC | 7501 GREENWAY CENTER DRSTE 300301–676–12 | GREENBELT, MD 20770 |
| 17795593 | RETINA HEALTH CENTER | 1567 HAYLEY LANEEATON ALEXANDER M MD | FORT MYERS, FL 33907 |
| 17795594 | RETINA INSTITUTE LLC | 2701 N CAUSEWAY BLVDEBRAHIM SHEHAB MD | METAIRIE, LA 70002 |
| 17795595 | RETINA INSTITUTE OF CALIFORNIA | TOM SHIO–MIN CHANG100 E CALIFORNIA BLVD | PASADENA, CA 91105 |
| 17795596 | RETINA INSTITUTE OF ILLINOIS | 8780 W GOLFSTE 304GOLF PROFESSIONAL BUIL | NILES, IL 60714 |
| 17795597 | RETINA INSTITUTE OF NORTH CAROLINA | FOGEL LISA E2605 BLUE RIDGE ROAD,STE220 | RALEIGH, NC 27607 |
| 17795598 | RETINA INSTITUTE OF TEXAS PA | SYRQUIN MAURICE G | 3414 OAK GROVE AVENUE | DALLAS, TX 75204 |

17795599  RETINA INSTITUTE OF THE CAROLINAS        724 ARDEN LANE – SUITE 220        ROCK HILL, SC 29732
17795600  RETINA INSTITUTE OF WASHINGTON PLLC        4300 TALBOT RD STE 300        RENTON, WA 98055
17795601  RETINA LASER EYE CENTER        317 N DELAWARE ST        KENNEWICK, WA 99336
17795602  RETINA MACULA CONSULTANTS OF CALIFORNIA        515 CALIFORNIA TERRACE        PASADENA, CA 91105
17795603  RETINA MACULA INSTITUTE        GALLEMORE RON P4201 TORRANCE BLVDSUITE 2        TORRANCE, CA 90503
17795604  RETINA MACULA SPECIALISTS        550 E BOUGHTON RD STE 120IRMA AHMED MD        BOLINGBROOK, IL 60440
17795605  RETINA MACULA SPECIALISTS OF MIAMI        184 NE 168 ST3056550411        NORTH MIAMI BEACH, FL 33162
17795606  RETINA NORTHWEST        4225 NE ST JAMES ROAD        VANCOUVER, WA 98663
17795607  RETINA OF COASTAL CAROLINA        1801 NEW HANOVER MEDICAL PARK DR        WILMINGTON, NC 28403
17795608  RETINA OF VIRGINIA PLC        1951 EVELYN BYRD AVE STE 1        HARRISONBURG, VA 22801
17795609  RETINA PARTNERS OF FLORIDA – LAKELAND        1910 LAKELAND BLVD        LAKELAND, FL 33805
17795610  RETINA SAN DIEGO        MOZAYAN–ISFAHANI ARASH477 N EL CAMINO RE        ENCINITAS, CA 92024
17795611  RETINA SPECIALIST OF BEVERLY HILLS        9735 WILSHIRE BLVD #219MICHAEL JAVAHERI        BEVERLY HILLS, CA 90212
17795612  RETINA SPECIALISTS OF MICHIGAN        5030 CASCADE ROAD SE        GRAND RAPIDS, MI 49546
17795613  RETINA SPECIALISTS NORTHWEST PLLC        MYERS–POWELL BRENDA A33915 1ST WAY SSTE        FEDERAL WAY, WA 98003
17795614  RETINA SPECIALISTS OF ALABAMA        2101 HIGHLAND AVE S SUITE 350ATTN ANNA C        BIRMINGHAM, AL 35205
17795615  RETINA SPECIALISTS OF COLORADO PLLC        1444 S POTOMAC STSUITE 175        AURORA, CO 80012
17795616  RETINA SPECIALISTS OF SAN ANTONIO PLLC        BRODRICK CHARLES D303 E QUINCYSUITE 100        SAN ANTONIO, TX 78215
17795617  RETINA SPECIALISTS OF TENNESSEE PLLC        PO BOX 10        LOOKOUT MOUNTAIN, TN 37350
17795618  RETINA SPECIALTY INSTITUTE LLC        5150 NORTH DAVIS HWY        PENSACOLA, FL 32503
17795619  RETINA VITREOUS        1245 WILSHIRE BLVDSUITE 380        LOS ANGELES, CA 90017
17795620  RETINA VITREOUS ASSOCIATES        1945 CEI DRATTN CVP ACCOUNTS PAYABLE        CINCINNATI, OH 45242
17795621  RETINA VITREOUS ASSOCIATES        2424 W HOLCOMBE BLVDSUITE 203        HOUSTON, TX 77030
17795622  RETINA VITREOUS ASSOCIATES OF FL        2705 W ST ISABEL STREET        TAMPA, FL 33607
17795623  RETINA VITREOUS ASSOCIATES OF FL        4344 CENTRAL AVE        SAINT PETERSBURG, FL 33711
17795624  RETINA VITREOUS CENTER PLLC        1851 S KELLY AVE        EDMOND, OK 73013
17795625  RETINA VITREOUS CONSULTANTS        HERSHEY JONATHAN M2600 N MAYFAIR ROADSUI        MILWAUKEE, WI 53226
17795626  RETINA VITREOUS CONSULTANTS        OLSEN KARL RAYMOND300 OXFORD DRSUITE 300        MONROEVILLE, PA 15146
17795627  RETINA VITREOUS SURGEONS        200 GREENFIELD PARKWAY315–445–2697        LIVERPOOL, NY 13088
17795628  RETINAL & OPHTHALMIC CONS PC        FOXMAN BRETT T1500 TILTON ROAD        NORTHFIELD, NJ 08225
17795629  RETINAL AMBULATORY SURGERY CTR OF NY        138–140 E 80TH STATTN MARIA        NEW YORK, NY 10075
17795630  RETINAL ASSOCIATES OF FL        PEDEN MARC C602 S MACDILL AVE        TAMPA, FL 33609
17795631  RETINAL ASSOCIATES OF OKLAHOMA        12318 ST ANDREWS DR        OKLAHOMA CITY, OK 73120
17795632  RETINAL CONSULTANTS MED GROUP        3 PARKCENTER DRIVESUITE 210        SACRAMENTO, CA 95825
17795633  RETINAL CONSULTANTS OF SAN ANTONIO        MEIN CALVIN E9480 HUEBNER RDSUITE 310        SAN ANTONIO, TX 78240
17795634  RETINAL VITREAL CONSULTANTS        2600 S MICHIGAN AVESUITE 212        CHICAGO, IL 60616
17795636  REX HOSPITAL        4420 LAKE BOONE TRAIL        RALEIGH, NC 27607
17795643  REYNOLDS ARMY COMMUNITY HOSP        4300 Thomas St–Bldg Rm 1D118        Fort Sill, OK 73503
17795648  RHO, Inc.        507 Omni Drive        Hillsborough, NJ 08844
17795655  RHODE ISLAND HOSPITAL        PO BOX 6363        PROVIDENCE, RI 02940–6363
17795657  RI GENERAL TREASURER        ROOM 103        3 CAPITOL HILL        PROVIDENCE, RI 02908–5097
17795658  RI General Treasurer (RI Board of Pharmacy)        3 Capitol Hill Suite 205        Providence, RI 02908
17795659  RI VETS HM PHCY II        480 Metacom Ave        Bristol, RI 02809
17795697  RI–MCO        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795698  RI–MCO HCPCS        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795699  RI–MEDICAID        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795700  RI–MEDICAID HCPCS        DXC TECHNOLOGY        PO BOX 2006        WARWICK, RI 02887–2006
17795661  RIBON INDUSTRIES        283 59TH STREET        BROOKLYN, NY 11220
17795662  RICE EQUIPMENT        12895 PENNRIDGE        BRIDGETON, MO 63044
17795666  RICHARD GREENE CO        PO BOX 8397        ST. LOUIS, MO 63132–0397

```
17795667   RICHARD H BENNINGER MD PC         Address on File
17795672   RICHARDSON WILLIAM OD        Address on File
17795677   RICHENS SHARON MD       Address on File
17795679   RICHIE PHARMACAL CO         PO BOX 460        GLASGOW, KY 42142
17795680   RICHLAND COMMUNITY COLLEGE        ATTN BUSINESS SERVICES       ONE COLLEGE
PARK      DECATUR, IL 62521
17795681   RICHMOND HILL MEDICAL HOME        2451 US Highway 17       Richmond Hill, GA 31324
17795684   RICKY SIMMS CLEANING SERVICE LLC        45 EARDLEY ROAD        EDISON, NJ 08817
17795686   RIDGEFIELD EYE PHYSICIANS & SURGEONS        38 B GROVE ST       RIDGEFIELD, CT 06877
17795687   RIEKE OFFICE INTERIORS       2000 FOX LANE      ELGIN, IL 60123
17795688   RIEMER EYE CENTER        RIEMER ANDREW S5959 LAWNDALE       LUDINGTON, MI 49431
17795693   RIHANI INTERNATIONAL INC        1647 CRANSTON ST       CRANSTON, RI 02920
17795695   RIKER DANZIG SCHERER HYLAND&PERRETTI LLP       HYLAND & PERRETTI
LLP       HEADQUARTERS PLZ ONE SPEEDWELL AVE       MORRISTOWN, NJ 07962
17795702   RINNE JAMES R MD PSC        Address on File
17795703   RIO BRAVO CLINIC        10460 Vista del Sol Dr Ste 300       El Paso, TX 79925
17795704   RIOS PHARMACY       35 SOUTH MORTON AVENUE        MORTON, PA 19070
17795705   RIPARIAN LLC       790 E COLORADO BLVD        SUITE 400      PASADENA, CA 91101
17795708   RISE VISION       PO BOX 505331      ST LOUIS, MO 63150–5331
17795713   RITE AID CORP DOD JOHN HOPKINS        601 Chelsea Rd       Aberdeen, MD 21001
17795714   RITE AID CORPORATION       200 NEWBERRY COMMONS       ETTERS, PA 17319
17795715   RITE AID MID–ATLANTIC       601 Chelsea Rd      Aberdeen, MD 21001
17795716   RITE HITE ARBON EQUIPMENT        C/O ARBON EQUIPMENT CORP       25464 NETWORK
PL      CHICAGO, IL 60603
17795717   RITTMAN MEAD CONSULTING        PLATF9RM HOVE TOWN HALL       TISBURY ROAD       EAST
SUSSEX      HOVE, BN3 3BQ      UNITED KINGDOM
17795719   RIVER CITY DOCTORS OF OPTOMETRY        1315 ALHAMBRA BLVD        SUITE
310       SACRAMENTO, CA 95816
17795720   RIVER DRIVE SURGERY CENTER        619 RIVER DRIVE FIRST FLOOR       ELMWOOD PARK, NJ
07407
17795721   RIVER PEOPLE HEALTH CENTER        10901 E MCDOWELL RD        SCOTTSDALE, AZ 85256
17795727   RIVERSIDE EYE CENTER        14410 US HIGHWAY 1772–589–8111        SEBASTIAN, FL
32958–3237
17795728   RIVERSIDE EYECARE PROFESSIONALS        2801 PARK MARINA DRIVE       REDDING, CA
96001
17795729   RIVERSIDE HEALTH SYSTEM        608 DENBIGH BLVD STE 703ACCOUNTS PAYABLE       NEWPORT
NEWS, VA 23608
17795730   RIVERTON VISION CENTER        HINKLE JAMES MICHAEL300 N BROADWAY       RIVERTON, WY
82501
17795733   RJM SALES INC       12H WORLDS FAIR DRIVE        SOMERSET, NJ 08873
17795734   RJS ASSOCIATES INC       10 COLUMBUS BLVD        HARTFORD, CT 06106
17795735   RLI INSURANCE COMPANY        C/O PINEBRIDGE INVESTMENTS       ATTN CHARU
SMAKAL      65 E 55TH ST       NEW YORK, NY 10022
17795736   ROADTEX TRANSPORTATION        13 JENSON DRIVE       SOMERSET, NJ 08873
17795738   ROBBINS & ZIRKLE OD        Address on File
17795739   ROBBINS EYE CENTER        1 SASCO HILL RD #202       FAIRFIELD, CT 06824
17795741   ROBERT B WEBSTER        Address on File
17795742   ROBERT CUNNINGHAM MD        Address on File
17795743   ROBERT DEVLIN       Address on File
17795745   ROBERT HALF MGMT RESOURCES        12400 COLLECTIONS CENTER DRIVE       CHICAGO, IL
60693
17795746   ROBERT WEBSTER       Address on File
17795748   ROBERTS BINGJING MD        Address on File
17795751   ROBERTSON LOWSTUTER INC        2201 WAUKEGAN ROAD        SUITE E175       BANNOCKBURN,
IL 60015–1527
17795753   ROBINSON & PARKER ODS        ROBINSON ROXANN LAINE6019 HARBOUR PARK
D       MIDLOTHIAN, VA 23112
17795754   ROBINSON HEALTH CLINIC        1722 Tagatay Street       Fort Bragg, NC 28307
17795755   ROBINSON RICK OD        Address on File
17795762   ROCHEM INTL – REMIT        PO BOX 21703       NEW YORK, NY 10087–1703
17795763   ROCKINGHAM EYE PHYSICIANS        1690 SPRING PORT DRIVE        ROCKINGHAM, VA 22801
17795764   ROCKLAND RETINA        20 SQUADRON BLVD SUITE 102       NEW CITY, NY 10956
17795765   ROCKVILLE EYE PHYSICIANS        121 CONGRESSIONAL LN #412       ROCKVILLE, MD 20852
17795766   ROCKWELL SPACE SOLUTIONS INC        6348 N MILWAUKEE AVE        STE 357      CHICAGO, IL
60646
17795767   ROCKY MOUNT EYE        450 JONES RD       ROCKY MOUNT, NC 27804
17795768   ROCKY MOUNTAIN EYE CARE ASSOC        JEPPSEN PAUL SCOTT4400 S 700 ESUITE 100       SALT
LAKE CITY, UT 84107
17795769   ROCKY MOUNTAIN EYE CENTER        700 W KENT AVE        MISSOULA, MT 59801
17795772   ROCKY MOUNTAIN RETINA CONS        4400 SO 700 EAST SUITE 2008012644444       SALT LAKE CITY,
UT 84107
17795778   RODNEY P COE MD PLLC        Address on File
17795800   ROE CHESTER T III MD        Address on File
17795801   ROEBUCK GEORGE OD        Address on File
17795804   ROGER C SCHMITT        Address on File
17795806   ROGER SAUX HEALTH CLI IHS        1505 Kla–Ook–Wa Drive       Taholah, WA 98587
17795807   ROGERS SUPPLY CO – REMIT        350 N WALNUT       PO BOX 740       CHAMPAIGN, IL 61820
17795811   ROLLENS – REMIT        16610 AMBERSTONE WAY        PARKER, CO 80134
```

17795822   ROOF SERVICES       DBA ROOF SERVICES       48 W JEFRYN BLVD       DEER PARK, NY 11729
17795831   ROSECAN LAUREN MD       Address on File
17795832   ROSEMOUNT INC       22737 NETWORK PLACE       CHICAGO, IL 60673–1227
17795834   ROSENSTEIN VISION CENTER       2901 NORTH DUKE ST       DURHAM, NC 27704
17795836   ROSS EYE INSTITUTE       SIEMINSKI SANDRA F1176 MAIN STREET       BUFFALO, NY 14209
17795837   ROSS ROBERT MD APMC       Address on File
17795838   ROSSELLO DAVID OD       Address on File
17795840   ROTHBERG CHARLES MD       Address on File
17795841   ROTHBLOOM STEPHEN OD,LLC       Address on File
17795843   ROTRONIC INSTRUMENT CORP       PO BOX 11241       HAUPPAUGE, NY 11788
17795844   ROUDEBUSH VAMC O P,583       1481 W 10th St       Indianapolis, IN 46202
17795849   ROY + LECLAIR       555 BOULEVARD INDUSTRIEL       SAINT–EUSTACHE, QC J7R 5R3       CANADA
17795850   RR DONNELLEY       7810 SOLUTION CENTER       CHICAGO, IL 60677–7008
17795853   RUBIN JEFFREY S MD       Address on File
17795854   RUBIN WHITE HLTH CLI IHS       109 Kerr Ave       Poteau, OK 74953
17795855   RUBIN WHITE HLTH MRX       109 Kerr Ave       Dayton, NJ 08810
17795856   RUBINSTEIN MARC G MD       Address on File
17795858   RUDD NESHIA OD       Address on File
17795859   RUDOLPH RESEARCH ANALYTICAL       55 NEWBURGH ROAD       HACKOTTSTOWN, NJ 07840
17795864   RULE EYE CARE       112 E WASHINGTONKEPLR VISION       BLOOMINGTON, IL 61701
17795868   RUSH UNIVERSITY MEDICAL CTR       PO BOX 7715ATTN ACCOUNTS PAYABLE       CHICAGO, IL 60680–7715
17795870   RUSKIEWICZ JOSEPH MD       Address on File
17795872   RUSSELL JEFF T MD       Address on File
17795877   RVL PHARMACEUTICALS INC       400 CROSSING BLVD       BRIDGEWATER, NJ 08807
17795878   RX ADVANCE       371 TURNPIKE ROAD       SOUTHBOROUGH, MA 01772–1747
17795882   RXCROSSROADS       5101 JEFF COMMERCE BLVD       LOUISVILLE, KY 40219
17795883   RXCROSSROADS 1769       C/O US ONCOLOGY CORPORATE LLC       PO BOX 846025       DALLAS, TX 75284–6025
17795884   RXCROSSROADS 4856 & 6616       13796 COLLECTIONS CENTER DRIVE       CHICAGO, IL 60693
17795885   RYAN HERCO – REMIT       LOCKBOX 842318       PO BOX 842318       BOSTON, MA 02284–2318
17795886   RYAN WALDEN       Address on File
17795887   RYDER TRANSPORTATION SERVICES       PO BOX 96723       CHICAGO, IL 60693–6723
17795343   Raczynski, Danuta H.       Address on File
17795344   Radadiya, Partha Vinodrai       Address on File
17795346   Radosavljevic, Danka       Address on File
17795348   Radtke, Kim Allison       Address on File
17795350   Radzion, Christy Marie       Address on File
17795352   Rafie, Mohamad El       Address on File
17795353   Rafique, Md. Bodruddoza       Address on File
17795354   Raghunanan, Sheryl       Address on File
17795355   Raghuram, Shravan       Address on File
17795356   Ragula, Tatiana Vladimirovna       Address on File
17795357   Rahangdale, Rishi K       Address on File
17795358   Rahman, Hasibur       Address on File
17795359   Rahman, Mohammad A       Address on File
17795360   Rai, Rajat       Address on File
17795361   Raibagi, Pranav Ravindra       Address on File
17795363   Rainer, Sheryl L       Address on File
17795366   Ralph W. Plotke Inc.       Ralph Plotke       48 West Jefryn Blvd.       Deer Park, NY 11729
17795367   Ralph, Kelly K.       Address on File
17795369   Rambaran, Satesh Kumar       Address on File
17795370   Rambo, Jordan       Address on File
17795374   Ramirez, Ana Margarita       Address on File
17795375   Ramirez, Francisca       Address on File
17795376   Ramirez, Javier       Address on File
17795377   Ramirez, Jonathan       Address on File
17795378   Ramirez, Mauricio       Address on File
17795379   Ramirez, Sylvia       Address on File
17795380   Ramjan, Mohamed       Address on File
17795381   Ramos, Erica Maria       Address on File
17795382   Ramos, John S       Address on File
17795383   Ramos, Sofia       Address on File
17795384   Rampersaud, Mahendra       Address on File
17795385   Ramsaram, Rudolph       Address on File
17795386   Ramsundar, Jacqueline       Address on File
17795388   Rana, Arvindchandra M       Address on File
17795389   Rana, Naresh       Address on File
17795390   Rana, Niravkumar       Address on File
17795391   Ranadive, Roopali Yogesh       Address on File
17795396   Randazzo, Anthony       Address on File
17795401   Rane, Priyanka Anil       Address on File
17795402   Rapach, Laura M.       Address on File
17795404   Raque, Julie K       Address on File

17795406   Rathi, Naveen Kumar       Address on File
17795407   Ratnakar, Pillarisetty Val       Address on File
17795409   Ratz, Tiera Lynn       Address on File
17795410   Raval, Dilip       Address on File
17795411   Raval, Mohan D       Address on File
17795412   Raval, Pragna Samir       Address on File
17795413   Raval, Sweta K       Address on File
17795414   Ravella, Srinivas       Address on File
17795415   Ravella, Venkata N       Address on File
17795417   Rawls, Carlissa       Address on File
17795418   Rawls, Geo A       Address on File
17795419   Ray, Joseph       Address on File
17795420   Ray, Mark Robert       Address on File
17795421   Raymond W Bliss Army Health Center       2240 Winrow Rd Bldg 45001       Fort Huachuca, AZ 85613
17795424   Raymundo, Antonette       Address on File
17795425   Raymundo, Janvier       Address on File
17795427   Raza, Syed Rafeh       Address on File
17795430   Read, Vincent B       Address on File
17795431   Readie, Colleen B       Address on File
17795434   Realmuto, Nicola       Address on File
17795435   Reavis, Michael W       Address on File
17795436   Rebbapragada, Lakshmi S.       Address on File
17795437   Rebeco, Louis Alexander       Address on File
17795445   Redcap Solutions Pty Ltd.       LOCKED BAG 327       BALMAIN NSW, NSW 2041       AUSTRALIA
17795446   Redd, Pauline       Address on File
17795447   Redden, Gloria E       Address on File
17795448   Redding, Sheryl Dee       Address on File
17795449   Reddy, Bhima Sasikanth       Address on File
17795451   Reed, Catherine K       Address on File
17795452   Reed, Christopher       Address on File
17795453   Reed, Courtney       Address on File
17795454   Reed, Jesse Michael       Address on File
17795455   Reed, Kendria Deeann       Address on File
17795456   Reed, Shantoria Nasha       Address on File
17795457   Reed, Shavonn       Address on File
17795459   Reedy, Steve Michael       Address on File
17795461   Rees Scientific USA       1007 Whitehead Road Ext       Trenton, NJ 08638
17795464   Reeves, Duane       Address on File
17795475   Reich, Margaret       Address on File
17795478   Reinholtz, William       Address on File
17795479   Reinsalu, Sean C       Address on File
17795480   Reish, Carolyn J.       Address on File
17795481   Reiss, Darin A       Address on File
17795482   Reiss, Rebecca J.       Address on File
17795485   Reliance Standard       Yvonne Boyd       39555 Orchard Hill Place, #235       Novi, MI 48375
17795496   Ren–PHarm International, Ltd.       350 Jericho Turnpike       Suite 204       Jericho, NY 11753–1317
17795497   Ren–Pharm International, Ltd.       Renee P. Worall       350 Jericho Turnpike       Suite 204       Jericho, NY 11753
17795498   Ren–Pharm International, Ltd. S.A.       Renee P. Woral       350 Jericho Turnpike       Suite 204       Jericho, NY 11753
17795489   Renaissance Global Services, LLS (RGS)       Frank Libutti       101 Crawfords Corner Road       Suite 4–116       Holmdel, NJ 07733
17795490   Rendla, Ravindar       Address on File
17795492   Renker, Lukas       Address on File
17795493   Renner, John C       Address on File
17795494   Renner, Mark       Address on File
17795499   Rentokil North America d/b/a Anderson       Josh Kabala       1125 Berkshire Blvd, Suite 150       Reading, PA 19610
17795500   Renz, Bridget       Address on File
17795502   Rephine Ltd.       Alasdair Leckie       15 MEADWAY COURT       STEVANGE HERTS, SG1 2EF       UNITED KINGDOM
17795506   Resource and Supply Management Group LLC       2054 Westport Center Drive       St. Louis, MO 63146
17795510   Retel Neuhausen AG       Timo Gramann       Rundbuckstrasse 6       Neuhausen, CH–8212       Switzerland
17795635   Revenue Quebec       5, Place–Laval Bureau 147, Chomeday       Laval, QC H7N 5Y3       Canada
17795637   Reyes Henry, Virginia E       Address on File
17795638   Reyes Medina, Alixardo       Address on File
17795639   Reyes, Alec       Address on File
17795640   Reyes, Karla       Address on File
17795641   Reyes, Mahara       Address on File
17795642   Reyes, Suany Maria       Address on File
17795644   Reynolds, Brian D       Address on File
17795645   Reynolds, Leigh       Address on File
17795646   Reynolds, Lucas W       Address on File
17795647   Rhinehart, Jennifer R       Address on File
17795649   Rhode Island Attorney General       Attn Bankruptcy Department       150 S. Main St.       Providence, RI 02903
17795650   Rhode Island Dept of Environmental Mgmt       235 Promenade St       Providence, RI 02908–5767

17795651  Rhode Island Dept of State        Business Services Division        148 W. River Street        Providence, RI 02904–2615
17795652  Rhode Island Division of Taxation        One Capitol Hill        Providence, RI 02908
17795653  Rhode Island EOHHS        DAWN ROUSSEAU        301 METRO CENTER BLVD. SUITE 300, 3rd FL        GAINWELL TECHNOLOGIES        WARWICK, RI 02886
17795654  Rhode Island EOHHS        NICOLE NELSON        301 METRO CENTER BLVD., SUITE 300, 3RD F        WARWICK, RI 02886
17795656  Rhodes, Kelly N        Address on File
17795660  Riascos–Brehm, Penelope        Address on File
17795663  Rice Jr., Earl        Address on File
17795664  Rice, Angela J        Address on File
17795665  Rice, Jason Mathew        Address on File
17795668  Richards, Connie Rae        Address on File
17795669  Richards, Dean R        Address on File
17795670  Richards, Samuel Bomo        Address on File
17795671  Richards, Terrance Sheldon        Address on File
17795673  Richardson, Amber Nicole Lee        Address on File
17795674  Richardson, Darrel Shane        Address on File
17795675  Richardson, Kayla M        Address on File
17795676  Richardson, Trenda Lynn        Address on File
17795678  Richert, Victoria M.        Address on File
17795682  Richmond, Jewel L        Address on File
17795683  Rickert, Remy Lee        Address on File
17795685  Rideout, Zackary D        Address on File
17795689  Rigg, Brian J        Address on File
17795690  Riggs, Jeffrey James        Address on File
17795691  Right Management Inc.        24677 NETWORK PLACE        CHICAGO, IL 60673
17795692  Riha, Avamarie Elena        Address on File
17795694  Riker Danzig Scherer Hyland Perretti, LLP        Alexa Richman–LaLonde        1647 CRANSTON ST        CRANSTON, RI 02920
17795696  Riley–Jones, Kewanna        Address on File
17795701  Rimolo, Carlos Nestor        Address on File
17795706  Ripley, Matthew D        Address on File
17795707  Risby Jr., Adrian        Address on File
17795709  Risk Placement Services, Inc        550 W Van Buren        Suite 1200        Chicago, IL 60607
17795710  Risk Placement Services, Inc.        525 W Van Buren        Suite 1325        Chicago, IL 60607
17795711  Ritchey, Brian        Address on File
17795712  Ritchey, Lori A        Address on File
17795718  Rittman Mead Consulting Ltd.        PLATF9RM HOVE TOWN HALL        TISBURY ROAD        HOVE, BN3 3BQ        UNITED KINGDOM
17795722  Rivera Vicente, Carmen Luisa        Address on File
17795723  Rivera, Anthony        Address on File
17795724  Rivera, Christian N        Address on File
17795725  Rivera, Ricardo        Address on File
17795726  Rivera, Wendy Maria        Address on File
17795731  Rizvi, Anita I        Address on File
17795732  Rizvi, Arifa        Address on File
17795737  Roark, Ryan        Address on File
17795740  Robel, Kevin A        Address on File
17795744  Robert E. Devlin        Address on File
17795747  Robert Webster, Director, Chairman of the Board        Address on File
17795749  Roberts, Derek M        Address on File
17795750  Roberts, Jessica Renee        Address on File
17795752  Robertson, Charles L        Address on File
17795756  Robinson, Alyzabeth Elise        Address on File
17795757  Robinson, Eddie        Address on File
17795758  Robinson, Jacqueline Louise        Address on File
17795759  Robinson, Malik J        Address on File
17795760  Robles Jr., Luis R        Address on File
17795761  Rochem International        45 Rasons Court        Hauppauge, NY 11788
17795770  Rocky Mountain Regional Medical Center        1700 N Wheeling Street???        AURORA, CO 80045
17795771  Rocky Mountain Regional Medical Center        1700 Wheeling St        Aurora, CO 80045
17795773  Rodden, Judy        Address on File
17795774  Roddy, Thomas J        Address on File
17795775  Rodgers, Brandt T        Address on File
17795776  Rodgers, Timothy Justin        Address on File
17795777  Rodgers, Timothy L        Address on File
17795779  Rodrigues, Joao Carlos        Address on File
17795780  Rodriguez De Estevez, Miguelina M        Address on File
17795781  Rodriguez Felipe, Lianny        Address on File
17795782  Rodriguez III, Reynaldo        Address on File
17795783  Rodriguez Martinez, Ajendi        Address on File
17795784  Rodriguez Pichardo, Luis Beltran        Address on File
17795785  Rodriguez, Angela        Address on File
17795786  Rodriguez, Anibelki        Address on File
17795787  Rodriguez, Eddys        Address on File
17795788  Rodriguez, Evelyn        Address on File
17795789  Rodriguez, Henri        Address on File

17795790    Rodriguez, Hilda      Address on File
17795791    Rodriguez, Jerry      Address on File
17795792    Rodriguez, Julio      Address on File
17795793    Rodriguez, Luis O.      Address on File
17795794    Rodriguez, Marcos Antonio      Address on File
17795795    Rodriguez, Maria      Address on File
17795796    Rodriguez, Maria J      Address on File
17795797    Rodriguez, Nandarani      Address on File
17795798    Rodriguez, Yris      Address on File
17795799    Rodriguez–Diaz, Andres E      Address on File
17795802    Roese, Robert M      Address on File
17795803    Rogalski, John J      Address on File
17795805    Roger C. Schmitt      Address on File
17795808    Rojas, Edith      Address on File
17795809    Rokadia, Hemal S      Address on File
17795810    Rokadia, Sonal      Address on File
17795812    Rollins, Ronald J      Address on File
17795813    Rolson, Heather R      Address on File
17795814    Romania –State Office for Inventions and Trademark      Acting Director Mrs. Mitrita Hahue      5, Ion Ghica Street, Sector 3      P.O. Box 52      Bucharest, 030044      Romania
17795815    Romero Mesa, Lisandra      Address on File
17795816    Romero, Lidia      Address on File
17795817    Romero, Mayra      Address on File
17795818    Romero, Norma      Address on File
17795819    Romynox BV      Sierk van der Veen      Henricuskade 119–A      The Hague, Hague 2496 NB      Netherlands
17795820    Ronan, Colleen      Address on File
17795821    Rong, Yu Gang      Address on File
17795823    Rosa, Aaron R      Address on File
17795824    Rosado, Judith      Address on File
17795825    Rosales, Renato      Address on File
17795826    Rosales, Susana      Address on File
17795827    Rosario, David      Address on File
17795828    Rosario, Eskensi      Address on File
17795829    Rose, Janice      Address on File
17795830    Rose, Mildred S      Address on File
17795833    Rosen, Mark Astin      Address on File
17795835    Rosilus, Renaud      Address on File
17795839    Roth, Brandon      Address on File
17795842    Rotondo, Christopher J      Address on File
17795845    Roumanidakis–Wolf, Renee      Address on File
17795846    Roush, Joel      Address on File
17795847    Roush, Sherry L      Address on File
17795848    Rowland III, Kendrith Martin      Address on File
17795851    Rubenacker, Stacey J      Address on File
17795852    Rubessa, Patricia Ann      Address on File
17795857    Rubio, Olga      Address on File
17795860    Rudrapatna, Tara      Address on File
17795861    Ruffing III, Charles H      Address on File
17795862    Ruiz, Juan Carlos      Address on File
17795863    Ruiz, Laura Angelica      Address on File
17795865    Ruleau, Tammy      Address on File
17795866    Runion, Erin      Address on File
17795867    Runyon, Kelly Sue      Address on File
17795869    Rushing, Brian Pacsha      Address on File
17795871    Russeau, Brian Ernest      Address on File
17795873    Russell, Verle L      Address on File
17795874    Russo, John      Address on File
17795875    Russo, Vincenzo      Address on File
17795876    Rutledge, Gaige      Address on File
17795879    Rx Sourcing Strategies LLC      16150 Main Circle Drive, Suite 220      Chesterfield, MO 63017
17795880    Rx Sourcing Strategies, LLC      16305 Swingley Ridge Road      Suite 340      Chesterfield, MO 63017
17795881    RxC Acquisition Company d/b/a RxCrossroads      10350 Ormsby Park Place      Suite 500      Louisville, KY 40223
17795888    Ryser, Robert      Address on File
17795889    Rytel, Irena      Address on File
17795890    S DANIEL SALAMA MD PA      Address on File
17795891    S G D SERAIL DIVISION      1, RUE J. P. TIMBAUD –– B. P. 77      ARGENTEUIL CEDEX, 95101      FRANCE
17795892    S J SMITH CO INC      3707 WEST RIVER DRIVE      DAVENPORT, IA 52802
17795893    S MATSUNAGA VA MED REG.      Ctr 459 Patterson Rd      Honolulu, HI 96819
17795894    S WESTERN VETS CNTR SVH1      7060 Highland Dr      Pittsburgh, PA 15206
17795895    S.S.B. MEDICAL P.C.      384 NEPTUNE AVENUE BSMT      BROOKLYN, NY 11235
17795899    SABATES EYE CENTERS      11261 NALL AVENUESABATES NELSON R      LEAWOOD, KS 66211
17795901    SACRED PEAKS TCRHCC IHS      3480 E Route 66      Flagstaff, AZ 86004
17795903    SAF GARD SAFETY SHOE CO      PO BOX 10379      ATTN KATRINA TWITTY      GREENSBORO, NC 27404–0379

17795904   SAFC INC        734272 NETWORK PLACE         CHICAGO, IL 60673–4272
17795905   SAFETY CONSULTING GROUP INC        166 DARTMOUTH ROAD         MASSAPEQUA, NY 11758
17795906   SAFETY SHOE DISTRIBUTORS INC        10156 READING RD        CINCINNATI, OH 45241
17795907   SAFETY STORAGE INC      855 NORTH 5TH STREET        CHARLESTON, IL 65920
17795908   SAFETYCALL INTERNATIONAL LLC        3600 AMERICAN BLVD W        SUITE
725        BLOOMINGTON, MN 55431
17795909   SAFEVISION LLC        DEPT CH 17076         PALATINE, IL 60055–7067
17795910   SAGE MEMORIAL HOSPITAL INC        STATE ROAD 264 191 JUNCTION NAVAJO HEAL        GANADO,
AZ 86505
17795914   SAKOWITZ EYE CENTER        COHN ERIC A2850 WELLNESS AVE        ORANGE CITY, FL 32763
17795915   SALARY.COM LLC        PO BOX 844048        BOSTON, MA 02284–4048
17795917   SALEHI RETINA INSTITUTE        1616 GATES AVE        MANHATTAN BEACH, CA 90266
17795918   SALESFORCE.COM INC        PO BOX 203141        DALLAS, TX 75320–3141
17795920   SALINA COMM CLN PHCY IHS        900 N Owen Walters Blvd        Salina, OK 74365
17795921   SALINA COMM CLN PHCY IHS        900 OWEN WALTERS BLVD        SALINA, OK 74365
17795922   SALINA REGIONAL HEALTH CENTER        SANTA FE CAMPUS PHARMACY DEPT400 S
SANTA        SALINA, KS 67401
17795923   SALLY I KIM MD        Address on File
17795925   SALT LAKE RETINA        3855 W 7800 SOUTH SUITE 100DOUGLAS S. ME        WEST JORDAN, UT
84088
17795926   SALT RIVER IND HLT CT–IHS        10005 E Osborn Rd        Scottsdale, AZ 85256
17795927   SALT RIVER INDIAN COMM CLINIC        10005 E Osborn Rd Bldg 61        Scottsdale, AZ 85256
17795928   SALUS MEDICAL LLC        2202 W LONE CACTUS DR.        SUITE 15        PHOENIX, AZ 85027
17795929   SALUS MEDICAL LLC        2202 W LONE CACTUS DR.SUITE 15        PHOENIX, AZ 85027
17795932   SALZMAN JACQUELINE G MD PC        Address on File
17795935   SAMS CLUB        BANK OF AMERICA        PO BOX 50787        ST LOUIS, MO 63150–0787
17795937   SAN ANTONIO EYE CENTER        800 MCCULLOUGH AVE        SAN ANTONIO, TX 78215
17795938   SAN ANTONIO NORTHWEST HEALTH CARE CENTER        9939 STATE HIGHWAY 151        SAN
ANTONIO, TX 78251
17795939   SAN ANTONIO NORTHWEST HEALTH CARE CENTER        9939 STATE HIGHWAY 151        SAN
ANTONIO, VA 78251
17795940   SAN DIEGO RETINA ASSOC        3231 WARING COURTSTE SFANE L ROBINSON MD        OCEANSIDE,
CA 92056
17795941   SAN LUIS OBISPO EYE ASSOCIATES        234 HEATHER COURT, STE 1028054345970        TEMPLETON,
CA 93465–8765
17795951   SANDER MECHANICAL SERVICE LLC        55 COLUMBIA ROAD        BRANCHBURG, NJ 08876
17795955   SANDOZ GMBH        BIOCHEMIESTRASSE 10        KUNDL, 6250        AUSTRIA
17795956   SANFILIPPO DENISE MD        Address on File
17795957   SANG KIM MD        Address on File
17795961   SANITARY DISTRICT OF DECATUR        501 DIPPER LANE        DECATUR, IL 62522
17795962   SANNOVA ANALYTICAL INC        155 PIERCE STREET        SOMERSET, NJ 08873
17795966   SANOFI AVENTIS        PO BOX 848203        DALLAS, TX 75284–8203
17795967   SANOFI CHIMIE        82 AVENUE RASPAIL        ILE–DE–FRANCE        GENTILLY,
94250        FRANCE
17795969   SANSUM CLINIC        PO BOX 1200        SANTA BARBARA, CA 93102–1200
17795970   SANTA CLARA HEALTH CENTER        Rr5 Box 446        Espanola, NM 87532
17795972   SANTA FE INDIAN HOSP O P        1700 CERRILLOS ROAD        SANTA FE, NM 87501
17795971   SANTA FE INDIAN HOSP O P        1700 Cerrillos Rd        Santa Fe, NM 87505
17795973   SANTAMARIA COM O P CLINIC        1550 E Main St Rm C137        Santa Maria, CA 93454
17795977   SANTEE CLINIC IHS        110 S Visiting Eagle St        Niobrara, NE 68760
17795979   SANTEN OY – ROYALTIES ONLY        NIITTYHAANKATU 20        TAMPERE,
33720        FINLAND
17795981   SANTI, MICHAEL        Address on File
17795986   SAPULPA INDIAN HEALTH IHS        1125 E Cleveland Ave        Sapulpa, OK 74066
17795987   SAPULPA INDIAN HTH CTR MR        1125 E Cleveland Ave        Mission, TX 78572
17795989   SARAH WIERDA MD        Address on File
17795990   SARASOTA MEM HOSP        SARASOTA MEM HSPTL/PHARMACY1700 SOUTH TA        SARASOTA, FL
34239
17795991   SARASOTA RETINAL INSTITUTE        3400 BEE RIDGE RD        SARASOTA, FL 34239–7223
17795992   SARATOGA VITREO RETINA OPHTHALMOLOGY        HAMMAD AMJAD M658 MALTA AVENUE, SUITE
10        MALTA, NY 12020
17795996   SARTORIUS LAB PRODUCTS – REMIT        24918 NETWORK PLACE        CHICAGO, IL
60673–1249
17795997   SARTORIUS STEDIM NA – REMIT        565 JOHNSON AVENUE        BOHEMIA, NY 11716
17795998   SAS INSTITUTE INC        PO BOX 406922        ATLANTA, GA 30384–6922
17795999   SAT PHARM – 2T5610        502 Custer Dr        Offutt AFB, NE 68113
17796000   SAT. PHARMACY        1758 Memorial Trail Bld 1758        Eglin AFB, FL 32542
17796001   SATELLITE PHARMACY        7040 N 138th Ave Bldg 1514        Luke AFB, AZ 85309
17796008   SAVE MART SUPERMARKETS        PO BOX 4664        MODESTO, CA 95350
17796009   SAVEMART        NATCO PHARMA241 W ROSEVILLE RD        LANCASTER, PA 17601
17796011   SC Dept of Labor Licensing & Regulation        110 Centerview Drive, Suite 306        Columbia, SC 29211
17796016   SC–ABSOLUTE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX
60009        CHARLOTTE, NC 28260–0009
17796025   SC–BLUECHOICE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX
60009        CHARLOTTE, NC 28260–0009
17796029   SC–FIRST CHOICE        MMA SC MEDICAID FFS PRGM DRUG REBT        PO BOX
60009        CHARLOTTE, NC 28260–0009

17796058   SC–MEDICAID      MMA SC MEDICAID FFS PRGM DRUG REBT      PO BOX 60009      CHARLOTTE, NC 28260–0009
17796059   SC–MOLINA      MMA SC MEDICAID FFS PRGM DRUG REBT      PO BOX 60009      CHARLOTTE, NC 28260–0009
17796072   SC–WELLCARE      MMA SC MEDICAID FFS PRGM DRUG REBT      PO BOX 60009      CHARLOTTE, NC 28260–0009
17796012   SCA OUTPATIENT CARE CENTER      FITZPATRICK WILLIAM O III2720 UNIVERSITY      BIRMINGHAM, AL 35233
17796015   SCA PHARMACEUTICALS LLC      1901 KELLETT ROAD      LITTLE ROCK, AR 72206
17796014   SCA Pharmaceuticals      8821 Knoedl Court      Little Rock, AR 72205
17796013   SCA Pharmaceuticals      D. Davis      8821 Knoedl Court      Little Rock, AR 72205
17796017   SCADAware Inc      Rick Caldwell      2023 Eagle Road      Normal, IL 61761
17796018   SCADAware, Inc.      2023 Eagle Road      Normal, IL 61761
17796021   SCALES DAVID KENNETH MD      Address on File
17796024   SCARSDALE OPHTHALMOLOGY ASSOCIATES      SOLOMON IRA S700 WHITE PLAINS ROADSUITE      SCARSDALE, NY 10583
17796026   SCDHHS      CHERYL ANDERSON      1801 MAIN ST.      SCDHHS/PHARMACY SERVICES      COLUMBIA, SC 29201
17796027   SCDHHS      DAVID PINKSTON      11013 W. BROAD ST. SUITE 500      MAGELLAN HEALTH      GLEN ALLEN, VA 23060
17796028   SCF RASU PHARMACY IHS      4160 Tudor Centre Dr      Anchorage, AK 99508
17796030   SCHAEFER TECHNOLOGIES INC      4901 W RAYMOND ST      INDIANAPOLIS, IN 46241
17796033   SCHIFF HARDIN LLP      233 SOUTH WACKER DRIVE      SUITE 7100      CHICAGO, IL 60606
17796035   SCHMIDT CARL OD      Address on File
17796036   SCHNEIDER B MD      Address on File
17796037   SCHNEIDERMAN TODD E MD      Address on File
17796038   SCHNUCK MARKETS INC      11420 LACKLAND RDPO BOX 46928      SAINT LOUIS, MO 63146
17796039   SCHOTT PHARMA AG & CO KGAA PHARMA SVCS      HATTENBERGSTRASSE 10      MAINZ, 55122      GERMANY
17796040   SCHOTTENSTEIN EDWIN MD      Address on File
17796041   SCHRAUT GARY MD      Address on File
17796051   SCIENTEK SOFTWARE INC      13217 JAMBOREE RD #237      TUSTIN, CA 92782
17796052   SCIENTIFIC APPARATUS SERVICE INC      PO BOX 420      HAINESPORT, NJ 08036–0420
17796053   SCIENTIFIC BINDERY PRODUCTIONS      PO BOX 377      HIGHLAND PARK, IL 60035–6377
17796054   SCIENTIFIC NOTEBOOK COMPANY      P O BOX 238      STEVENSVILLE, MI 49127
17796056   SCISAFE INC      7 CORPORATE DRIVE UNIT D      CRANBURY, NJ 08512
17796061   SCOTT CENTER ANNEX PHARMACY      Bldg 1572      Portsmouth, VA 23708
17796062   SCOTT HYVER VISIONCARE      HYVER SCOTT WILLIAM2901 TASMAN DRIVE #20      SANTA CLARA, CA 95054
17796066   SCOTTISH RITE HOSPITAL      1001 JOHNSON FERRY ROAD      ATLANTA, GA 30342
17796067   SCOTTSBLUFF ST VET SCH2      1102 W 42nd St      Scottsbluff, NE 69361
17796068   SCOTTSDALE CENTER FOR SIGHT      14269 N 87TH STREET STE 203      SCOTTSDALE, AZ 85260
17796069   SCP SCIENCE – REMIT      348 ROUTE 11      CHAMPLAIN, NY 12919–4816
17796070   SCRIPPS HEALTH      PO BOX 2469ATTN A/P CP333      LA JOLLA, CA 92038
17796073   SD Secretary of State      500 E Capitol Ave      Pierre, SD 57501
17796074   SD–MEDICAID      700 GOVERNORS DRIVE      PIERRE, SD 57501
17796075   SDS THOMASTON CORPORATION – REMIT      P.O. BOX 7410224      CHICAGO, IL 60674–0224
17796076   SDV TEAM ONE SENIOR MEDICAL – FS0090530      2001 Victor Wharf Access Rd      Pearl City, HI 96782
17796077   SE LA WAR VETS HOME      4080 W Airline Hwy      Reserve, LA 70084
17796078   SE LOUISIANA VET HLTHC OP      1601 Perdido St Rm 1G      New Orleans, LA 70112
17796079   SEA BOX INC      1 SEA BOX DRIVE      CINNAMINSON, NJ 08077
17796081   SEARHC AK ISL CS NT30 IHS      333 CHURCH ST SUITE 1      HAMILTON, NJ 08610
17796080   SEARHC AK ISL CS NT30 IHS      333 Church St Ste 1      Hamilton, NJ 08620
17796082   SEARHC HAINES MED. CLINIC PHCY      131 First Ave South      Haines, AK 99827
17796083   SEARHC MEDICAL CENTER IHS      1200 Salmon Creek Ln      Juneau, AK 99801
17796084   SEARHC WRANGELL MEDICAL CENTER      PO Box 1081      Wrangell, AK 99929
17796086   SEATTLE CHILDRENS HOSPITAL      4800 SAND POINT NE#R3409      SEATTLE, WA 98105
17796087   SEATTLE VISION CLINIC      677 S JACKSON STREET      SEATTLE, WA 98104
17796088   SEBAG JERRY MD      Address on File
17796089   SECOND SOURCE RX      13600 SHORELINE DRIVE SUITE 200      EARTH CITY, MO 63045
17796095   SEEC LLC      301 MAIN STREET      SUITE 1206      WINSTON–SALEM, NC 27101
17796100   SEIDMAN CHRISTINE MD      Address on File
17796102   SELECT PACKAGING AUTOMATION LLC      14 ROYAL OAK CT      CEDAR RUN, NJ 08092
17796105   SELLS INDIAN HOSPITAL O P      PO Box 548      Sells, AZ 85634
17796109   SEMEL VISION CARE AND AESTHETICS      390 N PACIFIC COAST HWY STE 1100      EL SEGUNDO, CA 90245
17796111   SENIOR DEBT PORTFOLIO      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17796115   SENSIBLE SOLAR SOLUTIONS LLC      285 PIERCE STREET      SOMERSET, NJ 08873
17796117   SENSIENT FLAVORS – REMIT      LBX 10461      PO BOX 7410461      CHICAGO, IL 60674–0461
17796118   SENSITECH      PO BOX 742000      LOS ANGELES, CA 90074–2000
17796123   SERINO JAMES OD      Address on File
17796124   SERRANO EYE CENTER MEDICAL GROUP      4220 W 3RD ST STE 206      LOS ANGELES, CA 90020
17796127   SERVICE ENGINEERING INC      PO BOX 5001      GREENFIELD, IN 46140–5001

```
17796128   SERVICE UNIT DIRECTOR        100 Cheyenne Avenue       Lame Deer, MT 59043
17796129   SETON IDENTIFICATION PRODUCTS       PO BOX 95904       CHICAGO, IL 60694-5904
17796130   SETON MEDICAL CENTER        1201 W 38TH ST ATTN PHARMACY       AUSTIN, TX 78705-1006
17796131   SETRA     BANK OF AMERICA     LOCK BOX SERVICES     12003 COLLECTION CTR
           DR     CHICAGO, IL 60693
17796132   SEWELLS POINT BRANCH MEDICAL       1721 Taussig Blvd.      Norfolk, VA 23511
17796133   SEWICKLEY EYE CENTER       BAUMWELL IVAN A400 BROAD STREETSUITE 202       SEWICKLEY,
           PA 15143
17796134   SGD NORTH AMERICA INC       PO BOX 137      TROUT RUN, PA 17771
17796135   SGD Pharma India Private Limited    Laurent Millet    Vemula Village    Moosapet
           Mandal     Telangana, PIN-509380      India
17796136   SGD Pharma Saint Quentin Plant     Laurent Millet    1 rue des Terres a Flacons     Park dactivite Bresle
           Maritime     Saint-Quentin-La-Motte-Croix-au-Bailly,       France
17796137   SGD Pharma Sucy-en-Brie      Ritter Quentin     4 route de Bonneuil     Sucy-En-Brie,
           94370     France
17796138   SGD S.A.     Laurent Zuber     Bellini     Puteaux, 92800     France
17796139   SGD SA - NORTH AMERICA OFFICE      900 THIRD AVENUE, 4TH FLOOR      NEW YORK, NY
           10022
17796141   SGS FRANCE - REMIT     4 RUE DU COMMANDANT DESTIENNE
           DORVES     VILLENEUVE-LA-GARENNE, 92390     FRANCE
17796140   SGS France    Franck Picard & Stephen Nolan     4 rue du commandant dEstienne dOrves      Parc des
           Chanteraines     Villeneuve-la-Garenne, 92390     France
17796142   SGS France SAS     Franck Picard     29, Avenue Aristide Briand      Arcueil Cedex,
           94110     France
17796143   SGS France SAS     Franck Picard     4 rue du commandant dEstienne dOrves      Parc des
           Chanteraines     Villeneuve-la-Garenne, 92390     France
17796144   SGS NORTH AMERICA     CITIBANK     PO BOX 2502     CAROL STREAM, IL 60132-2502
17796145   SGS North America Inc.    201 Route 17 North     7th Floor     Rutherford, NJ 07070
17796146   SGS North America Inc.    201 Route 17 North     Rutherford, NJ 07070
17796147   SGS North America, Inc    Franck Picard & Stephen Nolan     201 Route 17 North, 7th Floor     Rutherford,
           NJ 07070
17796149   SHAFI IJAZ MD     Address on File
17796150   SHAH EYE CENTER     1506 E GRIFFIN PKWY     MISSION, TX 78572
17796151   SHAH RAMESH R MD     Address on File
17796173   SHALLOTTE VISION CARE     4637 MAIN ST     SHALLOTTE, NC 28470
17796174   SHAMROCK LOGISTICS OF LI LLC     120 NANCY ST     WEST BABYLON, NY 11704
17796175   SHANDS TEACHING HSPTL & CLNCS DEPT OF P     1600 SW ARCHER ROADPHARMACY STORES
           ROOM     GAINESVILLE, FL 32610-0316
17796180   SHARON OROURKE OD     Address on File
17796181   SHARP CHULA VISTA MEDICAL CENTER     751 MEDICAL CENTER COURT     CHULA VISTA, CA
           91911
17796183   SHARP CLINICAL SERVICES - REMIT     LOCKBOX # 3797     PO BOX
           8500-3797     PHILADELPHIA, PA 19178-3797
17796186   SHARP EYE CONSULTANTS     1900 N MAIN AVE STE 200     SAN ANTONIO, TX 78212
17796188   SHARPE MIXERS INC     PO BOX 84604     SEATTLE, WA 98124-5904
17796190   SHAW AFB     431 Meadowlark St Bldg 1048     Shaw AFB, SC 29152
17796194   SHAWREEN SHAH     Address on File
17796199   SHELDON COWEN MD     Address on File
17796209   SHERWIN WILLIAMS - DECATUR IL     796 E WOOD ST     DECATUR, IL 62523
17796210   SHETH HORSLEY EYE CENTER     3 WOODLAND RD STE 120NILESH M SHETH MD     STONEHAM,
           MA 02180
17796216   SHIMADZU SCIENTIFIC - REMIT     BOX 200511     PITTSBURGH, PA 15251-0511
17796218   SHOCK I.T.     1414 RADCLIFFE STREET     SUITE 300B     BRISTOL, PA 19007
17796219   SHOE COVER MAGIC INC     PO BOX 2718     MIDDLESBORO, KY 40965
17796221   SHOES FOR CREWS LLC     PO BOX 504634     ST LOUIS, MO 63150-4634
17796222   SHOFNER VISION CENTER     2004 HAYES ST STE 335     NASHVILLE, TN 37203
17796223   SHONTO INDIAN HLTH CTR     1 Mile N Navajo Mntn Rd     Shonto, AZ 86054
17796225   SHORELINE OPHTHALMOLOGY     BARRON TIMOTHY J1266 E. SHERMAN BLVD     MUSKEGON,
           MI 49444
17796226   SHORTRIDGE INSTRUMENTS     7855 E. REDFIELD ROAD     SCOTTSDALE, AZ 85260
17796234   SHULMAN INDUSTRIES INC     35 CROOKED HILL ROAD     COMMACK, NY 11725
17796235   SHULMAN J MD     Address on File
17796238   SHUPPER-BRICKLE EQUIPMENT CO     PO BOX 728     CLARKSBURG, NJ 08510
17796239   SIBIA EYE INSTITUTE     11195 S JOG ROAD SUITE 1 & 2SIBIA SIRTAZ     BOYNTON BEACH, FL
           33437
17796240   SIC EXPERTS INC     34 BOULEVARD DE LAEROPORT     QUEBEC     BROMONT, QC J1L
           1S6     CANADA
17796241   SIDIKARO YOSSI MD     Address on File
17796242   SIDIKARO YOSSI MD     Address on File
17796246   SIEGFRIED AG     UNTERE BRUEHLSTRASSE 4     ZOFINGEN, 4800     SWITZERLAND
17796249   SIEGFRIED IRVINE     9342 JERONIMO RD     IRVINE, CA 92618
17796248   SIEGFRIED IRVINE     Wolfgang Wienand     9342 Jeronimo Road     Irvine, CA 92618
17796250   SIEGFRIED IRVINE - R&D ONLY     DBA SIEGFRIED IRVINE     9342 JERONIMO
           ROAD     IRVINE, CA 92618
17796252   SIEGFRIED USA INC     33 INDUSTRIAL PARK ROAD     PENNSVILLE, NJ 08070
17796251   SIEGFRIED USA INC     Wolfgang Wienand     33 Industrial Park Road     Pennsville, NJ 08070
17796256   SIEMENS INDUSTRY INC     BUILDING TECHNOLOGIES     PO BOX 2134     CAROL STREAM, IL
           60132-2134
```

17796258    SIERRA EYE ASSOCIATES        DURANT WILLIAM JOHN950 RYLAND STREET        RENO, NV 89502
17796259    SIGHTGROWTH PARTNERS – FLVSC        FICHMAN LASER &VISION SURGERY CENTER LLC        HAUPPAUGE, NY 11788
17796260    SIGHTGROWTH PARTNERS – LIASC        LIASC125 KENNEDY DRIVE STE 400A        HAUPPAUGE, NY 11788
17796261    SIGHTGROWTH PARTNERS – OCEAN CNTY        OCEAN COUNTY EYE ASSOCIATES125 KENNEDY D        HAUPPAUGE, NY 11788
17796262    SIGHTGROWTH PARTNERS – PLSI        PROGRESSIVE LASER SURGICAL INSTITUTE125        HAUPPAUGE, NY 11788
17796263    SIGHTGROWTH PARTNERS – PSI        PROGRESSIVE SURGICAL INSTITUTE125 KENNED        HAUPPAUGE, NY 11788
17796264    SIGHTGROWTH PARTNERS – PVI        PROGRESSIVE VISION INSTITUTE125 KENNEDY        HAUPPAUGE, NY 11788
17796265    SIGHTGROWTH PARTNERS – SHORE EYE ASSOC        SHORE EYE ASSOCIATES125 KENNEDY DRIVE ST        HAUPPAUGE, NY 11788
17796266    SIGHTGROWTH PARTNERS – SIGHTMD        SIGHT MD125 KENNEDY DRIVE STE 400AEMAIL        HAUPPAUGE, NY 11788
17796267    SIGHTMD 090 – BROOKLYN        090–BROOKLYN902 49TH STREET        BROOKLYN, NY 11219
17796268    SIGMA ALDRICH – REMIT        3050 SPRUCE STREET        SAINT LOUIS, MO 63103
17796271    SIGMA PHARMACEUTICALS        955 236TH ST STE 1        NORTH LIBERTY, IA 52317
17796275    SIGN A RAMA        1312 WEST 7TH STREET        PISCATAWAY, NJ 08854
17796276    SIGNET MARKING DEVICES        2610 S OAK STREET        SANTA ANA, CA 92707
17796279    SILETZ COMMUNITY CLIN IHS        200 GWEE SHUT RD BOX 320        SILETZ, OR 97380
17796278    SILETZ COMMUNITY CLIN IHS        200 Gwee Shut Rd # 320        Siletz, OR 97380
17796280    SILGAN DISPENSING – REMIT        PO BOX 7410224        CHICAGO, IL 60674–0224
17796282    SILLS CUMMIS & GROSS PC        ONE RIVERFRONT PLAZA        ATTN ACCOUNTS RECEIVABLE        NEWARK, NJ 07102
17796284    SILVER LAKE SYSTEMS & DESIGN INC        P.O. BOX 1909        RINCON, GA 31326
17796285    SILVER SPRING OPHTH LLC        8630 FENTON ST        STE 800        SILVER SPRING, MD 20910
17796288    SILVERMORE CLO LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796289    SILVERSON MACHINES INC        355 CHESTNUT STREET        EAST LONGMEADOW, MA 01104
17796291    SIMMONS EYE CARE CLINIC PA        PO BOX 2500        BENTON, AR 72018
17796299    SIMON WILLIAMSON CLINIC        832 PRINCETON AVE        BIRMINGHAM, AL 35211
17796301    SIMPEX PHARMACHEM INC        67 GREEN ASH STREET        MONROE, NJ 08831
17796302    SIMPLE SCIENCE        5555 W 78TH ST        SUITE M        EDINA, MN 55439
17796303    SIMPSON EYE ASSOCIATES        650 SPRINGHILL RING RD STE 2020        WEST DUNDEE, IL 60118
17796306    SIMSBURY EYE CARE        883 HOPMEADOW ST STE 1        SIMSBURY, CT 06070
17796307    SIMSON PHARMA LIMITED        B–3O7 SARITA BLDG PRABHAT IND ESTATE        DAHISAR TOLL NAKA DAHISAR EAST MUMBAI        MUMBAI, MH 400068        INDIA
17796319    SINGLA EYE INSTITUTE/PHYSICIANS EYE CTR        3000 39TH ST SUITE 102        PORT ARTHUR, TX 77642
17796323    SIPI ASSET RECOVERY        1300 W N THORNDALE AVE        ELK GROVE VILLAGE, IL 60007
17796328    SITTER BARFOOT VET PHCY        1601 Broad Rock Blvd        Richmond, VA 23224
17796330    SJOGRENS SYNDROME FOUNDATION INC        10701 PARKRIDGE BLVD SUITE 170        RESTON, VA 20191
17796332    SKAN US INC        7409 ACC BLVD SUITE 200        RALEIGH, NC 27617
17796333    SKINNER MARK OD        Address on File
17796334    SKIPPACK EYECARE        3990 ASHLAND DR        SKIPPACK, PA 19474
17796335    SKOLIK STEPHANIE MD        Address on File
17796336    SKYA HEALTH LLC        1141 POMONA RD STE E        CORONA, CA 92882
17796337    SL SECURITY PROS INC        430 WEST MONTAUK HWY        LINDENHURST, NY 11757
17796338    SLADE AND BAKER VISION        3900 ESSEX LN SUITE 101        HOUSTON, TX 77027
17796341    SLAYTON SEARCH PARTNERS        PO BOX 06286        CHICAGO, IL 60606–6286
17796343    SLIDER & HEMBREE ODS        Address on File
17796344    SLUSHER NORMAN MD        Address on File
17796348    SMARTERCOMMERCE (FORMER PREMIER)        11455 SW 40TH STREET        SUITE 144        MIAMI, FL 33165
17796349    SMC3        PO BOX 2040        PEACHTREE CITY, GA 30269
17796351    SMITH DRUG COMPANY        PO BOX 1779ATTN PURCHASING        SPARTANBURG, SC 29304–1779
17796352    SMITH MARK MD        Address on File
17796353    SMITH RONALD OD        Address on File
17796354    SMITH SEAL OF NORTH CAROLINA        8441 GARVEY DR        RALEIGH, NC 27616
17796383    SNOWFLAKE INC – REMIT        PO BOX 734951        DALLAS, TX 75373–4951
17796385    SNOWY RANGE VISION CTR        LOWE SUE ESTHER        405 SOUTH 30TH        LARAMIE, WY 82070
17796392    SOFGEN PHARMACEUTICALS LLC        1815 GRIFFIN ROAD SUITE 404        DANIA BEACH, FL 33004
17796394    SOKAOGON CHIPPEWA HEALTH CLINIC PHARMACY        3144 VANZILE RD        CRANDON, WI 54520
17796397    SOLDIER FAMILY CARE CLINIC        BLDG 11335 SSG SIMS ST        FORT BLISS, TX 79916
17796398    SOLDIER FAMILY CARE CLINIC        Bldg 11335 Ssg Sims St        Fort Bliss, TX 79918
17796399    SOLDIER FAMILY MED CLINIC        Ricker Road        Fort Bliss, TX 79916
17796400    SOLDIERS HOME CHELSEA        91 Crest Street        Chelsea, MA 02150
17796401    SOLDIERS HOME HOLYOKE        110 Cherry St        Holyoke, MA 01040

17796402   SOLDIERS HOME IN MASS       91 Crest Ave      Chelsea, MA 02150
17796403   SOLDIERS READINESS CENTER PHARMACY       6351 WETZEL AVENUE BLDG 1525 ROOM 402      FORT CARSON, CO 80913
17796406   SOLL EYE      SOLL STEPHEN MD5001 FRANKFORD AVE       PHILADELPHIA, PA 19124
17796409   SOLVAY USA – REMIT       23424 NETWORK PLACE      CHICAGO, IL 60673–1234
17796412   SOLVIAS AG      ROMERPARK 2      KAISERAUGST, CH 4303      SWITZERLAND
17796413   SOLWAY ALAN W MD      Address on File
17796415   SOMERSET OPHTH ASSOC       GREWAL ROOPINDER K49 VERONICA AVENUESUIT       SOMERSET, NJ 08873
17796416   SOMERSET OPHTHAMOLOGY      2877 CROOKS RD STE B      TROY, MI 48084
17796418   SONITROL CHICAGO & GR LAKES       DEPT 9512      PO BOX 30516      LANSING, MI 48909–8016
17796421   SONOCO PROTECTIVE SOLUTIONS       91218 COLLECTIONS CENTER DR       CHICAGO, IL 60693
17796422   SONOMA VALLEY HOSPITAL & PHAR       347 ANDRIEUX ST       SONOMA, CA 95476
17796423   SONORAN DESERT EYE CENTER       2211 E PECOS RD #1       CHANDLER, AZ 85225
17796424   SOPHIE TRETTEVICK IHS       250 Fort St      Neah Bay, WA 98357
17796425   SOROUDI ABRAHAM E MD      Address on File
17796426   SOROUDI ADVANCED LASIK & EYE CENTERS       10884 SANTA MONICA BLVD FLOOR 2       LOS ANGELES, CA 90025
17796430   SOTAX      2400 COMPUTER DR      WESTBOROUGH, MA 01581
17796436   SOUND RETINA PS       NELSON MARK L2245 S 19TH ST #200       TACOMA, WA 98405
17796437   SOURCE ONE PACKAGING – REMIT       20 COMMERCE DRIVE      PO BOX 13236      HAUPPAUGE, NY 11788
17796438   SOUTH BALDWIN REG MED CENTER       FOLEY HOSPITAL, CORP1613 NORTH MCKENZIE      FOLEY, AL 36535
17796445   SOUTH CAROLINA RETINA INSTITUTE       1404 MAIN STREET       CONWAY, SC 29526
17796446   SOUTH CITY OPTOMETRY       215 LINDEN AVE       SOUTH SAN FRANCISCO, CA 94080
17796451   SOUTH DAKOTA DEPT OF SOCIAL SERVICES       BILL REGYNSKI       700 GOVERNORS DRIVE      SOUTH DAKOTA DEPT SOCIAL SERVICES       PIERRE, SD 57501
17796452   SOUTH DAKOTA DEPT OF SOCIAL SERVICES       JOSEPH WIESELER       700 GOVERNORS DRIVE      SOUTH DAKOTA DEPT SOCIAL SERVICES       PIERRE, SD 57501
17796454   SOUTH DAKOTA VETERANS HME       250 Minnekahta Ave      Hot Springs, SD 57747
17796455   SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY       2900 W CYPRESS CREEK RD STE 1      FORT LAUDERDALE, FL 33309
17796456   SOUTH HILLSBOROUGH OUTPATIENT CLI       12920 SUMMERFIELD CROSSING BLVD      RIVERVIEW, FL 33579
17796457   SOUTH JERSEY EYE PHYSICIANS       509 S LENOLA RD SUITE 11       MOORESTOWN, NJ 08057
17796458   SOUTH PASADENA OPTOMETRIC GROUP       729 MISSION ST STE 200       SOUTH PASADENA, CA 91030
17796459   SOUTH POINTE WHOLESALE INC       321 MATTHEWS MILL ROAD       GLASGOW, KY 42141
17796460   SOUTH SHORE EYE CARE      2185 WANTAGH AVE       WANTAGH, NY 11793
17796461   SOUTH SHORE OPHTHALMOLOGY       MELAMED MARK ALAN       1175 WEST BROADWAY      HEWLETT, NY 11557
17796462   SOUTH SIDE CONTROL SUPPLY CO       488 N MILWAUKEE AVE       CHICAGO, IL 60654–7923
17796463   SOUTH TEXAS RETINA CONSULTANTS       CAMPBELL CHARLES HARVEY5540 SARATOGA STE      CORPUS CHRISTI, TX 78413
17796464   SOUTHDALE EYE CLINIC       6533 DREW AVE S9529274287       EDINA, MN 55435–2103
17796465   SOUTHEAST EYE SPECIALISTS       7268 JARNIGAN ROADSTE 200       CHATTANOOGA, TN 37421
17796466   SOUTHEAST LA VET HLTHCARE       2237 Poydras St      New Orleans, LA 70119
17796467   SOUTHEAST LOUISIANA WAR V       4080 West Airline Highway      Oakland, CA 94606
17796468   SOUTHEAST RETINA CENTER       3685 WHEELER RD STE 201MARCUS DENNIS M M       AUGUSTA, GA 30909
17796469   SOUTHEASTERN PA VET ADM SVH2       Veterans Drive      Spring City, PA 19475
17796470   SOUTHEASTERN RETINA ASSOCIATES PC       9050 EXECUTIVE PARK DRBLDG A SUITE 202A      KNOXVILLE, TN 37923
17796471   SOUTHEASTERN RETINA SPECIALISTS       7740 POINT MEADOWS DRIVE STE 3A      JACKSONVILLE, FL 32256
17796473   SOUTHERN ANESTHESIA & SURGICAL INC       DBA ACE SOUTHERN SURGICAL SOLUTIONSONES      WEST COLUMBIA, SC 29169
17796474   SOUTHERN BAND HEALTH CLIN       515 Shoshone Cir      Elko, NV 89801
17796475   SOUTHERN CALIFORNIA RETINA CENTER       29645 RANCHO CALIFORNIA RD #217      TEMECULA, CA 92591
17796476   SOUTHERN COMMAND ARMY HEALTH       9301 NW 33rd St      Doral, FL 33172
17796477   SOUTHERN DUTCHESS EYE CARE       969 MAIN ST       FISHKILL, NY 12524
17796478   SOUTHERN EYE CENTER PA       1420 S 28TH AVE       HATTIESBURG, MS 39402–3107
17796479   SOUTHERN EYE INSTITUTE       KELLUM KEITH EMERY446 CORPORATE DRIVE       HOUMA, LA 70360
17796480   SOUTHERN EYE SPECIALISTS       2800 VETERANS MEMORIAL BLVD STE 125       METAIRIE, LA 70002
17796481   SOUTHERN IL HOSPITAL SERVICES       PO BOX 3988A/P       CARBONDALE, IL 62902
17796482   SOUTHERN INDIAN ALPNE PHS       4058 Willows Rd      Alpine, CA 91901
17796483   SOUTHERN INDIANA EYE CARE LLC       921 W HOSPITAL RD       PAOLI, IN 47454
17796484   SOUTHERN RETINAL INSTITUTE LLC       OSULLIVAN PATRICK S MD2800 VETERANS MEMO      METAIRIE, LA 70002
17796485   SOUTHERN VETERINARY CONFERENCE LLC       PO BOX 445       TRUSSVILLE, AL 35173

| 17796486 | SOUTHERN VITREO RETINAL ASSOC | BROOKS HAROLD L2439 CARE DR | TALLAHASSEE, FL 32308 |

17796486 SOUTHERN VITREO RETINAL ASSOC    BROOKS HAROLD L2439 CARE DR    TALLAHASSEE, FL 32308
17796487 SOUTHLAND EYE CLINIC    15055 S PLAZA DR    TAYLOR, MI 48180
17796488 SOUTHRN UTE IND TRB IHS    123 Weeminuche Box 737    Ignacio, CO 81137
17796489 SOUTHSIDE CENTER FOR SIGHT    701 E COUNTY LINE RD SUITE 202    GREENWOOD, IN 46143
17796490 SOUTHTOWN EYE CENTER    3151 SOUTHWESTERN BLVD716 674 6030    ORCHARD PARK, NY 14127–1212
17796493 SOUTHWEST EYE CARE    TEAHAN JOHN J7110 WYOMING BLVD NE    ALBUQUERQUE, NM 87109
17796494 SOUTHWEST LOUISIANA VETERANS HOME    1610 EVANGELINE HWY    JENNINGS, LA 70546
17796495 SOUTHWEST OHIO EYE PHYSICIANS    3131 HARVEY AVE STE 201    CINCINNATI, OH 45229
17796496 SOUTHWEST RETINA CONSULTANTS    METRIKIN DAVID C1700 CURIESUITE 3800    EL PASO, TX 79902
17796497 SOUTHWESTERN EYE CENTER    SALVITTI ERNEST RONALD750 EAST BEAU STRE    WASHINGTON, PA 15301
17796498 SOUTHWESTERN MEDICAL CENTER    5323 HARRY HINES BLVDACCOUNTS PAYABLE    DALLAS, TX 75390–7208
17796502 SP SCIENTIFIC – REMIT    3538 MAIN STREEET    STONE RIDGE, NY 12484
17796503 SPACE AND NAVAL WARFARE SYS    49620 Beluga Rd Bd 194 Rm 115    San Diego, CA 92152
17796504 SPACEKRAFT (INTL PAPER) – REMIT    4901 WEST 79TH STREET    INDIANAPOLIS, IN 46268
17796507 SPARKS EXHIBITS & ENVIRONMENTS CORP    3724 SOLUTIONS CENTER    CHICAGO, IL 60677–3007
17796508 SPARKS KENNETH O MD    Address on File
17796510 SPARTAN STORES INC    850 76TH STREET SWA/P VENDOR #086358PO B    GRAND RAPIDS, MI 49518
17796511 SPARTANBURG REGIONAL OUTPATIEN    101 E WOOD STPharmacy    SPARTANBURG, SC 29303–3040
17796512 SPARTANNASH    7600 FRANCE AVEPO BOX 355ACCOUNTS PAYABL    EDINA, MN 55435
17796513 SPECGX – REMIT    345 MARSHALL AVENUE    SUITE 201    ATTN API CUSTOMER SERVICE    WEBSTER GROVES, MO 63119
17796514 SPECIAL BOAT TEAM TWENTY–TWO    2603 Lower Gainesville Road    Stennis Space Center, MS 39529
17796515 SPECIAL OLYMPICS ILLINOIS    605 EAST WILLOW ST    NORMAL, IL 61761–2682
17796516 SPECIALTY EYE CARE    714 TURTLE CREEK DR    TYLER, TX 75701
17796517 SPECIALTY EYE INST C/O MIDWEST VISION    C/O MIDWEST VISION PARTNERS500 W MADISON    CHICAGO, IL 60661
17796518 SPECIALTY PHARMASOURCE LLC    400 MORRIS AVENUE    SUITE 121    DENVILLE, NJ 07834
17796519 SPECIALTY RETINA CENTER    2001 WEST SAMPLE RD    DEERFIELD BEACH, FL 33064
17796520 SPECTOR EYE CARE    488 MAIN AVE SECOND FLOOR    NORWALK, CT 06851
17796521 SPECTRAL DATA SERVICES INC    818 PIONEER    CHAMPAIGN, IL 61820
17796523 SPECTRUM CHEMICAL – REMIT    PO BOX 740894    LOS ANGELES, CA 90074–0894
17796524 SPECTRUM EYE    160 GREEN VALLEY RDSUITE 202    FREEDOM, CA 95019
17796525 SPECTRUM EYE INSTITUTE    963 129TH INFANTRY DRSUITE 110    JOLIET, IL 60435
17796526 SPECTRUM EYE PHYSICIANS    10300 SOUTH DE ANZA BLVD    CUPERTINO, CA 95014
17796528 SPECTRUM HEALTHCARE RESOURCES – FAIRFAX    10580 ARROWHEAD ROAD    FAIRFAX, VA 22030
17796527 SPECTRUM HEALTHCARE RESOURCES – FAIRFAX    10580 Arrowhead Dr    Fairfax, VA 22030
17796529 SPECTRUM OPTICAL PLLC    1257 PINEVIEW DR    MORGANTOWN, WV 26505
17796530 SPECTRUM PRINTERS INC    PO BOX 161    TECUMSEH, MI 49286
17796531 SPECTRUM RETINA & OCULAR ONCOLOGY    420 BEVERLY RD SUITE 110    MCLEAN, VA 22101
17796532 SPECTRUM VISION PARTNERS (FORMER OCLI)    825 EAST GATE BOULEVARDSUITE 111    GARDEN CITY, NY 11530
17796533 SPECTRUM–HEALTH    100 MICHIGAN ST N.E    GRAND RAPIDS, MI 49503
17796534 SPEEDWAY SOLUTIONS INC    308 WINFREE STREET    DAYTON, TX 77535
17796541 SPERBER DAVID MD    Address on File
17796542 SPINAK EYE CENTER    169 N MIDDLETOWN RD    PEARL RIVER, NY 10965
17796543 SPINDEL EYE ASSOCIATES    6 TSIENNETO RD    DERRY, NH 03038
17796544 SPIRIT LAKE HEALTH CENTER    3883 74th Ave NE    Fort Totten, ND 58335
17796545 SPIRIT LAKE HEALTH CENTER–DEPT OF VA AFFAIRS    3883 74th Ave NE    Fort Totten, ND 58335
17796546 SPOKANE EYE CLINIC    427 S BERNARD ST    SPOKANE, WA 99204
17796547 SPOKANE EYE SURGERY CENTER    PO BOX 3747    SPOKANE, WA 99220
17796548 SPOT ON SPECIALTIES INC    56820 MOUND ROAD    SHELBY TOWNSHIP, MI 48316
17796549 SPRINGFIELD ELECTRIC    PO BOX 4106    SPRINGFIELD, IL 62708–4106
17796550 SPRINGFIELD EYE ASSOC INC    FAUST GREGORY J3640 MAIN ST., STE 205    SPRINGFIELD, MA 01107
17796551 SPRINKMANNS INSULATION    1028 S. W. WASHINGTON STREET    PEORIA, IL 61602
17796553 SPS COMMERCE INC    PO BOX 205782    DALLAS, TX 75320
17796554 SPX FLOW US LLC    PO BOX 277886    ATLANTA, GA 30384–7886
17796555 SQUARE GROVE LLC (FORMER HUMAN SOL)    DBA UPLIFT DESK    2139 WEST ANDERSON LANE    AUSTIN, TX 78757

17796557 SS DOCK AND DOOR LLC      39 HIGHMOUNT AVENUE      WARREN, NJ 07059
17796558 SS WHITE TECHNOLOGIES INC      8300 SHEEN DRIVE      PETERSBURG, FL 33709
17796559 SSI SERVICES INC      14460 FALLS OF NEUSE ROAD      SUITE 149309      RALEIGH, NC 27614
17796560 SSI Services Inc.      Bryan Johnson      7231 ACC Blvd.      Suite 107      Raleigh, NC 27617
17796561 SSMH–PHARMACY IHS PHS      1296 Aquik Street      Barrow, AK 99723
17796563 SST CORPORATION      55 LANE ROAD      SUITE 450      FAIRFIELD, NJ 07004
17796562 SST CORPORATION      Bill Cain      635 Brighton Rd      Clifton, NJ 07012
17796564 ST CLOUD EYE CLINIC – ST CLOUD, MN      2055 N 15TH STSTE D      SAINT CLOUD, MN 56303
17796565 ST CROIX TRIBAL HLTH DEPT      4404 STATE RD 70      WEBSTER, WI 54893
17796566 ST CROIX VISION CENTER      PO BOX 26407      CHRISTIANSTED, VI 00824
17796567 ST ELIZABETH COMM HEALTH CTR      PHARMACY DEPT555 SOUTH 70TH STREET      LINCOLN, NE 68510
17796568 ST ELIZABETH HOSP OF BEHV HLTH      1100 Alabama Ave SE      Washington, DC 20032
17796570 ST ELIZABETHS HOSPITAL      1100 Alabama Ave SE Rm 113      Washington, DC 20032
17796571 ST JOHNS RIVERSIDE HOSP – DOBBS FERRY      128 ASHFORD AVEDOBBS FERRY PAVILION      DOBBS FERRY, NY 10522
17796572 ST JOHNS UNIVERSITY      8000 UTOPIA PKWYNEWMAN HALL RM 204ATTN M      JAMAICA, NY 11439
17796573 ST JOSEPH HOSPITAL      PHARMACY45 WEST 10TH STREET      SAINT PAUL, MN 55102
17796574 ST JOSEPHS HOSPITAL OF ATLANTA      5665 PEACHTREE DUNWOODY RD NEATTN PHARMA      ATLANTA, GA 30342
17796575 ST LOUIS CHILDRENS HOSPITAL AND PHARMACY      4249 CLAYTON AVENUE SUITE 310      ST LOUIS, MO 63110
17796576 ST LUCIA EYE CENTER      MONTOYA CARLOS F JR2746 E.FLORENCE AVE      HUNTINGTON PARK, CA 90255
17796577 ST LUCIE EYE ASSOCIATES      2201 S 10TH ST      FORT PIERCE, FL 34950
17796578 ST LUKES EYE CLINIC      43309 US HIGHWAY 19 NPO BOX 5000      TARPON SPRINGS, FL 34689–6221
17796579 ST LUKES HOSPITAL      PO BOX 5345ATTN ACCOUNTS PAYABLE      BETHLEHEM, PA 18015
17796580 ST MARYS EYE & SURGERY CENTER      540 BERGEN BLVD      PALISADES PARK, NJ 07650
17796581 ST MARYS EYE & SURGERY CENTER      KIM DANIEL YONGSEOK136–33 37TH AVENUESUI      FLUSHING, NY 11354
17796582 ST MICHAELS HOSPITAL      30 BOND ST ROOM B1–007      ATTN INPATIENT PHARMACY      RAYNA GIOBBE      TORONTO, ON M5B 1W8      CANADA
17796583 ST PAUL EYE CLINIC PA      TSAI AARON WU2080 WOODWINDS DRIVESUITE 1      WOODBURY, MN 55125
17796584 ST REGIS MOHAWK HLTH IHS      412 State Route 37      Hogansburg, NY 13655
17796585 ST. ELIZABETH MEDICAL CENTER      1609 Eglin St      Hanscom AFB, MA 01731
17796586 ST. JOHNS HOSPITAL      OF THE THIRD ORDER OF ST FRAN800 EAST CA      SPRINGFIELD, IL 62769
17796587
17796588 ST. JOSEPH HOSPITAL      1919 La Branch Gws 2227      Houston, TX 77002
17796590 STANCIU ALINA K      Address on File
17796591 STANDARD & POORS RATINGS SERVICES LLC      2542 COLLECTION CENTER DR      CHICAGO, IL 60393
17796594 STANLEY J BERKE MD      Address on File
17796595 STANTEC      13980 COLLECTIONS CENTER DR      CHICAGO, IL 60693
17796597 STAR RETINA      2780 SW WILSHIRE BLVD      BURLESON, TX 76028
17796598 STAR SILKSCREEN DESIGN INC      ATTN JC KOCELISKI      2281 HUBBARD AVE      DECATUR, IL 62522
17796601 STARLING PHYSICIANS – EYE CENTER      300 KENSINGTON AVE      NEW BRITAIN, CT 06051–3916
17796602 STARNA CELLS INC      PO BOX 1919      ATASCADERO, CA 93423
17796604 STARR PAINTING & WALLCOVERINGS      351 CHANNELSIDE WALK WAY      APT 4405      TAMPA, FL 33602
17796605 STATE FIRE MARSHAL      PO BOX 3332      SPRINGFIELD, IL 62708–3332
17796606 STATE GRAPHICS      22292 N PEPPER RD SUITE C      LAKE BARRINGTON, IL 60010
17796607 STATE OF AL      BUSINESS PRIVILEGE TAX SECTION      PO BOX 327320      MONTGOMERY, AL 36132–7320
17796608 STATE OF CT      DEPT OF CONSUMER PROTECTION      450 COLUMBUS BLVD SUITE 801      HARTFORD, CT 06103
17796610 STATE OF FLORIDA – DEPARTMENT OF REVENUE      BANKRUPTCY SECTION      PO BOX 6668      Tallahassee, FL 32314–6668
17796619 STATE OF NEVADA DHCFP      ANTONIO GUDINO–VARGAS      1000 E. WILLIAM STREET, SUITE 111      STATE OF NEVADA DHCFP      CARSON CITY, NV 89701
17796620 STATE OF NEVADA DHCFP      Jeff Fanale      11013 West Broad St      Magellan Health      Glen Allen, VA 23060
17796621 STATE OF NEVADA DHCFP      Martin Vincent      11013 West Broad St      Magellan Health      Glen Allen, VA 23060
17796627 STATE OF NJ      DCA BFCE – DORES      PO BOX 663      TRENTON, NJ 08646–0663
17796628 STATE OF TENNESSEE – TENNCARE      AARON BUTLER      310 GREAT CIRCLE ROAD      STATE OF TENNESSEE – TENNCARE      NASHVILLE, TN 37228
17796629 STATE OF TENNESSEE – TENNCARE      KEN BARKER      310 GREAT CIRCLE RD      STATE OF TENNESSEE – TENNCARE      NASHVILLE, TN 37228–1752
17796630 STATE OF TENNESSEE – TENNCARE      TONI CHAVIS      310 GREAT CIRCLE ROAD      STATE OF TENNESSEE – TENN CARE      NASHVILLE, TN 37228
17796632 STATE VETERANS HOME      1957 Alvin Ricken Dr      Pocatello, ID 83201

17796633    STATE VETERANS HOME        992 S Broadway St        Truth Or Consequences, NM 87901
17796634    STAUFFER GLOVE & SAFETY        PO BOX 45        RED HILL, PA 18076–0045
17796636    STEELE COMPLIANCE SOLUTIONS INC        2638 HIGHWAY 109        SUITE 200        WILDWOOD, MO 63040
17796640    STEINER ELECTRIC CO        2665 PAYSPHERE CIRCLE        CHICAGO, IL 60674–0026
17796641    STELLAR SOLUTIONS        4511 PRIME PARKWAY        MCHENRY, IL 60050
17796649    STEPTOE & JOHNSON LLP        PO BOX 603212        CHARLOTTE, NJ 28260–3213
17796650    STERICYCLE ENVIRON – REMIT        50 HOWARD STREET        PISCATAWAY, NJ 08854
17796652    STERICYCLE INC        28883 NETWORK PLACE        CHICAGO, IL 60673–1288
17796654    STERIGENICS BELGIUM – R&D ONLY        ZONING INDUSTRIEL DE PETIT–RECHAIN        AVENUE ANDRE ERNST 21        VERVIERS, 4800        BELGIUM
17796655    STERIGENICS GAMMA – REMIT        10811 WITHERS COVE PARK DRIVE        CHARLOTTE, NC 28273
17796656    STERIGENICS LAB – REMIT        PO BOX 93178        CHICAGO, IL 60673–3178
17796659    STERIS & ISOMEDIX – REMIT        WHIPPANY NJ FACILITY        9 APOLLO DRIVE        WHIPPANY, NJ 07981
17796660    STERIS Applied Sterilization Technologies        5960 Heisley Road        Mentor, OH 44060
17796661    STERIS ISOMEDIX – REMIT        3459 S CLINTON AVE        SOUTH PLAINFIELD, NJ 07080
17796663    STERIS Isomedix Services        Scott Comstock & Yais Geissler        9 Apollo Drive        Whippany, NJ 07981
17796664    STERITOOL INC        2376 LAKE SHORE BLVD        JACKSONVILLE, FL 32210
17796665    STERLITECH CORPORATION        22027 70TH AVENUE S        KENT, WA 98032
17796666    STERNE KESSLER GOLDSTEIN & FOX PLLC        PO BOX 75580        BALTIMORE, MD 21275
17796667    STEVE LYNN        Address on File
17796668    STEVEN LUTZ AND ASSOCIATES        1565 Eastover Place        Ann Arbor, MI 48104
17796669    STEVEN LYNN        Address on File
17796676    STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGE        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17796677    STILES ENTERPRISES INC.        114 BEACH STREET        ROCKAWAY, NJ 07866
17796684    STIRA PHARMACEUTICALS LLC        161 DWIGHT PLACE        FAIRFIELD, NJ 07004
17796683    STIRA PHARMACEUTICALS LLC        Satya Valiveti        161 Dwight Place        Fairfield, NJ 07004
17796687    STOCKBRIDGE MUNSEE IHS        W12802 County Hwy A        Bowler, WI 54416
17796689    STOKEN DON OD        Address on File
17796690    STOKEN DREW J MD        Address on File
17796691    STOKES REGIONAL EYE CENTER        367 WEST EVANS STREET        FLORENCE, SC 29501
17796693    STONEHILL INSTITUTIONAL PARTNERS LP        C/O STONEHILL CAPITAL MGMT LLC        320 PARK AVENUE 26TH FLOOR        NEW YORK, NY 10022
17796694    STONEHILL MASTER FUND LTD        C/O STONEHILL CAPITAL MGMT LLC        320 PARK AVENUE 26TH FLOOR        NEW YORK, NY 10022
17796696    STONEX FINANCIAL INC        230 PARK AVE        10TH FLOOR        NEW YORK, NY 10169
17796697    STONHARD        PO BOX 931947        CLEVELAND, OH 44193
17796698    STONY BROOK OPHTHALMOLOGY PC        33 RESEARCH WAYSUITE 13ATTN A/P        EAST SETAUKET, NY 11733–3489
17796699    STOR–LOC        880 NORTH WASHINGTON AVENUE        KANKAKEE, IL 60901–2004
17796701    STORMONT–VAIL REGIONAL        MEDICAL CENTER1500 SW 10TH AVENUE        TOPEKA, KS 66604
17796707    STRATEGIC RELATIONSHIPS LLC        68 AMES STREET        SHARON, MA 02067
17796708    STRATEGIC VALUE DISLOCATION MASTER FUND LP        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796709    STRATEGIC VALUE MASTER FUND LTD        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796710    STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND IV        C/O AKORN HOLDING CO LLC        1925 W FIELD COURT SUITE 300        LAKE FOREST, IL 60045
17796712    STRAWN ARNOLD & ASSOCIATES        2508 ASHLEY WORTH BLVD        STE 150 2ND FLOOR        AUSTIN, TX 78738
17796713    STREIT JOHN MD        Address on File
17796716    STRICKROOT RICK        Uspfo For Wiarng 1 Williams Street        Camp Douglas, WI 54618
17796717    STRIGLOS OFFICE EQUIPMENT        P.O. BOX 167        DECATUR, IL 62525
17796718    STROH EDWARD M MD        Address on File
17796720    STRONG MEMORIAL HOSPITAL        910 GENESEE ST STE 200BROOKS LANDING BUS        ROCHESTER, NY 14642
17796721    STRYDER CORP DBA HANDSHAKE        225 BUSH STREET 12TH FLOOR        SAN FRANCISCO, CA 94104
17796723    STUART EYE INSTITUTE        2090 SE OCEAN BLVD        STUART, FL 34996
17796724    STUART PERIODONTICS        901 SE OCEAN BLVD        STUART, FL 34994
17796730    SUBURBAN ASSOCIATES IN OPHTHALMOLOGY        1555 BARRINGTON RD BLDG 3 SUITE 3150        HOFFMAN ESTATES, IL 60169
17796731    SUBURBAN RETINA        130 S MAIN STSUITE 303        LOMBARD, IL 60148
17796733    SUEZ WTS – REMIT        13256 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
17796734    SUFFOLK COUNTY COMMUNICATIONS INC        305–7 KNICKERBOCKER AVE        BOHEMIA, NY 11716
17796735    SUFFOLK COUNTY POLICE DEPT – AMP        ALARM MANAGEMENT PROGRAM        30 YAPHANK AVENUE        YAPHANK, NY 11980
17796737    SUFFOLK COUNTY SEWER DISTRICT        335 YAPHANK AVENUE        DEPT. OF PUBLIC WORKS/FINANCE        YAPHANK, NY 11980–9608
17796741    SUFFOLK COUNTY WATER AUTHORITY        PO BOX 9044        HICKSVILLE, NY 11802–9044
17796742    SUFFOLK LOCK & SECURITY        430 WEST MONTAUK HWY.        LINDENHURST, NY 11757

17796743    SUGHRUE MION PLLC        2100 PENNSYLVANIA AVENUE NW        WASHINGTON, DC 20037–3213
17796745    SULLIVAN GARRETT OD        Address on File
17796747    SULPHUR OK VET FED SVH2        304 EAST FAIRLANE        SULPHUR, OK 73086
17796748    SULPHUR OK VET FED SVH2        304 Fairlane Ave        Sulphur, OK 73086
17796749    SUMMA HEALTH SYSTEM        PO BOX 2090ATTN AP        AKRON, OH 44309
17796750    SUMMERLIN HOSPITAL MEDICAL CENTER PHARM        657 TOWN CENTER DRIVE        LAS VEGAS, NV 89144
17796753    SUMMIT GROUP LLC        8252 SOLUTIONS CENTER        CHICAGO, IL 60677–8002
17796756    SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND        C/O PINEBRIDGE INVESTMENTS        ATTN CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17796757    SUNBELT RENTALS INC        PO BOX 409211        ATLANTA, GA 30384–9211
17796758    SUNCOAST EYE CENTER        14003 LAKESHORE BLVD        HUDSON, FL 34667
17796759    SUNCOAST RETINA CONSULTANTS        PO BOX 859        PALM HARBOR, FL 34682
17796762    SUNRISE FLEET MAINTENANCE LLC        126 CHURCH LANE        NORTH BRUNSWICK, NJ 08902
17796763    SUNRISE HOSPITAL & MEDICAL CENTER        1151 ENTERPRISE STE 100ATTN ACCOUNTS PAY        COPPELL, TX 75019
17796764    SUNRX OPTICAL INC        764 MANHATTAN AVE        BROOKLYN, NY 11222
17796765    SUNY AT STONY BROOK        2000 OCEAN AVESUITE 3ACCOUNTS PAYABLE        RONKONKAMA, NY 11779
17796766    SUNY HEALTH SCIENCE CENTER HOSPITAL        750 E ADAMS STPHARMACY        SYRACUSE, NY 13210–2306
17796767    SUPERIOR ENVIRONMENTAL EQUIPMENT CORP        1433 STATE HIGHWAY 34        UNIT C–4        WALL, NJ 07727
17796769    SUPERIOR FIRE PROTECTION SYSTEMS INC        1345 S ELWOOD ST        FORSYTH, IL 62535
17796771    SUPERIOR ROOFING SERVICES INC        PO BOX 897        PLAINFIELD, IN 46168
17796772    SUPERVALU INC        PO BOX 990ACCOUNTS PAYABLE        MINNEAPOLIS, MN 55440
17796773    SUPERVALU NORTHEAST REGION        PO BOX 11820        COLLEGE STATION, TX 77842
17796774    SUPPLYONE PHILADELPHIA INC        1090 THOMAS BUSCH MEMORIAL HWY        PENNSAUKEN, NJ 08110
17796776    SURGERY CENTER AT ST ANDREWS        1350 E VENICE AVE        VENICE, FL 34285
17796777    SURGERY CENTER OF THE VILLAGES LLC        17560 SE 109TH TERRACE RD        SUMMERRFIELD, FL 34491
17796778    SURGERY CENTER SOUTH        2800 ROSS CLARK CIRCLE SUITE 3        DOTHAN, AL 36301
17796779    SURGERY WORKS PC        220 W 71ST        TULSA, OK 74132
17796780    SURGICAL CARE CENTER        PO BOX 36534        CHARLOTTE, NC 28236
17796781    SURGICAL CENTER OF GREATER ANNAPOLIS        JOHN AVALLONE/MEDICAL DIRECTOR83 CHURCH        ARNOLD, MD 21012
17796782    SURGICAL EYE CARE        1717 SHIPYARD BLVD STE 140        WILMINGTON, NC 28403
17796785    SURPLUS SOLUTIONS LLC        2010 DIAMOND HILL ROAD        WOONSOCKET, RI 02895
17796787    SUSANNAH QUISLING–LONGMUIR MD        Address on File
17796789    SUSSEX EYE CENTER        34446–1 KING ST ROW        LEWES, DE 19958
17796790    SUSTAINABLE LIGHTING SOLUTIONS INC        201 JAMES STREET        BENSENVILLE, IL 60106
17796793    SVITRA PAUL MD        Address on File
17796794    SW LA JENGS WAR VETS HM        1610 Evangeline Hwy        Jennings, LA 70546
17796801    SWEDISH COVENANT HOSPITAL        5145 N CALIFORNIA AVE        CHICAGO, IL 60625
17796802    SWEDISH MEDICAL CENTER        PO BOX 389673ACCOUNTS PAYABLE        SEATTLE, WA 98138
17796805    SWEETWATER CONSTRUCTION CORP        32 N MAIN STREET        CRANBURY, NJ 08512
17796808    SWISS CAP AG        Dr. Christian Luftensteiner        Husenstrasse 35        Kirchberg, SG 9533        Switzerland
17796809    SWISS CAP AG        HUSENSTRASSE 35        KIRCHBERG, 9533        SWITZERLAND
17796812    SWISSRAY INTERNATIONAL INC        ONE INTERNATIONAL BLVD        SUITE 400        MAHWAH, NJ 07495
17796813    SWITCH EYE CENTER PC        8950 S TELEGRAPH ROAD        TAYLOR, MI 48180
17796814    SYED SADIQ N MD LLC        Address on File
17796818    SYLVESTER EYE CARE        1203 LARCHMONT LANE        NICHOLS HILLS, OK 73116
17796819    SYMED LABS LIMITED – R&D ONLY        8–2–293/174/3, ROAD NO. 14        BN REDDY COLONY        BANJARA HILLS        HYDERABAD, TELANGANA, HYDERABAD 500034        INDIA
17796820    SYNDIGO – WAS GLADSON        PO BOX 734311        CHICAGO, IL 60673–4311
17796821    SYNEOS HEALTH CONSULTING        Jon Olefson        1030 Sync Street        Morrisville, NC 27560
17796822    SYNEOS HEALTH CONSULTING (WAS INVENTIV)        PO BOX 80368        RALEIGH, NC 27263
17796823    SYNEOS HEALTH LLC        75 REMITTANCE DRIVE        SUITE 3160        CHICAGO, IL 60675–3160
17796824    SYNGENE INTERNATIONAL LIMITED – R&D ONLY        BIOCON PARK SEZ        BOMMASANDRA IND AREA PHASE LV        BOMMASADRA–JIGANI LINK ROAD        BANGALORE, KA 560099        INDIA
17796825    SYNTEGON – WAS BOSCH PKG        36809 TREASURY CENTER        CHICAGO, IL 60694–6800
17796826    SYNTEGON PHARMA TECHNOLOGY FORMER R BOSC        PO BOX 74889        CHICAGO, IL 60694–4889
17796828    SYNZEAL RESEARCH PRIVATE LIMITED        PLOT NO– F,GANESH INDUSTRIAL EST        423/24/8 MAHAGUJARAT INDUSTRIAL EST        SARKHEJ–BAVLA RD MORAIYA CHANGODAR        AHMEDABAD, GJ 382213        INDIA
17796829    SYRACUSE LABEL & SURROUND PRINTING        200 STEWART DR        NORTH SYRACUSE, NY 13212
17796830    SYSTEM DESIGN ASSOCIATES        300 LACKAWANNA AVE STE 4        WOODLAND PARK, NJ 07424

| | | | |
|---|---|---|---|
| 17796831 | SYSTEM ONE HOLDINGS LLC ( FORMER JOULE) | PO BOX 644722 | PITTSBURGH, PA 15264–4722 |
| 17795896 | Saadi, Kausar Parveen | Address on File | |
| 17795897 | Saakoe, John | Address on File | |
| 17795898 | Sabat, John Robert | Address on File | |
| 17795900 | Sabharwal, Harish | Address on File | |
| 17795902 | Sadek, Sadek M | Address on File | |
| 17795911 | Saif, Maha | Address on File | |
| 17795912 | Saint Louis County Environmental Services | 6121 N. Hanley Road | Berkeley, MO 63134 |
| 17795913 | Sajjad, Syed J | Address on File | |
| 17795916 | Salazar, Ricardo E | Address on File | |
| 17795919 | Salgado, Javier Antonio | Address on File | |
| 17795924 | Salman Noori, Faranak | Address on File | |
| 17795930 | Salvato, Amanda J | Address on File | |
| 17795931 | Salwecka, Ewelina | Address on File | |
| 17795933 | Sambar, Bhasker | Address on File | |
| 17795934 | Samonds, Michael R. | Address on File | |
| 17795936 | Samson, Jennifer | Address on File | |
| 17795942 | Sanchez, Carlos | Address on File | |
| 17795943 | Sanchez, Felipe | Address on File | |
| 17795944 | Sanchez, Ignacio | Address on File | |
| 17795945 | Sanchez, Jose A | Address on File | |
| 17795946 | Sanchez, Maria | Address on File | |
| 17795947 | Sanchez, Maritza | Address on File | |
| 17795948 | Sanchez, Richard | Address on File | |
| 17795949 | Sandage, Leda Kathleen | Address on File | |
| 17795950 | Sandberg, Tyler D | Address on File | |
| 17795952 | Sanders, Kristopher A | Address on File | |
| 17795953 | Sandhu, Kamaljit Kaur | Address on File | |
| 17795955 | Sandoz GmbH | Biochemistrasse 10 | Kundl, 6250    Austria |
| 17795958 | Sangster, JaColby Rashaad | Address on File | |
| 17795959 | Sangster, Troy | Address on File | |
| 17795960 | Sanil, Kiran Upendra | Address on File | |
| 17795963 | Sannova Analytical Inc. | Dr. Venkat Reddy    155 Pierce St. | Somerset, NJ 08873 |
| 17795964 | Sannova Analytical Inc. | Hanumantha Rao Marepalli Ph.D    155 Pierce St. | Somerset, NJ 08873 |
| 17795965 | Sannova Analytical Inc. | Michael Kahn Ph.D.    155 Pierce Street | Somerset, NJ 08873 |
| 17795968 | Sansom, Tara E | Address on File | |
| 17795974 | Santana, Carlos G | Address on File | |
| 17795975 | Santana, Hugo | Address on File | |
| 17795976 | Santana, Jaime | Address on File | |
| 17795978 | Santen OY | Niittyhaankatu 20    Tampere, FIN–33721 | Finland |
| 17795980 | Santen Pharmaceutical Co. Ltd. | Grand Front Osaka Tower A    4–20 Ofuka–cho | Kita–ku, Osaka 530–8552    Japan |
| 17795982 | Santiago, Rosemarie | Address on File | |
| 17795983 | Santiago, Traci B | Address on File | |
| 17795984 | Santora, Malina | Address on File | |
| 17795985 | Santos, Victorino Garma | Address on File | |
| 17795988 | Sapuy, Rainier F | Address on File | |
| 17795993 | Saravia, Arely | Address on File | |
| 17795994 | Saravia, Steven A | Address on File | |
| 17795995 | Sartore, Teresa Elise | Address on File | |
| 17796002 | Sathavara, Bhaveshkumar Ashokbhai | Address on File | |
| 17796003 | Sattagopam, Varadaraj | Address on File | |
| 17796004 | Sauerwein, James D | Address on File | |
| 17796005 | Sauve, Jennifer Anne | Address on File | |
| 17796006 | Savage, Brandy | Address on File | |
| 17796007 | Savchenko, Amanda O | Address on File | |
| 17796010 | Saylor, Jennifer L | Address on File | |
| 17796019 | Scaduto, Anthony | Address on File | |
| 17796020 | Scala, Charles | Address on File | |
| 17796022 | Scanlan, Diamond | Address on File | |
| 17796023 | Scarber, David J | Address on File | |
| 17796031 | Schaefer, Julie R | Address on File | |
| 17796032 | Schettino, Luigi | Address on File | |
| 17796034 | Schildman, Rachel M. | Address on File | |
| 17796042 | Schreiber, Amelia Katherine | Address on File | |
| 17796043 | Schroeder, Ashlyn N | Address on File | |
| 17796044 | Schroeder, Kayley | Address on File | |
| 17796045 | Schultz, Melody Hope | Address on File | |
| 17796046 | Schuman, Fredrick | Address on File | |
| 17796047 | Schwab, Desirae Lynn | Address on File | |
| 17796048 | Schwartz, Chad W | Address on File | |
| 17796049 | Schwarz, Kimberlyn L | Address on File | |
| 17796050 | Schwarz, Kurt E. | Address on File | |
| 17796055 | Scircle, Adam | Address on File | |
| 17796057 | Scislowicz, Kimberly A. | Address on File | |
| 17796060 | Scott Air Force Base | 120 S Adams St Bldg 4020 | Scott AFB, IL 62225 |
| 17796063 | Scott Sr., Gary Darnell | Address on File | |

17796064    Scott, Brent M        Address on File
17796065    Scott, Vernes T        Address on File
17796071    Scroggins, Jessica Marie        Address on File
17796085    Searle Klem, June Marie        Address on File
17796090    Secretary of the Commonwealth        Corporations Division        1 Asburton Place        17th Floor        Boston, MA 02108
17796091    Securities & Exchange Commission        NY Regional Office        Regional Director        100 Pearl St, Suite 20–100        New York, NY 10004–2616
17796092    Securities & Exchange Commission        Regional Director        1617 JFK Boulevard, Suite 520        Philadelphia, PA 19103
17796093    Securities & Exchange Commission        Secretary of the Treasury        100 F St NE        Washington, DC 20549
17796094    Securities & Exchange Commission NY Office        Regional Director        Brookfield Place        200 Vesey St, Ste 400        New York, NY 10281–1022
17796096    Seegolam, Sara        Address on File
17796097    Seeley, Sherri Lee        Address on File
17796098    Seibert, Matthew D        Address on File
17796099    Seibt, Joseph Daniel        Address on File
17796101    Selden, Amy        Address on File
17796103    Selesky, Alexander        Address on File
17796104    Sellars, Milagros        Address on File
17796106    Selvy, Joyce Annette        Address on File
17796107    Selvy, Kenneth        Address on File
17796108    Selvy, Tralia Shanique        Address on File
17796110    Senger, Ashley        Address on File
17796112    Senman, Alper        Address on File
17796113    Sennhenn, Donald F        Address on File
17796114    Senor, Demetrias Elaine        Address on File
17796116    Sensible Solar Solutions LLC        P.O. Box 305        Craryville, NY 12521
17796119    Senter, Lisa Michele        Address on File
17796120    Sequeira, Daniel Jose        Address on File
17796121    Sericycle, Inc., on behalf of it and subsidiaries        28161 N. Keith Drive        Lake Forest, IL 60045
17796122    Serina, Robert        Address on File
17796125    Serrano Melgoza, Jenifer G        Address on File
17796126    Serrano, George        Address on File
17796148    Shaffer, Larry E        Address on File
17796152    Shah, Ami Kaushal        Address on File
17796153    Shah, Archana B        Address on File
17796154    Shah, Ashish Sanatkumar        Address on File
17796155    Shah, Bela        Address on File
17796156    Shah, Bena        Address on File
17796157    Shah, Bhairavi Manish        Address on File
17796158    Shah, Bhautik A        Address on File
17796159    Shah, Chaitali D.        Address on File
17796160    Shah, Dhara Sunny        Address on File
17796161    Shah, Drashti Bhavin        Address on File
17796162    Shah, Hardini        Address on File
17796163    Shah, Nancy Vivek        Address on File
17796164    Shah, Nila Manesh        Address on File
17796165    Shah, Nootan Vinod        Address on File
17796166    Shah, Parinbhai Bhupendrabhai        Address on File
17796167    Shah, Ronak Ramniklal        Address on File
17796168    Shah, Shawreen M        Address on File
17796169    Shah, Vishwank        Address on File
17796170    Shaik, Muneeb Ur Rahman        Address on File
17796171    Shain, Victoria A        Address on File
17796172    Shake, Bryon        Address on File
17796176    Sharley, David P        Address on File
17796177    Sharma, Anita        Address on File
17796178    Sharma, Doodnauth        Address on File
17796179    Sharma, Madhu Kiran        Address on File
17796182    Sharp Clincal Services, Inc.        John Phillips        300 Kimberton Road        Phoenixville, PA 19460
17796184    Sharp Clinical Services, Inc.        John Morrison        300 Kimberton Road        Phoenixville, PA 19460
17796185    Sharp Clinical Services, Inc.        Joseph M. Morris        300 Kimberton Road        Phoenixville, PA 19460–2123
17796187    Sharp, Christopher        Address on File
17796189    Shatzer, Craig Steven        Address on File
17796191    Shaw, Earleata Rose        Address on File
17796192    Shaw, Sarah        Address on File
17796193    Shaw, Shantasha O        Address on File
17796195    Sheehan, Michael        Address on File
17796196    Sheets, Terry Lynn        Address on File
17796197    Shelby, Emeshia        Address on File
17796198    Shelby, James Mark        Address on File
17796200    Shelley, Eva C        Address on File
17796201    Shelton, Dexter Eugene        Address on File
17796202    Shelton, Regina C        Address on File
17796203    Shelton, Sierra G        Address on File

```
17796204    Shenan, James S        Address on File
17796205    Shepard, Allen        Address on File
17796206    Sheppard, Scott S       Address on File
17796207    Sherman, Bret Michael        Address on File
17796208    Sherwani, Misbah R        Address on File
17796211    Sheth, Arjunkumar G       Address on File
17796212    Sheth−Kothari, Ami M       Address on File
17796213    Shethwala, Majid        Address on File
17796214    Shi, Jordan Chih−Ning        Address on File
17796215    Shifflet, Eric H       Address on File
17796217    Shingore, Shvetal A        Address on File
17796220    Shoemaker, Jonathan D.        Address on File
17796224    Shookman, Doris Jean        Address on File
17796227    Shoultz, Jeffrey A        Address on File
17796228    Shrestha, Sujit       Address on File
17796229    Shuhala, Bennett Paul        Address on File
17796230    Shukla, Jaydeep       Address on File
17796231    Shukla, Malavika        Address on File
17796232    Shull, Zoey        Address on File
17796233    Shulman Industries Inc        Mark Shulman        35 Crooked Hill Road        Commack, NY 11725
17796236    Shumaker, Jacob R        Address on File
17796237    Shumard, Thomas        Address on File
17796243    Siedenburg, Joseph        Address on File
17796244    Siegel, Alan R        Address on File
17796245    Siegfried (USA) Inc.        Craig Douglas & Marianne Spane        33 Industrial Park Road        Pennsville, NJ
            08070
17796247    Siegfried Irvine        Kevin OBrien        9342 Jeronimo Road        Irvine, CA 92618
17796253    Siegfried USA, LLC        Craig Douglas & Danielle Morelli Blevins        33 Industrial Park Road        Pennsville,
            NJ 08070
17796254    Siegfriend USA, LLC.        33 Industrial Park Road        Pennsville, NJ 08070
17796255    Sieler, Scott David        Address on File
17796257    Siemens Industry Inc.        Soukup Dana        14 Currency Drive        Bloomington, IL 61704
17796269    Sigma Aldrich Inc.        3050 Spruce St.        St. Louis, MO 63103
17796270    Sigma Aldrich Ireland Ltd.        James Ennis        3050 Spruce Street        St. Louis, MO 63103
17796272    Sigma−Aldrich Corporation        3050 Spruce Street        St.Louis, MO 63103
17796273    Sigma−Aldrich, Inc.        6000 N Teutonia        Milwaukee, WI 53209−3645
17796274    Sigma−Tau Pharmaceuticals, Inc.        Mike Minarich        9841 Washingtonian Boulevard        Suite
            500        Gaithersburg, MD 20878
17796277    Signma−Aldrich Corporation        3050 Spruce Street        St. Louis, MO 63103
17796281    Sills Cummis & Gross PC        Lori Waldron        One Riverfront Plaza        Newark, NJ 07102
17796283    Silva, Misael Ricardo        Address on File
17796286    Silverberg, Mark M.        Address on File
17796287    Silverio, Altagracia        Address on File
17796290    Sime, Louis Alfredo        Address on File
17796292    Simmons, Bernadette M        Address on File
17796293    Simmons, Chris        Address on File
17796294    Simmons, Eric R        Address on File
17796295    Simmons, Josh        Address on File
17796296    Simmons, Zachary L        Address on File
17796297    Simms, Joan        Address on File
17796298    Simms, Mark        Address on File
17796300    Simon, Renee A        Address on File
17796304    Simroth, Michael L.        Address on File
17796305    Sims, Barbara S        Address on File
17796308    Singam, Pulla Reddy        Address on File
17796309    Singer, Brian        Address on File
17796310    Singh, Damanjit        Address on File
17796311    Singh, David V.        Address on File
17796312    Singh, Gagandeep        Address on File
17796313    Singh, Krishnanan        Address on File
17796314    Singh, Ravindra        Address on File
17796315    Singh, Riya Sunil        Address on File
17796316    Singh, Sandra        Address on File
17796317    Singh, Shruti        Address on File
17796318    Singh, Sushmeet        Address on File
17796320    Singleton, Deosha C        Address on File
17796321    Singleton, Paris Dajuan Lee        Address on File
17796322    Sinnard, Leslie M        Address on File
17796324    Sirico, Stephen        Address on File
17796325    Sirohia, Gaurav        Address on File
17796326    Sirotovskaya, Larissa A        Address on File
17796327    Sison, Romil T        Address on File
17796329    Six, Cody J        Address on File
17796331    Skalitzky, Michael James        Address on File
17796339    Slater, Mary        Address on File
17796340    Slaughter, Sheila Marie        Address on File
17796342    Sledge, Mikayla Diane        Address on File
17796345    Sluzas, Dorothy Elaine        Address on File
```

17796346    Small, Alicia M       Address on File
17796347    Smarter Commerce by Premier       Fermin Rodriguez       11455 SW 40TH STREET       SUITE 144       MIAMI, FL 33165
17796350    Smirnova, Viktoriya       Address on File
17796355    Smith, Albert       Address on File
17796356    Smith, Alexander       Address on File
17796357    Smith, Amanda Lynn       Address on File
17796358    Smith, Amber Nichole       Address on File
17796359    Smith, Andrew       Address on File
17796360    Smith, Andrew Nikia       Address on File
17796361    Smith, Brooke       Address on File
17796362    Smith, Cheyenne Latrice       Address on File
17796363    Smith, Danielle K       Address on File
17796364    Smith, David       Address on File
17796365    Smith, David E.       Address on File
17796366    Smith, Deborah L       Address on File
17796367    Smith, Donna       Address on File
17796368    Smith, Erik       Address on File
17796369    Smith, Jennifer Ann       Address on File
17796370    Smith, Kimberly A       Address on File
17796371    Smith, Logan Nicole       Address on File
17796372    Smith, Mark Richard       Address on File
17796373    Smith, Myra Rebecca       Address on File
17796374    Smith, Rodney L       Address on File
17796375    Smith, Roma Helen Marie       Address on File
17796376    Smith, Sharon Marrie       Address on File
17796377    Smith, Smitty       Address on File
17796378    Smith, Stephen Kelly       Address on File
17796379    Smith, Stephen V.       Address on File
17796380    Smith, William Dean       Address on File
17796381    Smith–Chandler, Kimberly K       Address on File
17796382    Smothers, Julie Ann       Address on File
17796384    Snowflake, Inc.       Brandon Wagoner & Kathy Raissi       450 Concar Drive       San Mateo, CA 94402
17796386    Snyder, John M       Address on File
17796387    Sobczyk, Dorota K       Address on File
17796388    Soberg, Chelsy Elizabeth       Address on File
17796389    Socha, Maria Helena       Address on File
17796390    Sodium Nitroprusside USP Trifarma S.p.A.       Aldo Rucano & Tim Feuerstein       Via Guarini Matteucci, 1       Milan, 20162       Italy
17796391    Sofgen Pharmaceuticals LLC       Ruben Minski       1301 Sawgrass Corporate Parkway       Sunrise, FL 33323
17796393    Sofgen Pharmaceuticals, LLC       Ruben Minski       1815 Griffin Road       Dania Beach, FL 33004
17796395    Sokkalingam, Punidha       Address on File
17796396    Solano Cabrera, Carmita       Address on File
17796404    Solis Flores, Diego F       Address on File
17796405    Solis, Nick       Address on File
17796407    Solowczuk, Marek Henryk       Address on File
17796408    Soltysik, Anna       Address on File
17796410    Solvias AG       William Black & Wolfgang Jahn       Romerpark 2       Kaiseraugst, 4303       Switzerland
17796411    Solvias AG       Wolfgang Jahn       Romerpark 2       Kaiseraugst, 4303       Switzerland
17796414    Somerset County Health Department – Environmental       20 Grove St       PO Box 3000       Somerville, NY 08876–1262
17796417    Song, Feng       Address on File
17796419    Sonitrol Great Lakes       Anne Calabretta       7241 Fenton Road       Grant Blanc, MI 48439
17796420    Sonje, Jayesh Vijay       Address on File
17796427    Sorto Reyes, Rosa       Address on File
17796428    Sosa, Jenny       Address on File
17796429    Sostre, Juan Alberto       Address on File
17796431    Sotax Corporation       2400 Computer Drive       Westborough, MA 01581
17796432    Soto Cuadros, Cecilia       Address on File
17796433    Soto Estevez, Amalfy       Address on File
17796434    Soto, Carlos E       Address on File
17796435    Soto, Jason       Address on File
17796439    South Carolina Attorney General       Attn Bankruptcy Department       P.O. Box 11549       Columbia, SC 29211
17796444    South Carolina DHEC       PO Box 100103       Columbia, SC 29202
17796440    South Carolina Department of Revenue       300 A Outlet Pointe Boulevard       Columbia, SC 28219
17796441    South Carolina Dept of Health & Environment       2600 Bull St       Columbia, SC 29201
17796443    South Carolina Dept of Revenue       300A Outlet Pointe Blvd       Columbia, SC 29210
17796442    South Carolina Dept of Revenue       Corporate Tax       PO Box 125       Columbia, SC 29214–0400
17796447    South Dakota Attorney General       Attn Bankruptcy Department       1302 East Highway 14       Suite 1       Pierre, SD 57501–8501
17796448    South Dakota Dept of Environment & Natural Resourc       Joe Foss Building       523 E Capital Ave       Pierre, SD 57501
17796449    South Dakota Dept of Health       600 East Capitol Avenue       Pierre, SD 57501
17796450    South Dakota Dept of Revenue       Attn Bankruptcy Dept       445 E Capitol Ave       Pierre, SD 57501–3185

17796453    South Dakota Pharmacy Board        4001 W. Valhalla Blvd, Suite 106        Sioux Falls, SD 57106
17796472    Souther, David Timothy        Address on File
17796491    Southwest Bio Labs, Inc.        401 N 17th Street        Suite 11        Las Cruces, NM 88005
17796492    Southwest Bio–Labs, Inc.        John W. Byrd        401 N. 17th St.        Suite #11        Las Cruces, NM 88005
17796499    Sovljanski, Zoran        Address on File
17796500    Sowe, Demba        Address on File
17796501    Sowinski, Joshua David        Address on File
17796505    Spain, Olivia M        Address on File
17796506    Spanish Patent and Trademark Office        Director Sr. Jose Antonio Gil Celedonio        Paseo de la Castellana 75        Madrid, 28046        Spain
17796509    Sparks, John L.        Address on File
17796522    Spectral Data Services, Inc.        Gary L. Turner        818 Pioneer Street        Champaign, IL 61820
17796535    Speer, Linda D        Address on File
17796536    Spellman, Derick L        Address on File
17796537    Spence, Caliauna        Address on File
17796538    Spence, James        Address on File
17796539    Spence, Tina M        Address on File
17796540    Spengler, Ariel Olivia        Address on File
17796552    Spry, Amy        Address on File
17796556    Srivastava, Swati        Address on File
17796569    St Elizabeths Health Care        77 Warren St        Brighton, MA 02135
17796585    St. Clair, Amy        Address on File
17796589    Stamatkin, Gary C.        Address on File
17796592    Standerwick, Raymond        Address on File
17796593    Staniszewska, Sara        Address on File
17796596    Stantec Consulting Services, Inc.        Eric Overton        135 Engineers Road        Suite 200        Hauppauge, NY 11788
17796599    Starbody, Rebecca Lynn        Address on File
17796600    Stark, Heaven D        Address on File
17796603    Starner, Rachael N        Address on File
17796631    State Patent Bureau of the Republic of Lithuania        Director / Directeur Ms. Irina Urbone        Kalvariju str. 3        Vilnius, 09310        Lithuania
17821704    State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
17796609    State of Delaware, Board of Pharmacy        Cannon Bldg, 861 Silver Lake Blvd, Suite        Dover, DE 19904
17796611    State of Hawaii        Oahu Office        830 Punchbowl Street        Princess Ruth Keelikolani Building        Honolulu, HI 96813
17796612    State of Hawaii – Med Quest Division        Antoine Nelson        1001 BISHOP ST. STE. 575        CONDUENT, INC.        HONOLULU, HI 96813
17796613    State of Hawaii – Med Quest Division        CURTIS TOMA        1001 BISHOP ST. STE. 575        CONDUENT STATE HEALTHCARE LLC        HONOLULU, HI 96813
17796614    State of Hawaii – Med Quest Division        GARY PETON        1001 BISHOP ST. STE. 575        CONDUENT, INC.        HONOLULU, HI 96813
17796615    State of Louisiana        Department of Revenue        PO Box 201        Baton Rouge, LA 70821
17796616    State of Maine Department of Health and Human Serv        Roger Bondeson        State of Maine        Dept of Health and Human Services        242 State Street        Augusta, ME 04333–0011
17796617    State of Maryland – State Center        301 W. Preston Street        Room 801        Baltimore, MD 21201
17796618    State of Michigan        Department of Treasury        Cadillac Place, 10th Floor        3030 W. Grand Blvd., Suite 10–200        Detroit, MI 48202
17796622    State of New Jersey        Bankruptcy Dept.        State of NJ Division of Taxation Bankrup        PO Box 245        Trenton, NJ 08695–0245
17796623    State of New Jersey        Department of Treasury        Division of Taxation        50 Barrack St 1st Fl Lobby        Trenton, NJ 08695
17796624    State of New Jersey        Division of Revenue and Enterprise        PO Box 252        Trenton, NJ 08625–0252
17796625    State of New Jersey Department of Environmental Pr        401 East State St        Trenton, NJ 08625
17796626    State of New Mexico Taxation & Revenue Department        10500 Copper Ave NE Suite C        Albuquerque, NM 87123
17796635    Staugaitis, Carmela        Address on File
17796637    Steele, Larry Bernard        Address on File
17796638    Stehn, Michael P.        Address on File
17796639    Stein, Susan        Address on File
17796642    Stemler, Rodney Alan        Address on File
17796643    Stephen, Jeremy        Address on File
17796644    Stephen, Tesa Elizabeth        Address on File
17796645    Stephens, Cameron Taylor        Address on File
17796646    Stephens, Jerry Lynn        Address on File
17796647    Stephens, Marie A        Address on File
17796648    Stepney, Latrice S        Address on File
17796651    Stericycle Environmental Solutions, Inc.        28161 N Keith rive        Lake Forest, IL 60045
17796653    Sterigenics        Attn General Counsel        cc VP Sales & Marketing        2015 Spring Road, Suite 650        Oak Brook, IL 60523
17796657    Steriline North America Inc.        872 – 62ND ST CIR EAST #105        BRADENTON, FL 34208
17796658    Steris        Edda Paul        Kesselbodenstr 7        Allerhausen, 85391        Germany
17796662    Steris Isomedix Services        Joe Hird & Dan Shaw        2500 Commerce Drive        Libertyville, IL 60048
17796670    Steven Lynn, Director        Address on File
17796671    Stevens, Gary Scott        Address on File

17796672    Stewart IV, Gordon Duff        Address on File
17796673    Stewart, Carla Dianne        Address on File
17796674    Stewart, Tony        Address on File
17796675    Steybe, Jeffrey David        Address on File
17796678    Still, Sharon R.        Address on File
17796679    Stillman, James Ernest        Address on File
17796680    Stimson, Shawn A        Address on File
17796681    Stinchfield, Chad R.        Address on File
17796682    Stine, Steven        Address on File
17796685    Stira Pharmaceuticals, LLC        Rajyalakshmi Bodepudi        161 Dwight Place        Fairfield, NJ 07004
17796686    Stiverson, Stephanie Lynn        Address on File
17796688    Stoiber, April Dawn        Address on File
17796692    Stolz, Zachary Phoenix        Address on File
17796695    Stoner, Yolonda Lynnette        Address on File
17796700    Storm, Steven        Address on File
17796702    Stouffer, Kelly        Address on File
17796703    Stoutenborough, Michael Vernon        Address on File
17796704    Strachn, Michael        Address on File
17796705    Stramp, Robert Wade        Address on File
17796706    Strange, Lillian Faye        Address on File
17796711    Strauss, Alexander        Address on File
17796714    Strickland, Richard L        Address on File
17796715    Stricklin, Tina        Address on File
17796719    Strohl, Linda L.        Address on File
17796722    Stryker, William A        Address on File
17796725    Stuart, Heather J        Address on File
17796726    Stuber, Donna        Address on File
17796727    Stufinska, Maria Teresa        Address on File
17796728    Suarez, Maria D.        Address on File
17796729    Subramanian, Sripriya        Address on File
17796732    Suero Zarzuela, Maridania        Address on File
17796736    Suffolk County Sewer District        335 Yaphank Ave        Yaphank, NY 11980
17796738    Suffolk County Sewer District        4060 Sunrise Highway        Oakdale, NY 11769
17796739    Suffolk County Soil & Water Conservation Departmen        423 Griffing Ave., Suite 110        Riverhead, NY 11901
17796740    Suffolk County Water Authority        4060 Sunrise Highway        Oakdale, NY 11769
17796744    Sukumar, Sam H.        Address on File
17796746    Sullivan, Adam        Address on File
17796751    Summerlott, Eric        Address on File
17796752    Summers, Benjamin Paul        Address on File
17796754    Sun PHarmaceutical Industries, Inc        SUN HOUSE        CTS No. 201 B/1        Western Express Highway        Goregaon E, Mumbai 400063        India
17796755    Sun, Chengjun        Address on File
17796760    Sunkara, Sridurga        Address on File
17796761    Sunkavalli, Venu        Address on File
17796768    Superior Environmental Equipment Corporation        Daren Miller        1775 Highway 34 South        Building D8        Wall Township, NJ 07727
17796770    Superior Roofing Services        Bob Greer        PO Box 897        Plainfield, IN 46168
17796775    Sura, Ranjithkumar        Address on File
17796783    Suriel, Louis        Address on File
17796784    Surplus Solutions        2010 DIAMOND HILL ROAD        WOONSOCKET, RI 02895
17796786    Suryadevara, Punna Rao        Address on File
17796788    Susla, Marko        Address on File
17796791    Suter, Angela H        Address on File
17796792    Sutton, Bonita Louise        Address on File
17796795    Swaim Jr., David G        Address on File
17796796    Swaim, Mark E        Address on File
17796797    Swanks, Narcissus        Address on File
17796798    Swati Spentose Pvt. Ltd        114 Marine Chambers        11 New Marine Lines        Mumbai, 400 020        India
17796799    Swati Spentose Pvt. Ltd.        Komal Thakkar        114 Marine Chambers        11 New Marine Lines        Mumbai, 300 020        India
17796800    Swearing, Markland Adalbert        Address on File
17796803    Swedish Patent and Registration Office (SPRO)        Director, Division of Intellectual Prope        Division of Intellectual Property and Tr        Stockholm, 103 33        Sweden
17796804    Sweeney, John A.        Address on File
17796806    Sweetwater Construction Corp.        Ron Witt, Jr.        32 N. Main Street        Cranbury, NJ 08512
17796807    Swinford, Emilie        Address on File
17796810    Swiss Caps AG        Husenstr 35        Kirchberg, CH–9533        Switzerland
17796811    Swiss Federal Institute of Intellectual Property        Director/Directrice Dr. Catherine Chamma        Stauffacherstrasse 65        Berne, CH–3003        Switzerland
17796815    Syed, Ahmed        Address on File
17796816    Syed, Ameena        Address on File
17796817    Sykora, Patricia Mary        Address on File
17796827    Syntegon Pharma Technology LLC        Jerry Jean–Baptiste & Thomas Mauritzen        8700 Wyoming Ave        N Minneapolis, MN 55445–1836
17796832    Szamocki, Steven A.        Address on File
17796833    Szarek, Steven J.        Address on File

17796834   Szmytka, Joanna Zofia      Address on File
17796835   TA INSTRUMENTS – REMIT      DEPT AT 952329      ATLANTA, GA 31192–2329
17796837   TABAN MEHRAN MD      Address on File
17796838   TABLEAU SOFTWARE – REMIT      1621 N 34TH ST      SEATTLE, WA 98103
17796841   TAFT STETTINIUS & HOLLISTER      111 EAST WACKER DRIVE SUITE 2800      ACCOUNTS RECEIVABLE DEPARTMENT   CHICAGO, IL 60601
17796845   TAKLE LEIV M MD      Address on File
17796847   TALAT BEHZAD      Address on File
17796851   TALLMAN EYE ASSOCIATES      360 MERRIMACK STREETBUILDING # 1 ENTRY I      LAWRENCE, MA 01843
17796852   TAMPA BAY RETINA DBA GULF COAST RETINA      DBA GULF COAST RETINA CENTER1580 JACARAN      VENICE, FL 34293
17796853   TANDYM GROUP LLC (FORMER EXECUSEARCH)      PO BOX 844276      BOSTON, MA 02284–4276
17796856   TANGO CARD INC      4700 42ND AVE SW      SUITE 430A      SEATTLE, WA 98116
17796857   TANGUAY MARY ALICE OD      Address on File
17796863   TARBORO EYE ASSOCIATES      2807 N MAIN ST      TARBORO, NC 27886
17796864   TARGET NORTHERN OPERATIONS CT      PO BOX 59251      MINNEAPOLIS, MN 55459–0251
17796865   TARGETED CMC SOLUTIONS LLC      56 LARA PLACE      WARREN, NJ 07059
17796869   TARISHI JHA      Address on File
17796873   TASNEEM F SHAMIM MD      Address on File
17796874   TASTEPOINT INC – ORDER      7800 HOLSTEIN AVE      PHILADELPHIA, PA 19153
17796875   TAT PARSHALL TELEPHCY IHS      107 3RD STREET SE      PARSHALL, ND 58770
17796876   TAT TWINBUTTES TELPHY IHS      726 80 AVE NW      HALLIDAY, ND 58636
17796877   TAT TWINBUTTES TELPHY IHS      726 80th Ave NW      Halliday, ND 58636
17796878   TAT WHITE SHIELD TPHY IHS      2 Central Main Street B      White Shield, ND 58540
17796879   TATE & LYLE SOLUTIONS DIRECT – REMIT      PO BOX 102468      PASADENA, CA 91189–2468
17796894   TAX COLLECTOR ST TAMMANY PARIS      21454 Koop Drive, Building B      Mandeville, LA 70471
17796896   TAYLOR MADE LANDSCAPING      1792 N RT 121      DECATUR, IL 62526
17796897   TAYLOR RETINA CENTER      1101 DRESSER CT919 878 4060      RALEIGH, NC 27609
17796909   TCI AMERICA      DEPT CH 17593      PALATINE, IL 60055–7593
17796910   TCI FLATIRON CLO 2018 1 LTD      C/O TCI CAPITAL MANAGEMENT LLC      QUEENSGATE HOUSE SOUTH CHURCH ST      GEORGE TOWN, GRAND CAYMAN KY1–1102      CAYMAN ISLANDS
17796911   TEAM LIFE      291 ROUTE 34 SUITE B      COLTS NECK, NJ 07722
17796912   TECFEN MEDICAL      6100 HOLLISTER AVENUE      BUILDING 3 UNIT 3A/3B      SANTA BARBARA, CA 93117
17796913   TECHCLEAN INDUSTRIES LTD      145 COMAC STREET      RONKONKOMA, NY 11779
17796914   TECHNICAL GLASS PRODUCTS      243 EAST BLACKWELL ST      DOVER, NJ 07801
17796915   TECHNICAL SAFETY – REMIT      DEPT CH 17717      PALATINE, IL 60055–7717
17796916   TECHNIPAQ INC      975 LUTTER DR      CRYSTAL LAKE, IL 60014
17796918   TECHTRAK LLC      2 HUCKLEBERRY ROAD      COVENTRY, RI 02816
17796919   TECNICAM INC      119 NAYLON AVENUE      LIVINGSTON, NJ 07039
17796920   TEE JAY CENTRAL INC      PO BOX 130      GRIDLEY, IL 61744
17796922   TEK – REMIT      PO BOX 1656      ZACHARY, LA 70791
17796924   TELES MAYER J OD      Address on File
17796925   TELIGENT – REMIT      105 LINCOLN AVENUE      BUENA, NJ 08310
17796927   TELSTRA SUPERANNUATION SCHEME      C/O AKORN HOLDING CO LLC      1925 W FIELD COURT SUITE 300      LAKE FOREST, IL 60045
17796928   TENAYA SURGICAL CENTER LLC      2800 N TENAYA WAY, SUITE 101      LAS VEGAS, NV 89128
17796935   TENNESSEE RETINA PC      345 23RD AVENUESTE 350615 320 7911      NASHVILLE, TN 37203
17796939   TERGUS PHARMA      4018 STIRRUP CREEK DRIVE      DURHAM, NC 27703
17796941   TERILLIUM INC      ATTN A/R      201 EAST 5TH STREEET SUITE 2700      CINCINNATI, OH 45202
17796943   TERIS–NYC LLC      PO BOX 14603      SCOTTSDALE, AZ 85267
17796946   TERRA UNIVERSAL INC      800 S RAYMOND AVE      FULLERTON, CA 92831
17796947   TERRE HAUTE VA CLINIC      5080 E BILL FARR DRIVE      TERRE HAUTE, IN 47803
17796951   TERUMO MEDICAL CORPORATION      265 DAVIDSON AVEUE      SUITE 320      SOMERSET, NJ 08873
17796952   TESLUK GREGORY MD      Address on File
17796953   TESTAMERICA LABORATORIES INC      PO BOX 204290      DALLAS, TX 75320–4290
17796954   TESTO INC      40 WHITE LAKE ROAD      SPARTA, NJ 07871
17796959   TETRAGENX DBA VETIO ANIMAL HLTH R&D ONLY      DBA VETIO ANIMAL HEALTH ULC      9622 TRANSCANADA HWY      ST LAURENT, QC H4S 1V9      CANADA
17796964   TEVA API INC      David M. Stark      400 Interpace Parkway      Building D      Parsippany, NJ 07054
17796965   TEVA API INC – REMIT      400 INTERPACE PARKWAY      MORRIS CORPORATE CENTER III      PARSIPPANY, NJ 07054
17796967   TEXAN EYE PA      5717 BALCONES DRIVESANCHEZ CECILIA R MD      AUSTIN, TX 78731
17796969   TEXAS CITY EYE CONSULTANTS      2506 25TH AVE N SUITE 3      TEXAS CITY, TX 77590
17796976   TEXAS EYE AND LASER CENTER      RANELLE BRIAN DAVID1872 NORWOOD DR, STE      HURST, TX 76054
17796977   TEXAS EYE DOCTORS      4501 MEDICAL CENTER DR #300      MCKINNEY, TX 75069
17796978   TEXAS EYE INSTITUTE      7710 BEECHNUT ST STE 100      HOUSTON, TX 77074–3100
17796979   TEXAS EYE SURGERY CENTER      1872 NORWOOD DR.STE 200JERRY HU MD      HURST, TX 76054

17796980    TEXAS EYECARE AND OPTICAL        8710 GRAND MISSION BLVD SUITE D        RICHMOND, TX 77407
17796981    TEXAS HEALTH & HUMAN SERVICES COMMISSION        JOSHUA DOMINGUEZ        VENDOR DRUG PROGRAM P.O. BOX 85200 MC–22        TEXAS HHSC        AUSTIN, TX 78708–5200
17796982    TEXAS HEALTH & HUMAN SERVICES COMMISSION        LINDA BRUMBLE        4900 N. LAMAR BLVD. MAIL CODE 2250        TEXAS HHSC        AUSTIN, TX 78751
17796983    TEXAS HEALTH & HUMAN SERVICES COMMISSION        LINDA BRUMBLE        4900 N. LAMAR P.O.BOX 8520 MAIL CODE 225        TX HEALTH & HUMAN SERVICES COMMISSION        AUSTIN, TX 78708–5200
17796984    TEXAS HEALTH CARE PLLC        ROSENTHAL HARRY JR4932 OVERTON RIDGE BOU        FORT WORTH, TX 76132
17796985    TEXAS HEALTH HARRIS METHODIST        1301 PENNSYLVANIA AVE        FORT WORTH, TX 76104–2122
17796986    TEXAS RETINA ASSOCIATION        9600 N CENTRAL EXPY STE 100        DALLAS, TX 75231
17796987    TEXAS VISION & LASER CENTER – MCKINNEY        4701 MEDICAL CENTER DR SUITE 1A        MCKINNEY, TX 75069
17796988    TEXOMA EYE INSTITUTE        5389 N 1ST AVE        DURANT, OK 74701
17796989    TFORCE FREIGHT INC        1000 SEMMES AVE        RICHMOND, VA 23218–1216
17796992    THE ALLIANCE        1001 NORTH G STREET        MONMOUTH, IL 61462
17796994    THE ALLIANCE PHARMACY        44 BOND STREET        WESTBURY, NY 11590
17796995    THE ASSOCIATION PARTNER GROUP LLC        312 PASEO REYES DR        ST AUGUSTINE, FL 32095
17796996    THE BAM CONNECTION LLC        ACCTS RECEIVABLE        20 JAY STREET SUITE 1007        BROOKLYN, NY 11201
17796997    THE CANYON VALUE REALIZATION MASTER FUND LP        C/O CANYON PARTNERS LLC        ATTN JAMES PAGNAM        2728 N HARWOOD STREET        FLOOR 2        DALLAS, TX 75201
17796999    THE DENVER OPHTHALMOLOGY CENTER        850 ENGLEWOOD PKWY STE 100–A        ENGLEWOOD, CO 80110
17797000    THE DESIGNERS NYC INC        1 NORTH BROADWAY SUITE 202        WHITE PLAINS, NY 10601
17797001    THE DOCTORS CLINIC        9621 RIDGETOP BLVD NW        SILVERDALE, WA 98383
17797005    THE EXECUSEARCH GROUP LLC        PO BOX 844276        BOSTON, MA 02284–4270
17797006    THE EYE CARE GROUP (FORMER CP ALT)        C/O PROCUREMENT LOGISTICS LLCPO BOX 234        COLCHESTER, CT 06415–0243
17797007    THE EYE CENTER        21475 RIDGETOP CIRCLESTE 300        STERLING, VA 20166
17797008    THE EYE CENTER        401 MERIDIAN STREET SUITE 200        HUNTSVILLE, AL 35801
17797009    THE EYE CENTER        SAYEGH SAMIR I        2151 SOUTH NEIL STREET        CHAMPAIGN, IL 61820
17797010    THE EYE CENTER INC        2471 NICHOLSON RD        SEWICKLEY, PA 15143
17797011    THE EYE CENTER OF ST AUGUSTINE        1400 US HWY 1 SOUTH        SAINT AUGUSTINE, FL 32084
17797012    THE EYE CLINIC        MURRAY IV LEWIS V1767 IMPERIAL BLVD        LAKE CHARLES, LA 70605
17797013    THE EYE CLINIC NJ (FORMER EYE CLINIC PA)        LIBERTY HALL II1095 MORRIS AVE STE 40097        UNION, NJ 07083
17797014    THE EYE GALLERY        609 E MCMURRAY RD        MCMURRAY, PA 15317
17797015    THE EYE INSTITUTE        742 MCKNIGHT DR STE 100        KNIGHTDALE, NC 27545
17797016    THE HARTFORD        PO BOX 660916        DALLAS, TX 75266–0916
17797017    THE JOHN D WALSH COMPANY INC        235 MARGARET KING AVENUE        RINGWOOD, NJ 07456
17797018    THE KNOTTS CO – REMIT        350 SNYDER AVENUE        BERKELEY HEIGHTS, NJ 07922
17797019    THE MADISON GROUP        2615 RESEARCH PARK DR        MADISON, WI 53711
17797021    THE MEDICAL EYE CENTER PC        DR GEORGE SHAKER MD250 RIVER ROAD        MANCHESTER, NH 03104
17797022    THE OPTOMETRIC CENTER        OPP CURTIS D        800 CLARK STREET        CHARLES CITY, IA 50616
17797023    THE PLEXUS GROUPE LLC        21805 FIELD PARKWAY SUITE 300        DEER PARK, IL 60010
17797024    THE RETINA CENTER OF CHARLESTON PA        C/O CAROLINA EYECARE PHYSICIANS2871 TRIC        NORTH CHARLESTON, SC 29406
17797027    THE RITEDOSE CORPORATION        1 TECHNOLOGY CIRCLE        COLUMBIA, SC 29293
17797025    THE RITEDOSE CORPORATION        Jody Chastain        1 Technology Circle        Columbia, SC 29203
17797028    THE SPEAR GROUP LLC        192 TECHNOLOGY PARKWAY        SUITE 500        PEACHTREE CORNERS, GA 30092
17797029    THE TRAINING CENTER GROUP LLC        113 MONMOUTH RD        SUITE 1        WRIGHTSTOWN, NJ 08562
17797030    THE TRANSLATION PEOPLE        LANDMARK HOUSE STATION RD        ATTN FAO A/R        CHEADLE HULME        MANCHESTER, SK8 7BS        UNITED KINGDOM
17797031    THE TRI–M GROUP LLC        206 GALE LANE        KENNETT SQUARE, PA 19348
17797032    THE VALLEY HOSPITAL        223 NORTH VAN DIEN AVE        RIDGEWOOD, NJ 07450
17797034    THE WEEKS–LERMAN GROUP LLC        PO BOX 0        58–38 PAGE PLACE        MASPETH, NY 11378
17797035    THE WOODLAND EYE CLINIC        1129 11TH STREET SE SUITE B        DYERSVILLE, IA 52040
17797036    THEA PHARMA INC        420 BEDFORD ST SUITE 150        LEXINGTON, MA 02420
17797037    THERMFLO INC        875 BUSCH PARKWAY        BUFFALO GROVE, IL 60089
17797038    THERMO ELECTRON NA        Marc N. Casper        168 Third Avenue        Waltham, MA 02451
17797039    THERMO ELECTRON NA – REMIT        PO BOX 742775        ATLANTA, GA 30374–2775
17797041    THERMO FISHER SCIEN – REMIT        28 SCHENCK PARKWAY SUITE 400        ASHEVILLE, NC 28803
17797042    THERMO ORION – REMIT        22 ALPHA ROAD        CHELMSFORD, MA 01824

17797043   THERMO SCIEN PORTABLE ANALY INSTR – REMIT   ANALYTICAL INSTRUMENTS INC   2 REDCLIFF ROAD   TEWKSBURY, MA 01876
17797046   THOM DINH OD LLC   Address on File
17797047   THOMAS E MALONE PE PMP LLC   13 SPRINGWOOD COURT   PRINCETON, NJ 08540–9403
17797048   THOMAS EYE GROUP   149 TOWNLAKE PKWYSTE 102770–928–4544   WOODSTOCK, GA 30188
17797049   THOMAS EYE GROUP   2700 HWY 34 EBLDG 3006784237700   NEWNAN, GA 30265
17797050   THOMAS EYE GROUP   3975 LAWRENCEVILLE HWY770–923–5000   LILBURN, GA 30047–2817
17797051   THOMAS EYE GROUP   5901–A PEACHTREE DUNWOODY ROADSUITE 500   ATLANTA, GA 30328
17797052   THOMAS JEFFERSON UNIV HOSPITAL   PHARMACY GIBBON 2260111 S 11TH ST   PHILADELPHIA, PA 19107
17797054   THOMAS SCIENTIFIC INC   1654 HIGH HILL ROAD   PO BOX 99   SWEDESBORO, NJ 08085–0099
17797069   THOMASVILLE EYE CENTER (FORMER HANEY)   2282 E PINE TREE BLVD STE A   THOMASVILLE, GA 31792
17797070   THOMPSON & SJAARDA MDS PA   6569 N CHARLES STSTE 605RETINA SPECIALIS   BALTIMORE, MD 21204–6833
17797078   THOMSON REUTERS TAX & ACCTG   PO BOX 71687   CHICAGO, IL 60694–1687
17797079   THOMSON REUTERS WEST   PAYMENT CENTER   PO BOX 6292   CAROL STREAM, IL 60197–6292
17797080   THORNE PETER S   Address on File
17797081   THORNTON WELDING   4350 RT 48 NORTH   PO BOX 3155   DECATUR, IL 62524
17797082   THRACIA LLC   C/O P SCHOENFELD ASSET MGMT LP   1350 AVENUE OF THE AMERICAS   NEW YORK, NY 10019
17797083   THREAD CHECK INC   900 MARCONI AVENUE   RONKONKOMA, NY 11779
17797084   THREATT JAMES MD   Address on File
17797085   THREE AFFIL TRB–MINNE IHS   1 MINNE–TOHE DRIVE   NEW TOWN, ND 58763
17797086   THREE AFFIL TRB–MINNE IHS   1 Minni Tohe Dr   New Town, ND 58763
17797087   THREE M TOOL & DIE CORP   1038 ELM STREET   YORK, PA 17403
17797088   THREE RIVERS HLT CTR IHS   1001 S 41st St E   Muskogee, OK 74403
17797089   THRIFTY WHITE PHARMACY   6055 NATHAN LANE N   SUITE 200B   PLYMOUTH, MN 55442
17797090   THRIFTY WHITE PHARMACY   6055 NATHAN LANE NSUITE 200B   PLYMOUTH, MN 55442
17797091   THYSSENKRUPP ELEVATOR CORP   PO BOX 3796   CAROL STREAM, IL 30132–3796
17797095   TICP CLO II 2 LTD   C/O AKORN HOLDING CO LLC   1925 W FIELD COURT SUITE 300   LAKE FOREST, IL 60045
17797096   TICP CLO III 2 LTD   C/O AKORN HOLDING CO LLC   1925 W FIELD COURT SUITE 300   LAKE FOREST, IL 60045
17797097   TIEFENBACHER API & INGREDIENTS   Kristian Ruepp & Oliver Schrader   Van–der–Smissen–Strasse 1–2   Hamburg, 22767   Germany
17797098   TIEFENBACHER API & INGREDIENTS – R&D ONLY   VAN–DER SMISSEN S–STRASSE 1–2   HAMBURG, 22767   GERMANY
17797099   TIERNEY & COURTNEY   355 WILLIS AVE   MINEOLA, NY 11501
17797100   TIG AKA TELCOM INNOVATIONS GROUP LLC   125 N PROSPECT AVENUE   ITASCA, IL 60143
17797101   TIMEMACHINES INC   300 S 68TH STREET PLACE   SUITE 300   LINCOLN, NE 68510
17797105   TINKER AFB 72 MDSS/SGSL   5700 ARNOLD DR BLDG 5801   TINKER AFB, OK 73145
17797106   TINKER AFB 72 MDSS/SGSL   5700 Arnold St Bldg 5801   Tinker AFB, OK 73145
17797111   TISCH SCIENTIFIC   145 SOUTH MIAMI AVENUE   CLEVES, OH 45002
17797112   TISHCON – REMIT   300 NEW YORK AVENUE   WESTBURY, NY 11590
17797114   TIWARI RAM MD   Address on File
17797116   TLC PHARMACEUTICAL STANDARDS LTD   130 PONY DRIVE   NEWMARKET, ON L3Y 7B6   CANADA
17797117   TMI USA INC   11491 SUNSET HILLS RD STE 310   RESTON, VA 20190
17797118   TN–MCO   FFS DEPT 554 SUPP DEPT 6300   PO BOX 11407   BIRMINGHAM, AL 35246
17797119   TN–MEDICAID   FFS DEPT 554 SUPP DEPT 6300   PO BOX 11407   BIRMINGHAM, AL 35246
17797120   TNR Resources LLC   1616 MULBERRY DRIVE   LAKE VILLA, IL 60046
17797123   TOC CHULA VISTA PHCY   644 Naples St   Chula Vista, CA 91911
17797124   TOC CLAIREMONT MESA PHCY   8808 Balboa Ave   San Diego, CA 92123
17797125   TOC EASTLAKE   2300 Boswell Rd Ste 190   Chula Vista, CA 91914
17797128   TOHATCHI PHS INDIAN HLTH   07 CHOOSGAI DRIVE POB 142   TOHATCHI, NM 87325
17797129   TOHATCHI PHS INDIAN HLTH   PO Box 142   Tohatchi, NM 87325
17797131   TOLLAND EYE CARE   152 MERROW RD   WAYNE CASTAGNA OD   TOLLAND, CT 06084
17797135   TOMI ENVIRONMENTAL – REMIT   8430 SPIRES WAY   SUITE N   FREDERICK, MD 21701
17797136   TOMI Environmental Solutions, Inc.   Elissa Shane   8430 Spires Way   Suite N   Frederick, MD 21701
17797138   TON SAINT XAVIER HC   7900 S J Stock Rd   Tucson, AZ 85746
17797139   TON SAN XAVIER HEALTH CENTER   7900 S J Stock Rd   Tucson, AZ 85746
17797141   TON SELLS HOSP IP IHS   PO BOX 548 1 MESQUTIE DR   CENTRE, AL 35960
17797140   TON SELLS HOSP IP IHS   PO Box 548   Centre, AL 35960
17797142   TON SELLS IND HSP O P   PO Box 548   Sells, AZ 85634
17797143   TON USPHS SANTA ROSA HC   Route   Sells, AZ 85634

17797146    TONY PRINCE COMPANY INC        JON SMITH        1531–A FAIRVIEW AVENUE        ST LOUIS, MO 63121
17797147    TOP RX LLC        2950 BROTHER BOULEVARD        BARTLETT, TN 38133
17797150    TOPPINO EYE CARE        1804 OAKLEY SEAVER DR STE B        CLERMONT, FL 34711
17797152    TOPS MARKET LLC        PO BOX 1027        BUFFALO, NY 14240
17797155    TORCHSTONE GLOBAL LLC        1997 ANNAPOLIS EXCHANGE PARKWAY        SUITE 300        ANNAPOLIS, MD 21401
17797158    TORONTO RESEARCH CHEMICALS INC        20 MARTIN ROSS AVE        TORONTO, ON M3J 2K8        CANADA
17797159    TORRANCE MEMORIAL MEDICAL CENTER        3330 LOMITA BLVD        TORRANCE, CA 90505
17797160    TORRANCE SURGERY CENTER        23560 CRENSHAW BLVD #104        TORRANCE, CA 90505
17797171    TORTI ROBERT MD        Address on File
17797172    TOSCANO CONSULTING GROUP INC        7700 NW 11 PLACE        PLANTATION, FL 33322
17797173    TOTAL MACHINE SOLUTIONS INC        P.O. BOX 799        PLAINVIEW, NY 11803
17797176    TOWN OF BABYLON        281 PHELPS LANE, ROOM 19        N. BABYLON, NY 11703
17797179    TOWNSEND–PICO WILLIAM        AVE PONCE DE LEON735 TORRE AUXILLIO MUTU        HATO REY, PR 00917
17797180    TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU        23–A NORTH MAIN STREET        CRANBURY, NJ 08512
17797181    TOYIABE INDIAN HLTH PROJECT        52 N Tu Su Ln        Bishop, CA 93514
17797182    TPM Laboratories, Inc.        1165 Marlkress Road        Unit D        Cherry Hill, NJ 08003
17797183    TRACE LINK INC        400 RIVERPARK DRIVE STE 200        NORTH READING, MA 01864
17797185    TRACELINK INC        Shabbir Dahod        200 Ballardvale Street        Building 1, Suite 100        Wilmington, MA 01887
17797187    TRACHTENBERG WILLIAM MD        Address on File
17797188    TRACKING SOLUTIONS INC        PO BOX 403        GALENA, OH 43021
17797190    TRANE COMPANY        PO BOX 98167        CHICAGO, IL 60693
17797192    TRANSCAT – REMIT        35 VANTAGE POINT DRIVE        ROCHESTER, NY 14624
17797194    TRANSO–PHARM USA LLC        716 DEKALB PIKE #329        BLUE BELL, PA 19422
17797195    TRANSPORTATION MANAGEMENT GROUP        15400 PEARL RD STE 200        STRONGSVILLE, OH 44136
17797202    TRAVIS AFB VA OUTPATIENT        103 Bodin Cir Bldg 778        Travis AFB, CA 94535
17797204    TRAVIS AFB WRM CREDIT        106 BODIN CIRCLE        TRAVIS AIR FORCE BAS, CA 94535
17797203    TRAVIS AFB WRM CREDIT        106 Bodin Cir        Travis AFB, CA 94535
17797205    TRAXX INTERNATIONAL CORP        PO BOX 107        PINE BROOK, NJ 07058
17797207    TREASURER DC        ATTN PATRICIA M DANTONIO        DEPARTMENT OF HEALTH        PHARMACEUTICAL CONTROL – ACCESS RX        899 N CAPITOL STREET NE – 2ND FLOOR        WASHINGTON, DC 20002
17797208    TREASURER ME        35 STATE HOUSE STATION        AUGUSTA, ME 04333
17797209    TREASURER NJ        DIVISION OF REVENUE        PO BOX 417        TRENTON, NJ 08646–0417
17797211    TREASURER OH        1560 STATE ROUTE 56 SW        LONDON, OH 43140
17797212    TREASURER VA        COMMONWEALTH OF VIRGINIA        BOARD OF PHARMACY        9960 MAYLAND DR STE 300        HENRICO, VA 23233
17797215    TRES VISION GROUP        665 S APOLLO BLVD        MELBOURNE, FL 32901
17797218    TRI–CENTURY EYE CARE        319 SECOND STREET PIKEATTN ACCOUNTING DE        SOUTHHAMPTON, PA 18966
17797220    TRI–COUNTY EYE PHYSICIANS & SURGEONS PC        319 SECOND STREET PIKE        SOUTHAMPTON, PA 18966
17797221    TRI–COUNTY SURGERY CENTER,LLC        319 SECOND STREET PIKE        SOUTHAMPTON, PA 18966
17797222    TRI–DIM FILTER CORP – REMIT        PO BOX 734485        CHICAGO, IL 60673–4485
17797241    TRI–STATE BUSINESS SYSTEMS LLC        PO BOX 5615        HILLSBOROUGH, NJ 08844
17797246    TRI–WELD INDUSTRIES INC        65 SOUTH SECOND ST.        BAY SHORE, NY 11706
17797216    TRICARE PRIME CHESAPEAKE        1011 Eden Way N Ste H        Chesapeake, VA 23320
17797217    TRICARE PRIME VIRGINIA BEACH        2100 Lynnhaven Pkwy Ste 201        Virginia Beach, VA 23456
17797219    TRICORBRAUN – REMIT        PO BOX 745628        ATLANTA, GA 30374
17797223    TRIET NGUYEN MD        Address on File
17797227    TRILLIUM HEALTH PARTNERS        160 SHERWAY DR        APPLETON BUILDING        TORONTO, ON M9C 1A5        CANADA
17797234    TRINITY CONSULTANTS – REMIT        PO BOX 972047        DALLAS, TX 75397–2047
17797235    TRINITY HEALTH (WAS LOYOLA UNIV MED CTR)        PO BOX 7007        TROY, MI 48007
17797236    TRIPLER ARMY MEDICAL CTR        Materiel Branch–Bldgs 161        Honolulu, HI 96859
17797239    TRIRX PHARMACEUTICAL SVCS – R&D ONLY        TRIRX SEGRE SAS        ZA LA GRINDOLIERE        SEGRE–EN–ANJOU–BLEU, 49500        FRANCE
17797242    TRISTATE ROOFING & WATERPROOFING INC        320 ESSEX STREET SUITE 2        STIRLING, NJ 07980
17797248    TROEMNER LLC – REMIT        PO BOX 21098        NEW YORK, NY 10087–1098
17797251    TRUECARE PHARMACY        6300 ENTERPRISE RDPBA HEALTH CORPORATE O        KANSAS CITY, MO 64120
17797253    TRUMAN MEDICAL CTR HOSP HILL        2301 HOLMES ST        KANSAS CITY, MO 64108
17797256    TRUSTMARK VOLUNTARY BENEFIT        SOLUTIONS INC        75 REMITTANCE DR SUITE 1791        CHICAGO, IL 60675–1791
17797257    TRUTEST MEDICAL GAS SERVICES INC        12 VIDONI DRIVE        MT SINAI, NY 11766
17797258    TRUVISTA        230 W MAPLE ROAD        TROY, MI 48084
17797260    TSAI CLARK S MD        Address on File
17797262    TSAILE INDIAN HEALTH CNTR        PO BOX 467 HWY RT 64        TSAILE, AZ 86556
17797261    TSAILE INDIAN HEALTH CNTR        PO Box 467        Tsaile, AZ 86556
17797264    TSI INCORPORATED        SDS 12–0764        P.O. BOX 86        MINNEAPOLIS, MN 55486–0764

17797265    TSO GENERAL CORP          81 EMJAY BLVD          BRENTWOOD, NY 11717
17797266    TUBA CITY REG HLTH IP IHS          167 N Main Street          Tuba City, AZ 86045
17797267    TUCKER COMPANY WORLDWIDE INC          56 N HADDON AVE          HADDONFIELD, NJ 08033
17797273    TULLAHOMA VISION ASSOCIATES          600 AIRPARK DR          TULLAHOMA, TN 37388
17797275    TULMAN EYE GROUP PC          2727 GRAMERCY ST STE 200          ATTN ELI TALLMAN          HOUSTON, TX 77025
17797276    TULMAN EYE GROUP PC          880 CRESTMARK DR SUITE 101          LITHIA SPRINGS, GA 30122
17797277    TULSA RETINA CONSULTANTS          FINLEY THOMAS ANDREW MD2424 E 21ST STREE          TULSA, OK 74114
17797280    TUNNEL VISION          1180 A–1 BLOWING ROCK RDATTN CATHY          BOONE, NC 28607
17797281    TUNNELL CONSULTING INC          314 S HENDERSON ROAD          SUITE G–379          KING OF PRUSSIA, PA 19406
17797286    TURKISH LANCE MD          Address on File
17797288    TURNER EYE INSTITUTE MED GROUP INC          276 DOLORES AVENUE          SAN LEANDRO, CA 94577
17797294    TURTLE & HUGHES INC          1900 LOWER ROAD          LINDEN, NJ 07036
17797295    TUSCALOOSA VA MED CENTER          3701 Loop Rd East          Yonkers, NY 10705
17797296    TUTTLE ARMY HEALTH CREDIT          Bldg 1440          Hunter Army Airfi, GA 31409
17797297    TWO RIVERS MEDICAL          3088 Elm Point Industrial Dr          Saint Charles, MO 63301
17797298    TWO RIVERS MEDICAL–BRIDGETON          3088 Elm Point Industrial Dr          Saint Charles, MO 63301
17797299    TWO SEAS GLOBAL (MASTER) FUND LP          C/O TWO SEAS CAPITAL          32 ELM PLACE 3RD FLOOR          RYE, NY 10580
17797300    TX–ADAP          CASH RECEIPTS BRANCH MC 2003          DEPT OF STATE HEALTH SVCS          PO BOX 149347          AUSTIN, TX 78714–9347
17797301    TX–BCC MCO          ACCOUNTING OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797302    TX–BCCP          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797303    TX–CHIP NSF          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797304    TX–HEALTHY TX WOMEN          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 74714
17797305    TX–MCO          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797306    TX–MCO EFMAP          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          AUSTIN, TX 78714
17797307    TX–MCO EFMAP JCODE          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797308    TX–MCO PHYSICIAN ADMINSTERED          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797309    TX–MEDICAID          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797310    TX–MEDICAID EFMAP          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797311    TX–PHYSICIAN ADMINISTERED          ACCT OPERATIONS DRUG REBATES          ATTN ARTS 1470          PO BOX 149055          AUSTIN, TX 78714
17797312    TYCHEM LLC          13000 S TRYON ST STE F–295          CHARLOTTE, NC 28278
17797313    TYCO INTEGRATED SECURITY LLC          PO BOX 371967          PITTSBURGH, PA 15250–7967
17797314    TYLOCK GARY MD          Address on File
17796836    Taaseen, Saadat Irtisam          Address on File
17796839    Tableau Software, Inc.          1621 N 34th Street          Seattle, WA 98103
17796840    Taenzer, Kathy          Address on File
17796842    Takacs, Jeffrey S          Address on File
17796843    Takayoshi, Fujiko          Address on File
17796844    Takla, Amir Saied Tobia          Address on File
17796846    Takliwala, Shahid A          Address on File
17796848    Taliaferro, India          Address on File
17796849    Taliaferro, Michael Brandon          Address on File
17796850    Taliferro, April R          Address on File
17796854    Tang, Anne T.          Address on File
17796855    Tang, Thu Kim          Address on File
17796858    Tank, Dharti S          Address on File
17796859    Tapia, Christopher A.          Address on File
17796860    Tapia, Vinicio Napoleon          Address on File
17796861    Taplin, Francis Joseph          Address on File
17796862    Tarapata, Krystyna          Address on File
17796866    Targeted CMC Solutions, LLC          Samir Ghodbane          56 Lara Place          Warren, NJ 07059
17796867    Tariq, Tasneem          Address on File
17796868    Tarishi Jha          5322 Vijaya Garden          Baridih          Jamshedpur, Jharkhand 831017          India
17796870    Tarpey, Michelle A          Address on File
17796871    Tarrago, Marlon          Address on File
17796872    Taruc, Danilo R          Address on File
17796880    Tate, Angela June          Address on File
17796881    Tatini, Radhakrishna          Address on File
17796882    Tatro, Aaron          Address on File
17796883    Tatum, Mariah Sherice          Address on File
17796884    Tatum, Mya          Address on File
17796885    Tavares, Dahiana          Address on File

17796886    Tavares, Maria        Address on File
17796887    Tavares, Ramon        Address on File
17796888    Tavarez, Fausto Bienvenido        Address on File
17796889    Tavarez, Luis        Address on File
17796890    Taveras, Adrian        Address on File
17796891    Taveras, Daris        Address on File
17796892    Tawde, Suprita Ashok        Address on File
17796893    Tawfik, Mina Michel        Address on File
17796895    Tax Collector, Parish of Tammany        PO Box 1229        Slidell, LA 70459
17796898    Taylor, Aaron        Address on File
17796899    Taylor, Awnye        Address on File
17796900    Taylor, Barbara Ann        Address on File
17796901    Taylor, Blake P        Address on File
17796902    Taylor, Brian K        Address on File
17796903    Taylor, Heidi Joeva        Address on File
17796904    Taylor, Jeremy        Address on File
17796905    Taylor, Joyce A        Address on File
17796906    Taylor, Kimberly        Address on File
17796907    Taylor, Lashunda Desera        Address on File
17796908    Taylor, Matthew K        Address on File
17796917    Technology COnsulting LLC        4910 S Vincennes Ave        Apt 2        Chhicago, IL 60615
17796921    Tejada, Fiordaliza        Address on File
17796923    Tekverk, Paul        Address on File
17796926    Teligent, Inc.        105 Lincoln Ave.        Buena, NJ 08310
17796929    Tennessee Attorney General        Attn Bankruptcy Department        P.O. Box 20207        Nashville, TN 37202–0207
17796930    Tennessee Department of Revenue        500 Deaderick Street        Nashville, TN 37242
17796931    Tennessee Dept of Environment & Conservation        312 Rosa L. Parks Ave        Tenessee Tower 2nd Floor        Nashville, TN 37243
17796932    Tennessee Dept of Health        710 James Robertson Parkway        Nashville, TN 37243
17796934    Tennessee Dept of Revenue        David Gerregano, Commisioner        Andrew Jackson State Office Building        500 Deaderick St        Nashville, TN 37242
17796933    Tennessee Dept of Revenue        c/o Attorney General        PO Box 20207        Nashville, TN 37202–0207
17796936    Tennessee Secretary of State        312 Rosa L Parks Avenue        Snodgrass Tower, 6th Floor        Nashville, TN 37231
17796937    Tenneti, Paleswara Sarma        Address on File
17796938    Tentu, Srinivasarao        Address on File
17796940    Tergus Pharmaceuticals        2810 Meridian Parkway        Suite 120        Durham, NC 27713
17796942    Terillium Inc.        Warren S. Bach        201 East 5th Street        Suite 2700        Cincinnatti, OH 45202
17796944    Term Loan Lenders        Gibson, Dunn & Crutcher LLP        AnnElyse Gains        1050 Connecticut Avenue, N.W.        Washington, DC 20036–5306
17796945    Term Loan Lenders        Gibson, Dunn & Crutcher LLP        Matthew J. Williams & Scott J. Greenberg        200 Park Avenue        New York, NY 10166–0193
17796948    Terry, Lenamarie        Address on File
17796949    Terry, Mallory        Address on File
17796950    Tertocha, Aubrey Phillipz        Address on File
17796955    Tetley, Barbara Jean        Address on File
17796958    TetraGenx Animal Health ULC dba Vetio Animal Healt        Christyan Pollender & Avram Petrean        9622 Trans Canada Hwy        Ville Saint–Laurent, QC H4S 1V9        Canada
17796956    Tetragenx Animal Health UCL        John P. Kane        2705 Dougherty Ferry Rd., Suite 202        St. Louis, MO 63122
17796957    Tetragenx Animal Health ULC        John P. Kane        9622 Trans Canada Highway        Saint–Laurent, QC H4S 1V9        Canada
17796960    Teva        Francesca Giglio, Roberto Foresti, Valen        Av. San Rafael No.35        Parque Industrial Lerma        Lerma        Estado de Mexico C.P., 52000
17796961    Teva        Francesca Giglio, Roberto Foresti, Valen        Ostravska 29/305        Opava–Komarov, 74770        Czech Republic
17796962    Teva        Francesca Giglio, Roberto Foresti, Valen        Pallagi Str. 13        Debreen, H–4042        Hungary
17796963    Teva        Francesca Giglio, Roberto Foresti, Valen        Via Terrazzano 77        Rho, Milan, 20017        Italy
17796966    Teva API Inc.        400 Chestnut Ridge Road        Woodcliff Lake, NJ 07677
17796968    Texas Attorney General        Attn Bankruptcy Department        300 W. 15th St        Austin, TX 78701
17796970    Texas Commission on Environmental Quality        TCEQ        12100 Park 35 Circle        Austin, TX 78753
17796971    Texas Comptroller of Public Accounts        Attn Bankruptcy Section        Lyndon B Johnson State Office Building        111 East 17th St        Austin, TX 78774
17796973    Texas Comptroller of Public Accounts        Lyndon B Johnson State Office Bldg        111 East 17th Street        Austin, TX 78774
17796972    Texas Comptroller of Public Accounts        Office of the Attorney General        Bankruptcy – Collections Division        PO Box 13528, Capitol Station        Austin, TX 78711–3548
17796974    Texas Department of Health        PO Box 12008        Austin, TX 78711
17796975    Texas Dept of State Health Services        PO Box 12008        Austin, TX 78711
17796990    Thangaraj, John        Address on File
17796991    Thayer–Mahoney, Lisa        Address on File
17796993    The Alliance Pharmacy        Vincent Fusaro        44 Bond Street        Westbury, NY 11590
17796998    The Cleveland CLinic        9500 Euclid Ave        Cleveland, OH 44195
17797002    The Dow Chemical Company        2030 Dow Center        Midland, MI 48674
17797004    The Evanston Group, Inc.        PO Box 5752        Evanston, IL 60204

17797003    The Evanston Group, Inc.        Todd Keebaugh        1 S. Wacker        Suite 2130        Chicago, IL 60606
17797019    The Madison Group        Antoine Rios        2615 Research Park Drive        Madison, WI 53711
17797026    The Ritedose Corporation        1 Technology Circle        Columbia, SC 29203
17797033    The Weeks Lerman Group        PO BOX 0        58–38 PAGE PLACE        MASPETH, NY 11378
17797040    Thermo Electron North America        Ellen Frenkel        5225 Verona Road        Madison, WI 53711
17797044    Thermofisher Scientific Inc.        5225 Verona Road        Madison, WI 53711
17797045    Thiele, Bryce        Address on File
17797053    Thomas Reuters Enterprise Centre GmbH        Benjamin Gillman        610 Opperman Drive        P.O. Box
64833        Eagan, MN 55123–1803
17797055    Thomas, Benny K        Address on File
17797056    Thomas, Damion K        Address on File
17797057    Thomas, Hannah Lynne        Address on File
17797058    Thomas, Jamyria        Address on File
17797059    Thomas, Jeremiah        Address on File
17797060    Thomas, Jermaine Brian        Address on File
17797061    Thomas, Joseph        Address on File
17797062    Thomas, Marlon L        Address on File
17797063    Thomas, Matthew Joseph        Address on File
17797064    Thomas, Melinda        Address on File
17797065    Thomas, Nahdia Lache        Address on File
17797066    Thomas, Rachel L        Address on File
17797067    Thomas, Willis Hermann        Address on File
17797068    Thomas, Xzavionna        Address on File
17797071    Thompson, Armonda        Address on File
17797072    Thompson, Kayla Marie        Address on File
17797073    Thompson, Ladonna Louise        Address on File
17797074    Thompson, Leroy        Address on File
17797075    Thompson, Pamela Rose        Address on File
17797076    Thompson, William D        Address on File
17797077    Thompson, William Lewis        Address on File
17797092    Tian, Lihua        Address on File
17797093    Tibbetts, Lisa Anne        Address on File
17797094    Tice, Elizabeth        Address on File
17797102    Timlin, Darren        Address on File
17797103    Timmons, Ashley        Address on File
17797104    Ting, En–Yi        Address on File
17797107    Tipnis, Swati        Address on File
17797108    Tippit Jr, Fred L        Address on File
17797109    Tippit, Debora L        Address on File
17797110    Tippit, Jeremy Chad        Address on File
17797113    Titterall, Paul        Address on File
17797115    Tiyyagura, Papireddy        Address on File
17797121    Tobiasz, Stanislawa        Address on File
17797122    Toby, Natacha        Address on File
17797126    Todd, Cleveland        Address on File
17797127    Todorov, Yolina T        Address on File
17797130    Tolkacz, Katherine Jean        Address on File
17797132    Tolly, Candace Lyn        Address on File
17797133    Tomar, Sweta        Address on File
17797134    Tomczyk, Anna        Address on File
17797137    Tomlinson, Jeffrey P        Address on File
17797144    Toner, Deborah        Address on File
17797145    Toni, Tahlia        Address on File
17797148    Topco Associates, LLC        150 Northwest Point Blvd.        Elk Grove Village, IL 60007
17797149    Topiwala, Dipmala        Address on File
17797151    Topps, Krystal S        Address on File
17797153    Torcaso, Suzanne K        Address on File
17797154    TorchStone Global        1997 Annapolis Exchange Parkway        Suite 300        Annapolis, MD 21401
17797156    TorchStone Global, LLC        1997 Annapolis Exchange        Suite 300        Annapolis, MD 21401
17797157    Torkelsen, Harold        Address on File
17797161    Torres Fuentes, Nora        Address on File
17797162    Torres Guerrero, Sonia F        Address on File
17797163    Torres, Carlos A        Address on File
17797164    Torres, Christopher        Address on File
17797165    Torres, Joe        Address on File
17797166    Torres, John        Address on File
17797167    Torres, Maritza        Address on File
17797168    Torres, Paul D        Address on File
17797169    Torrez Espinal, Xiomara        Address on File
17797170    Torry, Christine Elaine        Address on File
17797174    Toth, Thomas        Address on File
17797175    Tournier, James        Address on File
17797177    Town of Babylon        Received of Taxes 200 East Sunrise Highw        Lindenhurst, NY 11757–2597
17797178    Townsend, Tarek Jubriel        Address on File
17797184    Tracelink        200 Quannapowitt Parkway        Wakefield, MA 01880
17797186    Tracelink, Inc.        200 Quannapowitt Parkway        Wakefield, MA 01880
17797189    Trajbar, Tommy R        Address on File
17797191    Trane US Inc        Kent Silveria        19 Chapin Rd.        Bldg B        Suite 200        Pine Brook, NJ 07058

17797193   Transo–Pharm USA LLC          216 Hazeltine Circle          Blue Bell, PA 19422
17797196   Tranter, Matthew Scott          Address on File
17797197   Travelers          PO Box 2950          Hartford, CT 06104–2950
17797198   Travelers Bond & Specialty Insurance Claim          One Tower Square          S202A          Hartford, CT 06183
17797199   Travelers Bond & Specialty Insurance Claim          P.O. Box 2989          Hartford, CT 06104–2989
17797200   Travelers, Agency Compensation          P.O. Box 2950          Hartford, CT 06104–2950
17797201   Travers, Tyler James          Address on File
17797206   Treasurer – State of New Hampshire (NH Board of Ph          7 Eagle Square          Concord, NH 03301
17797210   Treasurer of Virginia, Board of Pharmacy          9960 Maryland Dr, Suite 300          Henrico, VA 23233
17797213   Trendy, Timothy A          Address on File
17797214   Trepelkin, Carla Hertel          Address on File
17797238   TriRx PHarmaceutical Services LLC          101 Merritt 7          Norwalk, CT 06851
17797240   TriRx Pharmaceuticals Services          101 Merritt 7          Norwalk, CT 06851
17797224   Trifarma S.p.A          Alberto Rucano          Via Guido Guatini Matteucci 1          Milan, 20162          Italy
17797225   Trifarma S.p.A          Aldo Rucano & Tim Feuerstein          Via Guarini Matteucci, 1          Milan, 20162          Italy
17797226   Triimar, Julie E          Address on File
17797228   Trimble, Leah          Address on File
17797229   Trimble, Samuel Levi          Address on File
17797230   Trimble, Silvia          Address on File
17797231   Trimble, Teresa Roseann          Address on File
17797232   Trimby, Sherry J.          Address on File
17797233   Trinidad Hernandez, Alba          Address on File
17797237   Tripp, Thomas Dewey          Address on File
17797243   Trivedi, Aesha          Address on File
17797244   Trivedi, Chirag          Address on File
17797245   Trivedi, Saurabh Sudhir          Address on File
17797247   Trocchia, Jaimie          Address on File
17797249   Trone, Mark Allen          Address on File
17797250   Troutman, William Wilson          Address on File
17797252   Trujillo, Jannia          Address on File
17797254   Trump, Trenton          Address on File
17797255   Truong, Annette T.          Address on File
17797259   Tsahalis, Kyriakos G          Address on File
17797263   Tsang, Matthew          Address on File
17797268   Tucker Company Worldwide, Inc.          Jeff Tucker          56 N. Haddon Ave.          2nd Floor          Haddonfield, NJ 08033
17797269   Tucker, Brooke N          Address on File
17797270   Tucker, Melvin L          Address on File
17797271   Tucker, Richard          Address on File
17797272   Tula, Nanditha          Address on File
17797274   Tully, James          Address on File
17797278   Tumminia, Matthew          Address on File
17797279   Tummolillo, Salvatore Alessio          Address on File
17797282   Tunnell Consulting, Inc.          Larry Frattura          314 S Henderson Road          Suite G–379          King of Prussia, PA 19406
17797283   Turcios, Joaquin          Address on File
17797284   Ture, Metin          Address on File
17797285   Turek, Maria K.          Address on File
17797287   Turnbull, Steven Jeffrey          Address on File
17797289   Turner, Garry Wilson          Address on File
17797290   Turner, James Edgar          Address on File
17797291   Turner, Jason A          Address on File
17797292   Turner, Linda K.          Address on File
17797293   Turner, Tina Embrey          Address on File
17797315   Tynan, Larry A          Address on File
17797316   Tyson, Terrence L          Address on File
17797317   U OF L HEALTH          ACCOUNTS PAYABLE530 S JACKSON ST          LOUISVILLE, KY 40202
17797318   U S ARMY HEALTH CLINIC          Rock Island Arsenal–Bldg. 110          Rock Island, IL 61299
17797319   U S ARMY HOSPITAL          2434 20th St          Fort Campbell, KY 42223
17797320   U S C G BASE          Health Services 5 Calle La Puntilla          San Juan, PR 00901
17797321   U S C G BASE, SAN JUAN          5 Calle La Puntilla          San Juan, PR 00901
17797322   U S C G HEALTH SERVICES PHCY          13800 Old Gentilly Rd          New Orleans, LA 70129
17797323   U S COAST GUARD AIR STATION          14750 NW 44th Ct          Opa Locka, FL 33054
17797324   U S COAST GUARD GROUP          1 Ferry Rd          Galveston, TX 77550
17797325   U S NAVAL HOSPITAL          Building 1          Agana Heights, GU 96910
17797326   U S PENITENTIARY HOSP–ATL          601 McDonough Blvd SE          Atlanta, GA 30315
17797328   U S PENITENTIARY HOSP–MAR          PO BOX 2000 RR5          MARION, IL 62959
17797327   U S PENITENTIARY HOSP–MAR          PO Box 2000          Marion, IL 62959
17797329   U S PHARMACOPEIAL – REMIT          PO BOX 21845          NEW YORK, NY 10087–1845
17797330   U S PUBLIC HEALTH SERVICE          Hwy Junction 57 Route 9          Crownpoint, NM 87313
17797331   U T SOUTHWESTERN          5323 HARRY HINES BLVDU6–210–AACC–OPT          DALLAS, TX 75390–7208
17797354   U–M SSC ACCOUNTS PAYABLE (U OF MI)          3003 S STATE STREET          ANN ARBOR, MI 48109
17797332   U. S. Coast Guard Station          End of Hwy La 1          Grand Isle, LA 70358
17797333   U.S. Coast Guard          337 E Water St          Sault Sainte Marie, MI 49783

17797334  U.S. Department of Justice    Andrew Warner    950 Pennsylvania Avenue, NW    Washington, DC 20530–0001
17797335  U.S. Department of Justice    U.S. Department of Justice    Drug Enforcement Administration    Diversion Control Division/ODR    Post Office Box 2639    Springfield, VA 22152–2639
17797336  U.S. MED. CTR FOR FEDERAL PRISONERS    1900 W SUNSHINE    SPRINGFIELD, MO 65808
17797337  U.S. MED. CTR FOR FEDERAL PRISONERS    1900 W Sunshine St    Springfield, MO 65807
17797338  UAW RETIREE MEDICAL BENEFITS TRUST    CHRYSLER SEPARATE RETIREE ACCOUNT    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022
17797339  UAW RETIREE MEDICAL BENEFITS TRUST    FORD SEPARATE RETIREE ACCOUNT    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022
17797340  UAW RETIREE MEDICAL BENEFITS TRUST    GM SEPARATE RETIREE ACCOUNT    C/O PINEBRIDGE INVESTMENTS    ATTN CHARU SMAKAL    65 E 55TH ST    NEW YORK, NY 10022
17797341  UC IRVINE MEDICAL CENTER – A/P    PO BOX C11917ATTN ACCOUNTS PAYABLE    SANTA ANA, CA 92711
17797342  UC SAN DIEGO HEALTH SYSTEM    PO BOX 33268ATTN ACCOUNTS PAYABLE DEPT    SAN DIEGO, CA 92163
17797343  UCB, Inc.    1950 Lake Park Drive    Smyrna, GA 30080
17797344  UCLA SCHOOL OF MEDICINE    10920 WILSHIRE BLVD5TH FLOOR ATTN A/P    LOS ANGELES, CA 90024–6502
17797345  UCSD DISBURSEMENTS DIV 0955    9500 GILMAN DRIVE    LA JOLLA, CA 92093–0955
17797346  UDMC UNITED DAIRY MACHINERY CORP    301 MEYER ROAD    BUFFALO, NY 14224
17797348  UK EYE CLINIC    110 CONN TERRACE SUITE 550DEPT OF OPTHAL    LEXINGTON, KY 40508
17797349  UK OPHTHALMOLOGY    1760 NICHOLASVILLE RD # 203    LEXINGTON, KY 40503
17797350  UL INFORMATION & INSIGHTS – ORD    7930 Santa Fe Dr Ste 301    Overland Park, KS 66204–3601
17797351  UL VERIFICATION SERVICES INC    62045 COLLECTIONS CENTER DR    CHICAGO, IL 60693–0620
17797352  ULINE – REMIT    ATTN A/R    PO BOX 88741    CHICAGO, IL 60680–1741
17797353  ULISS ALAN MD    Address on File
17797355  UMASS HEALTHALLIANCE – CLINTON    CLINTON HOSPITAL INC60 HOSPITAL RD    LEOMINSTER, MA 01453
17797356  UMASS MEMORIAL HEALTHCARE INC    ATTN ACCOUNTS PAYABLE306 BELMONT STREETS    WORCESTER, MA 01604
17797359  UNC HOSPITALS    4400 EMPEROR BLVD STE 100SHARED SERVICES    DURHAM, NC 27703
17797361  UNIFIED GROCERS INC    PO BOX 60753 T.A.ATTN ACCOUNTS PAYABLE    LOS ANGELES, CA 90060
17797362  UNION FAMILY EYECARE    521 NEWMAN SPRINGS RD STE 11    LINCROFT, NJ 07738
17797363  UNITED COOLING & REFRIGERATION INC    397 HOPE AVE    ROSELLE, NJ 07203
17797364  UNITED HEALTHCARE MCO    PO BOX 935889    ATTN NC UNITED HEALTHCARE MCO    ATLANTA, GA 31193–5889
17797366  UNITED LABEL & SALES CORP    12900 BEREA ROAD    CLEVELAND, OH 44111
17797367  UNITED PARCEL SERVICE    PO BOX 809488    CHICAGO, IL 60680–9488
17797370  UNITED SPECTROGRAPHICS LLC    2605 CHARTER OAK DRIVE    LITTLE ROCK, AR 72227
17797371  UNITED STATES AIR FORCE    3120 Ashley Phosphate Rd    North Charleston, SC 29418
17797373  UNITED STATES COAST GUARD    2100 2nd St SW Rm B732    Washington, DC 20024
17797375  UNITED STATES NAVAL HOSPITAL    6000 West Highway 98 Bld 2269    Pensacola, FL 32512
17797377  UNITED STATES TREASURY    DEPARTMENT OF TREASURY    INTERNAL REVENUE SERVICE    CINCINNATI, OH 45999–0009
17797378  UNITED VETERINARY SERVICES ASSOCIATION    1300 PICCARD DR    SUITE LL–14    ROCKVILLE, MD 20850
17797379  UNITEDLEX CORPORATION    6130 SPRINT PARKWAY    SUITE 300    OVERLAND PARK, KS 66211
17797382  UNITY HEALTH TORONTO    ST MICHAELS HOSPITAL SITE    30 BOND ST    TORONTO, ON M5B 1W8    CANADA
17797383  UNIV EYE SPECIALIST PC    2469 STATE RT 19 N585–786–2288    WARSAW, NY 14569–1015
17797384  UNIV OF ALABAMA HOSPITAL    701 20TH STREET SOUTH660 ADMINISTRATIVE    BIRMINGHAM, AL 35294–0001
17797385  UNIV OF CALIFORNIA SAN DIEGO    MEDICAL CENTER PHARMACY200 W ARBOR DR RM    SAN DIEGO, CA 92103
17797386  UNIV OF CINCINNATI MEDICAL CTR    234 GOODMAN STREETMAIL LOCATION 0740IN–P    CINCINNATI, OH 45219
17797387  UNIV OF KANSAS HOSPITAL    PHARMACY DEPT2015 W 39THPHARMACY DEPT MS    KANSAS CITY, KS 66103
17797388  UNIV OF KENTUCKY HOSPITAL    2347 STERLINGTON RD STE 300    LEXINGTON, KY 40517
17797389  UNIV OF MIAMI BASCOM PALMER    PO BOX 248066ACCOUNTS PAYABLE    CORAL GABLES, FL 33124
17797390  UNIV OF SOUTHERN CALIFORNIA    PO BOX 77967    ATTN A/PVENDOR # 105605    LOS ANGELES, CA 90007
17797391  UNIV OF WIS HOSP & CLINICS    600 HIGHLAND AVENUEROOM E5/125PHARMACY S    MADISON, WI 53792
17797392  UNIV OF WISCONSIN–MADISON    21 NORTH PARK ST SUITE 5301ACCOUNTS PAYA    MADISON, WI 53715
17797393  UNIVAR (BERKELEY) – REMIT    13009 COLLECTIONS CTR DR    CHICAGO, IL 60693

17797394    UNIVAR (MORRISVILLE) – REMIT        PO BOX 409692        ATLANTA, GA 30384–9692
17797395    UNIVAR SOLUTIONS – REMIT        62190 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0621
17797398    UNIVERSITY EYE CARE        44344 DEQUINDRE ROAD SUITE 110        STERLING HEIGHTS, MI 48314
17797399    UNIVERSITY EYE SPECIALISTS        1932 ALCOA HIGHWAYSUITE 255        KNOXVILLE, TN 37920
17797400    UNIVERSITY EYE SPECIALISTS        616 N ST CLAIR # 1500        CHICAGO, IL 60611
17797401    UNIVERSITY HOSPITALS A/P DEPT        PO BOX 201430        SHAKER HEIGHTS, OH 44120
17797402    UNIVERSITY MEDICAL CENTER OF SOUTHERN NE        1800 W CHARLESTON BLVDINPATIENT PHARMACY        LAS VEGAS, NV 89102
17797403    UNIVERSITY OF CALIF DAVIS        1 SHIELDS AVE1220 TUPPER HALL        DAVIS, CA 95616
17797404    UNIVERSITY OF CALIFORNIA IRVINE        120 THEORY DR STE 200        IRVINE, CA 92697
17797405    UNIVERSITY OF CALIFORNIA IRVINE        120 THEORY SUITE 200ACCOUNTS PAYABLE        IRVINE, CA 92697
17797406    UNIVERSITY OF CHICAGO HOSPITALS        150 HARVESTER DR SUITE 300FINANCE DEPART        BURR RIDGE, IL 60527
17797407    UNIVERSITY OF COLORADO HOSPITAL        2400 S PEORIA STREET STE 211        AURORA, CO 80014
17797410    UNIVERSITY OF CONNECTICUT        SPONSORED PROGRAM SERVICES        438 WHITNEY ROAD EXTENSION UNIT 1133        STORRS, CT 06269–1133
17797411    UNIVERSITY OF FLORIDA        PO BOX 118205        GAINESVILLE, FL 32611
17797412    UNIVERSITY OF FLORIDA        PO BOX 3357ATTN ACCOUNTS PAYABLE        SCRANTON, PA 18505
17797413    UNIVERSITY OF FLORIDA VETERINARY HOSP        PO BOX 100122        GAINESVILLE, FL 32611
17797414    UNIVERSITY OF LOUISVILLE        SERVICE COMPLEX 212ATTN KRISTINA L ARNOL        LOUISVILLE, KY 40202
17797415    UNIVERSITY OF MIAMI        ATTN JACQUI ORTIZ        ACCOUNTS PAYABLE DEPT        1320 S DIXIE HIGHWAY SUITE 400        CORAL GABLES, FL 33146
17797416    UNIVERSITY OF MINNESOTA FAIRVIEW        FAIRVIEW F3 WEST BLDG2450 RIVERSIDE AVEN        MINNEAPOLIS, MN 55454
17797417    UNIVERSITY OF UTAH HOSPITALS & CLINICS        PO BOX 2790ACCOUNTS PAYABLE        SALT LAKE CITY, UT 84110
17797418    UNIVERSITY PHYSICIAN GROUP        DEPARTMENT OF OPHTHALMOLOGY4717 ST ANTOI        DETROIT, MI 48201
17797419    UNIVERSITY RETINA        15947 W 127TH ST STE ESHETH VEERAL MD        LEMONT, IL 60439
17797420    UNIVERSITY RETINA        7456 S STATE RD STE 103BHATT HARIT K MD        BEDFORD PARK, IL 60638
17797421    UNIVERSITY RETINA & MACULA ASSOC        6320 W 159TH STSUITES A D AND EJAGER RAM        OAK FOREST, IL 60452
17797423    UNUM LIFE INSURANCE COMPANY OF AMERICA        PO BOX 406946        ATLANTA, GA 30384–6946
17797426    UPPER MATTAPONI INDIAN TRIBE        7864 Richmond Tappahannock Hwy        Aylett, VA 23009
17797427    UPPER TANANA HEALTH CENTER– PHARMACY        Mile 1244 Glenn Highway        Tok, AK 99780
17797429    UPS        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
17797430    UPS Freight        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
17797431    UPS SUPPLY CHAIN SOLUTIONS INC        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
17797432    UPS Supply Chain Solutions, Inc.        12380 Morris Road        Alpharetta, GA 30005
17797433    URAM MARTIN MD        Address on File
17797438    US ARMY – PX PHARMACY        5050 Butner Rd        Fort Bragg, NC 28310
17797439    US ARMY – TOWN CENTER PHARMACY        Bldg 98 Michigan Ave        Fort Campbell, KY 42223
17797440    US ARMY – WAMC MINI MALL PHARMACY HOSPITAL/CLINIC–        Bldg 4–1571 Reilly Rd        Fort Bragg, NC 28307
17797441    US ARMY AVIATION PHARMACY        Bldg 7149 Black Sheep Run Rd        Fort Campbell, KY 42223
17797442    US ARMY BYRD PHARMACY        Bldg 7973 Strike Blvd        Fort Campbell, KY 42223
17797444    US ARMY DESERT SAGE MED HOME        7400 Helen Of        El Paso, TX 79911
17797445    US ARMY EISENHOWER ARMY MEDICAL CENTER        300 W Hospital Rd        Fort Gordon, GA 30905
17797449    US ARMY HEALTH CLINIC        Pharm Serv 218 Brook Street        Fort Buchanan, PR 00934
17797450    US ARMY HOSP KIMBROUGH SAT        2799 Rose St        Fort George G Meade, MD 20755
17797451    US ARMY LAPOINTE PHARMACY        Bldg 5979 Desert Storm Ave        Fort Campbell, KY 42223
17797452    US ARMY MED DEPT ACTIVITY        Med Whse # 4372 7606 Virginia        Fort Polk, LA 71459
17797453    US ARMY MEDICAL DEPT ACTIVITY        Thomas Rd–Bldg 4300 N.W. Dock        Fort Sill, OK 73503
17797455    US ARMY PHARMACY – PX        Bld 8–5050 Phy 5050 Butner Rd.        Fort Bragg, NC 28310
17797456    US ARMY USA MRICD        2900 Ricketts Point Rdusa Med Res Ins of        Aberdeen Proving Gro, MD 21010
17797443    US ARMY– CONNER TROOP MEDICAL CLINIC        10504 Korengal Valley Blvd        Fort Drum, NY 13602
17797446    US ARMY– EVANS COMMUNITY HOSPITAL        1650 Cochrane Cir Bldg 7500        Ft Carson, CO 80913
17797447    US ARMY– EVANS COMMUNITY HOSPITAL–do not use        1650 Cochrane Cir Bldg 7500        Ft Carson, CO 80913
17797448    US ARMY– FT LEONARD WOOD HOSPITAL        Usa Medical Dept Acitvity 4430 Missouri        Fort Leonard Wood, MO 65473
17797454    US ARMY– MEDICAL SUPPLY OFFICER        Bldg 1425        Fort Detrick, MD 21702
17797457    US ARMY–CONNELLY HEALTH CLINIC PHARMACY        AVENUE B BUILDING 29709 ROOM 1F107        FORT GORDON, GA 30905

| | | | |
|---|---|---|---|
| 17797458 | US ARMY–CTMC PHARMACY | 7446 Sightseeing Road Building 2515 Room | Fort Benning, GA 31905 |
| 17797459 | US ARMY–HARMONY CHURCH PHARMACY | 6976 Old Cusseta Rd | Fort Benning, GA 31905 |
| 17797460 | US ARMY–KAMISH TMC PHARMACY | 3406 Alder Ave | Fort Wainwright, AK 99703 |
| 17797462 | US ARMY–MADIGAN–PUYALLUP | 10507 156TH ST EAST BLDG B9 SUITE 112 RO | PUYALLUP, WA 98374 |
| 17797461 | US ARMY–MADIGAN–PUYALLUP | 10507 156th St E Bldg B9RO Ste 112 | Puyallup, WA 98374 |
| 17797463 | US ARMY–MCCHORD MEDICAL CLINIC PHARMACY | 690 Barnes Blvd | Joint Base Lewis McChord, WA 98438 |
| 17797464 | US ARMY–MCDONALD REFILL PHARMACY | Bldg 1384 Washington Ave | Fort Eustis, VA 23604 |
| 17797465 | US ARMY–MCDONALD WILLIAMSBURG PHARMACY | 5309 Discovery Park Blvd | Williamsburg, VA 23188 |
| 17797467 | US ARMY–PX REFILL PHARMACY | 35200 3RD AVE BUILDING 38200 | FORT GORDON, GA 30905 |
| 17797466 | US ARMY–PX REFILL PHARMACY | 35200 3rd Ave Bldg 38200 | Fort Gordon, GA 30905 |
| 17797468 | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | Wilmington, DE 19801 |
| 17797471 | US COAST GUARD ACADEMY CLINIC | 15 Mohegan Ave Attn Sickbay | New London, CT 06320 |
| 17797472 | US COAST GUARD AIR STATION | 260 Calle Guard Uscg Airsta | Aguadilla, PR 00603 |
| 17797473 | US COAST GUARD AIR STATION | Uscg Air Sta Cape Cd–Bldg 5201 | Otis AFB, MA 02542 |
| 17797474 | US COAST GUARD CLINIC | 2401 Hawkins Point Rd Bldg 28B | Baltimore, MD 21226 |
| 17797475 | US COAST GUARD CLINIC | 427 Commercial St–Hlth Serv | Boston, MA 02109 |
| 17797476 | US COAST GUARD SUPPORT CENTER | 4000 Coast Guard Blvd | Portsmouth, VA 23703 |
| 17797477 | US CUSTOMS AND BORDER PROTECTION | FINES, PENALTIES & FORFEITURES OFFICE | 6601 NW 25TH STREET | MAIMI, FL 33122–3215 |
| 17797469 | US Coast Guard | 1050 Register St | North Charleston, SC 29405 |
| 17797470 | US Coast Guard | 2301 E Fort Macon Rd | Atlantic Beach, NC 28512 |
| 17797478 | US DEPARTMENT OF LABOR | OSHA | 1030 ST. GEORGES AVENUE | SUITE 205 PLAZA 35 | AVENEL, NJ 07001 |
| 17797480 | US DEPT HEALTH HUMAN SVC | 854 Avenue R | Grand Prairie, TX 75050 |
| 17797482 | US DEPT OF STATE | 45085 Old Ox Rd Office of Logistics Mana | Dulles, VA 20166 |
| 17797483 | US DHHS | 7400 Security Blvd | Mail Stop S2–14–26 | Baltimore, MD 21244 |
| 17797484 | US DHHS | 7500 Security Boulevard | Mail Stop S2–14–26 | Baltimore, MD 21244 |
| 17797479 | US Department of Veterans Affairs | 1240 E 9th St | Cleveland, OH 44199 |
| 17797481 | US Dept of Health and Human Services | 854 Avenue R | Grand Prairie, TX 75050 |
| 17797485 | US Drug Enforcement Administration | PO Box 28083 | Washington, DC 20083 |
| 17797488 | US EPA Region 1 | 5 Post Office Square | Suite 100 | Boston, MA 02109–3912 |
| 17797489 | US EPA Region 10 | 1200 Sixth Ave Suite 155 | Seattle, WA 98101 |
| 17797490 | US EPA Region 2 | 290 Broadway | New York, NY 10007–1866 |
| 17797491 | US EPA Region 3 | Four Penn Center | 1600 JFK Blvd. | Philadelphia, PA 19103–2029 |
| 17797492 | US EPA Region 4 | Atlanta Federal Center | 61 Forsyth Street SW | Atlanta, GA 30303–3104 |
| 17797493 | US EPA Region 5 | 77 W. Jackson Blvd. | Mail Code RE–19J | Chicago, IL 60604–3590 |
| 17797494 | US EPA Region 6 | 1201 Elm Street Suite 500 | Dallas, TX 75270 |
| 17797495 | US EPA Region 7 | 11201 Renner Blvd | Lenexa, KS 66219 |
| 17797496 | US EPA Region 8 | 1595 Wynkoop Street | Denver, CO 80202–1129 |
| 17797497 | US EPA Region 9 | 75 Hawthorne Street | San Francisco, CA 94105 |
| 17797487 | US Environmental Protection Agency | 1200 Pennsylvania Ave NW | Washington, DC 20460 |
| 17797486 | US Environmental Protection Agency | Robert Roberts | Office of Site Remediation Enforcement | 1200 Pennsylvania Ave NW | Mail Code 2272A | Washington, DC 20004–2004 |
| 17797498 | US Federal Government | 1155 Defense Pentagon | Washington, DC 20301–1155 |
| 17797499 | US IMMIGRATION NATURALI | 446 Alta Rd | San Diego, CA 92158 |
| 17797500 | US INDIAN HOSPITAL PHS | 1515 LAWRIE TATUM RD | LAWTON, OK 73507 |
| 17797501 | US INDIAN HOSPITAL PHS | 1515 NE Lawrie Tatum Rd | Lawton, OK 73507 |
| 17797502 | US INTERNATIONAL MEDIA LLC (USIM) | 3415 S SEPULVEDA BLVD SUITE 800 | LOS ANGELES, CA 90034 |
| 17797503 | US NAVY NAVAL SPECIAL WARFARE GROUP TWO | 1300 Hellicopter Rd Bldg 3845 | Norfolk, VA 23521 |
| 17797504 | US NEWS & WORLD REPORT LP | 99 WOOD AVE SOUTH, SUITE 304 | ATTN TREASURY | ISELIN, NJ 08830 |
| 17797505 | US PENITENT LEE CNTY BOP | PO Box 900 | Jonesville, VA 24263 |
| 17797506 | US PENITENTIARY HOSPITAL | 2400 Robert F Miller Dr | Lewisburg, PA 17837 |
| 17797508 | US PENITENTIARY HOSPITAL | 4200 BUREAU ROAD NORTH | TERRE HAUTE, IN 47808 |
| 17797507 | US PENITENTIARY HOSPITAL | 4200 Bureau Rd N | Terre Haute, IN 47802 |
| 17797509 | US PENITENTIARY MC CREARY | 330 Federal Way | Pine Knot, KY 42635 |
| 17797511 | US PENITENTIARY–LEAVENWRT | 1300 METROPOLITAN DRIVE | LEAVENWORTH, KS 66048 |
| 17797510 | US PENITENTIARY–LEAVENWRT | 1300 Metropolitan Ave | Leavenworth, KS 66048 |
| 17797512 | US PENITENTIARY–POLLOCK | PO Box 1000 | Pollock, LA 71467 |
| 17797513 | US PHS IHS I P–SAN CARLOS | PO Box 208 | San Carlos, AZ 85550 |
| 17797514 | US PLASTICS CORPORATION | 1390 NEUBRECHT ROAD | LIMA, OH 45801–3196 |
| 17797515 | US PROPERTY & FISCAL OFFICE | 7105 NW 70th Ave | Johnston, IA 50131 |
| 17797516 | US PUBLIC HC STA ROSA CLI | Hc01 Box 8700 Hiwy 15 | Sells, AZ 85634 |
| 17797517 | US PUBLIC HEALTH SERVICE | 18201 SW 12 STREET | MIAMI, FL 33194 |
| 17797518 | US PUBLIC HEALTH SERVICE | 18201 SW 12th St | Miami, FL 33194 |
| 17797519 | US PUBLIC HLT IND HOSP IP | 1 Hospital Road | Crow Agency, MT 59022 |
| 17797520 | US PUBLIC HLT SERV UTE | Cte Complex D Rustling | Towaoc, CO 81334 |

17797521  US TREASURY/DHA        DEFENSE HEALTH AGENCY        ATTN ACCOUNTING OFFICER        16401 E CENTRETECH PARKWAY        AURORA, CO 80011–9066
17797522  US Veterans Affairs        810 Vermont Ave., NW        Washington, DC 20420
17797523  USA ARMY– FT BELVOIR MEDICAL CLINIC        7701 Telegraph Rd Bldg 2596        Alexandria, VA 22315
17797524  USA HEALTH CLINIC FT DETRICK        Porter Street Bldg 1434        Fort Detrick, MD 21702
17797525  USA MOBILE DRUG TESTING        1445 NEW YORK AVENUE        HUNTINGTON, NY 11746
17797526  USA Mobile Drug Testing LLC        Anthony DiPrizito        1445 New York Avenue        Huntington Station, NY 11746
17797564  USA–MADIGAN OKUBO CLINIC        17 C Street Bldg 11582        Tacoma, WA 98433
17797565  USA–MADIGAN S SOUND CMNTY        500 Lilly Rd NE Ste 120        Olympia, WA 98506
17797566  USA–MADIGAN WINDER CLINIC        911 Mill Park Ave 09119        Fort Lewis, WA 98433
17797527  USAF – SCOTT AFB        310 W Losey St Bldg 1530        Scott AFB, IL 62225
17797529  USAF 452ND MEDICAL GROUP        Ltcol Rudolph Gamboa 2050 Graeber St Bld        March Air Reserve Base, CA 92518
17797530  USAF 779 MDG MEDICAL LOGISTICS        1057 W Perimeter Rd        Jb Andrews, MD 20762
17797531  USAF 779 MDG MEDICAL LOGISTICS        1057 W. PERIMETER ROAD        ANDREWS AFB, MD 20762
17797533  USAF ACADEMY HOSPITAL 10TH MED        4102 PINION DRIVE SUITE 3        UNITED STATES AIR FO, CO 80840
17797532  USAF ACADEMY HOSPITAL 10TH MED        4102 Pinion Dr Ste 3        USAF Academy, CO 80840
17797535  USAF ACADEMY JOINT REFILL CTR        8119 PARK DRIVE        UNITED STATES AIR FO, CO 80840
17797534  USAF ACADEMY JOINT REFILL CTR        8119 Park Dr        USAF Academy, CO 80840
17797536  USAF CADET PHARMACY        2355 FACULTY DR        USAF ACADEMY, CO 80840
17797539  USAF CLNC PETERSON SGL 21MDSS        559 VINCENT STREET BLDG 959        PETERSON AIR FORCE B, CO 80914
17797538  USAF CLNC PETERSON SGL 21MDSS        559 Vincent St Bldg 959        Colorado Springs, CO 80914
17797540  USAF COMMUNITY CENTER PHARM        5136 Eagle Dr Rm 104S        USAF Academy, CO 80840
17797541  USAF ELMENDORF REGIONAL HOSPITAL        5955 ZEAMER AVE        ELMENDORF AIR FORCE, AK 99506
17797542  USAF ELMENDORF REGIONAL HOSPITAL        5955 Zeamer Ave        Jber, AK 99506
17797543  USAF HOSPITAL CANNON        208 D L Ingram Ave W        Cannon AFB, NM 88103
17797544  USAF HOSPITAL CANNON        208 WEST CASABLANCA        CANNON AIR FORCE BASE, NM 88101
17797546  USAF HOSPITAL COLUMBUS AFB        201 INDEPENDENCE DR SU 109        COLUMBUS AFB, MS 39710
17797545  USAF HOSPITAL COLUMBUS AFB        201 Independence Dr Su 109        Columbus, MS 39710
17797547  USAF HOSPITAL DYESS AFB        697 LOUISIANA DRIVE        DYESS AFB, TX 79607
17797548  USAF HOSPITAL DYESS AFB        697 Louisiana Rd        Dyess AFB, TX 79607
17797549  USAF HOSPITAL EGLIN AFB        307 Boatner Rd.Ste1 Bld 2825        Eglin AFB, FL 32542
17797550  USAF HOSPITAL ELLSWORTH AFB        2900 Doolittle Dr        Ellsworth AFB, SD 57706
17797551  USAF HOSPITAL FM4819        Bld 1467 340 Magnolia Cir        Tyndall AFB, FL 32403
17797552  USAF HOSPITAL GRAND FORKS AFB        1599 J St        Grand Forks, ND 58205
17797553  USAF HOSPITAL HOLLOMAN        220 1st St        Holloman Air Force Base, NM 88330
17797554  USAF HOSPITAL HOLLOMAN        220 FIRST STREET        HOLLOMAN AIR FORCE B, NM 88330
17797555  USAF HOSPITAL MOODY AFB        3278 Mitchell Blvd Bldg 909        Moody AFB, GA 31699
17797556  USAF HOSPITAL ROBINS AFB        655 7th St Bldg 701        Robins AFB, GA 31098
17797557  USAF OPERATIONAL CLINIC        Bldg 3–1947 Malvesti Rd        Pope Afb, NC 28308
17797558  USAF REGIONAL HOSPITAL        10 Missile Ave # FM4528        Minot AFB, ND 58705
17797559  USAF SG DISPENSARY        2915 Losee Rd Whse 6 Ste 104        North Las Vegas, NV 89030
17797560  USAF WILFORD HALL MC/MSL        Gateway Bulverde Clinic 25615 North Us 2        San Antonio, TX 78258
17797528  USAF– 341ST MEDICAL SUPPORT SQUAD        Medical Materiel Sgsm        Malmstrom AFB, MT 59402
17797561  USAF–633D MEDICAL GRP MAIN PHCY        77 Nearly Ave Bldg 237 Room 18069        Langley AFB, VA 23665
17797562  USAF–BASE EXCHANGE PHARMACY        461 Skymaster Cir Bldg 650 Rm 149        Travis AFB, CA 94535
17797563  USAF–WRIGHT PATTERSON MMS        4881 Sugar Maple Dr        Lewiston, ID 83501
17797567  USCG AIR STATION BARBERS POINT        1 Coral Sea St        Kapolei, HI 96707
17797568  USCG AIR STATION BARBERS POINT        Health & Safety Division        Kapolei, HI 96707
17797569  USCG AIRSTATION CLEARWATER        Health Services Div        Clearwater, FL 33762
17797570  USCG AVIATION TRAINING CENTER        8501 Tanner Williams Rd        Mobile, AL 36608
17797571  USCG GALLATIN WHEC 721        1050 Register St        North Charleston, SC 29405
17797572  USCG TRAINING CENTER        Health Services Division 599 Tomales Rd        Petaluma, CA 94952
17797573  USGP A DIVISION OF PROCAPS SA        ATTN EFRAIN MORALES        CALLE 80# 78B–201        BARRANQUILLA,        COLOMBIA
17797575  USMC– CHEMICAL BIOLOGICAL INCIDENT RESPO        3399 STRAUSS AVENUE BLDG 901 SUITE 219        INDIAN HEAD, MD 20640
17797574  USMC– CHEMICAL BIOLOGICAL INCIDENT RESPO        3399 Strauss Ave Ste 219 Bldg 901        Indian Head, MD 20640
17797576  USN – TRICARE PRIME SUFFOLK        7021 Harbour View Blvd        Suffolk, VA 23435
17797580  USN NASP NHBC        450 Turner St        Pensacola, FL 32508
17797577  USN– CAMP GEIGER BRANCH MEDICAL CLINIC        100 Brewster Blvd Bldg G770 Bldg G770        Camp Lejeune, NC 28547
17797578  USN– HM3 WAYNE CARON BRANCH MEDICAL CLIN        Phipps Rd Bb 118        Camp Lejeune, NC 28547

| | | | | |
|---|---|---|---|---|
| 17797579 | USN– MCAS NEW RIVER MEDICAL CLINIC | 100 Brewster Blvd Bldg AS100 | Camp Lejeune, NC 28547 | |
| 17797581 | USN– NAVAL BRANCH HEALTH CLINIC BANCROFT | 101 Buchanan Rd | Annapolis, MD 21402 | |
| 17797582 | USN– NAVAL BRANCH HEALTH CLINIC DAHLGREN | 17457 Caffee Rd Ste 204 | Dahlgren, VA 22448 | |
| 17797583 | USN– NAVAL BRANCH HEALTH CLINIC SARATOGA | 1 West Medical Plaza Ste 230 | Saratoga Springs, NY 12866 | |
| 17797584 | USN– NAVAL HOSPITAL | 100 Brewster Blvd | Camp Lejeune, NC 28547 | |
| 17797585 | USN– US NAVAL HOSPITAL GUAM | Head Pharmacy Dept | Agana Heights, GU 96919 | |
| 17797586 | USN–BMC YORKTOWN | 160 MAIN RD STE 1806 | YORKTOWN, VA 23691 | |
| 17797588 | USN–BRANCH HEALTH CLINIC | 915 N STREET S.E. | WASHINGTON, DC 20374 | |
| 17797587 | USN–BRANCH HEALTH CLINIC | 915 N St SE # E | Washington, DC 20374 | |
| 17797589 | USN–SDV TEAM ONELOGSU3 | 2001 Victor Wharf Access Rd | Pearl City, HI 96782 | |
| 17797590 | USP ATWATER | 1 Federal Way | Atwater, CA 95301 | |
| 17797591 | USP BIG SANDY BOP | 1197 Airport Rd | Inez, KY 41224 | |
| 17797592 | USP CANAAN | Route 296 South | Waymart, PA 18472 | |
| 17797593 | USP HOSPITAL – LOMPOC | 3901 Klein Blvd | Lompoc, CA 93436 | |
| 17797594 | USPFO FOR ARKANSAS ARMY NATIONAL GUARD | 318 Missouri Ave Camp Robinson | North Little Rock, AR 72199 | |
| 17797595 | USPFO FOR LOUISIANA | 420 F St | Pineville, LA 71360 | |
| 17797597 | USPH–FOUR CORNERS IHS | HCR 6100 BOX 30 | TEEC NOS POS, AZ 86514 | |
| 17797596 | USPH–FOUR CORNERS IHS | Hcr 6100 | Teec Nos Pos, AZ 86514 | |
| 17797598 | USPHS CANONCITO HTH NET30 | 129 MEDICINE HORSE DR | TOHAJIILEE, NM 87026 | |
| 17797599 | USPHS GALLUP INDIAN MD IP | 516 E NIZHONI BLV POB1337 | GALLUP, NM 87301 | |
| 17797590 | USPHS GALLUP INDIAN MD IP | 516 E Nizhoni Blvd # POB1337 | Gallup, NM 87301 | |
| 17797601 | USPHS HOSP UNIT | Fci Tallahassee 501 Capital Circle NE | Tallahassee, FL 32301 | |
| 17797602 | USPHS HOSPITAL UNIT–FCI | Fed Cor 501 Capital Cr NE | Tallahassee, FL 32301 | |
| 17797603 | USPHS IHS – TUCSON | 7900 S J Stock Rd | Tucson, AZ 85746 | |
| 17797604 | USPHS IHS I P–SAN CARLOS | 103 Medicine Way Rd | Peridot, AZ 85542 | |
| 17797606 | USPHS IHS I P–WHITERIVER | PO BX 860 HWY73 MIPOST342 | WHITERIVER, AZ 85941 | |
| 17797605 | USPHS IHS I P–WHITERIVER | PO Box 860 | Whiteriver, AZ 85941 | |
| 17797607 | USPHS IHS I P–WINTERHAVEN | INDIAN HILL RD PO BOX 995 | WINTERHAVEN, CA 92283 | |
| 17797608 | USPHS IHS I P–WINTERHAVEN | PO Box 995 | Winterhaven, CA 92283 | |
| 17797609 | USPHS IHS O P – PARKER | 12033 Agency Rd | Parker, AZ 85344 | |
| 17797610 | USPHS IMMIGRAT ARTESIA | 1300 W Richey Ave | Artesia, NM 88210 | |
| 17797611 | USPHS IMMIGRATION ALEXAND | 96 George Thompson Dr | Alexandria, LA 71303 | |
| 17797612 | USPHS IMMIGRATION CUSTOMS | 1001 Welch | Taylor, TX 76574 | |
| 17797613 | USPHS IMMIGRATION JENA | 830 Pinehill Rd | Jena, LA 71342 | |
| 17797614 | USPHS IMMIGRATION–ELOY | 1705 E Hanna Rd | Eloy, AZ 85131 | |
| 17797615 | USPHS IMMIGRATION–ELOY | 1705 EAST HANNA ROAD | ELOY, AZ 85231 | |
| 17797616 | USPHS IMMIGRATION–STEWAR | 79 Holder Road | Lumpkin, GA 31815 | |
| 17797617 | USPHS IND HLTH CTR IHS | ROUTE 1 BOX 34A | WATONGA, OK 73772 | |
| 17797618 | USPHS IND HLTH CTR IHS | RR 1 Box 34A | Watonga, OK 73772 | |
| 17797619 | USPHS IND HSP CLA O P–IHS | 101 S Moore Ave | Claremore, OK 74017 | |
| 17797620 | USPHS INDHLTSRY THOREAU | 3 Navarre Boulevard | Thoreau, NM 87323 | |
| 17797621 | USPHS INDIAN HLTH CTR IHS | Us St Hwy 56 270 Junction | Wewoka, OK 74884 | |
| 17797622 | USPHS INDIAN HOSPITAL IHS | 2 Miles E On I40 Bus Loop | Clinton, OK 73601 | |
| 17797623 | USPHS OKEMAH IND HLTH IHS | 309 N 14TH | OKEMAH, OK 74859 | |
| 17797624 | USPHS OKEMAH IND HLTH IHS | 309 N 14th St | Okemah, OK 74859 | |
| 17797625 | USPHS PEACH SPRINGS | 943 Hualapai Way Box 190 | Peach Springs, AZ 86434 | |
| 17797626 | USPHS SAN SIMON HLTH IHS | West Hwy 86 Mm 74 | Sells, AZ 85634 | |
| 17797627 | USPHS TON SAN SIMON HLTH | PO BOX 8150 ROUTE HC01 | SELLS, AZ 85634 | |
| 17797628 | USPHS TON SAN SIMON HLTH | Route | Sells, AZ 85634 | |
| 17797629 | USPHS ZIA IHD HEALTH CLINIC | 1558 Capital Square Dr | Zia Pueblo, NM 87053 | |
| 17797630 | USS FRANK CABLE AS 40 T–SHED | Polaris Point Road Bldg 3192 | Apra Harbor, GU 96915 | |
| 17797631 | USS HOUSTON R20994 | Polaris Point Road Bldg 3192 | Apra Harbor, GU 96915 | |
| 17797632 | USS J C STENNIS BOXES R21847 | 467 W St | Bremerton, WA 98314 | |
| 17797633 | UT HEALTH EAST TEXAS TYLER REGIONAL HOSP | 1000 SOUTH BECKHAM AVE | TYLER, TX 75701 | |
| 17797634 | UT MEDICAL GROUP INC | 1407 UNION AVENUE, STE 720ATTN ACCOUNT P | MEMPHIS, TN 38104 | |
| 17797635 | UT PHYSICIANS | PO BOX 20767 | HOUSTON, TX 77225 | |
| 17797644 | UT–FFSU JCODE | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797646 | UT–MCOU JCODE | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797647 | UT–MCOU OBRA | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797648 | UT–MEDICAID | LB 413133 | UTAH STATE TREASURER | PO BOX 35146 | SEATTLE, WA 98124–5146 |
| 17797638 | UTAH DEPT OF HEALTH | JENNIFER STROHECKER | 288 N 1460 W | UTAH DEPT OF HEALTH | SALT LAKE CITY, UT 84114 |
| 17797639 | UTAH DEPT OF HEALTH | LISA BRANDON | 45 COMMERCE DR. SUITE 5 | CHANGE HEALTHCARE | AUGUSTA, ME 04332 |
| 17797643 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY, UT 84134–0180 | |
| 17797645 | UTHSCSA | PO BOX 40310ACCOUNTS PAYABLE | SAN ANTONIO, TX 78229 | |

17797649    UVM DISBURSEMENT CENTER    23 MANSFIELD AVELEVEL 1    BURLINGTON, VT 05401
17797650    UVM DISBURSEMENT CENTER    89 BEAUMONT AVEDEPT PATHOLOGY & LABORATO    BURLINGTON, VT 05405–0110
17797347    Ugri, Laszlo G.    Address on File
17797357    Umbria, Janet    Address on File
17797358    Ummettala, Rajeswari    Address on File
17797360    Underhill Bennett, Carrie Lynn    Address on File
17797365    United Kingdom Intellectual Property Office    Chief Executive and Comptroller General    Concept House    Cardiff Road    Newport, South Wales NP10 8QQ    United Kingdom
17797368    United Parcel Service General Services Co    102 S Lombard Road    Addison, IL 60101
17797369    United Parcel Service Inc.    102 S Lombard Road    Addison, IL 60101
17797372    United States Coast Guard    127 W Broad St Ste 200    Lake Charles, LA 70601
17797374    United States Department of the Air Force    601 Davy Crockett Rd    San Antonio, TX 78226
17797376    United States Patent and Trademark Office    Under Secretary of Commerce for Intellec    P.O. Box 1450    Alexandria, VA 22313–1450
17797380    Unither Manufacturing LLC    755 Jefferson Road    Rochester, NY 14623
17797381    Unither Pharmaceuticals    Eric Chesnel    Espace Industriel Nord    151 Rue Andre Durouchez    Amiens, Hauts De France 80080    France
17797397    Univar USA    1745 NE Union Hill Road    Redmond, WA 98052
17797396    Univar USA    Komal Thakkar    1745 NE Union Hill Road    Redmond, WA 98052
17797409    University of Connecticut    Mark Reeves – Director    Office of VP for Research Sponsored Prog    438 Whitney Road Extension    Unit 1133    Storrs, CT 06269
17797408    University of Connecticut    Mark Reeves – Director    Office of the VP for Research    Sponsored Programs Research    438 Whitney Road Extension    Storrs, CT 06269
17797422    Unum    Sejal Bhayani    1 Fountain Square    Chattanooga, TN 37402
17797424    Upadhyay, Pratik    Address on File
17797425    Upadhyaya, Hemang D    Address on File
17797428    Uppugalla, Narender    Address on File
17797434    Urbanowicz, Joshua C    Address on File
17797435    Urbina, Maureen Erin    Address on File
17797436    Urena, Beatriz    Address on File
17797437    Urquhart, Kenneth    Address on File
17797537    Usaf Clinic Charleston    204 W Hill Blvd Bldg 364    Joint Base Charleston, SC 29404
17797636    Utah Attorney General    Attn Bankruptcy Department    Utah State Capitol Complex    350 North State Street, Suite 230    Salt Lake City, UT 84114–2320
17797641    Utah DOPL    160 E 300S, 1st Floor Lobby    Salt Lake City, UT 84111
17797637    Utah Dept of Environmental Quality    195 North 1950 West    Salt Lake City, UT 84116
17797640    Utah Dept of Taxation    Attn Bankruptcy Section    210 North 1950 West    Salt Lake City, UT 84134
17797642    Utah Secretary of State    160 E. 300 South    2nd Floor    Salt Lake City, UT 84111
17797651    V A MED CENTER – DENVER, CO    1055 Clermont St    Denver, CO 80220
17797652    V A MED CENTER – DETROIT MI    4646 JOHN R ST    DETROIT, MI 48201
17797653    V A MED CENTER – GAINESVILLE, FL    1601 SW Archer Rd    Gainesville, FL 32608
17797654    V A MED CENTER – WACO TX    Vamc–Care System Dba V A Med Ctr    Waco, TX 76711
17797655    V A MED CENTER SEATTLE WA    1660 S COLUMBIAN WAYATTN PHARMACY 119    SEATTLE, WA 98108
17797656    V A MED CTR–WILKES–BARRE    1111 E End Blvd    Wilkes Barre, PA 18711
17797657    V A MEDICAL CENTER    1100 Tunnel Rd    Asheville, NC 28805
17797658    V A MEDICAL CENTER    4801 Veterans Dr    Saint Cloud, MN 56303
17797659    V A MEDICAL CENTER 2 586 JACKSON    1500 E Woodrow Wilson Avechief Supply SE    Jackson, MS 39216
17797660    V A MEDICAL CENTER 4 640 PALO ALTO    OUTPATIENT PHARMACY– VAMC3801 MIRANDA AV    PALO ALTO, CA 94304–1207
17797661    V A MEDICAL CENTER MRX    10701 East Boulevard    Bronx, NY 10460
17797662    V A MEDICAL CENTER MRX    130 W Kingsbridge Road    Brooklyn, NY 11224
17797663    V A MEDICAL CENTER MRX    135 East 38th St    Melbourne, FL 32901
17797664    V A MEDICAL CENTER MRX    830 Chalkstone Aveueattn Pharmacy    Providence, RI 02908
17797665    V A PRIMARY CARE CLINIC    4940 E State St    Rockford, IL 61108
17797666    V07207 USS SAN ANTONIO CREDIT    1968 Gilbert St Bldg Y109    Norfolk, VA 23511
17797667    V21103 USS UNDERWOOD FFG368    Bldg 191 Naval Station Mayport    Jacksonville, FL 32228
17797668    V21465 USS ALEXANDRIA    700 Robbins Avenuedscp–Fsab – Bldg 6–Awi    Philadelphia, PA 19111
17797669    V21465 USS ALEXANDRIA    700 Robbins St    Philadelphia, PA 19111
17797670    VA – USP HAZELTON    Skyview Drive    Bruceton Mills, WV 26525
17797671    VA AMBULATORY SURG CTR    2601 Veterans Dr    Harlingen, TX 78550
17797672    VA BLACK HILLS HLTHCARE    500 N 5th St    Hot Springs, SD 57747
17797673    VA BONHAM    Vamc – North Texas Health Care Sys    Bonham, TX 75418
17797674    VA BUFFALO    3495 Bailey Ave    Buffalo, NY 14215
17797675    VA CENTER FOR AGING    1 Jarrett White Rd    Tripler Army Medical Center, HI 96859
17797676    VA CLINIC I P–MARTINEZ    150 Muir Rd    Martinez, CA 94553
17797677    VA CLINIC OF MONTEREY    3401 Engineering Lane    Seaside, CA 93955
17797678    VA CLINIC OF SAN JOSE    80 Great Oaks Blvd    San Jose, CA 95119
17797679    VA CLINIC OUTPAT–MARTINEZ    150 Muir Rd    Martinez, CA 94553
17797680    VA CMOP – TUCSON, AZ    3675 E Britannia Dr    Tucson, AZ 85706
17797681    VA CMOP 760 MRX    5000 S 13th St    Leavenworth, KS 66048
17797682    VA CMOP 762 MRX    3675 E Britannia Dr    Tucson, AZ 85706
17797683    VA CMOP CHARLESTON    3725 Rivers Ave Ste 2    North Charleston, SC 29405

17797684    VA CMOP CHARLESTON        VA CMOP 7663725 RIVERS AVENUE        NORTH CHARLESTON, SC 29405
17797685    VA CMOP DALLAS–FLX1        2962 S Longhorn Dr        Lancaster, TX 75134
17797686    VA CMOP LEAVENWORTH        5000 S 13th St        Leavenworth, KS 66048
17797687    VA CMOP TUSCON AZ        VA CMOP 7623675 EAST BRITTANIA DRIVE        TUCSON, AZ 85706
17797689    VA COMM. BASED OP CLINIC–BILLINGS        2345 KING AVENUE WEST        BILLINGS, MT 59101
17797688    VA COMM. BASED OP CLINIC–BILLINGS        2345 King Ave W        Billings, MT 59102
17797690    VA COMMUNITY BASED O P        630 Kings Ct        Ukiah, CA 95482
17797691    VA CONSOLIDATED MAIL OUTPATIENT PHARMACY        4136 CAROLINA COMMERCE PKWY        LADSON, SC 29456
17797692    VA CT HEALTHCARE SYSTEM–NEWINGTON CAMPUS        555 Willard Ave Phcy        Newington, CT 06111
17797693    VA CT W HAVEN OP HEALTHCR        950 Campbell Ave Bl2 2nd        West Haven, CT 06516
17797694    VA DAYTONA HM FL SVH2        1920 Mason Ave        Daytona Beach, FL 32117
17797696    VA DAYTONA OP CLINIC        551 NATIONAL HLTH CARE DR        DAYTONA BEACH, FL 32114
17797695    VA DAYTONA OP CLINIC        551 National Health Care Dr        Daytona Beach, FL 32114
17797697    VA DEPT OF MEDICAL ASSISTANCE SERVICES        KIARA JASPER        600 EAST BROAD ST        VA DEPT OF MEDICAL ASSISTANCE SERVICES        RICHMOND, VA 23219
17797698    VA DEPT OF MEDICAL ASSISTANCE SERVICES        MARCIE MORRISON        11013 WEST BROAD STREET STE 500        MAGELLAN HEALTH        GLEN ALLEN, VA 23060
17797699    VA DEPT OF MEDICAL ASSISTANCE SERVICES        MARTIN VINCENT        11013 WEST BROAD STREET STE 500        MAGELLAN RX        GLEN ALLEN, VA 23060
17797701    VA DOMICILIARY        8495 CRATER LK HWY        WHITE CITY, OR 97503
17797700    VA DOMICILIARY        8495 Crater Lake Hwy        White City, OR 97503
17797702    VA EO INPAT PHARMACY        385 EAST TREMONT AVE        EAST ORANGE, NJ 07019
17797703    VA EO INPAT PHARMACY        385 Tremont Ave        East Orange, NJ 07018
17797704    VA GREATER NEBRASKA LN        600 S 70th St        Lincoln, NE 68510
17797705    VA HEALTH INVESTIGATIONAL        950 Campbell Ave        West Haven, CT 06516
17797706    VA HHS–RANCHO CORDOVA        2750 Mercantile Dr        Rancho Cordova, CA 95742
17797707    VA HHS–RANCHO CORDOVA OM        2750 Merchantile Drive Suite 6        Allentown, PA 18106
17797708    VA HLTHCRE CTR – ELPASO        5001 N Piedras St        El Paso, TX 79930
17797709    VA HLTHCRE CTR – ELPASO        5001 NORTH PIEDRAS        EL PASO, TX 79930
17797710    VA HOPE MILLS MEDICAL HOME        3351 South Peak Drive        Hope Mills, NC 28348
17797711    VA HOSP – FT THOMAS        1000 S Fort Thomas Ave        Fort Thomas, KY 41075
17797713    VA HOSPITAL        UNIVERSITY AND WOODLAND AVEPHARMACY DEPA        PHILADELPHIA, PA 19104
17797712    VA HOSPITAL        University And Woodland Avepharmacy Depa        Philadelphia, PA 19104
17797714    VA HOSPITAL OUTPAT–NLR        2200 Fr Roots Dr B66rm152        North Little Rock, AR 72114
17797715    VA HUDSON VALLEY HEALTH        2094 Albany Post Rd        Montrose, NY 10548
17797716    VA LONG ISLAND STATE HOME PHCY        100 Patriots Rd        Stony Brook, NY 11790
17797717    VA LYONS OUTPATIENT        151 Knollcroft Rd        Lyons, NJ 07939
17797718    VA MAYAGUEZ OUTPAT CLINIC        State Rd 2 Km. 156.2        Mayaguez, PR 00680
17797719    VA MC EXT CARE CLINIC ST.A        17900 Linden Blvd        Jamaica, NY 11425
17797720    VA MC OP YOUNGSTON PHCY        2031 Belmont Ave        Youngstown, OH 44505
17797721    VA MC OPEN MARKET        6439 Gardners Ferry Rd        Columbia, SC 29209
17797722    VA MC OPENMKTNET30        2501 W 22nd St        Sioux Falls, SD 57105
17797723    VA MED CENTER IP–603        800 Zorn Ave        Louisville, KY 40206
17797724    VA MED CENTER MUSKOGEE        1011 HONOR HEIGHT DRIVE        MUSKOGEE, OK 74401
17797725    VA MED CENTER MUSKOGEE        1011 Honor Heights Dr        Muskogee, OK 74401
17797726    VA MED CNTR FAYETTEVILLE        1100 N College Ave        Fayetteville, AR 72703
17797727    VA MED CTR – ALBUQ        1501 San Pedro Dr SE        Albuquerque, NM 87108
17797728    VA MED CTR – ALTOONA        2907 Pleasant Valley Blvd        Altoona, PA 16602
17797729    VA MED CTR – CLARKSBURG        1 Med Center Dr        Clarksburg, WV 26301
17797730    VA MED CTR – OP PHCY        50 Irving St NW Rm1b145        Washington, DC 20422
17797731    VA MED CTR – PRESCOTT OP        500 HIGHWAY 89 NORTH        PRESCOTT, AZ 86313
17797732    VA MED CTR – PRESCOTT OP        500 N State Route 89        Prescott, AZ 86313
17797733    VA MED CTR BK MEDICAL CTR        800 Poly Pl        Brooklyn, NY 11209
17797734    VA MED CTR COLMERY–ONEIL        2200 GAGE BLVD        TOPEKA, KS 66622
17797735    VA MED CTR COLMERY–ONEIL        2200 SW Gage Blvd        Topeka, KS 66622
17797736    VA MED CTR I P – PHILA        Univ Woodland Ave 3d100a        Philadelphia, PA 19104
17797737    VA MED CTR I P PINEVILLE        2495 Shreveport Hwy        Pineville, LA 71360
17797738    VA MED CTR I P–BROCKTON        940 Belmont St        Brockton, MA 02301
17797739    VA MED CTR I P–WILMINGTON        1601 Kirkwood Hwy 000        Wilmington, DE 19805
17797740    VA MED CTR INPAT OPEN MARKET        1201 NW 16th St        Miami, FL 33125
17797741    VA MED CTR IP–AUDIE MURPHY        7400 MERTON MINTER BLVD        SAN ANTONIO, TX 78229
17797742    VA MED CTR IP–AUDIE MURPHY        7400 Merton Minter St        San Antonio, TX 78229
17797743    VA MED CTR LAKE CITY I P        619 S Marion Street        Lake City, FL 32025
17797744    VA MED CTR MANCHESTER        718 Smyth Rd        Manchester, NH 03104
17797745    VA MED CTR MATHER OUTPAT        10535 Hospital Way        Mather, CA 95655
17797746    VA MED CTR O P CLNC –LUBB        6104 Avenue Q South Dr        Lubbock, TX 79412
17797747    VA MED CTR OP CL SEPULVED        16111 Plummer B200rm1206        Sepulveda, CA 91343
17797748    VA MED CTR OPTIFILL        130 W Kingsbridge Rd        Bronx, NY 10468
17797749    VA MED CTR ORLANDO PPV        13800 Veterans Way        Orlando, FL 32827
17797750    VA MED CTR PALO ALTO O P        3801 Miranda Ave # 119        Palo Alto, CA 94304
17797751    VA MED CTR PHCY OP BILOXI        400 Veterans Ave Rm 1B102A        Biloxi, MS 39531
17797752    VA MED CTR RENO OUTPT        975 Kirman Ave        Reno, NV 89502

17797754 VA MED CTR WLA INPATIENT        11301 WILSHIRE BLV 0255A        LOS ANGELES, CA 90073
17797755 VA MED CTR WLA INPATIENT        11301 Wilshire Blvd # 255A        Los Angeles, CA 90073
17797756 VA MED CTR–AMARILLO        6010 Amarillo Blvd West        Amarillo, TX 79106
17797757 VA MED CTR–BATAVIA        222 Richmond Ave        Batavia, NY 14020
17797758 VA MED CTR–BATH        C O Bldg 76 R–160        Bath, NY 14810
17797759 VA MED CTR–BIG SPRING        300 VETERANS BLVD        BIG SPRING, TX 79720
17797760 VA MED CTR–BIG SPRING        300 W Veterans Blvd        Big Spring, TX 79720
17797761 VA MED CTR–CASTLE POINT        Route 9d–Receiving Dept        Castle Point, NY 12511
17797762 VA MED CTR–MANHATTAN        423 E 23rd St        New York, NY 10010
17797763 VA MED CTR–NORTHPORT MED        79 Middleville Rd        Northport, NY 11768
17797764 VA MED CTR–TUCSON O P        3601 S 6th Ave        Tucson, AZ 85723
17797765 VA MED CTR–WORCESTER CLIN        601 Lincoln St # 619        Worcester, MA 01605
17797766 VA MED CTR–WORCESTER CLIN        601–619 LINCOLN ST        WORCESTER, MA 01605
17797767 VA MEDICAL CENTER        1055 Clermont St        Denver, CO 80220
17797768 VA MEDICAL CENTER        10701 East Blvd        Cleveland, OH 44106
17797769 VA MEDICAL CENTER        109 Bee St        Charleston, SC 29401
17797770 VA MEDICAL CENTER        113 Holland Ave        Albany, NY 12208
17797771 VA MEDICAL CENTER        119 79 Middleville Road        Northport, NY 11768
17797772 VA MEDICAL CENTER        1201 BROAD ROCK BLVDBLDG 500        RICHMOND, VA 23249
17797773 VA MEDICAL CENTER        1400 Vfw Pkwy        West Roxbury, MA 02132
17797774 VA MEDICAL CENTER        1601 Brenner Ave        Salisbury, NC 28144
17797775 VA MEDICAL CENTER        17273 State Route 104        Chillicothe, OH 45601
17797776 VA MEDICAL CENTER        1826 Veterans Blvd        Dublin, GA 31021
17797777 VA MEDICAL CENTER        210 S Winchester Ave        Miles City, MT 59301
17797778 VA MEDICAL CENTER        2101 ELM ST        FARGO, ND 58102
17797779 VA MEDICAL CENTER        2101 Elm St N        Fargo, ND 58102
17797780 VA MEDICAL CENTER        2121 North Avenue 90c        Grand Junction, CO 81501
17797781 VA MEDICAL CENTER        2360 E Pershing Blvd        Cheyenne, WY 82001
17797782 VA MEDICAL CENTER        2615 E Clinton Ave        Fresno, CA 93703
17797783 VA MEDICAL CENTER        3710 SW Us Vet Hosp Road        Portland, OR 97201
17797784 VA MEDICAL CENTER        4100 W 3rd St Bldg 330        Dayton, OH 45428
17797785 VA MEDICAL CENTER        4101 S 4th St Traffic Way        Leavenworth, KS 66048
17797786 VA MEDICAL CENTER        4150 Clement St Outpt        San Francisco, CA 94121
17797787 VA MEDICAL CENTER        5000 SOUTH 13TH STVA CMOP 760        LEAVENWORTH, KS 66048
17797788 VA MEDICAL CENTER        5901 E 7th St        Long Beach, CA 90822
17797789 VA MEDICAL CENTER        646 University Drive C        Pittsburgh, PA 15240
17797790 VA MEDICAL CENTER        6900 N Pecos Rd        North Las Vegas, NV 89086
17797791 VA MEDICAL CENTER        700 19th St S        Birmingham, AL 35233
17797792 VA MEDICAL CENTER        700 S 19TH STREET        BIRMINGHAM, AL 35233
17797793 VA MEDICAL CENTER        77 Wainwright Dr # 90C        Walla Walla, WA 99362
17797794 VA MEDICAL CENTER        830 Chalkstone Ave        Providence, RI 02908
17797795 VA MEDICAL CENTER        913 NW Garden Valley Blvd        Roseburg, OR 97471
17797796 VA MEDICAL CENTER        Bldg 200e Room E19a        Togus, ME 04330
17797797 VA MEDICAL CENTER        Fort Road        Sheridan, WY 82801
17797798 VA MEDICAL CENTER        Fourth Plain St Johns Blv        Vancouver, WA 98661
17797799 VA MEDICAL CENTER        Veterans Admin Med Ctr        Perry Point, MD 21902
17797800 VA MEDICAL CENTER – ERIE        135 E 38th St        Erie, PA 16504
17797801 VA MEDICAL CENTER – I P        510 E Stoner Ave        Shreveport, LA 71101
17797802 VA MEDICAL CENTER 1 539 CINCINNATI        3200 Vine St        Cincinnati, OH 45220
17797803 VA MEDICAL CENTER DEPT OF VA WASHINGTON        50 Irving St NW        Washington, DC 20422
17797804 VA MEDICAL CENTER FAYETTE        2300 Ramsey St        Fayetteville, NC 28301
17797806 VA MEDICAL CENTER GR ISL.        2201 N Broadwell Ave        Grand Island, NE 68803
17797807 VA MEDICAL CENTER GR ISL.        2201 NORTH BROADWELL        GRAND ISLAND, NE 68803
17797808 VA MEDICAL CENTER HOUSTON        2002 HOLCOMBE BLVDCHIEF AMMS 90P        HOUSTON, TX 77030–4211
17797809 VA MEDICAL CENTER I P        10000 Bay Pines Blvd        Saint Petersburg, FL 33708
17797810 VA MEDICAL CENTER I P        500 Foothill Blvd        Salt Lake City, UT 84148
17797811 VA MEDICAL CENTER I P,515        5500 Armstrong Rd        Battle Creek, MI 49037
17797812 VA MEDICAL CENTER INPAT        10 N GREEN STREET        BALTIMORE, MD 21201
17797813 VA MEDICAL CENTER INPAT        10 N Greene St        Baltimore, MD 21201
17797814 VA MEDICAL CENTER IP PHCY        2002 Holcombe Blvd        Houston, TX 77030
17797815 VA MEDICAL CENTER IP,553        4646 John R St        Detroit, MI 48201
17797816 VA MEDICAL CENTER IP–614        1030 Jefferson Ave        Memphis, TN 38104
17797817 VA MEDICAL CENTER JB–DIV        2 JEFFERSON BARRACKS DR        SAINT LOUIS, MO 63125
17797818 VA MEDICAL CENTER JB–DIV        2 Jefferson Barracks Rd        Saint Louis, MO 63125
17797819 VA MEDICAL CENTER KC        4801 E Linwood Blvd        Kansas City, MO 64128
17797820 VA MEDICAL CENTER KC        4801 LINWOOD BOULEVARD        KANSAS CITY, MO 64128
17797821 VA MEDICAL CENTER MRX        1601 E 4th Plain Blvd        New York, NY 10026
17797822 VA MEDICAL CENTER MRX        3200 Vine Street        Chicago, IL 60661
17797823 VA MEDICAL CENTER MRX        3710 SW US Veterans Hospital Rd        Sterling Heights, MI 48314
17797824 VA MEDICAL CENTER O P        500 W Fort St        Boise, ID 83702
17797825 VA MEDICAL CENTER O P        Rt 9–510 Butler Avenue        Martinsburg, WV 25401
17797826 VA MEDICAL CENTER OKC        921 NE 13th St        Oklahoma City, OK 73104
17797827 VA MEDICAL CENTER OUTPAT        1 Veterans Dr        Minneapolis, MN 55417
17797828 VA MEDICAL CENTER OUTPAT        200 Veterans Ave        Beckley, WV 25801
17797829 VA MEDICAL CENTER PERSHING        1500 N Westwood Blvd        Poplar Bluff, MO 63901
17797830 VA MEDICAL CENTER ROSEBURG        913 NW GARDEN VALLEY BLVD        ROSEBURG, OR 97470

| | | | |
|---|---|---|---|
| 17797831 | VA MEDICAL CENTER ROSEBURG | 913 NW Garden Valley Blvd | Roseburg, OR 97471 |
| 17797832 | VA MEDICAL CENTER SOUTH CLINIC PHARMAC | 7919 MID AMERICA BLVD STE 300 | OKLAHOMA CITY, OK 73135 |
| 17797833 | VA MEDICAL CENTER SUPPLY | 3350 La Jolla Village Dr | San Diego, CA 92161 |
| 17797834 | VA MEDICAL CENTER,506 | 2215 Fuller Rd | Ann Arbor, MI 48105 |
| 17797835 | VA MEDICAL CENTER,655 | 1500 Weiss St | Saginaw, MI 48602 |
| 17797836 | VA MEDICAL CENTER–BUTLER | 325 New Castle Rd | Butler, PA 16001 |
| 17797837 | VA MEDICAL CENTER–DECATUR | 1670 Clairmont Rd | Decatur, GA 30033 |
| 17797838 | VA MEDICAL CENTER–DES MOINES | 3600 30th St # 90 | Des Moines, IA 50310 |
| 17797839 | VA MEDICAL CENTER–DURHAM | 508 Fulton St | Durham, NC 27705 |
| 17797840 | VA MEDICAL CENTER–IRON MTN | 325 E H St | Iron Mountain, MI 49801 |
| 17797841 | VA MEDICAL CENTER–JC DIV | 915 N Grand Blvd Rm B405 | Saint Louis, MO 63106 |
| 17797842 | VA MEDICAL CENTER–MA DIV | 2401 W MAIN | MARION, IL 62959 |
| 17797843 | VA MEDICAL CENTER–MA DIV | 2401 W Main St | Marion, IL 62959 |
| 17797844 | VA MEDICAL CENTER–SALEM | 1970 Roanoke Blvd Bdg 143 | Salem, VA 24153 |
| 17797845 | VA MEDICAL CENTER–SPOKANE | 4815 N Assembly St | Spokane, WA 99205 |
| 17797846 | VA MEDICAL CNTR INPATIENT | 3001 Green Bay Rd # 133 | North Chicago, IL 60064 |
| 17797847 | VA MEDICAL CNTR NORTHAMPT | 421 N Main St | Leeds, MA 01053 |
| 17797848 | VA MEDICAL CTR | 3710 SW Us Vet Hosp Road | Portland, OR 97239 |
| 17797849 | VA MEDICAL CTR (119) | 1201 Broad Rock Blvd | Richmond, VA 23249 |
| 17797850 | VA MEDICAL CTR 377TH MEDICAL GROUP SGSL | 1501 San Pedro Dr SE | Albuquerque, NM 87108 |
| 17797851 | VA MEDICAL CTR COATESVILL | 1400 Blackhorse Hill Rd | Coatesville, PA 19320 |
| 17797852 | VA MEDICAL CTR HAMPTON OUTPAT | 100 EMANCIPATION | HAMPTON, VA 23667 |
| 17797853 | VA MEDICAL CTR HAMPTON OUTPAT | 100 Emancipation Dr | Hampton, VA 23667 |
| 17797854 | VA MEDICAL CTR HEINZ I P | 1010 Delafield Rd | Pittsburgh, PA 15215 |
| 17797855 | VA MEDICAL CTR O P PHCY | 500 E Veterans St | Tomah, WI 54660 |
| 17797856 | VA MEDICAL CTR O P–626 | 1310 24th Ave S | Nashville, TN 37212 |
| 17797857 | VA MEDICAL CTR OP–581 | 1540 Spring Valley Dr | Huntington, WV 25704 |
| 17797858 | VA MEDICAL CTR RM BS04 | Hwy 6 West | Iowa City, IA 52246 |
| 17797859 | VA MEDICAL CTR TUSCALOOSA | 3701 Loop Road East | Tuscaloosa, AL 35404 |
| 17797860 | VA MEDICAL CTR–G.V. O P | 1500 E Woodrow Wilson Ave | Jackson, MS 39216 |
| 17797862 | VA MEDICAL CTR–KERRVILLE | 3600 MEMORIAL DRIVE | KERRVILLE, TX 78028 |
| 17797861 | VA MEDICAL CTR–KERRVILLE | 3600 Memorial Blvd | Kerrville, TX 78028 |
| 17797863 | VA MEDICAL CTR–LEBANON | 1700 S Lincoln Ave | Lebanon, PA 17042 |
| 17797864 | VA MID SOUTH CMOP 764 MRX | 3209 Elam Farms Pkwy | Murfreesboro, TN 37127 |
| 17797753 | VA Med Ctr WHITE RIVER | 215 N Main St | White River Junction, VT 05009 |
| 17797805 | VA Medical Center– Fayetteville | 2300 Ramsey St | Fayetteville, NC 28301 |
| 17797867 | VA NE CMOP CHELMSFORD | 10 Industrial Ave | Chelmsford, MA 01824 |
| 17797868 | VA NEURAL PSYCHIATRIC O P | 795 Willow Rd | Menlo Park, CA 94025 |
| 17797869 | VA NO IND HLTH CARE ,610 | 1700 E 38th St | Marion, IN 46953 |
| 17797870 | VA NO INDIANA HEALTH,610 | 2121 Lake Ave | Fort Wayne, IN 46805 |
| 17797871 | VA NURSING HOME UNIT 340B | Univ Woodland Ave | Philadelphia, PA 19104 |
| 17797865 | VA National Acquisition Center | Deborah Bukowski | Federal Supply Schedule Service 049A2 | P.O. Box 76    Bldg. 37    Hines, IL 60141 |
| 17797866 | VA National Acquisition Center | Deborah J. Bukowski | Federal Supply Schedule Service 049A2 | P.O. Box 76    Bldg. 37    Hines, IL 60141 |
| 17797875 | VA O P CL–PEORIA,550BY | 7717 N Orange Prairie Rd | Peoria, IL 61615 |
| 17797872 | VA O P CLINIC – AUSTIN | 2901 Montopolis Dr | Austin, TX 78741 |
| 17797873 | VA O P CLINIC BEAUMONT | 3420 VETERAN CIRCLE | BEAUMONT, TX 77707 |
| 17797874 | VA O P CLINIC BEAUMONT | 3420 Veterans Cir | Beaumont, TX 77707 |
| 17797876 | VA O P PHARM SERV | 790 VETERANS WAY ROOM | PENSACOLA, FL 32507 |
| 17797877 | VA O P SYRACUSE | 800 Irving Ave | Syracuse, NY 13210 |
| 17797878 | VA O P, PHARM SERV | 790 Veterans Way | Pensacola, FL 32507 |
| 17797879 | VA OP CENTER–GREENVILLE | 3510 Augusta Rd | Greenville, SC 29605 |
| 17797880 | VA OP CLIN–CORPUS CHRISTI | 5283 Old Brownsville Rd | Corpus Christi, TX 78405 |
| 17797881 | VA OP CLINIC PHARMACY | 9800 COMMERCIAL BLVD | SUNRISE, FL 33351 |
| 17797882 | VA OP CLINIC PHARMACY | 9800 W Commercial Blvd | Tamarac, FL 33351 |
| 17797883 | VA OP CLINIC–FRANK TEJEDA | 5788 Eckhert Rd | San Antonio, TX 78240 |
| 17797884 | VA OP–AKRON OPEN MARKET | 95 W Waterloo Rd | Akron, OH 44319 |
| 17797885 | VA ORLANDO MEDICAL CENTER | 5201 Raymond St | Orlando, FL 32803 |
| 17797886 | VA OUT PATIENT–CANANDAIGUA | 400 Fort Hill Ave | Canandaigua, NY 14424 |
| 17797887 | VA OUTPAT CLI–CHICO OPC | 280 Cohasset Rd | Chico, CA 95926 |
| 17797888 | VA OUTPAT CLI–MARE ISLAND | Walnut Avenue Bldg 201 | Mare Island, CA 94592 |
| 17797889 | VA OUTPAT CLINIC NRCS | 420 N James Rd | Columbus, OH 43219 |
| 17797890 | VA OUTPAT CLINIC TEMPLE | 351 E.Templest Attn Pharm | Los Angeles, CA 90012 |
| 17797891 | VA OUTPAT CLINIC–MCALLEN | 2101 S Colonel Rowe Blvd | McAllen, TX 78503 |
| 17797892 | VA OUTPATIENT CENTER 506BY | 3333 Glendale Ave | Toledo, OH 43614 |
| 17797917 | VA OUTPATIENT CLI–OAKLAND | 2221 Martin Luther King Jr Way | Oakland, CA 94612 |
| 17797893 | VA OUTPATIENT CLIN A MMS | 3033 Winkler Ave Eit | Fort Myers, FL 33916 |
| 17797894 | VA OUTPATIENT CLIN–626GF | 150 DEBRA ROAD 5200 | CHATTANOOGA, TN 37411 |
| 17797895 | VA OUTPATIENT CLIN–626GF | 6098 Debra Rd | Chattanooga, TN 37411 |
| 17797897 | VA OUTPATIENT CLINIC | 1607 ST JAMES COURT | TALLAHASSEE, FL 32308 |
| 17797896 | VA OUTPATIENT CLINIC | 1607 Saint James Ct | Tallahassee, FL 32308 |
| 17797898 | VA OUTPATIENT CLINIC | 1801 WESTWIND BLVD | BAKERSFIELD, CA 93301 |
| 17797899 | VA OUTPATIENT CLINIC | 1801 Westwind Dr | Bakersfield, CA 93301 |
| 17797900 | VA OUTPATIENT CLINIC | 1833 BOULEVARD | JACKSONVILLE, FL 32206 |
| 17797901 | VA OUTPATIENT CLINIC | 1833 Boulevard Fl 1 | Jacksonville, FL 32206 |

```
17797902    VA OUTPATIENT CLINIC         190 Kimel Park Dr        Winston Salem, NC 27103
17797903    VA OUTPATIENT CLINIC         2206 N John Redditt Dr        Lufkin, TX 75904
17797904    VA OUTPATIENT CLINIC         25 Bond St        Springfield, MA 01104
17797905    VA OUTPATIENT CLINIC         3710 SW Us Vet Hosp Road        Portland, OR 97201
17797906    VA OUTPATIENT CLINIC         4112 Outlook Blvd        Pueblo, CO 81008
17797907    VA OUTPATIENT CLINIC         4337 Union Rd        Middletown, OH 45005
17797908    VA OUTPATIENT CLINIC         6211 E WATERFORD BLVD        EVANSVILLE, IN 47715
17797909    VA OUTPATIENT CLINIC         6211 Waterford Blvd        Evansville, IN 47715
17797910    VA OUTPATIENT CLINIC         9322 E 41st St        Tulsa, OK 74145
17797911    VA OUTPATIENT CLINIC         9912 Little Rd        New Port Richey, FL 34654
17797913    VA OUTPATIENT CLINIC         US DEPT OF VET AFFAIRS        DPO, XUS 96515
17797912    VA OUTPATIENT CLINIC         Us Dept Of Vet Affairs        DPO, AP 96515
17797914    VA OUTPATIENT CLINIC–CANTON        733 Market Ave S        Canton, OH 44702
17797915    VA OUTPATIENT CLINIC–PANAMA CITY        101 Vernon Ave        Panama City, FL 32407
17797916    VA OUTPATIENT CLINIC–REDDING        351 Hartnell Ave        Redding, CA 96002
17797918    VA OUTPT CLINIC EGLIN        100 Veterans Way Rm 161        Eglin AFB, FL 32542
17797919    VA PALO ALTO HLTCARE SYS OP        4951 Arroyo Rd        Livermore, CA 94550
17797920    VA PHARMACY MRX        2962 S Longhorn Dr        Lancaster, TX 75134
17797921    VA PHARMACY SPRING CREEK        1775 Spring Creek Dr        Billings, MT 59102
17797922    VA PONCE OUTPAT CLINIC        1010 Paseo del Veterano        Ponce, PR 00716
17797923    VA PUGET SOUND HEALTH CARE SYSTEM        9600 SW VETERANS DRIVE        TACOMA, WA
            98493
17797924    VA PUGET SOUND HEALTH CARE SYSTEM        9600 Veterans Dr SW        Tacoma, WA 98493
17797925    VA PUGET SOUND INPATIENT        1660 S Columbian Way        Seattle, WA 98108
17797926    VA SANTA ROSA CLINIC PHCY        3841 Brickway Blvd        Santa Rosa, CA 95403
17797927    VA SATELLITE PHARMACY        400 Veterans Dr        Columbia Falls, MT 59912
17797928    VA THE VILLAGES OP CLINIC        8900 SE 165th Mulberry Ln        The Villages, FL 32162
17797929    VA VIERA OP CLINIC        2900 Veterans Way        Viera, FL 32940
17797930    VA WEST SIDE MEDICAL CENTER CHICAGO        820 S Damen Avepharmacy        Chicago, IL 60612
17797931    VA–CCC PLUS EXPANSION        DEPT OF MEDICAL ASST SVCS        PO BOX 75991        ATTN CCC
            PLUS EXP DRUG REBATE        BALTIMORE, MD 75991–5991
17797932    VA–CCC PLUS MCO DRUG REBATE        DEPT OF MEDICAL ASST SVCS        PO BOX
            75991        ATTN CCC PLUS MCO DRUG REBATE        BALTIMORE, MD 75991–5991
17797935    VA–FFS MEDICAID EXPANSION        DEPT OF MEDICAL ASST SVCS        PO BOX 75991        ATTN
            MEDICAID EXPANSION        BALTIMORE, MD 75991–5991
17797985    VA–MEDALLION 4 EXPANSION REBATE        DEPT OF MEDICAL ASST SVCS        PO BOX
            75991        BALTIMORE, MD 75991–5991
17797986    VA–MEDALLION 4 MCO        DEPT OF MEDICAL ASST SVCS        PO BOX 75991        ATTN
            MEDALLION 4 MCO        BALTIMORE, MD 75991–5991
17797987    VA–MEDICAID        DEPT OF MEDICAL ASST SVCS        PO BOX 75991        ATTN
            MEDICAID        BALTIMORE, MD 75991–5991
17797933    VACMOP MURF SI        5171 Sam Jared Dr        Murfreesboro, TN 37130
17797934    VACUUBRAND (USE ACCT 307111)        11 BOKUM ROAD        ACCOUNT RECEIVABLE        ESSEX,
            CT 06426
17797936    VAID KULDIP K MC PC        454 BROADWAY STE 106        REVERE, MA 02151
17797937    VAISALA INC        DEPT CH 19486        PALATINE, IL 60055–9486
17797945    VALIC COMPANY II STRATEGIC BOND FUND        C/O PINEBRIDGE INVESTMENTS        ATTN
            CHARU SMAKAL        65 E 55TH ST        NEW YORK, NY 10022
17797946    VALIDANT        KINSDALE HOLDINGS INC        388 MARKET STREET        SUITE 860        SAN
            FRANCISCO, CA 94111
17797950    VALLEY EYE & LASER CENTER INC PC        JONES PETER G4011 TALBOT ROAD
            SOUTHSUITE        RENTON, WA 98055
17797951    VALLEY EYE CONSULTANTS        ZENDLER ROBERT J II        4281 LENNON ROAD        FLINT, MI
            48507
17797952    VALLEY EYE INSTITUTE        1680 E HERNDON AVE        FRESNO, CA 93720
17797953    VALLEY EYE PHYSICIANS & SURGEONS        BRUSIE STEVEN R190 GROTON ROAD, SUITE
            24        AYER, MA 01432
17797954    VALLEY EYE SURGICAL CENTER        1685 VALLEY CTR PARKWAY 200        BETHLEHEM, PA
            18017
17797955    VALLEY EYECARE CENTER        1111 E NORTHERN AVE        PHOENIX, AZ 85020
17797956    VALLEY HOSPITAL MED CENTER        620 SHADOW LANEATT PHARMACY DEPARTMENT        LAS
            VEGAS, NV 89106
17797957    VALLEY NATIVE PCC IHS        1001 S Knik Goose Bay Rd        Wasilla, AK 99654
17797958    VALLEY RETINA ASSOCIATES        ENGSTROM ROBERT E JR16500 VENTURA BLVD#2        ENCINO,
            CA 91436
17797959    VALLEY RETINA INSTITUTE        PO BOX 4830        EDINBURG, TX 78540
17797960    VALLEY RETINA SPECIALISTS        WEHNER ROBERT WCONSULTATIVE &
            EMERGENCY        WINCHESTER, VA 22601
17797961    VALLEY VISION ASSOCIATES        OLTMAN SCOTT M2201 W DOLARWAY
            ROADSUITE        ELLENSBURG, WA 98926
17797962    VALLEY VISION CARE        132 MARKET ST        JOHNSTOWN, PA 15901
17797963    VALLEY VISION CLINIC        22 W MAIN ST        WALLA WALLA, WA 99362–2816
17797964    VALLEY VISION INSTITUTE        18040 SHERMAN WAY # 205        RESEDA, CA 91335
17797967    VALU MERCHANDISERS CO        ASSOCIATED WHOLESALE GROCERS, INC4805 CA        FORT
            SCOTT, KS 66701
17797968    VALUE DRUG COMPANY        PO BOX 1027        DUNCANSVILLE, PA 16635
17797969    VAMC HCC GREENVILLE        401 Moye Blvd        Greenville, NC 27834
17797970    VAMC NO CALIF HLTH CARE S        5342 Dudley Blvd        Jackson, KY 41339
```

| 17797971 | VAMC NORTHERN CALIFORNIA | 119 10535 Hospital Way | Ninety Six, SC 29666 |
| 17797972 | VAMC OUTPATIENT CLINIC MR | 2221 Martin Luther King Jr Way | Leesburg, FL 34748 |
| 17797973 | VAMC SYSTEM EXTENDED CARE | 179–00 Linden Blvd | Farmington, NM 87401 |
| 17797974 | VAMC SYSTEM MRX | 423 East 23rd Street | Rutledge, TN 37861 |
| 17797975 | VAMC SYSTEM MRX | 800 Poly Place | Niles, IL 60714 |
| 17797976 | VAMC VA SIERRA NEVADA HLT | 975 Kirman Ave | Reno, NV 89502 |
| 17797978 | VAMC WILMINGTON HCC | 1705 GARDNER ROAD | WILMINGTON, NC 28405 |
| 17797977 | VAMC WILMINGTON HCC | 1705 Gardner Dr | Wilmington, NC 28405 |
| 17797979 | VAMCATTN PHCY DEPARTMENT | 7305 N Military Trail | Mobridge, SD 57601 |
| 17797980 | VAMCCHILLICOTHE VA MED CE | 17273 State Route 104 | Mobridge, SD 57601 |
| 17797981 | VAMCDEPT OF VETERANS AFFA | One Veterans Drive | Lakeland, FL 33813 |
| 17797982 | VAMCFRESNO MRX | 2615 E Clinton Ave | Falfurrias, TX 78355 |
| 17797983 | VAMCNORTHERN CALIF HLTH C | 150 Muir Road | Louisburg, NC 27549 |
| 17797984 | VAMCPHCY 719 MRX | 1700 South Lincoln Ave | Grandfield, OK 73546 |
| 17797988 | VAN DER VLIET ALBERT | Address on File | |
| 17797995 | VANCOUVER COASTAL HEALTH | 1795 WILLINGDON AVENUE | BURNABY, BC V5C 6E3    CANADA |
| 17797997 | VANDENBERG AFB 30TH MED GROUP | 338 S DAKOTA BLDG 13850 | VANDENBERG AIR FORCE, CA 93437 |
| 17797996 | VANDENBERG AFB 30TH MED GROUP | 338 S Dakota Ave Bldg 13850 | Lompoc, CA 93437 |
| 17797999 | VANDERGRIFT FAMILY EYE CARE | 135 COLUMBIA AVE | VANDERGRIFT, PA 15690 |
| 17798002 | VANGUARD SECURITY CO | PO BOX 46 | BENSENVILLE, IL 60106 |
| 17798003 | VANOTTEREN DAVID | Address on File | |
| 17798004 | VANTAGE EYE CENTER | 622 ABBOTT STREET | SALINAS, CA 93901 |
| 17798005 | VANTAGE SPECIALTY(RUGER) – REMIT | POB 775949 | CHICAGO, IL 60677–5949 |
| 17798007 | VAPHY BOST OP OPEN MARKET | 150 S Huntington Ave | Boston, MA 02130 |
| 17798008 | VAPHY BOST OP OPEN MARKET | 150 SO HUNTINGTON AVE | BOSTON, MA 02130 |
| 17798010 | VARBLE DANA – NORTH AMER VET COMMUNITY | NORTH AMERICAN VETERINARY COMMUNITY5003    GAINESVILLE, FL 32608 | |
| 17798012 | VARSHNEY ANSUL MD | Address on File | |
| 17798016 | VAUGHN LEROY MD | Address on File | |
| 17798018 | VAWHAVNIPBLG1 OPEN MARKET | 950 Campbell Ave | West Haven, CT 06516 |
| 17798020 | VEDCO INC | 5503 CORPORATE DRIVE | SAINT JOSEPH, MO 64507 |
| 17798021 | VEEVA SYSTEMS INC | PO BOX 740434 | LOS ANGELES, CA 90074–0434 |
| 17798023 | VEGA AMERICAS INC | 4241 ALLENDORF DR | CINCINNATI, OH 45209 |
| 17798032 | VENDORMATE | PO BOX 101018 | ATLANTA, GA 30392–1018 |
| 17798033 | VENTURA OPTOMETRIC VISION CARE | 1280 S VICTORIA AVE #100 | VENTURA, CA 93003 |
| 17798044 | VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA | 5 EARL COURT UNIT 100 | WOODRIDGE, IL 60517 |
| 17798046 | VERANOVA LP | 2003 NOLTE DRIVE | WEST DEPTFORD, NJ 08066 |
| 17798047 | VERDI EYE | 3921 GRANDY STREET | NORFOLK, VA 23504 |
| 17798049 | VERITIV – REMIT OHIO | VERITIV – NEW BERLIN | 7472 COLLECTION CENTER DRIVE    CHICAGO, IL 60693 |
| 17798050 | VERITIV – REMIT TEXAS (UNISOURCE) | 1–866–819–8029 ROBERT BURGESS | 2828 TRADE CENTER DR SUITE 140    CARROLLTON, TX 75007 |
| 17798052 | VERIZON | PO BOX 28003 | LEHIGH VALLEY, PA 18002–8003 |
| 17798056 | VERIZON WIRELESS | PO BOX 16810 | NEWARK, NJ 07101–6810 |
| 17798058 | VERMILION PHARMACY | 1613 FARM RD | TOWER, MN 55790 |
| 17798062 | VERMONT DEPT OF HEALTH | PO BOX 70 | ATTN PATTI PRENDER    BURLINGTON, VT 05402 |
| 17798066 | VERNE E GIBBS HEALTH CTR | 107 H STREET E BOX 67 | POPLAR, MT 59255 |
| 17798065 | VERNE E GIBBS HEALTH CTR | 107 H St # 67 | Poplar, MT 59255 |
| 17798068 | VERONICA DEVELOPMENT ASSOCIATES LLC | 400 NORTH BRIDGE STREET | BRIDGEPORT, NJ 08807 |
| 17798071 | VERONNEAU GARY OD | Address on File | |
| 17798072 | VERTEX INC | 25528 NETWORK PL | CHICAGO, IL 60673–1255 |
| 17798073 | VET AFF ROCHESTER | 465 Westfall Rd | Rochester, NY 14620 |
| 17798074 | VETERAN ADMIN–CROWN POINT | 9330 Madison St | Crown Point, IN 46307 |
| 17798075 | VETERANS ADM MEDICAL CENTER | 800 Irving Ave | Syracuse, NY 13210 |
| 17798076 | VETERANS ADM ST JOSEPH CNTY | 1540 Trinity Pl | Mishawaka, IN 46545 |
| 17798077 | VETERANS ADMIN MEDICAL CT | 1500 North Westwood | Hatillo, PR 00659 |
| 17798078 | VETERANS ADMINISTRATION | 1601 SW Archer Road Pharmacy Svc Vault R | Gainesville, FL 32608 |
| 17798079 | VETERANS ADMINISTRATION | Veterans Administration | Decatur, GA 30033 |
| 17798080 | VETERANS ADMINISTRATION HOSP | 5901 E 7th St | Long Beach, CA 90822 |
| 17798081 | VETERANS ADMINISTRATION HOSP | 5901 EAST SEVENTH ST | LONG BEACH, CA 90822 |
| 17798082 | VETERANS ADMINISTRATION MEDICAL CENTER | 2215 Fuller Road Pharmacy Services | Ann Arbor, MI 48105 |
| 17798083 | VETERANS AFFAIRS HOSPITAL–JAMES A HALEY | 13000 Bruce B Downs Blvd | Tampa, FL 33612 |
| 17798084 | VETERANS AFFAIRS MRX | 1 Freedom Way | Galt, CA 95632 |
| 17798085 | VETERANS AFFAIRS OUTPATIENT CLINIC | 1201 N MULDOON DR | ANCHORAGE, AK 99504 |
| 17798086 | VETERANS AFFAIRS OUTPATIENT CLINIC | 1201 N Muldoon Rd | Anchorage, AK 99504 |
| 17798087 | VETERANS AFFAIRS–BLACK HILLS | 113 Comanche Rd | Fort Meade, SD 57741 |
| 17798088 | VETERANS HEALTH ADMINISTRATION | 13800 Veterans Way Vamc–Orlando Va Medic | Orlando, FL 32827 |

17798089  VETERANS HM OF CALIFORNIA        700 E Naples Ct        Chula Vista, CA 91911
17798090  VETERANS HOME OF CALIF        123 California Dr        Yountville, CA 94599
17798091  VETERANS HOSPITAL MRX        2500 Overlook Terpharmacy        Madison, WI 53705
17798092  VETERANS MED. CTR – OMAHA, NE        4101 Woolworth Ave        Omaha, NE 68105
17798093  VETERANS O/P CLINIC–MOBILE        1504 Spring Hill Ave # 1504        Mobile, AL 36604
17798094  VETERANS OUTPATIENT CLINIC        7968 Essen Park Ave        Baton Rouge, LA 70809
17798095  VETMED CONSULTANTS LTD        PO BOX 21788        HENDERSON        AUCKLAND, 0650        NEW ZEALAND
17798097  VETTER ELECTRIC COMPANY        602 HAMILTON ST SUITE 223        SOMERSET, NJ 08873
17798100  VICTORY EYE SPECIALISTS        3860 VICTORY BLVDRAMIN MOSTAFAVI MD        STATEN ISLAND, NY 10314
17798101  VIDEOJET – REMIT        1500 MITTEL BLVD        WOOD DALE, IL 60191
17798108  VIKAS ANATHY        Address on File
17798110  VIKING HEALTHCARE SOLUTIONS INC        28 ANDOVER STREET SUITE 100        ANDOVER, MA 01810
17798113  VILCHECK JOHN JR OD        Address on File
17798114  VILLAGE EYE CARE OPTOMETRY        1018 OBERLIN RD        CHRISTOPHER BATEMAN OD        RALEIGH, NC 27605–1135
17798116  VILLAGE OF AMITYVILLE        VILLAGE HALL        21 IRELAND PLACE        AMITYVILLE, NY 11701–2902
17798118  VILLAGE OF GURNEE        PO BOX 7076        CAROL STREAM, IL 60197–7076
17798121  VILLAGE OPTICAL        501 KIMBERTON RD        PHOENIXVILLE, PA 19460
17798124  VILLEGAS LLC        659 CALLE LA PAZ        SAN JUAN, PR 00907
17798129  VIMTA LABS LIMITED – REMIT        PLOT NO 142 IDA PHASE II        CHERLAPALLY        HYDERABAD, TELANGANA 500051        INDIA
17798133  VIPRA THERAPEUTICS LLC        7021 ASHDOWN DR        CORPUS CHRISTI, TX 78413
17798136  VIRCHOW LABORATORIES LIMITED        PLOT NO 4, SV CO–OP        INDUSTRIAL ESTATE IDA        JEEDIMETLA        HYDERABAD, TELANGANA 500055        INDIA
17798138  VIRGINIA DARE EXTRACT CO INC        882 THIRD AVENUE        BROOKLYN, NY 11232
17798144  VIRGINIA EYE CENTER PC        19441 GOLF VISTA PLAZA STE 320        LEESBURG, VA 20176
17798145  VIRGINIA EYE CONSULTANTS        241 CORPORATE BLVD        GREG STRAUB        NORFOLK, VA 23502
17798146  VIRGINIA EYE INSTITUTE        2015 WATERSIDE ROADKULSOOM T MURTAZA        PRINCE GEORGE, VA 23875
17798147  VIRGINIA EYE INSTITUTE        COMBS JAMES L400 WESTHAMPTON STATION        RICHMOND, VA 23226
17798148  VIRGINIA EYECARE CENTER        CAPLAN MICHAEL        9314 A OLD KEENE MILL RD        BURKE, VA 22015
17798149  VIRGINIA RETINA CENTER        45 N HILL DR SUITE 202MANSOUR SAM E MD        WARRENTON, VA 20186
17798150  VIRGINIA RETINA SPECIALIST        6565 ARLINGTON BLVD SUITE 400        MALIK KHURRAM J MD        FALLS CHURCH, VA 22042
17798152  VIRGINIA VETERANS CARE CE        4550 Shenandoah Ave NW        Roanoke, VA 24017
17798153  VISION ARORA        6500 GREENVILLE AVE STE 150        DALLAS, TX 75206
17798154  VISION ASSOCIATES INC        3330 MEIJER DR.        TOLEDO, OH 43617
17798155  VISION CARE & SURGERY ASSOCIATES        777 E 25TH ST #412–414        HIALEAH, FL 33013
17798156  VISION CARE ASSOC/YELM VISION CLINIC        207 YELM AVE WEST        YELM, WA 98597
17798157  VISION CARE ASSOCIATES        310 8TH AVE NW STE 503605 225 2020        ABERDEEN, SD 57401
17798158  VISION CARE CENTER        7075 N SHARON559–486–2000        FRESNO, CA 93720
17798159  VISION CARE CENTER OF IDAHO        3071 E FRANKLIN RDSTE 101        MERIDIAN, ID 83642–2376
17798160  VISION CARE OF MAINE – AROOSTOOK LLC        1 RIDGEWOOD DR207–945–6200        BANGOR, ME 04401–2652
17798161  VISION CENTER        VAZQUEZ RAPHAEL L285 FT WASHINGTON AVE        NEW YORK, NY 10032
17798162  VISION CENTER P C        1700 PARK AVE        PO BOX 901        MUSCATINE, IA 52761–5434
17798163  VISION EYE GROUP        4050 RIVERSIDE DR        MACON, GA 31210
17798164  VISION EYECARE CENTER        3230 LAKE WORTH RD        LAKE WORTH, FL 33461
17798165  VISION HEALTH SPECIALTIES        4109 N MIDLAND DRB J COOK & D K NEELEY O        MIDLAND, TX 79707–3500
17798166  VISION INNOVATION PARTNERS        2661 RIVA RD SUITE 1030        ANNAPOLIS, MD 21401
17798167  VISION ONE TOTAL EYECARE CENTER        1900 MADISON AVE STE 100        DAYTONA BEACH, FL 32117
17798168  VISION SALON EYE CARE ASSOCIATES        12812 S WESTERN AVE        BLUE ISLAND, IL 60406
17798169  VISION SOURCE LONGMONT        2130 MOUNTAIN VIEW AVE # 207        LONGMONT, CO 80501
17798170  VISION SURGEONS & CONSULTANTS LTD        GOLDEN–BRENNER CARRIE MD2616 BLACKHAWK R        WILMETTE, IL 60091
17798171  VISIONARTS EYECARE CENTER        614 MARKET STVANN JAMES WILLIAM        FULTON, MO 65251
17798172  VISIONARY CONSULTANTS INC        3933 REAL QUIET LN        LEXINGTON, KY 40509
17798173  VISIONFIRST EYE CENTER        3240 EDWARDS LAKE PKWY SUITE 100        BIRMINGHAM, AL 35235
17798174  VISTA VISION EYECARE LLC        13641 SW 26TH ST        MIAMI, FL 33175
17798175  VISTAPHARM INC        7265 ULMERTON RD        LARGO, FL 33771
17798178  VISTAR EYE CENTER        5296 PETERS CREEK RD        ROANOKE, VA 24019
17798179  VISTARR LASER AND VISION CENTERS        845 W CHESTER PIKE        WEST CHESTER, PA 19382

17798180   VISUAL HEALTH & SURGICAL CENTER   44 BARKLEY CIRCLE   FORT MYERS, FL 33907
17798181   VISUAL LEASE LLC   100 WOODBRIDGE CENTER DRIVE   SUITE 200   WOODBRIDGE, NJ 07095
17798182   VISUAL TECHNOLOGY SPECIALISTS   PO BOX 611090   POMPANO BEACH, FL 33061
17798183   VITICUS GROUP – REMIT   2425 EAST OQUENDO ROAD   LAS VEGAS, NV 89120
17798184   VITREO RETINAL ASSOC   ZHEUTLIN JEFFREY D   2505 EAST PARIS AVE SESUITE #100   GRAND RAPIDS, MI 49546
17798185   VITREO RETINAL ASSOCIATES   160 E ARTESIA STSUITE 345626–440–9920   POMONA, CA 91767
17798186   VITREO RETINAL ASSOCIATES   4340 W NEWBERRY RD STE 202ROSEMAN AND HA   GAINESVILLE, FL 32607–2557
17798187   VITREO RETINAL ASSOCIATES   MCCABE FRANK J67 BELMONT STREET, SUITE 3   WORCESTER, MA 01605
17798188   VITREO RETINAL ASSOCIATES – RESEARCH   4340 W NEWBERRY RD STE 201   GAINESVILLE, FL 32607
17798189   VITREO RETINAL CON & SURGICAL   VARENHORST MICHAEL P530 NORTH LORAINE SU   WICHITA, KS 67214
17798190   VITREO RETINAL CONSULTANTS   4676 DOUGLAS CIR NWGERSMAN MARK MD   CANTON, OH 44718–3619
17798191   VITREO RETINAL CONSULTANTS OF NY   200 MOTOR PARKWAY A2   ATTN SUSAN SATTLER   HAUPPAUGE, NY 11788
17798192   VITREO RETINAL EYE CENTER   962 TOMMY MUNRO DR STE B   BILOXI, MS 39532
17798193   VITREO RETINAL SURGEONS   11373 CORTEZ BLVD STE 400   BROOKSVILLE, FL 34613
17798194   VITREORETINAL CONSULTANTS   SANG DELIA N1101 BEACON SUITE 3E   BROOKLINE, MA 02446
17798195   VITREORETINAL SPECIALISTS   8562 HOLLY ROAD   GRAND BLANC, MI 48439
17798196   VITREORETINAL SURGERY PLLC – EDINA   3601 WEST 76TH ST SUITE 300   EDINA, MN 55435
17798197   VITREOUS RETINA MACULA NEW JERSEY   306 MAIN STREET2ND FLOOR   MILLBURN, NJ 07041
17798199   VIZIENT SUPPLY (FORMER NOVATION)   PO BOX 842175   DALLAS, TX 75284–2175
17798202   VO BRYANT OD   Address on File
17798205   VOLK JAMES OD   Address on File
17798206   VOLKMANN INC   1900 FROST RD STE 102   BRISTOL, PA 19007–1519
17798207   VONAGE BUSINESS SOLUTIONS INC   PO BOX 392415   PITTSBURGH, PA 15251–9415
17798212   VT HOLDING LLC   14425 COLLEGE BOULEVARD   SUITE 140   LENEXA, KS 66215
17798213   VT Holding, LLC dba Versatech Automation   Joe Forbes   1609 W. Wensing Ave.   Effingham, IL 62401
17798227   VT–JCODE   STATE AGENCY OF HUMAN SVCS DVHA–AR   PO BOX 1335   WILLISTON, VT 05495–1645
17798228   VT–MCO JCODE   STATE AGENCY OF HUMAN SVCS DVHA–AR   PO BOX 1335   WILLISTON, VT 05495
17798229   VT–MEDICAID   STATE AGENCY OF HUMAN SVCS DVHA–AR   PO BOX 1335   WILLISTON, VT 05495–1645
17798230   VT–SPAP   STATE AGENCY OF HUMAN SVCS DVHA–AR   PO BOX 1335   WILLISTON, VT 05495–1645
17798214   VTH AUBURN UNVERSITY   AUBURN1220 WIRE ROAD   AUBURN, AL 36849
17798215   VTH COLORADO STATE   6003 CAMPUS DELIVERYACCOUNTS PAYABLE   FORT COLLINS, CO 80523
17798216   VTH GEORGIA   424 E BROAD ST RM 302ACCOUNTS PAYABLEBUS   ATHENS, GA 30602
17798217   VTH KANSAS STATE   1800 DENISON AVENUEA–111 MOSIER HALL   MANHATTAN, KS 66506
17798218   VTH MICHIGAN STATE UNIVERSITY   166 SERVICE RD RM 103ACCOUNTS PAYABLE DE   EAST LANSING, MI 48824
17798219   VTH OHIO STATE   120 STORES & RECING BUILDING2650 KENNY R   COLUMBUS, OH 43210
17798220   VTH PURDUE   LYNN HALL, ROOM G–361625 HARRISON STREET   WEST LAFAYETTE, IN 47907
17798221   VTH TENNESSEE   OF VETERINARY MEDICINEPHARMACY – RM C122   KNOXVILLE, TN 37996
17798222   VTH TEXAS A&M   VETERINARY MEDICAL TEACHING HOSPITALHWY   COLLEGE STATION, TX 77843
17798223   VTH TUFTS UNIVERSITY   SCHOOL OF VETERINARY MEDICINE200 WESTBOR   N GRAFTON, MA 01536
17798224   VTH UNIVERSITY OF MISSOURI   UNIV OF MISSOURI, CLYDESDALEHALL, 900 EA   COLUMBIA, MO 65211
17798225   VTH VA TECH SA   245 DUCK POND DRIVECOLLEGE OF VETERINARY   BLACKSBURG, VA 24061
17798226   VTH WASHINGTON STATE   HOSPITAL PHARMACY, RM 1701205 OTT RD   PULLMAN, WA 99164
17798231   VU LANI MD   Address on File
17798235   VWR INTERNATIONAL   P. O. BOX 640169   PITTSBURGH, PA 15264–0169
17798236   VWR International LLC   Nathan Caplinger   100 Matsonford Road   Ste 200   Radnor, PA 19087
17797938   Vakhovsky, Natalie Kathryn   Address on File
17797939   Valek, Cynthia Christine   Address on File
17797940   Valencia, Iris   Address on File
17797941   Valencia, Ricardo   Address on File

17797942    Valencia, Xavier        Address on File
17797943    Valenzano, Thomas        Address on File
17797944    Valera, Claude A        Address on File
17797947    Valladares, Gonzalo        Address on File
17797948    Valle Valle, Linnette Yahair        Address on File
17797949    Valle Valle, Nannette Maithe        Address on File
17797965    Valley, John Anthony        Address on File
17797966    Valliani, Farheen A.        Address on File
17797989    Van Dyke, Brian        Address on File
17797990    Van Ness, Charles B        Address on File
17797991    Van Scyoc, Brian        Address on File
17797992    VanArsdale, Jessica Erin        Address on File
17798006    VanVleet, Brad        Address on File
17797993    Vance, Monique Elizabeth        Address on File
17797994    Vancil, Charles J        Address on File
17797998    VandenHeuvel, Alyssa Nicole        Address on File
17798000    Vanderslice, Nathan David        Address on File
17798001    Vangala, Rajpal        Address on File
17798009    Vaquerano, Sonia Veronica        Address on File
17798011    Vargas, Carmen        Address on File
17798013    Varughese, Bindu Mariamma        Address on File
17798014    Vasinko, John F        Address on File
17798015    Vasquez, Hortencia        Address on File
17798017    Vaughn, Nicholas W        Address on File
17798019    Vaz, Beatrice        Address on File
17798022    Veeva Systems, Inc.        Josh Fadois        4637 Chabot Drive        Suite 210        Pleasanton, CA 94588
17798024    Velasquez, Brian I        Address on File
17798025    Velasquez, Gloria        Address on File
17798026    Velasquez, Jennifer        Address on File
17798027    Velasquez, Marvin        Address on File
17798028    Velazquez, Jose Luis        Address on File
17798029    Velez, Carmen S        Address on File
17798030    Velez, Hector Manuel        Address on File
17798031    Veltek Associates, Inc.        15 Lee Boulevard        Malvern, PA 19355
17798034    Ventura, Jesse Manuel        Address on File
17798035    Ventura, Reina        Address on File
17798036    Veolia ES Solid Waste Midwest, LLC        Nancy Plankey        1363 Bar Road        Decatur, IL 62522
17798037    Veolia ES Solid Waste Midwest, LLC        Nancy Plankey        1363 Bear Road        Decatur, IL 62522
17798038    Veolia ES Solid Waste Services, LLC F3        T363 Bear Rd.        Decatur, IL 62522
17798039    Veolia ES Technical Solutions        700 East Butterfield Road        Suite 201        Lombard, IL 60148
17798040    Veolia ES Technical Solutions        PO BOX 73709        CHICAGO, IL 60673–7709
17798041    Veolia ES Technical Solutions LLC        Peter Maraziti        1 Eden Lane        Flanders, NJ 07836
17798042    Veolia ES Technical Solutions, LLC        1 Eden Lane        Flanders, NJ 07836
17798043    Veolia North America        53 State Street        Boston, MA 02109
17798045    Vera, Alcides        Address on File
17798048    Verduzco, Ramon        Address on File
17798051    Veritiv Operating Company        1000 Abernathy Road        Northeast Building 400, Suite 1700        Atlanta, GA 30328
17798055    Verizon WIreless        Legal and External Affairs        One Verizon Way, VC52S413        Basking Ridge, NJ 07920–1097
17798053    Verizon Wireless        1095 6th Avenue        New York, NY 10018
17798054    Verizon Wireless        1095 Avenue of the Americas        New York, NY 10036
17798057    Verma, Sanya        Address on File
17798059    Vermont Agency of Natural Resources        Agency of Natural Resources Central Offi        1 National Life Drive, Davis 2        Montpelier, VT 05620–3901
17798060    Vermont Attorney General        Attn Bankruptcy Department        109 State St.        Montpelier, VT 05609–1001
17798061    Vermont Board of Pharmacy        89 Main Street, 3rd FL        Montpelier, VT 05620
17798063    Vermont Dept of Taxes        133 State St        Montpelier, VT 05633–1401
17798064    Vermont Secretary of State        128 State Street        Montpelier, VT 05633–1104
17798067    Veronica Development Associates        Michael Ventura        783 Springfield Avenue        Summit, NJ 07901
17798070    Veronica Development Associates, LLC        Michael Ventura        783 Springfield Ave.        Summit, NJ 07901
17798069    Veronica Development Associates, LLC        c/o Ventura, Mieskowitz, Keough, & Warne        783 Springfield Ave        Attn Michael Ventura, Esq        Summit, NJ 07901
17798096    Veto, Jose Owen Maestrado        Address on File
17798098    Vichitcharoenpaisarn, Pitchaya        Address on File
17798099    Victor, Anderson        Address on File
17798102    Videojet Technologies Inc.        Adam Fench        1500 Mittel Boulevard        Wood Dale, IL 60191–1073
17798103    Vidlak, Andrew Thomas        Address on File
17798104    Vidmar JR, John H        Address on File
17798105    Vierling, Thomas        Address on File
17798106    Vigier, Eliecer        Address on File
17798107    Vijayakar, Sameer M.        Address on File
17798109    Viking Healthcare Solutions        1215 Main Street        Suite 125        Tewksbury, MA 01876
17798111    Viking Healthcare Solutions, Inc.        1215 Main Street        Suite 125        Tewksbury, MA 01876
17798112    Vila, Derick B        Address on File

17798115   Village of Amityville        21 Ireland Place        Amityville, NY 11701
17798117   Village of Gurnee        325 N OPlaine Rd        Gurnee, IL 60031
17798119   Village of Gurnee – Environmental Sustainability C        325 N. OPlaine        Gurnee, IL 60031
17798120   Village of Vernon Hills – Environment & Natural Re        290 Evergreen Drive        Vernon Hills, IL 60061
17798122   Villalobos, Elyn        Address on File
17798123   Villeda, Rosa Isela        Address on File
17798125   Villegas, Brian        Address on File
17798126   Villegas, Gladys        Address on File
17798127   Villongco, Marian Lelanie        Address on File
17798128   Vimta Labs Limited        142 Phase II        Cherlapally        Hyderabad, Telangana 500051        India
17798130   Vincentini, Christina Marie        Address on File
17798131   Vinson, Danyell Imesha        Address on File
17798132   Vipra Therapeutics LLC        Sandya Palakurthi        7021 Ashdown Dr        Corpus Christi, TX 78413
17798134   Virani, AmitKumar Mohanbhai        Address on File
17798135   Virani, Shahid L        Address on File
17798137   Virginia Attorney General        Attn Bankruptcy Department        202 North Ninth St        Richmond, VA 23219
17798140   Virginia Department of Taxation        1957 Westmoreland St        Richmond, VA 23230
17798139   Virginia Department of Taxation        Virginia Tax        PO Box 1115        Richmond, VA 23218–1115
17798142   Virginia Dept of Environmental Quality        1111 East Main Street, Suite 1400        Richmond, VA 23219
17798143   Virginia Dept of Revenue        1957 Westmoreland Street        Richmond, VA 23230
17798151   Virginia State Corporation Commission        Tyler Bldg, 1st Floor        1300 East Main Street        Richmond, VA 23218–1197
17798141   Virginia department of taxation        PO Box 1114        Richmond, VA 23218–1114
17798177   VistaPharm Inc.        630 Central Ave        New Providence, NJ 07974
17798176   VistaPharm Inc.        Ozgur Kilic        630 Central Ave        New Providence, NJ 07974
17798198   Vittarthaa Technologies LLP        NO 29 4TH CROSS KIADB        BOMMASANDRA INDUSTRIAL AREA        BANGALORE, KA 560099        INDIA
17798200   Vizient Supply LLC f/k/a Novation, LLC        290 East John Carpenter Freeway        Irving, TX 75062
17798201   Vizient Supply, LLC        290 East John Carpenter Freeway        Irving, TX 75062
17798203   Voels, Richard        Address on File
17798204   Vojnyk, Krystyna T        Address on File
17798208   Vorties, Fatia Cherron        Address on File
17798209   Vorties, Rahneecia Leshae        Address on File
17798210   Vostrova, Svetlana        Address on File
17798211   Voznyuk, Vitaliy P        Address on File
17798232   Vuglar, Mikaela        Address on File
17798233   Vuligonda, Narender Sneha        Address on File
17798234   Vuyyuru, Poornima        Address on File
17798237   Vyas, Bhargav        Address on File
17798238   W B MASON CO INC        PO BOX 981101        BOSTON, MA 02298–1101
17798239   W NUHSBAUM INC        760 RIDGEVIEW DRIVE        MCHENRY, IL 60050
17798240   W R GRACE & CO        7500 GRACE DRIVE        COLUMBIA, MD 21044
17798241   W REX HAWKINS MD        Address on File
17798242   W S TYLER – REMIT        PO BOX 78000        DEPT 781849        DETROIT, MI 48278
17798243   W45V USASOC SERVICE ELEMENT        Bldg J 2050        Fort Bragg, NC 28310
17798244   WA Department of Health        111 Israel Rd SE        Tumwater, WA 98501
17798245   WA HEALTH CARE AUTHORITY        JOHNNA ZIEGLER        626 8TH AVENUE SE P.O. BOX 45510        OLYMPIA, WA 98501
17798246   WA–ADAP        PO BOX 47840        ATTN INGRID ELSINGA        OLYMPIA, WA 98504–7840
17798292   WA–MCO        PO BOX 9501        OLYMPIA, WA 98507–9501
17798293   WA–MEDICAID        PO BOX 9501        OLYMPIA, WA 98507–9501
17798250   WAGNER MACULA & RETINA CENTER        WAGNER ALAN LEWIS6160 KEMPSVILLE CIRCLES        NORFOLK, VA 23502
17798254   WAH–ZHA–ZHI HLTH CTR–IHS        715 GRANDVIEW        PAWHUSKA, OK 74056
17798255   WAH–ZHA–ZHI HLTH CTR–IHS        715 Grandview Ave        Pawhuska, OK 74056
17798256   WAKEFERN GENERAL MERCHANDISE        355 DAVISON MILL RD        JAMESBURG, NJ 08831
17798257   WAKEFIELD EYE CARE PLLC        ALOZIE–UDDOH IHUOMA 1825 NEREID AVENUE        BRONX, NY 10466
17798258   WAKEMED HOSPITAL        PO BOX 14549        RALEIGH, NC 27620
17798263   WALGREEN COMPANY        PO BOX 653039        DALLAS, TX 75265–3039
17798265   WALGREENS        PO BOX 653038        DALLAS, TX 75265–3038
17798266   WALGREENS        VENDOR #152033PO BOX 4025ATTN DC PAYABLE        DANVILLE, IL 61834–4025
17798267   WALGREENS BOOTS ALLIANCE DEV GMBH        ACCOUNTS PAYABLE        UNTERMATTWEG 8        BERNE, CH–3027        SWITZERLAND
17798270   WALGREENS CO        WALGREENS A/PWALGREENS A/P PO BOX 4057        DANVILLE, IL 61834
17798272   WALKER RIVER TRIBAL HLTH        2 HOSPITAL RD PO BOX C        SCHURZ, NV 89427
17798273   WALKER RIVER TRIBAL HLTH        PO Box C        Schurz, NV 89427
17798274   WALKER STAINLESS EQUIPMENT CO LLC        PO BOX 8569        CAROL STREAM, IL 60197–8569
17798280   WALLACE R BRIAN OD        Address on File
17798285   WALMART        VENDOR #110392        1108 SE 10TH ST        BENTONVILLE, AR 72716–8004
17798286   WALMART C/O ALTUS GLOBAL        C/O ALTUS GLOBAL TRADE SOLUTIONS        2400 VETERANS BLVD STE 300        KENNER, LA 70062
17798288   WALMART VISION CENTER        1830 HIGHWAY 82 WESTJAMES STEVENOT OD        TIFTON, GA 31794
17798289   WALTER REED HOSPITAL        8901 Wisconsin Ave Bldg 82        Bethesda, MD 20889

17798294    WANBLEE HEALTH CENTER        210 First Street      Wanblee, SD 57577
17798295    WANG VISION INSTITUTE        1801 WEST END AVESUITE 1150615 321 8881        NASHVILLE, TN 37203
17798303    WAQAS ILYAS MD        Address on File
17798305    WAREHOUSE DIRECT        2001 S MOUNT PROSPECT RD        DES PLAINES, IL 60018–1808
17798308    WARREN RETINA ASSOCIATES PA        WARREN KEITH A10100 W. 119TH STREET STE.        OVERLAND PARK, KS 66213
17798312    WARRENVILLE EYECARE LLC        2 SOUTH 631 ROUTE 59 SUITE 1        WARRENVILLE, IL 60555
17798313    WARRIOR OHANA MEDICAL HOME        91–1010 Shangrila St Ste 100        Kapolei, HI 96707
17798314    WARSHAUER ELECTRIC SUPPLY CO INC        800 SHREWSBURY AVENUE        TINTON FALLS, NJ 07724
17798321    WASHINGTON EYE CENTER INC.        CAIMANO PAUL EDWARD2107 NORTH FRANKLIN D        WASHINGTON, PA 15301
17798322    WASHINGTON EYE PHYSICIANS & SURGEONS        5454 WISCONSIN AVE STE 950301–654–5114        CHEVY CHASE, MD 20815
17798323    WASHINGTON RETINA PLLC        125 3RD ST NE SUITE 402        AUBURN, WA 98002
17798326    WASHINGTON UNIVERSITY SCHOOL OF MEDICINE        700 S ROSEDALE AVE        SAINT LOUIS, MO 63110
17798327    WASHINGTON VETERANS HOME        1141 Beach Dr Box 698        Retsil, WA 98378
17798329    WASHOE TRIBAL CLINIC IHS        1559 WATASHEMU DRIVE        GARDNERVILLE, NV 89460
17798328    WASHOE TRIBAL CLINIC IHS        1559 Watasheamu Rd        Gardnerville, NV 89460
17798334    WASTE MANAGEMENT        P.O. BOX 4648        CAROL STREAM, IL 60197–4648
17798337    WASTE MANAGEMENT OF NJ INC        WASTE MANAGEMENT NEWARK COMMERCIAL        PO BOX 13648        PHILADELPHIA, PA 19101–3648
17798338    WATER–JEL TECHNOLOGIES LLC        50 BROAD ST        CARLSTADT, NJ 07072
17798341    WATERS JOHN MD        Address on File
17798342    WATERS TECHNOLOGIES CORP – REMIT        34 MAPLE ST        MILFORD, MA 01757
17798346    WATSON–MARLOW – REMIT        PO BOX 536285        PITTSBURGH, PA 15253–5904
17798350    WAUKEGAN SAFE AND LOCK        1621 GRAND AVE        WAUKEGAN, IL 60085
17798351    WAVELENGTH (FORMERLY PERRIGO)        1700 ROUTE 23 NORTH        SUITE 130 FIRST FLOOR        WAYNE, NJ 07470
17798358    WEBER RICHARD MD        Address on File
17798363    WEED ARMY COMM HOSP PHCY SVCS        Bldg 170 Room 207        Fort Irwin, CA 92310
17798365    WEGMANS FOOD MARKETS        1500 BROOKS AVEPO BOX 30844        ROCHESTER, NY 14603–0844
17798367    WEILL CORNELL MEDICAL COLLEGE        1300 YORK AVE BOX 40        NEW YORK, NY 10065
17798368    WEILL CORNELL MEDICAL COLLEGE        DEPARTMENT OF OPHTHALMOLOGY1305 YORK AVE        NEW YORK, NY 10021
17798369    WEIS MARKETS        PO BOX 471SHAMROCK WHOLESALE1000 S 2ND S        SUNBURY, PA 17801
17798370    WEISS MICHAEL J MD        Address on File
17798373    WEISSMAN HAROLD MD PC        Address on File
17798376    WELCH ALLAN ASSOCIATES        526 SHOUP AVE W        TWIN FALLS, ID 83301
17798377    WELCH HOLME & CLARK CO INC        7 AVENUE L        NEWARK, NJ 07105
17798379    WELLCARE MCO        PO BOX 935889        ATTN NC WELLCARE MCO        ATLANTA, GA 31193–5889
17798380    WELLDYNE RX – FL        500 EAGLES LANDING DRIVE        LAKELAND, FL 33810
17798391    WESLEY EYE CENTER        302 OAK HILL RD        JASPER, AL 35504
17798395    WESSON & MOTHERSHED EYE CENTER        WESSON MATTHEW BARKER        3353 NORTH GLOSTER STREET        TUPELO, MS 38804
17798396    WEST BOCA EYE CENTER        9325 GLADES ROAD SUITE 201        BOCA RATON, FL 33434
17798397    WEST COAST RETINA        JUMPER JAMES M1445 BUSH STREET        SAN FRANCISCO, CA 94109
17798398    WEST GEORGIA EYE CARE CENTER        BROOKS JAMES G JR2616 WARM SPRINGS ROAD        COLUMBUS, GA 31904
17798400    WEST PHARMA SERVICES        530 HERMAN O WEST DRIVE        EXTON, PA 19341
17798399    WEST PHARMA SERVICES        Kimberly Banks MacKay        530 Herman O. West Drive        Exton, PA 19341
17798402    WEST SUBURBAN EYE ASSOCIATES        1 ERIE COURT SUITE 6140708–848–2400        OAK PARK, IL 60302
17798403    WEST SUBURBAN EYE SURGERY CENTER        1440 MAIN STREET        ATTN LAURA BURNS        WALTHAM, MA 02451
17798404    WEST TENNESSEE EYE ASSOCIATES        112 STONEBRIDGE BLVDATTN LEANNE SUMMARDB        JACKSON, TN 38305
17798405    WEST TEXAS RETINA CONSULTANTS        PATEL SUNILKUMAR S5441 HEALTH CENTER DR        ABILENE, TX 79606
17798409    WEST VIRGINIA EYE CONSULTANTS        501 SUMMERS ST        CHARLESTON, WV 25301
17798413    WEST VIRGINIA UNIVERSITY HOSPITALS INC        PO BOX 8030ATTN ACCOUNTS PAYABLE 230        MORGANTOWN, WV 26506
17798416    WESTCHESTER EYE SURGEONS        10439 W CERMAK ROAD        WESTCHESTER, IL 60154
17798419    WESTCO FG CORPORATION        101 CORTLANDT STREET        SLEEPY HOLLOW, NY 10591
17798418    WESTCO FG CORPORATION        Matt Burra        101 Cortlandt St.        Sleepy Hollow, NY 10591
17798420    WESTECH INSPECTION INC        11403 CAMDEN BAY COURT        CYPRESS, TX 77433
17798422    WESTERN CAROLINA RETINAL        21 MEDICAL PARK DR838 255 8978        ASHEVILLE, NC 28803
17798423    WESTERN MEDICAL EYE CENTER        1800 S HWY 95        STE 2        BULLHEAD CITY, AZ 86442

17798424 WESTERN MEDICAL EYE CENTER 1800 S HWY 95STE 29287634333 BULLHEAD CITY, AZ 86442
17798425 WESTERN MEDICAL MANAGEMENT CALLE DR NELSON PEREA #16 MAYAGUEZ, PR 00680
17798426 WESTERN PEST SERVICES 423 SHREWSBURY AVE SHREWSBURY, NJ 07702–4012
17798427 WESTLAKE EYE SURGERY CENTER 2900 TOWNSGATE RD #201 WESTLAKE VILLAGE, CA 91361
17798428 WESTMED GROUP 800 WESTCHESTER AVENUESUITE N–715 RYE BROOK, NY 10573
17798430 WESTROCK – REMIT 140 WEST INDUSTRY COURT DEER PARK, NY 11717
17798435 WESTSIDE EYE CLINIC 4601 WICHERS DR MARRERO, LA 70072
17798436 WESTWOOD OPHTHALMOLOGY BIANCHI GLEN MWESTWOOD OPHTHALMOLOGY300 WESTWOOD, NJ 07675
17798437 WETUMKA IND HLTH CTR IHS 325 S WASHITA WETUMKA, OK 74883
17798438 WETUMKA IND HLTH CTR IHS 325 S Washita St Wetumka, OK 74883
17798440 WEX Tim Watson 1700 E Golf Road, Suite 1000 Schaumburg, IL 60173
17798441 WEXXAR PACKG – REMIT 13471 VULCAN WAY RICHMOND, BC V6V 1K4 CANADA
17798442 WHATCOM EYES 2707 COLBY AVE SUITE 1200 EVERETT, WA 98201
17798444 WHEATON EYE CLINIC GIESER JON PAUL2015 N MAIN STREET WHEATON, IL 60187
17798445 WHEATRIDGE ORAL SURGERY 7760 W 38TH AVE STE 102NATALIE JEAN SCHA WHEAT RIDGE, CO 80033
17798448 WHIPPLE EYE CENTER 8244 E US 36TH STSTE 200 AVON, IN 46123
17798449 WHITE EAGLE COMM HLTH IHS 200 White Eagle Dr Ponca City, OK 74601
17798450 WHITE EYE ASSOCIATES PA 301 BOWMAN GRAY DRIVE GREENVILLE, NC 27834
17798451 WHITE HOUSE MEDICAL UNIT 250 Murray Ln SW Washington, DC 20509
17798452 WHITE OAK ENVIRONMENTAL & SAFETY 4026 N HAMPTON DRIVE POWELL, OH 43065
17798453 WHITE PLAINS HOSPITAL MEDICAL CENTER 41 EAST POST ROADATTN PHARMACY DEPT WHITE PLAINS, NY 10601
17798462 WHITEFORT CAPITAL MASTER FUND LP 12 E 49TH ST 40TH FLR NEW YORK, NY 10017
17798463 WHITEHOUSE ANALYTICAL LABS – REMIT 291 ROUTE 22 EAST WHITEHOUSE, NJ 08888
17798465 WHITEWATER SURGERY CENTER 1900 CHESTER BLVD. RICHMOND, IN 47374
17798470 WHITMORE WAYNE MD Address on File
17798472 WI DIVISION OF HEALTHCARE ACCESS JEN KNETTER 313 BLETTNER BLVD GAINWELL TECHNOLOGY MADISON, WI 53784
17798473 WI DIVISION OF HEALTHCARE ACCESS KIM WOHLER 1 WEST WILSON STREET WI DIVISION OF HEALTHCARE ACCESS MADISON, WI 53701–0309
17798474 WI DIVISION OF HEALTHCARE ACCESS LAURENT FERRARI 313 BLETTNER BLVD. GAINWELL TECHNOLOGY MADISON, WI 53784
17798547 WI–MEDICAID DIV OF HEALTH CARE ACCESS &ACCTBLTY DRUG REBATE PROGRAM 313 BLETTNER BLVD MADISON, WI 53784
17798585 WI–SENIORCARE DIV OF HEALTH CARE ACCESS &ACCTBLTY DRUG REBATE PROGRAM 313 BLETTNER BLVD MADISON, WI 53784
17798586 WI–SENIORCARE MEDICAID DIV OF HEALTH CARE ACCESS &ACCTBLTY DRUG REBATE PROGRAM 313 BLETTNER BLVD MADISON, WI 53784
17798480 WIGGINS EYE CENTER WIGGINS JOSHUA T 1727 GALLERIA OAKS TEXARKANA, TX 75503
17798481 WIGTON EYE CARE ASSOCIATES 120 HOLLYWOOD DRIVE, STE 102 BUTLER, PA 16001
17798485 WILES EYE CENTER 3201 ASHLAND AVENUE ST JOSEPH, MO 64506
17798491 WILFORD HALL MEDCTR/HSLS ROBOT 2480 Ladd St Bldg 3750 Lackland AFB, TX 78236
17798492 WILFORD HALL MEDICAL CENTER 2480 Ladd St Bldg 3750 Lackland AFB, TX 78236
17798493 WILKENS–ANDERSON COMPANY 4525 WEST DIVISION ST CHICAGO, IL 60651
17798494 WILKES EMANUEL MD PC Address on File
17798495 WILKINSON EYE CENTER WILKINSON WILLIAM SCOTT 44555 WOODWARD AVE, SUITE 203 PONTIAC, MI 48341
17798499 WILL ROGERS HLTHCARE IHS 1020 Lenape Dr Nowata, OK 74048
17798501 WILLIAM BEAUMONT HOSPITAL PO BOX 5050 TROY, MI 48083–5050
17798502 WILLIAM DOTY OD Address on File
17798503 WILLIAM S MIDDLETON OPP 2500 Overlook Ter Madison, WI 53705
17798504 WILLIAM S MIDDLETON VET HOSPITAL 2500 OVERLOOK TERPHARMACY MADISON, WI 53705
17798505 WILLIAMS SCOTSMAN – REMIT PO BOX 91975 CHICAGO, IL 60693
17798522 WILLIS KNIGHTON MEDICAL CENTER 2600 GREENWOOD RD SHREVEPORT, LA 71103
17798528 WILLISTON BASIN EYE CARE ASSOC TOFTE MICHAEL D1500 14TH ST W STE 100 WILLISTON, ND 58801
17798530 WILLKIE FARR & GALLAGHER LLP ATTN A/R 787 SEVENTH AVE 38TH FLOOR NEW YORK, NY 10019–6099
17798531 WILLRICH PRECISION INSTRUMENTS CO INC 80 BROADWAY CRESSKILL, NJ 07626
17798532 WILLS COMMUNITY SURGICAL 840 WALNUT STREET 7TH FLOOR PHILADELPHIA, PA 19107
17798533 WILLS SURGERY CENTER 3340 SOUTH BROAD STSTADIUM CAMPUS PHILADELPHIA, PA 19145
17798534 WILMA P MANKILLER HLT IHS 471688 Highway 51 Stilwell, OK 74960
17798535 WILMA P MANKILLER HLT IHS ROUTE 6 BOX 840 STILWELL, OK 74960
17798536 WILMER EYE INSTITUTE SIKDER SHAMEEMA6430 ROCKLEDGE DR STE 600 BETHESDA, MD 20817

| | | | |
|---|---|---|---|
| 17798537 | WILMER EYE INSTITUTE AT GREENSPRING | 10753 FALLS RDSTE 455 | LUTHERVILLE, MD 21093 |
| 17798538 | WILMERHALE | PO BOX 7247–8760 | PHILADELPHIA, PA 19170–8760 |
| 17798539 | WILMINGTON EYE PA | 1729 NEW HANOVER MEDICAL PARK DR910–763– | WILMINGTON, NC 28403 |
| 17798540 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE | WILMINGTON, DE 19801 |
| 17798541 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTR | 500 DELAWARE AVENUE | WILMINGTON, DE 19801 |
| 17798545 | WILTON FAMILY EYE CARE | 1 GRUMMAN HILL RD | WILTON, CT 06897 |
| 17798548 | WIN PETER HO MD | Address on File | |
| 17798549 | WINCHESTER EYE SURGERY CENTER | 525 AMHERST STREET | WINCHESTER, VA 22601 |
| 17798550 | WIND RIVER CARES – ETHETE | 510 ETHETE ROAD | ETHETE, WY 82520 |
| 17798551 | WIND RIVER CARES RIVERTON | 511 N 12th St E | Riverton, WY 82501 |
| 17798552 | WIND RIVER CARES RIVERTON | 511 NORTH 12 STREET EAST | RIVERTON, WY 82501 |
| 17798553 | WIND RIVER FUND LLC    C/O AKORN HOLDING CO LLC | 1925 W FIELD COURT SUITE 300 | LAKE FOREST, IL 60045 |
| 17798554 | WINDHAM EYE GROUP | 83 QUARRY STPO BOX 16860–423–1619 | WILLIMANTIC, CT 06226 |
| 17798559 | WINN ARMY COMMUNITY HOSPITAL | 112 Vilseck Rd Bldg 419 | Fort Stewart, GA 31315 |
| 17798560 | WINN ARMY COMMUNITY HOSPITAL | 306 Vanguard Rd Bldg 8435 | Ft Stewart, GA 31314 |
| 17798561 | WINN ARMY COMMUNITY HOSPITAL | BLDG 71 | FORT STEWART, GA 31314 |
| 17798562 | WINN–DIXIE LOGISTICS INC UNIT 1 | PO BOX 2519 | JACKSONVILLE, FL 32203–2519 |
| 17798564 | WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE | 222 SO BLUFF ST PO BOX HH | WINNEBAGO, NE 68071 |
| 17798565 | WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE | PO Box HH | Winnebago, NE 68071 |
| 17798566 | WINSLOW INDIAN HEALTH CAR | 500 N Indiana Ave | Hanford, CA 93230 |
| 17798567 | WINSLOW INDIAN HLTH CARE CENTER, INC | 500 Indiana Ave | Winslow, AZ 86047 |
| 17798568 | WINTER PARK VISION SPECIALISTS | 1935 STATE RD 436 SUITE 1001 | WINTER PARK, FL 32792 |
| 17798570 | WINTERS BROS HAULING OF LI LLC | PO BOX 5279 | NEW YORK, NY 10008–5279 |
| 17798579 | WISCONSIN VETS HOME SVH2 | N 2665 County Road Qq | King, WI 54946 |
| 17798580 | WISCONSIN VISION ASSOCIATES | 35263 W STATE ST | BURLINGTON, WI 53105 |
| 17798581 | WISCONSIN VISION ASSOCIATES | PO BOX 900 | BURLINGTON, WI 53105 |
| 17798582 | WISCONSIN VISION ASSOCIATES INC | 35263 W STATE ST | BURLINGTON, WI 53105 |
| 17798588 | WISSEN DIGITAL INC    Ashok K Thatipally | 2325 Parklawn Drive Suite G | Waukesha, WI 53186 |
| 17798592 | WM BEAUMONT ARMY MED CTR | 5005 N PIEDRAS BLDG7777 RM 1 5 | EL PASO, TX 79920 |
| 17798593 | WM BEAUMONT ARMY MED CTR | 5005 N Piedras St Bldg 77775 Rm 1 | El Paso, TX 79920 |
| 17798595 | WOLCHOK EYE ASSOCIATES | 3636 UNIVERSITY BLVD SUITE A–2 | JACKSONVILLE, FL 32216 |
| 17798596 | WOLF KENNETH J MD | Address on File | |
| 17798597 | WOLFE CLINIC | 309 E CHURCH ST    EYE DEPT. | MARSHALLTOWN, IA 50158–2946 |
| 17798600 | WOLTERS KLUWER CLINICAL DRUG INFO    CHICAGO LOCKBOX 62456 | 62456 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 17798601 | WOLTERS KLUWER HEALTH INC | 16705 COLLECTION CENTER DR | CHICAGO, IL 60693 |
| 17798602 | WOMACK ARMY MED MINI MALL PHY | Bldg 4–1571 Reilly Rd | Fort Bragg, NC 28307 |
| 17798603 | WOMACK ARMY MEDICAL CENTER | 2350 Bentridge Ln | Fayetteville, NC 28304 |
| 17798604 | WOMACK ARMY MEDICAL CENTER | Building 4–2817 Reiley Road | Fort Bragg, NC 28310 |
| 17798605 | WOMACK ARMY MEDICAL CENTER | Second Street Building 8–5050 | Fort Bragg, NC 28307 |
| 17798608 | WONDERWARE NORTH | 425 CAREDEAN DR | HORSHAM, PA 19044 |
| 17798609 | WONG RAYMOND MD | Address on File | |
| 17798611 | WOOD PHILLIPS KATZ CLARK & MORTIMER | 500 WEST MADISON STE 1130 | CHICAGO, IL 60662 |
| 17798615 | WOODBINE EYE CARE | 5389 WOODBINE RD | PACE, FL 32571 |
| 17798616 | WOODCOCK MICHAEL OP | 2047 VALLEYGATE DRIVE | FAYETTEVILLE, NC 28304 |
| 17798617 | WOODHAMS EYE CLINIC | 6105 PEACHTREE DUNWOODY RDBLDG A SUITE 1 | ATLANTA, GA 30328 |
| 17798619 | WOODLANDS RETINA CENTER | ABDELGHANI WAEL M1001 MEDICAL PLAZA DRIV | THE WOODLANDS, TX 77380 |
| 17798620 | WOODROW WILSON HLTH CTR | 100 Lake Traverse Dr | Sisseton, SD 57262 |
| 17798622 | WOODSTOCK STERILE SOL    Paul Josephs | 2210 Lake Shore Drive | Woodstock, IL 60098 |
| 17798623 | WOODSTOCK STERILE SOL – REMIT (CATALENT) | PO BOX 772585 | DETROIT, MI 48277–2585 |
| 17798625 | WOOLFSON EYE INSTITUTE ASC | 800 MOUNT VERNON HWY SUITE 130 | ATLANTA, GA 30326 |
| 17798626 | WOOSTER EYE CENTER    FENZL THOMAS C3519 FRIENDSVILLE RD | | WOOSTER, OH 44691 |
| 17798632 | WORLDBRIDGE PARTNERS | 1200 JORIE BLVD    STE 213 | OAK BROOK, IL 60523 |
| 17798633 | WORLDWIDE BOOK SERVICES INC | 115 FRANKLIN TURNPIKE SUITE 402 | MAHWAH, NJ 07430 |
| 17798639 | WRSU–ARAPAHOE HC | 14 Great Plains Rd | Arapahoe, WY 82510 |
| 17798640 | WSC–GSP B/L OFFICE PARK (GLENSTAR)    HOLDING VII LLC    FBO METROPOLITAN LIFE INS COMPANY | 33307 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 |
| 17798642 | WSC–GSP B/L OFFICE PARK OWNERVII, L.L.C.    c/o Glenstar Asset Management, LLC    55 East Monroe Street, Suite 3950    Attention Michael A. Klein    Chicago, IL 60603 | | |

17798643  WSC–GSP B/L OFFICE PARK OWNER VII, L.L.C.    c/o Walton Street Capital, L.L.C.    900 North
Michigan Avenue, Suite 1900    Attention Each of Angela Lang and Dougla    Chicago, IL 60611
17798644  WSC–GSP B/L OFFICE PARK OWNER VII, L.L.C.    c/o Glenstar Asset Management, LLC    2333
Waukegan Road, Suite 230    Attention Property Manager    Bannockburn, IL 60015
17798641  WSC–GSP B/L Office Park Owner VII LLC    c/o Glenstar Asset Management, LLC    55 East Monroe Street,
Suite 3950    Chicago, IL 60603
17798645  WU GLORIA MD    Address on File
17798646  WU PHILLIP MD    Address on File
17798647  WU WILSON MD PHD    Address on File
17798648  WU WILSON MD PHD    Address on File
17798650  WV DEPARTMENT HEALTH & HUMAN RESOURCES    GAIL GOODNIGHT    350 CAPITOL
STREET Room 251    BUREAU FOR MEDICAL SERVICES    CHARLESTON, WV 25301–3707
17798651  WV DEPARTMENT HEALTH & HUMAN RESOURCES    SARAH SALDANHA    1600
PENNSYLVANIA AVENUE    GAINWELL TECHNOLOGIES    CHARLESTON, WV 25302
17798652  WV VETERANS NURSING FAC SVH2    1 Freedoms Way    Clarksburg, WV 26301
17798653  WV–MCO    PHYSICIAN ADMIN DRUG REBATE PROGRAM    PO BOX 40209    ATTN MCO
DRUG REBATE    CHARLESTON, WV 25364
17798654  WV–MEDICAID    PHYSICIAN ADMIN DRUG REBATE PROGRAM    PO BOX 40209    ATTN
MEDICAID DRUG REBATE    CHARLESTON, WV 25364
17798655  WV–PHYSICIAN ADMINISTERED    PHYSICIAN ADMIN DRUG REBATE PROGRAM    PO BOX
40209    ATTN PHYS ADMIN DRUG REBATE    CHARLESTON, WV 25364
17798656  WW HASTINGS INDIAN HP MRX    100 South Bliss Ave    Murfreesboro, TN 37130
17798657  WY DEPT OF HEALTH    BRITTANY CLEMENT    45 COMMERCE DR. SUITE 5    CHANGE
HEALTHCARE PHARMACY SOLUTIONS    AUGUSTA, ME 04332
17798658  WY DEPT OF HEALTH    CORI COOPER    122 WEST 25TH STREET 4 WEST    WDH, DIVISION
OF HEALTHCARE FINANCING    CHEYENNE, WY 82002
17798660  WY–FFSU OBRA    CHANGE HEALTHCARE REBATED SERVICES    PO BOX
21719    CHEYENNE, WY 82003
17798662  WY–JCODE    CHANGE HEALTHCARE REBATED SERVICES    PO BOX 21719    CHEYENNE,
WY 82003
17798661  WYHINNY GEORGE MD    Address on File
17798668  WYOMING RETINA ASSOCIATES PC    307 SOUTH JACKSON ST    CASPER, WY 82601
17798247  Wade, Cubie    Address on File
17798248  Wadhwa, Manish    Address on File
17798249  Waghela, Hemrajsinh D    Address on File
17798251  Wagner, Megan D    Address on File
17798252  Wagner, Peggy L    Address on File
17798253  Wagner, Scott Eric    Address on File
17798259  Walbring, David Charles    Address on File
17798260  Waldbeesser, Tia Ann    Address on File
17798261  Walden, Ryan C    Address on File
17798262  Walgreen Co.    104 Wilmot Road    MS# 1425    Deerfield, IL 60015
17798264  Walgreens    Mich McCanna & Tabitha Pitman    200 Wilmot Rd, MS #2002    Deerfield, IL 60015
17798268  Walgreens Boots Alliance Development    Untermattweg 8    Berne, CH–3027    Switzerland
17798269  Walgreens Boots Alliance Development GmbH    Untermattweg 8    Berne,
CH–3027    Switzerland
17798271  Walia, Dipanshu    Address on File
17798275  Walker, Alishea    Address on File
17798276  Walker, Patricia Ann    Address on File
17798277  Walker, Shakeila U    Address on File
17798278  Walker, Talisha    Address on File
17798279  Wall, Glen Allen    Address on File
17798281  Wallace, LaBaron    Address on File
17798282  Wallace, Marissa Ann    Address on File
17798283  Wallach, Scott Alan    Address on File
17798284  Walls, Wayne E.    Address on File
17798287  Walmart Inc.    Jinali Desai    C/O ALTUS GLOBAL TRADE SOLUTIONS    2400 VETERANS BLVD
STE 300    KENNER, LA 70062
17798290  Walter, Carlton    Address on File
17798291  Walters, Jeremy P    Address on File
17798296  Wang, Amelia L    Address on File
17798297  Wang, Bing    Address on File
17798298  Wang, Gang Grace    Address on File
17798299  Wang, Lucy X.    Address on File
17798300  Wang, Wei    Address on File
17798301  Wang, Wenqun    Address on File
17798302  Wang, Xiaoling    Address on File
17798304  Ward, Justin M    Address on File
17798306  Warfield, Palmer    Address on File
17798307  Warnsley Jr, Gather B    Address on File
17798309  Warren, Alisha M    Address on File
17798310  Warren, Cheyanne Lynn    Address on File
17798311  Warren, Joel    Address on File
17798315  Waseem, Saddaf    Address on File
17798316  Washburn, Wescot David    Address on File
17798317  Washington Attorney General    Attn Bankruptcy Department    1125 Washington St SE    PO Box
40100    Olympia, WA 98504–0100

17798318   Washington DC Office of Tax and Revenue         Bankruptcy Unit, Stephanie Jeterm Superv         1101 4th Street SW        Washington, DC 20024
17798319   Washington Department of Ecology         300 Desmond Drive SE        Lacey, WA 98503
17798320   Washington Dept of Revenue         Executive Office        PO Box 47450        Olympia, WA 98504
17798324   Washington Secretary of State         Dolliver Building        801 Capital Way South        Olympia, WA 98501
17798325   Washington State Department of Revenue         6500 Linderson Way SW        Tumwater, WA 98501
17798330   Wassel, Stephen P        Address on File
17798331   Wasserkrug, Kimberly J.        Address on File
17798332   Wassermann, Lynn Marie        Address on File
17798333   Waste Management        800 Capitol St        Ste 3000        Houston, TX 77002
17798335   Waste Management Intellectual Property Holdings, L        800 Capitol St        Ste 3000        Houston, TX 77002
17798336   Waste Management of IL        780 N Kirk Rd.        Batavia, IL 60510
17798339   Water–Jel Techologies, LLC        Jim Geraghty        50 Broad Street        Carlstadt, NJ 07072
17798340   Waters Corporation        34 Maple Street        Milford, MA 01757
17798343   Waters Technologies Corporation        34 Maple Street        Milford, MA 01757
17798344   Watson Laboratories        400 Interpace Pkwy        Parsippany, NJ 07054–1120
17798345   Watson, Marquis Lamont        Address on File
17798347   Watt, George Bovel        Address on File
17798348   Watters, Kendall Allen        Address on File
17798349   Watto, Sibghat Ullah        Address on File
17798352   Weatherford, Matthew D        Address on File
17798353   Weaver, Carolyn Alice        Address on File
17798354   Weaver, Melissa L        Address on File
17798355   Weaver, Shawn L        Address on File
17798356   Webb, Ruth        Address on File
17798357   Webb, Sheila Dawn        Address on File
17798359   Webster, Christopher        Address on File
17798360   Webster, Karin A        Address on File
17798361   Weddle, Jeffrey L        Address on File
17798362   Weddle, Patti Ann        Address on File
17798364   Weedman, Cheryl        Address on File
17798366   Weigel, Tara L.        Address on File
17798371   Weisser, Shauna C        Address on File
17798372   Weisskopf, Katherine        Address on File
17798374   Weitz, Hannah Lacey        Address on File
17798375   Weitz, Sharon Lynn        Address on File
17798378   Welch, Edmund Thomas        Address on File
17798381   Weller, Sharon L        Address on File
17798382   Wellington, Kevin Jermaine        Address on File
17798383   Wells Jr, Russell I        Address on File
17798384   Wells, Danielle        Address on File
17798385   Wells, Ivy K        Address on File
17798386   Wempen, Jennifer Marie        Address on File
17798387   Wenger, David        Address on File
17798388   Wentz, Tony Alan        Address on File
17798389   Wesco Insurance Company        800 SUPERIOR AVENUE EAST        21ST FLOOR        CLEVELAND, OH 44114
17798390   Wesco Insurance Company        P.O. Box 318004        CLEVELAND, OH 44131–8004
17798392   Wesley, Terence F        Address on File
17798393   Wesslund, Kelsey        Address on File
17798394   Wesslund, Neil A.        Address on File
17798401   West Pharmaceutical Services, Inc.        101 Gordon Drive        Lionville, PA 19341
17798406   West Virginia Attorney General        Attn Bankruptcy Department        State Capitol Bldg 1 Rm E–26        1900 Kanawha Blvd., East        Charleston, WV 25305
17798407   West Virginia Board of Pharmacy        1207 Quarrier Street, 4th FL        Charleston, WV 25301
17798408   West Virginia Dept of Environmental Protection        601 57th Street        Charleston, WV 25304
17798410   West Virginia Secretary of State        1900 Kanawha Blvd E        Charleston, WV 25305
17798411   West Virginia State Tax Dept        Attn Legal Division Bankruptcy Unit        PO Box 766        Charleston, WV 25323–0766
17798412   West Virginia State Tax Dept        The Revenue Center        1001 Lee St. E.        Charleston, WV 25301
17798414   West, Blake W        Address on File
17798415   West, Linda        Address on File
17798431   WestRock CP        140 West Industry Court        Deer Park, NY 11729
17798432   WestRock CP, LLC        1000 Abernathy Road        Atlanta, GA 30328
17798433   WestRock CP, LLC        140 West Industry Court        Deer Park, NY 11729
17798417   Westco F.G. Corporation        Matt Burra        101–105 Cortlandt        Sleepy Hollow, NY 10591
17798421   Westerhoek, Hendrick        Address on File
17798429   Weston, Francia Maria        Address on File
17798434   WestrockCP, LLC        1000 Abernathy Rd, NE        Attn General Counsel        Atlanta, GA 30328
17798439   Wetzel, Matthew M        Address on File
17798443   Wheat, Darrell R.        Address on File
17798446   Wheeler, Dominique N        Address on File
17798447   Whelan Security Co. DBA GardaWorld Security Servic        Luke Hutsell        1699 S. Hanley Rd        Suite 350        St. Louis, MO 63144
17798454   White, Amber Marie        Address on File
17798455   White, Cheryl        Address on File

```
17798456    White, Heather       Address on File
17798457    White, Kenneth       Address on File
17798458    White, Larry L       Address on File
17798459    White, Tiffany J      Address on File
17798460    White, Timothy M        Address on File
17798461    White, Tyrone       Address on File
17798464    Whitelow, Tammy Sue       Address on File
17798466    Whitlock, Phyllis S.       Address on File
17798467    Whitmarsh, Joseph William        Address on File
17798468    Whitmer, Jennifer S.        Address on File
17798469    Whitmer, Karol      Address on File
17798471    Whitworth, Seth M        Address on File
17798475    Wicker, Karen R       Address on File
17798476    Wicker, Natalie       Address on File
17798477    Wicklund, Matthew D        Address on File
17798478    Wicks, Jason      Address on File
17798479    Wieczorek, Grazyna        Address on File
17798482    Wilber, Connie Jean       Address on File
17798483    Wilcox, Amy K       Address on File
17798484    Wilderman, Angela       Address on File
17798486    Wiley, Amber Leigh       Address on File
17798487    Wiley, Connie A      Address on File
17798488    Wiley, David Chris       Address on File
17798489    Wiley, Kimberly D       Address on File
17798490    Wiley, Madelyn Kate       Address on File
17798496    Wilkinson, Andrew Thomas        Address on File
17798497    Wilkinson, Donald       Address on File
17798498    Wilks, Grace      Address on File
17798500    Willette, Nicole M       Address on File
17798506    Williams, Amy L      Address on File
17798507    Williams, Brandon Lamont        Address on File
17798508    Williams, Carlos      Address on File
17798509    Williams, David M       Address on File
17798510    Williams, Deliah Patricia       Address on File
17798511    Williams, Ebonie Lashae        Address on File
17798512    Williams, Eric      Address on File
17798513    Williams, Jauna      Address on File
17798514    Williams, Jerome       Address on File
17798515    Williams, Kari F      Address on File
17798516    Williams, Marcie       Address on File
17798517    Williams, Phyllis       Address on File
17798518    Williams, Sabrina       Address on File
17798519    Williams, Sherell Darlene       Address on File
17798520    Williams, Tashika T       Address on File
17798521    Williams, Tiar Yashi       Address on File
17798523    Willis, Aaron J      Address on File
17798524    Willis, Caleb Anthony       Address on File
17798525    Willis, Kashif      Address on File
17798526    Willis, Kendra L       Address on File
17798527    Willis, Paul      Address on File
17798529    Willkie Farr & Gallagher LLP       Russ Leaf      787 Seventh Ave       New York, NY 10019
17798542    Wilson, Adrian      Address on File
17798543    Wilson, Ashanti      Address on File
17798544    Wilson, Kristin Renee       Address on File
17798546    Wiman, Doreen Mary       Address on File
17798555    Windstream      4001 N Rodney Parham Rd.       Little Rock, AR 72212–2442
17798556    Windstream Communication/DBA Paetec        4001 N Rodney Parham Rd       Little Rock, AR 72212
17798557    Windstream DBA Paetec       PO BOX 9001013        LOUISVILLE, KY 40290–1013
17798558    Winiarski, Daniel John       Address on File
17798563    Winn–Dixie Stores, Inc.       John Fegan       5050 Edgewood Court       Jacksonville, FL 32254
17798569    Winter, Stephen      Address on File
17798571    Winters, Michicko D       Address on File
17798572    Wisconsin Attorney General       Attn Bankruptcy Department       Wisconsin Dept. of Justice       114 East,
State Capitol       PO Box 7857      Madison, WI 53707–7857
17798575    Wisconsin Department of Revenue       2135 Rimrock Road       Madison, WI 53713
17798576    Wisconsin Department of Revenue       PO Box 8921      Madison, WI 53708–8921
17798573    Wisconsin Department of Revenue       Special Procedures Unit       PO Box 8901       Madison, WI
53708–8901
17798574    Wisconsin Department of Revenue       Special Procedures Unit       PO Box 8906       Madison, WI
53708–8906
17798577    Wisconsin Dept of Natural Resources       101 S Webster Street       PO Box 7921       Madison, WI
53707–7921
17798578    Wisconsin Dept of Revenue       2135 Rimrock Rd       Madison, WI 53713
17798583    Wise, Christopher James       Address on File
17798584    Wise, Cynthia Marie       Address on File
17798587    Wisner, Jennifer L       Address on File
17798589    Wissen Digital, Inc.       2325 Parklawn Drive       Suite G       Waukesha, WI 53186
17798590    Wittig, Kent J      Address on File
```

17798591	Witzke, Nicolas	Address on File
17798594	Woheidy, Leila M	Address on File
17798598	Wolfe, Jimmy W	Address on File
17798599	Wolski, Louise Catherine	Address on File
17798606	Womble, Lindsey Amanda	Address on File
17798607	Wonder Health	Lauren Underberg	12790 Merit Drive	Building 9, Suite 700	Dallas, TX 75251
17798610	Woo, Alex M	Address on File
17798612	Wood, Carol Katherine	Address on File
17798613	Wood, Jimmie Joe	Address on File
17798614	Wood, Melanie A	Address on File
17798618	Woodland, Dulani Q	Address on File
17798621	Woods, Darius	Address on File
17798624	Woodstock Sterile Solutions, Inc.	Paul Josephs	2210 Lake Shore Drive	Woodstock, IL 60098
17798627	Worden, Ashley M	Address on File
17798628	Works, Stephanie Renee	Address on File
17798629	World Courier (Switzerland) S.A.	Heidi Keller & Reto Mohini	Binningerstrasse 95	Allschwil, CH–4123	Switzerland
17798630	World Courier (Switzerland) S.A.	Heidi Keller & Reto Mohini	Chemis des Aulx 12	Plan–les–Ouates, CH–1228	Switzerland
17798631	World Courier (Switzerland) S.A.	Heidi Keller & Reto Mohini	Thurgauerstrasse 74	Zurich, CH–8050	Switzerland
17798634	Wright, Christopher L	Address on File
17798635	Wright, Danielle Nichole	Address on File
17798636	Wright, Kaitlin Sue	Address on File
17798637	Wright, Kathleen Jean	Address on File
17798638	Wright, Susan D	Address on File
17798649	Wu, Xuefei	Address on File
17798659	Wyatt, Sarah M	Address on File
17798663	Wynn, Shannon	Address on File
17798664	Wyoming Attorney General	Attn Bankruptcy Department	109 State Capitol	Cheyenne, WY 82002
17798665	Wyoming Board of Pharmacy	1712 Carey Ave Ste 200	Cheyenne, WY 82001
17798666	Wyoming Dept of Environmental Quality	200 West 17th Street	Cheyenne, WY 82002
17798667	Wyoming Dept of Revenue	122 West 25th Street, Suite E301	Herschler Building East	Cheyenne, WY 82002
17798669	Wyoming Secretary of State	2020 Carey Avenue	Cheyenne, WY 82002–0020
17798670	XELLIA PHARMA – REMIT	200 NORTH FIELD ROAD	BEDFORD, OH 44146
17798673	XERIMIS INC	102 EXECUTIVE DRIVE	MOORESTOWN, NJ 08057
17798674	XGEN PHARMACEUTICALS INC	PO BOX 445	BIG FLATS, NY 14814
17798677	XL CATLIN	SEAVIEW HOUSE	70 SEAVIEW AVENUE	Stamford, CT 06902–6040
17798678	XL INSURANCE AMERICA, INC.	505 EAGLEVIEW BOULEVARD	SUITE 100	DEPARTMENT REGULATORY	EXTON, PA 19341–1120
17798671	Xellia Pharmaceuticals ApS	Dalslandsgade 11	Copenhagen S, DK–2300	Denmark
17798672	Xenos, Christopher Dean	Address on File
17798675	Xie, Qinghua	Address on File
17798679	Xie, Ying	Address on File
17798680	Xu, Jian	Address on File
17798681	YAGER LAWN MAINTENANCE LLC	PO BOX 5477	SOMERSET, NJ 08875
17798682	YAKIMA INDIAN HLTH CNTR	401 Buster Rd	Toppenish, WA 98948
17798683	YALDO MAZIN K MD	Address on File
17798684	YALE NEW HAVEN HOSPITAL	PO BOX 1001A/P	NEW HAVEN, CT 06504
17798685	YALE NEW HAVEN OPHTHALMOLOGY	495 HAWLEY LANE	STRATFORD, CT 06614
17798686	YALE UNIVERSITY	PO BOX 208228ACCOUNTS PAYABLE	NEW HAVEN, CT 06520
17798687	YAMANI A MD	Address on File
17798688	YANG JEAN MD PC	Address on File
17798690	YANNUZZI L A MD	Address on File
17798695	YASHAR ALYSON G MD	Address on File
17798697	YEH HSUSHI MD	Address on File
17798698	YEH HSUSHI MD	Address on File
17798699	YELLOWHAWK TRIB HLT IHS	Rte 1 Old Hwy 30 Box 160	Pendleton, OR 97801
17798700	YEN NELSON T DDS	Address on File
17798701	YERINGTON PAIUTE TRIB IHS	171 Campbell Ln	Yerington, NV 89447
17798702	YERINGTONPIHS OPNMKTNET30	171 Campbell Ln	Yerington, NV 89447
17798704	YMC AMERICA INC	8 CHARLESTOWN STREET	DEVENS, MA 01434
17798705	YOKES PHARMACY #13 OTC	1410 W 27th Ave	Kennewick, WA 99337
17798708	YORK HOSPITAL C/O WELLSPAN	1001 SOUTH GEORGE STPO BOX 2767 FINANCE	YORK, PA 17405
17798710	YOUNG CONAWAY STARGATT & TAYLOR	Rockefeller Center	1270 Avenue of the Americas, Suite 2210	New York, NY 10020
17798711	YOUNG EYE CLINIC	204 N. MAGDALEN SQUARE337–893–4452	ABBEVILLE, LA 70510
17798712	YOUNG MARC MD	Address on File
17798713	YOUNG ROBERT L MD INC	Address on File
17798724	YOUNGER JOSEPH MD	Address on File
17798726	YOUR EYE ASSOCIATES	2339 NORTH BROAD ST	COLMAR, PA 18915
17798728	YRC FREIGHT – CHICAGO	PO BOX 93151	CHICAGO, IL 60673–3151
17798729	YS MARKETING INC DBA NUMED PHARMA	2004 MCDONALD AVEDBA NUMED PHARMA	BROOKLYN, NY 11223

| | | | | |
|---|---|---|---|---|
| 17798730 | YS Marketing Inc. | Janay Walker | 2004 McDonald Ave | Brooklyn, NY 11223 |
| 17798731 | YS Marketing Inc. | Joel Silberstein | 2004 McDonald Ave | Brooklyn, NY 11223 |
| 17798732 | YS Marketing Inc. | Laura Kania | 2004 McDonald Ave | Brooklyn, NY 11223 |

17798733 YSASAGA EDWARD J MD    Address on File
17798680 Yadav, Vineet    Address on File
17798689 Yang, LiFang    Address on File
17798691 Yao, Paul    Address on File
17798692 Yapor, Joy A    Address on File
17798693 Yarbrough, Bradley J    Address on File
17798694 Yarkony, Janice    Address on File
17798696 Yeager, Jason Brett    Address on File
17798703 Yin, Xunlong    Address on File
17798706 Yolangco–Sales, Maria Yvonne    Address on File
17798707 Yong, Edmund T    Address on File
17798709 Yoss, Benjamin    Address on File
17798714 Young, Anthony Jerome    Address on File
17798715 Young, Belinda Charlette    Address on File
17798716 Young, Christopher C    Address on File
17798717 Young, Delilah Ranay    Address on File
17798718 Young, Kathy    Address on File
17798719 Young, Pevla    Address on File
17798720 Young, Richard E    Address on File
17798721 Young, Sarah Catherine    Address on File
17798722 Young, Stacy Sherilyn    Address on File
17798723 Young, Timothy Isaiah    Address on File
17798725 Youngren–Ortiz, Susanne R.    Address on File
17798727 Yousffi, Mohammed Abdul Hafeez    Address on File
17798734 Yuan, Haodan    Address on File
17798735 Yuen, Amy    Address on File
17798736 Yuenger, Judith A    Address on File
17798737 Yutzy, Karenza Lea    Address on File
17798738 Yutzy, Kristine Suzanne    Address on File
17798739 ZACHRY ENGINEERING – REMIT    ATTN TREASURY MANAGEMENT    PO BOX 240130    SAN ANTONIO, TX 78224–0130
17798747 ZARCO VISION CENTER    ZARCO ISIDORO    3230 W FLAGLER ST    MIAMI, FL 33135
17798749 ZATKOFF SEALS & PACKINGS    PO BOX 486    FARMINGTON, MI 48332–0486
17798750 ZAZULAK GREGORY MD    Address on File
17798751 ZEEV STEGMAN MD    Address on File
17798755 ZELJKO VUJASKOVIC    Address on File
17798756 ZELLNER JAMES MD    Address on File
17798757 ZENEX PRECISION PRODUCTS CORP    69 GEORGE STREET    PATERSON, NJ 07503
17798760 ZERO DEFECTS LLC    11 ROCKAWAY PLACE    PARSIPPANY, NJ 07054
17798761 ZEROFOX INC    1834 S CHARLES ST    BALTIMORE, MD 21230
17798768 ZHEJIANG HISUN PHARMA CHINA    46 WAISHA ROAD JIAOJIANG DISTRICT    ZHEJIANG PROVINCE    TAIZHOU CITY, 318000    CHINA
17798767 ZHEJIANG HISUN PHARMA CHINA    Li Yan    Waisha Road No.46    Jiaojiang District    Taizhou, 318000    China
17798774 ZIDEK, JAMIE    Address on File
17798784 ZLATIN OPTICAL PC    DBA EYE Q OPTOMETRIST–SCARSDALE1098 WILM    SCARSDALE, NY 10583
17798790 ZUNI INDIAN HOSPITAL I P    PO BOX 467 OFF OF RTE 53    ZUNI, NM 87327
17798789 ZUNI INDIAN HOSPITAL I P    PO Box 467    Zuni, NM 87327
17798792 ZYGOSOME LLC    Yizhong Yin    92 Argilla Road    Andover, MA 01810
17798794 ZYGOSOME LLC – R&D ONLY    92 ARGILLA ROAD    ANDOVER, MA 01810
17798740 Zaerr, Jeremy    Address on File
17798741 Zaman, Mostofa    Address on File
17798742 Zambrana, Lisandra    Address on File
17798743 Zambrano, Laura    Address on File
17798744 Zamora, Edgar M    Address on File
17798745 Zandbaf, Ashish    Address on File
17798746 Zaprudski, Vladimir E    Address on File
17798748 Zaremba, Marzena    Address on File
17798752 Zeglinski, Christina M    Address on File
17798753 Zelinka, Douglas Anton    Address on File
17798754 Zelis    Carrie Bork    2 Crossroads Drive    Bedminster, NJ 07921
17798758 Zens, Eric L    Address on File
17798759 Zepeda, Maritza    Address on File
17798762 Zhang, Cheng    Address on File
17798763 Zhang, Hailang    Address on File
17798764 Zhang, Hong    Address on File
17798765 Zhang, Li    Address on File
17798766 Zhang, Su She    Address on File
17798769 Zhejiang Hisun Pharmaceutical Co., Ltd    No. 46 Waisha Road    Jiaojiang District    Taizhou City, Zhejiang 318000    China
17798770 Zhejiang Ruibang Laboratories    578 Binahi Tenth Rd.    Economic and Technology Development Zone    Wenzhou, Zhejiang 325025    China
17798771 Zheng, Yun    Address on File
17798772 Zhong, Ning    Address on File

17798773   Ziarnik, Peter Piotr        Address on File
17798775   Ziegenbein, Jessica L        Address on File
17798776   Zielonka, Ewa D.        Address on File
17798777   Ziemer, Bethany M        Address on File
17798778   Ziemer, Travis R        Address on File
17798779   Zifchak, Jonathan Edward        Address on File
17798780   Zikpi, Kokou Mokpokpo        Address on File
17798781   Zilberman, Alexander        Address on File
17798782   Zimmerman, Debra K.        Address on File
17798783   Ziskis, Alla        Address on File
17798785   Zoitke, Paul        Address on File
17798786   Zolecki, Victor Albert        Address on File
17798787   Zuber, Keith William        Address on File
17798788   Zukerberg, Rachel A        Address on File
17798791   Zwolak, Mary Ann        Address on File
17798793   Zygosome LLC        92 Argilla Rd.        Andover, MA 01810

TOTAL: 11419