# EXHIBIT "B"

**In re:**

**Akorn Holding Company LLC et al**
**Case No. 23-10253 (KBO)**

**Service List:**
**[Doc. No. 106] Sale Motion**
**[Doc. No. 108] Motion to Shorten re Bidding Procedures**
**[Doc. No. 109] Entered Order Motion to Shorten**

George L. Miller, Trustee
Miller Coffey Tate LLP
1628 John F. Kennedy Blvd.
Suite 950
Philadelphia, PA 19103-2110

| | |
|---|---|
| Office of the United States Trustee | Edmon L. Morton, Esq. |
| Richard Schepacarter, Esquire | Matthew B. Lunn, Esq. |
| J. Caleb Boggs Federal Building | Joseph M. Mulvihill, Esq. |
| 844 King Street | Jared W. Kochenash, Esq. |
| Suite 2207 | Young, Conaway, Stargatt & Taylor LLP |
| Wilmington, DE 19801 | 1000 North King Street |
| | Wilmington, DE 19801 |
| | *Counsel to the Debtors* |

**SCHEDULE D**

| | |
|---|---|
| MidCap Funding Trust IV Trust | WSFS Institutional Services, Agent |
| c/o MidCap Financial Services, LLC | 500 Delaware Avenue |
| 7255 Woodmont Avenue | Wilmington, DE  19801 |
| Suite 300 | |
| Bethesda, Maryland 20814 | |

**SCHEDULE F - TOP 30 UNSECURED CREDITORS**

Akorn Ag Hettlingen
Douglas S. Boothe
Riethofstrasse 1
Hettlingen 8442
Switzerland

Aptar Pharma
Kimberly Y. Chainey
265 Exchange Drive
Crystal Lake, IL 60014

Archimica Spa
Ralf Pfirmann
Viale Milano 86
Lodi 26900
Italy

Berlin Packaging LLC
P.O. Box 74007164
Chicago, IL 60674-7164

Centers for Medicare and Medicaid Services
Center for Medicaid and Chip Services
Division of Pharmacy
Attn: Cynthia Denemark, Deputy Director
7500 Security Boulevard
Baltimore, MD 21244

Department Of Veterans Affairs
Office Of Inspector General
Release Of Information Office (50ci)
810 Vermont Avenue, Nw
Washington, DC 20420

Douglas Pharmaceuticals America
Te Pai Place, Lincoln
Po Box 45 027
Auckland 651
New Zealand

E L Pruitt Company
Po Box 3306
Attn A/R
Springfield, IL 62708

Empire Freight Logistics
6567 Kinne Road
Dewitt, NY 13214

Ernst & Young LLP
PNC Bank C/O Ernst & Young Us LLP
3712 Solution Center
Chicago, IL 60677-3007

Ethypharm
Roseline Joannesse
194 Bureaux De La Colline, Batiment D,
12eme Etage
Saint-Cloud Cedex 92213
France

Euroapi Usa
100 Somerset Corporate Blvd
2nd Floor Suite 100
Bridgewater, NJ 08807

Exela Pharma Sciences
1245 Blowing Rock Blvd
Lenoir, NC 28645

Gerresheimer Glass Inc.
Attn A/R
537 Crystal Ave
Vineland, NJ 08360

Gibson Dunn & Crutcher LLP
P.O. Box 840723
Los Angeles, CA 90084-0723

Halocarbon Life Sciences LLC
David Bacon
6525 The Corners Parkway
Suite 200
Peachtree Corners, GA 30092

Henderson Constructors Inc.
350 E Butler Avenue
New Britain, PA 18901

Leadiant Former Sigma-Tau
P.O. Box 79306
Baltimore, MD 21279

Mikart, Inc.
1750 Chattahoochee Ave
Atlanta, GA 30318

MJS Packaging
35601 Veronica St
Livonia, MI 48150

Model N Inc.
Errol Hunter
777 Mariners Island Blvd.
Suite 300
San Mateo, CA 94404

SGD SA - North America Office
900 Third Avenue
4th Floor
New York, NY 10022

Siegfried USA Inc.
33 Industrial Park Road
Pennsville, NJ 08070

SST Corporation
55 Lane Road
Suite 450
Fairfield, NJ 07004

The Ritedose Corporation
Jody Chastain
1 Technology Circle
Columbia, SC 29203

Tracelink Inc
Shabbir Dahod
200 Ballardvale Street
Building 1, Suite 100
Wilmington, MA 01887

340b Drug Pricing Program
Health Resources & Services Administration
5600 Fishers Lane
Rockville, MD 20857

Veronica Development Associates, LLC
vs. Akorn Operating Company, LLC
c/o Robert Mahoney
Norris McLaughlin, P.A.
400 Crossing Blvd
P.O. Box 5933
Bridgewater, NJ 08807-5933

West Pharma Services
530 Herman O West Drive
Exton, PA 19341

WSC-GSP B/L Office Park Owner VII, LLC
Marc S. Lichtman
Lichtman Eisen Partners, Ltd.
134 North LaSalle Street
Suite 750
Chicago, IL 60602

Zhejiang Hisun Pharma China
Attn: Li Yan
Waisha Road No. 46
Jiaojiang District
Taizhou 318000
China

Zygosome LLC - R&D Only
92 Argilla Road
Andover, MA 01810

John Sweeney
[Address on File]

Erislandy Dorado-Boladeres
[Address on File]

Chris Young
[Address on File]

Bill Ostrowski
[Address on File]

Beth Zelnick-Kaufman
[Address on File]

**AKORN HOLDING COMPANY LLC**
**CASE NO. 23-10253 (KBO)**

**SCHEDULE G EXECUTORY CONTRACTS**

Beth Zelnick Kaufman
[Address on File]

Brett Novak
[Address on File]

Christopher Young
[Address on File]

Erislandy Dorado-Boladeres
[Address on File]

Farhan Aslam
[Address on File]

John Sweeney
[Address on File]

Johnathan Kafer
[Address on File]

Kirk Tsahalis
[Address on File]

Sandhya Goyal
[Address on File]

William Ostrowski
[Address on File]

**AKORN INTERMEDIATE COMPANY LLC**
**CASE NO. 23-10254 (KBO)**

**SCHEDULE G EXECUTORY CONTRACTS**

**NONE**

**AKORN OPERATING COMPANY LLC**
**CASE NO. 23-10255 (KBO)**

**SCHEDULE G EXECUTORY CONTRACTS**

275 Pierce Street LLC (Sensible Solar Solutions, LLC.)
285 Pierce Street
Somerset, NJ  08873

2nd Watch, Inc.
2310 N. Molter Street
Suite 340
Liberty Lake, WA  99019

Accenture LLP
Thom Johnstone
161 N. Clark Street
Chicago, IL  60601

Accuristix
122 Stone Ridge Road
Vaughan, ON  L4H 0A5
Canada

ACSYS Randstad Professional US, dba Acsys
Patrick Barr
111 Anza Blvd.
Suite 400
Burlingame, CA  94010

Adorno, Jessica Marie
[Address on File]

Advanced Disposal Services Solid Waste Midwest LLC
Chuck Duncan
8000 Capital Street
Suite 3000
Houston, TX  77002

Advanced Packaging Technology Laboratories, Inc.
Monica White
2000 Larking Drive
Unit H
Wheeling, IL  60090

AES Clean Technology, Inc.
Stephen Laurie
422 Stump Road
Montgomeryville, PA  18936

Aesica Queenborough Limited
North Road
Queenborough
Kent ME 11 5EL
United Kingdom

Agilent Technologies
Kelly Moran
2850 Centerville Road
Wilmington, DE  19808

Agilent Technologies Inc.
Heath Swieczkowski
2850 Centerville Road
Wilmington, DE  19801

Agilent Technologies Inc.
Anne Dougherty – Contracts Specialist
2850 Centerville Road
Wilmington, DE  19808

Alcami Corporation
Rob Goshert
3220 Scientific Park Drive
Wilmington, NC  28405

Alembic Pharmaceuticals Limited
Mitanshu Shah
Alembic Road
Vadodara 390 003
Gujarat India

Alfaro, Kevin
[Address on File]

Alice T. Epitropoulos, MD
[Address on File]

ALKU
Tarah Lovato
200 Brickstone Square
Suite 503
Andover, MA  01810

ALKU
Ryan Rudich
200 Brickstone Square
Suite 503
Andover, MA  01810

All Foundations Systems & Repairs LLC dba FSR
22 Kenwood Ave.
Massapequa, NY  11758

American International Relocation Solutions, LLC
6 Penn Center West
Suite 200
Pittsburgh, PA  15276

AmerisourceBergen Drug Corporation
1300 Morris Drive
Chesterbrook, PA  19087

AmerisourceBergen Global Manufacture Services GmbH
Bogenschultzenstrasse 9A
Bern 3008
Switzerland

AMS Consulting LLC
Stephen Coco
4001 Seeley Ave.
Downers Grove, IL  60515

Angelique Puchacz
[Address on File]

Antares Vision
Via Del Farro, 16
Travagliato BS 25039
Italy

Apexus, LLC
75 Remittance Drive
Suite 1164
Chicago, IL  60675

Apexus, LLC
Mike Benedict
290 E. John Carpenter Freeway
Irving, TX  75062

AptarGroup, Inc.
Alex Theodorakis
475 West Terra Cotta, Suite E
Crystal Lake, IL  60014-9695

Aramark Cleanroom Services Addendum
115 North First Street
Burbank, CA  91502

Aramark Uniform Services
115 North First Street
Burbank, CA  91502

Arbor Group LLC
One Parkview Plaza
Suite 660
Oakbrook Terrace, IL  60181

Arent Fox Schiff
Stephanie Trunk
1717 K Street NW
Washington DC 20006

Arthur J. Gallagher Risk Management Services, Inc.
Michael R. Pesch
300 S. Riverside Plaza
Suite 1500
Chicago, IL  60606

A-S Medication Solutions, LLC
2401 Commerce Drive
Libertyville, IL  60048

Ascension Health Resource and Supply Management Group, LLC
Mike Wray
2054 Westport Center Drive
St. Louis, MO  63146

Aspect Consulting, Inc.
Jo Ellen Zaspel
20140 Valley  Force Cir.
King of Prussia, PA  19406

Astro Pak Corporation
Peggy Ogden
270 Baker Street East
Suite 100
Cota Mesa, CA  92626

Atlantic Scale Company
136 Washington Ave.
Nutley, NJ  07110

Atomatic Mechanical Services, Inc.
Patrick Levinson, John Cousineau, Britney Jenkins, Joe Cushman, Scott Peters
3733 N. Ventura Drive
Arlington Heights, IL  600004-7952

Atrium Staffing of New Jersey
Adam Samples
625 Liberty Avenue
Suite 200
Pittsburgh, PA  15222

Atrium Staffing of New Jersey, LLC
Attn:  Contract Management
625 Liberty Avenue
Suite 200
Pittsburgh, PA  15222

Axiom Global, Inc.
Brian Stearms
295 Lafayette Street, 7th Floor
New York, NY  10012

Azad Pharma AG
Mike Baronian & Jennifer A. Baronian
Bahnhofstrasse 9
CH-3125 Toffen
Switzerland

AZAD Pharmaceutical Ingredients AG
Durachweg 15
Schaffhausen 8200
Switzerland

Bahnson Environmental Specialties, LLC
4412 Tryon Road
Raleigh, NC  27606

Baker Donelson Bearman Caldwell and Berkowitz, P.C. & EAS
Consulting Group
Charles N. Jolly & Bryan J. Colean
100 Light Street
Baltimore, MD  21202

Baycare Health Systems, Inc.
1985 Drew Street
Clearwater, FL  33739

Beahr, William P.
[Address on File]

Becton, Dickinson and Company
Thomas Koning
1 Becton Drive
Franklin Lakes, NJ  07417

Becton, Dickinson and Company &  Aldrich Chemical
Company, Inc.
Vecton – Vincent A. Forlenza, Aldrich – Stephen J. Branca
Becton – 7 Loveton Circle
Sparks, MD  21152

BEE International, Inc.
Deb Shechter
46 Eastman Street
South Easton, MA  02375

Bell Container Corporation
615 Ferry Street
Newark, NJ  07105

Beth Zelnick Kaufman
[Address on File]

Biophore Pharma Inc.
Harsha Vemuri
1 Deerpark Drive, Suite F8
Monmouth Junction, NJ  08852

BioScience Laboratoeis, Inc.
John Dyba
1765 South 19th Avenue
Bozeman, MT  59718

Biostudy Solutions, LLC
Charles Bon
4008 Caesar Court
Wilmington, NC  28405

Blackline Systems, Inc.
Karole Morgan – Prager
21300 Victory  Blvd., 12th Floor
Woodland Hills, CA  91367

Blue Cross and Blue Shield of Illinois, a division of Health
Care Service Corporation, a Mutual Legal Reserve Company
300 East Randolph Street
Chicago, IL  60601-5099

Bodine Electric of Decatur
Craig Guest
1845 N 22nd Street
PO Box 976
Decatur, IL  62525

Bookbinder, Elizabeth Lynette
[Address on File]

Bosch Packaging Technology, Inc.
90 Boroline Road
Allendale, NJ  07401

Boston Analytical
14 Manor Parkway
Salem, NH  03079

Boston Analytical, Inc.
James E. Mich
14 Manor Parkway
Salem, NH  03079

Brent Credille, DVM, PhD, DACVIM
Dr. Brent Credille
[Address on File]

Buckeye Power Sales
PO Box 489
Blacklick, OH  43004-0489

Byron Chemical Company, INc.
Amar Lulla
CIPLA Ltd.
289 Bellasis R oad
Mumbai Central
Mumbai 400 008
India

Calyptus Pharmaceuticals Inc.
Shubhayu Sinharoy
174 Nassau Street #364
Princeton, NJ  08542

Camon Kevin
[Address on File]

Cardinal Health
7000 Cardinal Health Place
Dublin, OH  43017

Cardinal Health Inc.
Robert Spina
7500 Cardinal Health Place
Dublin, OH  43017

Catalent USA Woodstock, Inc. (Catalent)
2210 Lakeshore Drive
Woodstock, IL  60098

Cayman Chemical Company Inc. and Flavine North America,
Inc.
1180 E. Ellsworth Road
Ann Arbor, MI  48108

CDW Direct, LLC
Jasmin Miller-Luciano
200 N. Milwaukee Avenue
Vernon Hills, IL  60061

CDW Direct, LLC
Tara K. Barbieri
200 N. Milwaukee Avenue
Vernon Hills, IL  60061

Cedar Brook 5 Corporate Center, L.P.
4A Cedar Brook Drive
Cranbury, NJ  08512

Cedar Brook Corporate Center, LP
4A Cedar Brook Drive
Cranbury, NJ  08512

Celgene Corporation
Perry A. Karsen
86 Morris Ave.
Summit, NJ  07901

Cellco Partnerships, dba Verizon Wireless
Legal and External Affairs
One Verizon Way
VC52S413
Basking Ridge, NJ  07920-1097

Center for Medicaid & Chip Services
7500 Security Boulevard
Baltimore, MD  21244

Centers for Medicare and Medicaid Services
7500 Security Boulevard
Baltimore, MD  21244

Centroflora CMS S.a.r.l.
26-28 Rue Edward Steichen
Luxembourg L-2540
Luxembourg

Centroflora CMA SARL
26-28, Rue Edward Steichen
Luxembourg L-2540
Luxembourg

Cesar Castillo Inc.
P.O. Box 191149
San Juan PR  00919-1149

Charles River Laboratories, Inc.
251 Ballardvale Street
Wilmington, MA  01887

Chem-Aqua, Inc.
John Larsson
2727 Chemsearch Blvd.
Irving, TX  75062

Chem-Aqua, Inc.
2727 Chemsearch Blvd.
Irving, TX  75062

Chemo Iberica, S.A.
c/Dulcinea S/N 28805 Alcala de Henares
Madrid
Spain

Chemwerth, Inc.
1764 Litchfield Turnpike
Woodbridge, CT  06525

Chen, Guoru
[Address on File]

Chin, Weldon
[Address on File]

Chintakindi, Manjula
[Address on File]

Christopher Young
[Address on File]

Cicero, Alan J.
[Address on File]

Cintas
Andrew Charron
1605 Route 300
Newburgh, NY  12550

Cintas Corporation
A.   Eric Van Dalinda
Location No. 788
1605 Route 300
Newburgh, NY  12550

Cipla Limited, and Qualifyze HmbH
Cipla House Peninsula Business Park Ganpatrao Kadam Marg
Lower Parel
Mumbai 400013
India

Circular Edge, LLC
Sachin Choudhari
399 Campus Drive
Suite #102
Somerset, NJ  08873

Clarusone Sourcing Services LLP
6 St. Andrew Street
5th Floor
London EC4A 3AE
United Kingdom

Clearbrook
David Galbraith, Kristin Smith, David Parisi, Mike Scully &
Ana Tejada
972 Nicolls Road
Deer Park, NY  11729

Clearsynth Canada, Inc.
Dan Pietrobon
2395 Speakman Drive
Suite 1001
Mississauga, ON  L5K 1B3

Cleaver Brooks Sales & Service
Michelle R. Frye
502 Crossen Ave.
Elk Grove Village, IL  60007

Colleen Cooke
[Address on File]

Commonwealth of Pennsylvania Department of Aging
400 Market Street
Harrisburg, PA  17101

Complete Cleaning Company, Inc.
Mark Jamroz
615 Wheat Lane
Wood Dale, IL  60191

ComResouorce, Inc.
Attn:  Keith Potts 1159 Dublin Road
Suite 200
Columbus, OH  43215

Concur Technologies, Inc.
Melanie Morgan
18400 N.E. Union Hill Road
Redmond, WA  98052

ConsultPharma LLC
Deepak Verma
405 Dickson Court
Highland Park, NJ  08904

Corden Pharma Caponage S.p.A.
Mimoun Ayoub, Ph.D. & Fabrizio Fiordigiglio
Viale dell'Industria, 3
Caponage MB 20867
Italy

Corden Pharma Caponago
Brian Case & Fabrizio Fiordigiglio
Viale dell'Industria, 3
Caponage MB 20867
Italy

Corden Pharma S.p.A.
Fabio Stevanon
Viale dell'Industria, 3
Caponae MG 20867
Italy

Corden Pharma S.p.A.
Fabio Stevanon & Angelo Colombo
Viale dell'Industria, 3
Caponage MB 20867
Italy

Corrosion Fluid Products Corp.
1280 Lakeview Drive
Romeoville, IL  60446

Costo Pharmacy
999 Lake Dr.
Issaquah, WA  98027

Costco Wholesale Corporation
Victor Curtis
999 Lake Drive
Issaquah, WA  98027

Crown Equipment Corporation d/b/a Crown Lift Trucks
44 South Washington Street
New Bremen, OH  45869

Cryostar Industries Inc.
Susan Graf
109 Urban Ave.
Westbury, NY  11590

Crystal Pharma
Pargue Tecnologico de Boecillo – Parcela 105
47151 Boecillo
Valladolid
Spain

CT Dept. of Social Services
55 Farmington Ave.
Hartford, CT  06105

Cuckos Pharmaceutical Pvt. Ltd.
Plot No. 132
Sector 16 NSIIDC
Bahadurgarh Haryana 124507
India

CV II Gurnee LLC
Sean Maher
1808 Swift Road
Oak Brook, IL  60523

CVS Caremark Part D Services LLC
2211 Sanders Road
Northbrook, IL  60062

Dahl Compliance Consulting LLC
Brian Dahl
4809 W. 148th Street
Leawood, KS  6624

Daicel Chiral Technologies, Inc.
Joseph M. Barendt Ph.D.
1475 Dunwoody Drive
Suite 310
West Chester, PA  19380

Datwyler Pharma Packaging Belgium NV
Industrieterrein Kolmen 1519
Alken 3570
Belgium

David Furusho
[Address on File]

DE Dep of Health and Social Services
Lewis Building, DHSS Campus
1901 N. DuPont Highway
New Castle, DE  19720

Delaware Dept. of Health and Social Services
Herman Holloway Sr. Campus
1901 N. DuPont Highway
New Castle, DE  19720

Deloitte Consulting LLP
Niranjan "John" Rao
200 Renaissance Center
Suite 3900
Detroit, MI  48243

Delta Dental of Illinois
Bernard Glossy
111 Shuman Blvd.
Naperville, IL  60563

DeLuca, Diane Marie
[Address on File]

Denovo Ventures
6400 Lookout Road
Suite 101
Boulder, CO  80301

Department of Veterans Affairs
Erik A. Boehmke
OPAL/National Acquisition center
Building 37, 1st Avenue
One Block North of  Cermak
Hines, IL  60141

Department of Veterans Affairs
Deborah J. Bukowski
National Acquisition Center
P.O. Box 76
Bldg. 37
Hines, IL  60141

Diligent Corporation
1385 Broadway
19th Floor
New York, NY  10018

Direct Energy Business Marketing, LLC d/b/a Direct Energy Business
Adam Acevedo
194 Wood Avenue South
2nd Floor
Iselin, NJ  08830

DLA Troup Support Medical Supply Chain FSG
700 Robbins Ave
Philadelphia, PA  19111

DMD America Inc.
Eric Zimmerman
205 South Salina Street Suite 400
Syracuse, NY  13202

Dominique Cassese
[Address on File]

Douglas Pharmaceuticals America Limited
Jeffrey Douglas
Central Park Drive
Lincoln
Auckland 0610
New Zealand

Douglas S. Boothe
[Address on File]

DP West Lake at Conway LLC
c/o GPT Santa Fe Springs Owner LP
PO Box 200507
Dallas, TX  75320-0507

Dr. Brent Credille, DVCM, DACVIM
[Address on File]

Dr. Caryn E. Plummer (veterinary ophthalmologist)
[Address on File]

Dr. Nora Matthews
[Address on File]

Drate-Schwerdlin, Ethel
[Address on File]

DSC Technology Services LLC
Mitesh Arora
1775 Tysons Boulevard
Tysons, VA  22102

Eagle Pharmacy LLC
Stacy Huss
350 Eagles Landing Drive
Lakeland, FL  33810

Ecolab Inc.
Cheryl Vaske
1 Ecolab Place
EGH/6
St. Paul, MN  55102

Econdisc Contracting Solutions, LLC
8555 University Place Drive
Saint Louis, MO  63121

Econdisc Contracting Solutions, LLC
Attn:  VP & General Manager, Legal Counsel
Econdisc Contracting Solutions
LLC 8555 University Place Drive
St. Louis, MO  63121

EDI Specialists, Inc. dba EDI Staffing
31 Bellows Road
PO Box 116
Raynham, MA  02767

EDI Specialists, Inc.
31 Bellows Road
PO. Box 116
Raynham, MA  02767

EG Life Sciences, LLC
PO Box 5752
Evanston, IL  60204

EGL Ife Sciences, LLC
55 Walkers Brook Drive
6th FLR
Reading, MA  01867

EGeen International Corporation
Kalev Kasek
1949 Landings Drive
Mountain View, CA  94043

Elias Reichel, MD, Brandon Busbee, BD
[Address on File]

EMD Millipore Corporation
Zach Allen &John Astarita
400 Summit Drive
Burlington, MA  01803

EMD Millipore Corporation
Elizabeth Mitchell
3050 Spruce Street
St. Louis, MO  63103

EMD Millipore Corporation
Raymond Reilly
400 Summit Drive
Burlington, MA  01803

EMD Millipore Corporation
25802 Network Place
Chicago, IL  60673-1258

ENGIE Power & Gas LLC
920 Railroad Ave.
Woodmere, NY  11598

Enviroclean Janitorial Services, LLC
800B Hartle Street
Sayreville, NJ  08872

Erislandy Dorado-Boladeres
[Address on File]

Ethypharm S.A.
H. Lecat
194 Bureaux de la Colline
Saint-Cloud 92213
France

Eurofins Amatsi Analytics
Philippe Birckel
Parc de Genibrat
Fontenilles 31470

Eurofins Lancaster Laboratories, Inc. / Eurofins Biolab Srl
2425 New Holland Pike
Lancaster, PA  17601

Eurofins Lancaster Laboratories, Inc., Eurofins Amatsi
Analytics and Eurofins Biolab S.r.l.
Antoine Balland, Neal Salerno & Alessandro Radici
2425 New Holland Pike
Lancaster, PA  17601

Evisort Inc.
177 Bovet Road
Suite 400
San Mateo, CA  94402

Evisort Inc.
Jake Sussman
177 Bovet Road
Suite 400
San Mateo, CA  94402

Evoqua Water Technologies
Judlyn Blume
210 6th Ave., Suite 3300
Pittsburg, PA  15222

Excella GmbH & Co. KG
Nuernberger Str. 12
Feucht 90537
Germany

Excellis Health Solutions, LLC
4 East Bridge Street
Suite 300
New Hope, PA  18983

Exela Pharma Sciences, LLC
Rita Boucher
1245 Blowing Rock Blvd.
Lenoir, NC  28645

Express Scripts Senior Care Holdings, Inc.
One Express Way
St. Louis, MO  63121

Fareva Group
Pharma Division
Les Iles Ferays
Tournon sur Rhone 07300
France

Farhan Aslam
[Address on File]

Farmabios S.p.a.
Via Pavia 1
Gropello Cairoli (PV) 27027
Italy

Fastenal Company
3115 Grand Prix Drive
Decatur, IL  62526

Federal Compliance Solutions, LLC
5 Pennsford Lane
Media, PA  19063

Feldmeier Equipment
6715 Robert Feldmeier Parkway
Syracuse, NY  13211

Flavine North America, Inc.
61 South Paramus Road, Suite 565
Paramus, NJ  07652

Franke, Patricia A.
[Address on File]

Freyr Inc.
Prasanna NG
150 College Rd. West, Ste. 102
Princeton, NJ  08540

Freyr Inc.
1925 West Field Court
Suite 300
Lake Forest, IL  60045

Freyr Inc.
150 College Road West Suite 102
Princeton, NJ  08540

Frontier Technology LLC, d/b/a MicroAge
Kyle Yencer
15210 S 50th St Ste 180
Phoenix, AZ  85044-9136

Frontier Technology, LLC dba Microage
309 Waverly Oaks Road
Waltham, MA  02452

FTI Consulting
Wall Street Plaza
88 Pine Street, 32nd Floor
New York, NY  10005

FTI Consulting
227 W. Monroe St., Suite 900
Chicago, IL  60606

Gad Consulting Services
4008 Barrett Drive, Suite 201
Raleigh, NC  27609

Gavaskar, Kaustubh
[Address on File]

Getinge, USA
1777 East Henrietta Road
Rochester, NY  14623

Glass Bottle Outlet
Paul Gruber
110 West Interlake Blvd.
Lake Placid, FL  33852

GMM Pfaudler US, Inc.
100 West Avenue
Rochester, NY  14692-3600

GMP Project Services LLC
PO Box 298
Basking Ridge, NJ  07920

Golden State Medical Supply
5187 Camino Ruiz
Carmarillo CA  93012

Gordon Flesch Company, Inc.
Matthew Shipley
2675 Research Park Drive
Madison, WI  53711

Gossard, John Edward
[Address on File]

Grant Thornton LLP
Steven Sparks
175 W. Jackson Blvd., 20th Flr
Chicago, IL  60604

Greenhill & Co., LLC
Robert Hill
1271 Avenue of the Americas
New York, NY  10020

Guo, Wenjuan
[Address on File]

Haemonetics Corporation
William Granville
400 Wood Rd.
Braintree, MA  02184

Hartcorn Plg. & Htg. Inc.
850 South 2nd Street
Ronkonkoma, NY  11779

Health Preparedness Partners LLC
1818 Independence Square Suite A
Atlanta, GA  30338

HealthTrust Purchasing Group, L.P.
1100 Dr. Martin L. King Jr. Blvd.
Nashville, TN  37203

Healthtrust Purchasing Group, L.P.
155 Franklin Road
Suite 400
Brentwood, TN  37027

Henderson Constructors Inc.
350 E. Butler Ave.
New Britain, PA  18901

Henry Schein, Inc.
135 Duryea Road
Melville, NY  11747

Herceg, Christine S.
[Address on File]

HRLM Consulting, LLC
20 Overton Road
Ossining, NY  10562

Hugel, Richard Andrew
[Address on File]

IBM
PO Box 643600
Pittsburgh, PA  15264-3600

IconTech Pharmaceuticals Consulting LLC
10 Deer Run Trail
Fort Montgomery, NY  10922-0388

Icrom s.p.a. & Midas Pharmaceuticals, Inc.
Icrom-Aline Sassi & Midas-Tim Feuerstein
Icrom-Via delle Arti 33
Concorezzo Monza e Brianza 20863
Italy

IES Engineers
1720 Walton Road
Blue Bell, PA  19422

IKA Works Inc.
Michael Janssen
2635 NorthChase Pkwy S.E.
Wilmington, NC  28405

IMA North America Inc.
7 New Lancaster Road
Leominster, MA  01453

IMC-Innovations, Inc.
Israel Melendez, Jr.
321 Calle Ruisenor
Manati, PR 00674-6505

Indukuri, Srinivasa Raju
[Address on File]

Infinite Talent, Inc.
Attention General Counsel
2600  Tower Oaks Blvd., Suite 700
Rockville, MD  20852

Infinite Talent, Inc.
2600 Tower Oaks Blvd., Suite 700
Rockville, MD  20852

Information & Computing Services, Inc.
1650 Prudential Drive, Suite 300
Jacksonville, FL  32207

Intalere, Inc.
Attn:  Rick Law
Two City Place Drive
St. Louis, MO  63141

Integrichain
8 Penn Center
1628 JFK Boulevard
Philadelphia, PA  19103

Interchem Corporation & Leiras Fine Chemicals OY
Reino Isotalo & Ronald J. Mannino
120 Route 17 North
Paramus, NJ  07652

Interchem Corporation & Moehs Iberica SL
H. Lee Armstrong
120 Route 17 North
Paramus, NJ  07652

Interior Specialty  Construction
Reed Sullivan
880 East Pershing Road
Decatur, IL  62526

International Vitamin Corporation
Richard E. Connor
1 Park Plaza, Suite 800
Irvine, CA  92614

Interstate Gas Supply Inc.
6100 Emerald Pkwy.
Dublin, OH  43016

Interstate Gas Supply, Inc. d.b.a. IGS Energy
Scott Arthur
6100 Emerald Pkwy.
Dublin, OH  43016

Intralinks, Inc.
622 3rd Avenue, 10th Fl.
New York, NY  10017

Intralinks, Inc.
685 3rd Avenue, 9th Floor
New York, NY  10017

IPS-Integrated Project Services, LLC
Eugene K. Martini
721 Arbor Way, Suite 100
Blue Bell, PA  19422

Frank Papainni
One IMS Drive
Plymouth Meeting, PA  19462

Iron Mountain
100 Stevenson Court, Suite 104
Roselle, IL  60172

Isomedix Operations Inc.
Kenneth E. Kohler
5960 Heisley Road
Mentor, OH  44060

Isomedix Operations Inc.
Latrice Sutherland
2500 Commerce Drive
Libertyville, IL  60048

IWK Verpackungstechnik GmbH
Lorenzstrasse 6
Stutensee D-76297
Germany

JM Smith Corporation
9098 Fairforest Road
Spartanburg, SC  29302

JAB Technology Consulting LLC
Jermaine Blyden
4910 S Vincennes Ave., Apt. 2
Chicago, IL  60615

Jackson Lewis P.C.
200 Connell Drive, Suite 2000
Berkeley Heights, NJ  07922

Jaime Santana
[Address on File]

James Pacheco
[Address on File]

Jaydeep Shukla
[Address on File]

JDK Group Solutions, LLC
204 South Adair
Pryor, OK  74361

JDLR Consulting LLC
3521 Sutton Loop
Fremont, CA  94536

Jennifer Sedler
[Address on File]

Jimmy Cognata
[Address on File]

JM Smith Corporation
Jeff Foreman
9098 Fairforest Road
Spartanburg, SC  29301

John Sweeney
[Address on File]

Johnson Controls Security Solutions LLC
500 Bi County Blvd.
Farmingdale, NY  11735

Johnson Controls Security Solutions LLC
6 Aerial Way
Syosset, NY  11791

Johnson Controls Security Solutions LLC
500 Bi County Blvd.
Farmingdale, NY  11735

Johnson Controls, Inc.
6 Aerial Way
Syosset, NY  11791

Johnson Matthey Inc., Merck & Co., Inc.,
Pasadena Research Laboratories, Inc.
Division General Counsel
Johnson Matthey Inc.
1401 King Road
West Chester, PA  19380

Johnson Matthey Inc.
942 Calle Negocio
Suite 150
San Clemente, CA  92673

Jonathan Kafer
[Address on File]

Joule, Inc.
Stephen W. Demanovich
1235 Route 1 South
Edison, NJ  08837

JSKaldes Consulting LLC
John S. Kaides
120 East Becks Blvd.
Ringoes, NJ  08551

Kee Safety, Inc.
Micah Brill
100 Stradtman Street
Buffalo, NY  14206

Kelly Services, Inc.
Justin Cristelli
999 W. Big Beaver Road
Troy, MI  48084

Kelly Services, Inc.
Victoria Murdock
999 W. Big Beaver Road
Troy, MI  48084

Kerzner Contracting Corp.
10 Cleveland Ave.
Sayville, NY  11782

Keyence Corporation of America
Jax Thompson
669 River Drive, Suite 403
Elmwood Park, NJ  07407

Keysource Medical, Inc.
7820 Palace Drive
Cincinnati, OH  45249

Khirdekar, Ravindra
[Address on File]

Kirk Tsahalis
[Address on File]

Kleinschmidt Inc.
Stevie Schmidt
450 Lake Cook Road
Deerfield, IL  60015

Koshy, Alex
[Address on File]

Kristjanson Development Partners
827 Swain Court
Belle Mead, NJ  08502

Ksiazak, Jennifer Anne
[Address on File]

Kuehne + Nagle Inc.
Dan Osterberg – Treasurer
10 Exchange Place
Jersey City, NJ  07302

L. Perrigo Company
Jeff Needham
515 Eastern Avenue
Allegan, MI  49010

Lam, Andrew
[Address on File]

LaSalle Staffing Inc. d/b/a LaSalle Network
Robert Trzcinski
200 N LaSalle Street, Suite 2500
Chicago, IL  60607

Laura Montellano
[Address on File]

Leadian Biosciences, Inc.
Tom Fitzgerald
9841 Washington Blvd., Suite 500
Gaithersburg, MD  20878

Leadiant Biosciences, Inc.
Tom Fitzgerald
9841 Washington Blvd., Suite 500
Gaithersburg, MD  20878

Leadiant Biosciences, Inc.
Giuseppe Izzi
9841 Washington Blvd., Suite 500
Gaithersburg, MD  20878

Lee Industries, Inc.
50 West Pine Street
Philipsburg, PA  16866

Lewis Brisbois Bisgaard & Smith LLP
John Salvucci
550 E. Swedesford Road, Suite 270
Wayne, PA  19087

Lifeline Pharmaceuticals LLC
Rick Nielsen
1301 NW 84th Ave., Suite 101
Miami, FL  33126

Lipoid, LLC
Bruce H. Baretz
744 Broad Street
Newark, NJ  07102

Lonza Biologics Inc.
101 International Dr.
Portsmouth, NH  03801-2815

Lucille Bonanno
[Address on File]

M. Jacob & Sons, dba MJS Packaging
David Lubin
35601 Veronica Stret
Livonia, MI  48501

Macsen Drugs
F-261, 262, 263 Riico  Industrial Area
Guli Mavli Udaipur 313024
India

Malvern Panalytical
William Wickham
2400 Computer Drive
Westborough, MA  01581

Malvern Panalytical Inc.
2400 Computer Drive
Westborough, MA  01581

Marcor Development, LLC
Holly Daley
154 Pioneer Drive
Leominster, MA  01453

Matthew Hertzel
[Address on File]

Mavag AG
Kleiner Letten 11
Neunkirch 8213
Switzerland

McKesson Corporation
Attn:  SVP and CFO US Pharmaceutical
6555 State Highway 161
Irving, TX  75037

McKesson Corporation
Britt Vitalone
6555 State Highway 161
Irving, TX  75037

McKesson Medical-Surgical Inc.
Joan Eliasek
PO Box 4059
Danville, IL  61834

Medichem, S.A. & Ren-Pharm International, Ltd.
Ana Marti (Medichem) & Renee P. Worall (Ren-Pharm)
Fructuos Gelabert
6-8 E-09870 San Joan Despi
Barcelona
Spain

MedImpact Health  Systems, Inc. & Dividend Group, LLC
Dividend - Jim Ayers, MedImpact – Michael Strugs, Christine
Nguyen & Julia Hancock
10181 Scripps Gateway Ct.
San Diego, CA  92131

MedPro Systems LLC
Ray Ungemach & Jeff Sidoti
100 Stierli Court
Mt. Arlington, NJ  07856

Medshorts, LLC
600 Northlake Blvd., Suite 190
Alamonte Springs, FL  32701

Medtech Products Inc.
660 Whiteplains Road, Suite 250
Tarrytown, NY  10591

Mellentine, Jay  Douglas
[Address on File]

Metall + Plastic GmbH
Kenan Kanmaz
Bodmaner Str. 2
Radolfzell-Stahringen 78315
Germany

Meeting, Kenneth E.
[Address on File]

Michael Moglinski
[Address on File]

Micro Filtrations, Inc.
112 N. Poplar Avenue
Sanford, FL  32771

Miguel Gesmundo
[Address on File]

Mikart, Inc.
Miguel I. Arteche
1750 Chattahoochee Avenue
Atlanta, GA  30318

Mikart, LLC
Mitchell Tonik
1750 Chattahoochee Avenue
Atlanta, GA  30318

Miller Procter Nickolas, Inc.
Paul Triana
1363 Lincoln Avenue, Unit 3
Holbrook, NY  11741

Mindshift Technologies, Inc.
309 Waverly Oaks Road
Waltham, MA  02452

Misael (Ricky Silva)
[Address on File]

MJS Packaging
David Lubin
35601 Veronica St.
Livonia, MI  48150

MJS Packaging
Neil Bloomberg
35601 Vernonica St.
Livonia, MI  48150

Model N, Inc.
777 Mariners Island Blvd., Suite 300
San Mateo, CA  94404

Monarch Strategic HR Consulting &  Coaching LLC
18 W. Shore Rd.
Bloomingdale, NJ  07403

Montebello Packaging
JF Leclerc
1036 Aberdeen Street
Hawkesbury, ON  K6A 1K5

MorganHR, Inc.
21720 W. Long Grove Road, Suite C-216
Deer Park, IL  60010

Morris & Dickson Co., LLC
410 Kay Lane
Shreveport, LA  71115

Morris & Dickson Company LTD
PO Box 51367
Shreveport, LA  71135

Morris & Dickson, LLC
410 Kay Lane
Shreveport, LA  71115

Musser, Christopher Stephen
[Address on File]

Nanoscience Instruments, Inc.
Scott Foust
10008 S. 51st Street, Ste. 110
Phoenix, AZ  85044

Navisite LLC
400 Minuteman Road
Andover, MA  01810

Nerac, Inc.
One Technology Drive
Tolland, CT  06084

Nesko Electric Company
Luke Anderson
3111 . 26th Ave.
Broadway, IL  60155

Netzsch Premier Technologies LLC
125 Pickering Way
Exton, PA  19341

Netzsch Premier Technologies, LLC
Randall M. Smith
125 Pickering Way
Exton, PA  19341

Neuland Laboratories Limited
Y. Sudheer
Sanali Info Park 'A' Block
Ground Floor 8-2-120/113
Rd No 2
Banjara Hills, Hyderabad
India

NextPharma GmbH
Peter Burema
Hildebrandstrasse 12
Gottingen 37081
Germany

Niagara Pharmaceuticals
60 Innovation Drive
Flamborough ON  L9H7P3
Canada

Nohl, Timothy Lee
[Address on File]

Noramco, LLC
L. Lee Karras
500 Swedes Landing Road
Wilmington, DE  19801

NSF Health Sciences
Maxine Fritz
2001 Pennsylvania Avenue NW, Suite 950
Washington, D.C.  20006

Numed Pharma
Teddy Newman
2004 McDonald Avenue
Brooklyn, NY  11223

NY  State Elderly Pharmaceutical Insurance Coverage
Program
99 Washington Ave.
One Commerce Plaza Room 720
Albany, NY  12210

Oklahoma Health Care Authority
Andy Chase
4345 N. Lincoln Blvd.
Oklahoma Health Care Authority
Oklahoma City, OK  73105

Oklahoma Health Care Authority
4345 N Lincoln Blvd.
Oklahoma City, OK  73105

Olsa USA, LLC
Amadio  Contenti
1035 Andrew Drive
West Chester, PA  19380

O'Neal, Inc.
David Marks
7540 Windsor Drive, Suite 311
Allentown, PA  18195

OptiSource LLC
Matt Adams
7500 Flying Cloud Drive Suite 750
Eden Prairie, MN  55344

Oracle America, Inc.
PO Box 203448
Dallas, TX  75320-3448

Orbicular Pharmaceutical Technologies Pvt Ltd.
Rahul Gawande
53 ALEAP Industrial Estate
Behind Pragathi Nagar
Kukatpally
Hyderabad, Telangana 500090
India

Ortiv-Q3 Research Pvt. Ltd.
Dr. Mukesh Kumar
B-202-207, 2nd Floor, Ratna Business Hub
Survey No. 439 of Village Navapura
Sarkhej Bavla Highway
Sanand City, Ahmedabad 382210
India

Ortiv-Q3 Research Pvt. Ltd.
B-202-207, 2nd Floor, Ratna Business Hub
Survey No. 439 of Village Navapura
Sarkhej Bavla Highway
Sanand City, Ahmedabad 382210
India

Otis Elevator Company
1 Carrier Place
Farmington, CN  06032

Oxford Global Resources, LLC
100 Cummings Center, Suite 206L
Beverly, MA  01915

PA Dept. of Aging
400 Market Street
Harrisburg, PA  17101

Package Development Co., INc.
Rick Folbrecht
100 Roundhill Drive
Rockaway, NJ  7866

Paddock Laboratories
515 Eastern Avenue
Allegan, MI  49010

Paddock Laboratories, Indoco Remedies Limited
3940 Quebec Avenue North
Minneapolis, MN  55427

Pam Anderson
[Address on File]

Pan, Wen
[Address on File]

Pasadena Research Laboratories Inc., Johnson Matthey Inc.
Division General Counsel
Materials Technology Div.
1401 King Road
West Chester, PA  19380

Patel, Prachi Ashokbhai
[Address on File]

Patrick Diiorio
[Address on File]

Patrick, Michael
[Address on File]

Paul Karpecki & Visionary Consultants, Inc.
Paul Karpecki
3933 Real Quiet Lane
Lexington, NY  40509

PCI, LLC
8100 Brownleigh
Drive Raleigh, NC  27617

Peak Scientific
Dept CH 19562
Palatine, IL  60055-9562

Pennsylvania Department of Aging
400 Market Street
Harrisburg, PA  17101

Pennsylvania Department of Aging and Health
400 Market Street
Harrisburg, PA  17101

Penske Trucking Leasing Co., L.P.
Laura M. Petit
30 Mahan Street
West Bagylon, NY  11704

Performance Validation
5420 W. Southern Ave., Suite 100
Indianapolis, IN  46241

Perrigo Israel Pharmaceuticals Ltd.
The Sharp Building
Hogan Place
Dublin 2
Ireland

Perritt Laboratories
John Trepper
145 South Main Street
Hightstown, NJ  08520

Pharmacy Healthcare Solutions, Inc.
968 Perry Highway
Pittsburgh, PA  15237

Pharmacy Select, LLC
Kristen N. Reabe
1659 N. Spring Street, Suite 107
Beaver Dam, WI  53916

Pharm-Rx Chemical Corp.
Carlos Doussinague
4 Brighton Road, Suite 308
Clifton, NJ  07012

Pharm-Rx Chemical Corp.
4 Brighton Road, Suite 308
Clifton, NJ  07102

PHSI
968 Perry Highwayd
Pittsburgh, PA  15237

Plantex USA, Inc.
George Svokos & Cheryl Bohnel
Two University Plaza, Suite 305
Hackensack,NJ  07601

Positudes, Inc. dba The Alliance Pharmacy
44 Bond Street
Westbury, NY  11590

PPD Development L.P.
8551 Research Way, Suite 90
Middletown, WI  53562

PPD Development, L.P. ("PPD")
Cindy R. Drew, Chad Volkmann, Laura Ritter
8551 Research Way, Suite 90
Middleton, WI  53562

Pramila Datt
[Address on File]

Precis Engineering, Inc.
John McCullough
20 S. Maple Street, Suite 200
Ambler, PA  19002

Premier Healthcare Alliance LP
Wayne Russell
13034 Ballantyne Corporate Place
Charlotte, NC  28277

Premier Healthcare Alliance LP
13034 Ballantyne Corporate Place
Charlotte, NC  28277

Prime Therapeutics LLC
Christopher Moen
1305 Corporate Center Drive
Eagan, MN  55121

Primera Analytical Solutions
259 Prospect Plains Rd., Bldg E
Cranbury, NJ  08512

Primera Analytical Solutions Corp.
259 Wall Street
Princeton, NJ  08540

Primera Analytical Solutions Corp
Bibo Xu
259 Wall Street
Princeton, NJ  08540

Propharm Ltd.
23 Ben Gurion Street
Zichron Yaacov 30900

ProPharma Group
8717 W. 110th Street, Suite 300
Overland Park, KS  66210

ProPHarma Group Holdings, LLC
8717 West 110th Street Suite 300
Overland Park, KS  66210

ProStaff Solutions Inc.
Juan Carlos Diaz
101 N. Fetus St.
South Amboy, NJ  08879

Prozio, Bromberg & Newman, P.C.
Frank Fazio
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ  07962-1997

Publix Super Markets, Inc.
PO Box 407
Lakeland, FL  33802

QCS Staffing Inc.
One Boston Place
Ste. 2600
Boston, MA  02108

Qualanex
1410 Harris Road
Libertyville, IL  60048

Qualanex, LLC
Erin Pietranek
1410 Harris Road
Libertyville, L  60048

Qualanex, LLC
Gerard Sartori
1410 Harris Road
Libertyville, IL  60048

Qualifyze GMBH
Taunusanlage 8
Frakfurt am Main 60329
Germany

Quantic Group, Ltd.
Owen Richards
5N Regent Street, Suite 502
Livingston, NJ  07039

Quincy Compressor LLC
Muntaser Marar
87 E. Jefryn Blvd., Unit B
Deer Park, NY  11729

R&S Wholesale
Jeff Coomer
8407 Austin Tracy Rd
Fountain Run, KY  42133

R.A. Jones & Co. d/b/a Norden Machinery
Jonathon Titterton
201 Circle Drive N, Suite 116
Piscataway, NJ  08854

Ralph W. Plotke Inc.
Ralph Plotke
48 West Jefryn Blvd.
Deer Park, NY  11729

Ramarao Gollapalli
[Address on File]

Raymundo, Antonette
[Address on File]

Rees Scientific USA
1007 Whitehead Road Ext
Trenton, NJ  08638

Renaissance Global Services, LLC (RGS
Frank Libutti
101 Crawfords Corner Road, Suite 4-116
Holmdel, NJ  07733

Ren-Pharm International, Ltd. S.A. & Nortee Quimica S.A.
Renee P. Worral
Ren-Pharm – 350 Jericho Turnpike, Suite 204
Jericho, NY  11753

Rentokil North America d/b/a Anderson
Josh Kabala
1125 Berkshire Blvd., Suite 150
Reading, PA  19610

RHO, Inc.
507 Omni Drive
Hillsborough, NJ  08844

Right Management Inc.
24677 Network Place
Chicago, IL  60673

Riker Danzig Scherer Hyland Perretti, LLP
Alexa Richman-LaLonde
1647  Cranston St
Cranston, RI  02920

Robert E. Devlin
[Address on File]

Robert Serina
[Address on File]

Rochem International
45 Rasons Court
Hauppauge, NY  11788

Roger C. Schmitt
[Address on File]

Rosales, Renato
[Address on File]

Rx Sourcing Strategies LLC
16150 Main Circle Drive, Suite 220
Chesterfield, MO  63017

Rx Sourcing Strategies, LLC
16305 Swingley Ridge Road, Suite 340
Chesterfield, MO  63017

RxC Acquisition Company d/b/a RxCrossroads
10350 Ormsby Park Place, Suite 500
Louisville, KY  40223

Sandhya Goyal
[Address on File]

Sandip Chingre
[Address on File]

Sandoz GmbH, Lek Pharmaceuticals d.d. Lendava Site
Sandoz:Biochemistrasse 10
Kundl 6250
Austria

Sannova Analytical Inc.
Hanumantha Rao Marepalli Ph.D
155 Pierce St
Somerset, NJ  08873

Sannova Analytical Inc.
Michael Kahn Ph.D.
155 Pierce Street
Somerset, NJ  08873

Sannova Analytical Inc.
Dr. Venkat Reddy
155 Pierce St.
Somerset, NJ  08873

Santen Pharmaceutical Co., Ltd.
Grand Front Osaka Tower A
4-20 Ofuka-cho
Kita-ku Osaka 530-8552
Japan

SCADAware, Inc.
2023 Eagle Road
Normal, IL  61761

Scott Almgren
[Address on File]

Searle Klem, June Marie
[Address on File]

Seeley, Sherri Lee
[Address on File]

Sericycle, Inc., on behalf of it and subsidiaries (Shred-it)
28161 N. Keith Drive
Lake Forest, IL  60045

SGD Pharma Saint Quentin Plant & SGD Pharma India Private
Laurent Millet
1 rue des Terres a Flacons
Park d'activite Bresle Maritime
Sant-Quientin-La-Motte-Croix-au-Bailly 80880
France

SGS France SAS
Franck Picard
29, Avenue Aristide Briand
Arcueil Cedex 94110
France

SGS North America Inc.
201 Route 17 North, 7th Floor
Rutherford, NJ  07070

SGS North America Inc.
201 Route 17 North
Rutherford, NJ  07070

Shah, Nila Manesh
[Address on File]

Sharp Clinical Services, Inc. & Insect Research &
Development Limited
Sharp Clinical Services – John Phillips, Insect Research – Ian
F. Burgess
Sharp Clinical Services – 300 Kimberton Road
Phoenixville, PA  19460

Sharp Clinical Services, Inc.
John Morrison
300 Kimberton Road
Phoenixville, PA  19460

Sharp Clinical Services, Inc. & Insect Research &
Development Limited
Sharp – John Phillips, Insect – Ian F. Burgess
300 Kimberton Road
Phoenixville, PA  19460

Shulman Industries Inc.
Mark Shulman
35 Crooked Hill Road
Commack, NY  11725

Siegried (USA) Inc.
Craig Douglas & Marianne Spane
33 Industrial Park Road
Pennsville, NJ  08070

Siegfried Irvine
Kevin O'Brien
9342 Jeronimo Road
Irvine, CA  92618

Siemens Industry Inc.
Soukup Dana
14 Currency Drive
Bloomington, IL  61704

Sigma Aldrich, Inc.
3050 Spruce St
St. Louis, MO  63103

Signma-Aldrich Corporation, Sigma-Aldrich, Inc.
Sigma Aldrich Corp.
3050 Spruce Street
St. Louis, MO  63103

Sills Cummis & Gross PC
Lori Waldron
One Riverfrong Plaza
Newark, NJ  07102

Snowflake, Inc.
Brandon Wagoner & Kathy Raissi
450 Concar Drive
San Mateo, CA  94402

Sodium Nitroprusside USP Trifarma S.p.A. & Midas
Pharmaceuticals, INc.
Aldo Rucano & Tim Feuerstein
Via Guarini Matteucci 1
Milan 20162
Italy

Sofgen Pharmaceuticals LLC
Ruben Minski
1301 Sawgrass Corporate Parkway
Sunrise, FL  33323

Sofgen Pharmaceuticals, LLC
Ruben Minski
1815 Griffin Road
Dania Beach, FL  33004

Wolfgang, Jahn
Romerpark 2
Kaiseraugst 4303
Switzerland

Solvias AG & Confarma France SAS
William Black & Wolfgang Jahn
Romerpark 2
Kaiseraugst 4303
Switzerland

Sotax Corporation
2400 Computer Drive
Westborough, MA  01581

Southwest Bio-Labs, Inc.
401 N. 17th Street Suite 11
Las Cruces, NM  88005

Spectral Data Services, Inc.
Gary L. Turner
818 Pioneer Street
Champaign, IL  61820

SSI Services Inc.
Bryan Johnson
7231 ACC Blvd., Suite 107
Raleigh, NC  27617

Stantec Consulting Services, Inc.
Eric Overton
135 Engineers Road, Suite 200
Hauppauge, NU  11788

Stericycle Environmental Solutions, Inc.
28161 N. Keith rive
Lake Forest, IL  60045

Sterigenics
Attn:  General Counsel cc VP Sales & Marketing
2015 Spring  Road, Suite 650
Oak Brook, IL  60523

STERIS Applied Sterilization Technologies
5960 Heisley Road
Mentor, OH  44060

Steven Kowakski
[Address on File]

Stira Pharmaceuticals, LLC
Rajyalakshmi Bodepudi
161 Dwight Place
Fairfield, NJ  07004

Sukumar, Sam H.
[Address on File]

Surplus Solutions
2010 Diamond Hill Road
Woonsocket, RI  02895

Sushmeet Singh
[Address on File]

Sweetwater Construction Corp.
Ron Witt, Jr.
32 N. Main Street
Cranbury, NJ  08512

Swiss Caps AG
Husenstr 35
Kirchberg CH-9533
Switzerland

Syntegon Pharma Technology LLC
Jerry Jean-Baptiste & Thomas Mauritzen
8700 Wyoming  Ave.
N Minneapolis, MN  55445-1836

Targeted CMC Solutions, LLC
Samir Ghodbane
56 Lara Place
Warren, NJ  07059

Tarishi Jha
[Address on File]

Technology Consulting LLC
4910 S Vincennes Ave Apt 2
Chicago, IL  60615

Teligent, Inc.
105 Lincoln Ave.
Buena, NJ  08310

Terillium Inc.
Warren S. Bach
201 East 5th Street, Suite 2700
Cincinnati, OH  45202

Tetragenx Animal Health ULC
John P. Kane
9622 Trans Canada Highway
Saint-Laurent QC H4S 1V9

TetraGenx Animal Health ULC dba Vetio Animal Health
Christyan Pollender & Avram Petrean
9622 Trans Canada Hwy
Ville Saint-Laurent QC H4S1V9
Canada

Teva API Inc.
400 Chestnut Ridge Road
Woodcliff Lake, NJ  07677

Thayer-Mahoney, Lisa
[Address on File]

The Alliance Pharmacy
Vincent Fusaro
44 Bond Street
Westbury, NY  11590

The Cleveland Clinic
9500 Euclid Ave.,
Cleveland, OH  44195

The Evanston Group, Inc.
PO Box 5752
Evanston, IL  60204

The Ritedose Corporation
1 Technology Circle
Columbia, SC  29203

The Weeks Lerman Group
PO Box 0
58-38 Page Place
Maspeth, NY  11378

Thermo Electron North America
Ellen Frenkel
5225 Verona Road
Madison, WI  53711

Thermofisher Scientific Inc.
5225 Verona Road
Madison, WI  53711

Thomas Morelli
[Address on File]

Timothy Boland
[Address on File]

TNR Resources LLC
1616 Mulberry Drive
Lake Villa, IL  60046

TOMI Environmental Solutions, Inc.
Elissa Shane
8430 Spires Way, Suite N
Frederick, MD  21701

TorchStone Global
1997 Annapolis Exchange Parkway, Suite 300
Annapolis, MD  21401

TPM Laboratories, Inc.
1165 Marlkress Road, Unit D
Cherry Hill, NJ  08003

Tracelink, Inc.
200 Quannapowitt Parkway
Wakefield, MA  01880

Tracy Garrison
[Address on File]

Trane US Inc.
Kent Silveria
19 Chapin Rd., Bldg B., Suite 200
Pine brook, NJ  07058

Transo-Pharm USA LLC
216 Hazeltine Circle
Blue Bell, PA  19422

Trifarma S.p.A & Midas Pharmaceuticals, Inc.
Aldo Rucano & Tim Fuerstein
Trifarma – Via Guarini Matteucci 1
Milan 20162
Italy

Trifarma S.p.A. & Midas Pharmaceuticals, Inc.
Alberto Rucano
Trifarma – Via Guido Guatini Matteucci 1
Milan  20162
Italy

TriRx Pharmaceutical Services LLC
101 Merritt 7
Norwalk, CT  06851

Tunnell Consulting, Inc.
Larry Frattura
314 S. Henderson Road, Suite G-379
King of Prussia, PA  19406

UCB, Inc.
1950 Lake Park Drive
Smyrna, GA  30080

United Parcel Service Inc.
102 S. Lombard Road
Addison, IL  60101

Unither Pharmaceuticals
Eric Chesnel
Espace Industriel Nord
151 Rue Andre Durouchez
Amiens HDF 80080
France

University of Connecticut
Mark Reeves – Director
Office of VP for Research Sponsored Programs
438 Whitney Road Extension, Unit 1133
Storrs, CT  06269

University of Connecticut
Mark Reeves – Director
Office of VP for Research Sponsored Programs Research
438 Whitney Road Extension
Storrs, CT  06269

UPS Supply Chain Solutions, Inc.
12380 Morris Road
Alpharetta, GA  30005

U.S. Dept. of Health and Human Services
854 Avenue R
Grand Prairie, TX  75050

US DHHS
7400 Security Blvd.
Mail Stop S2-14-26
Baltimore, MD  21244

USA Mobile Drug Testing LLC
Anthony DiPrizito
1445 New York Avenue
Huntington Station, NY  11746

Veeva Systems, Inc.
Josh Fadois
4637 Chabot Drive, Suite 210
Pleasanton, CA  94588

Veltek Associates, Inc.
15 Lee Boulevard
Malvern, PA  19355

Veolia ES Solid Waste Midwest, LLC
Nancy Plankey
1363 Bar Road
Decatur, IL  62522

Veolia ES Solid Waste Midwest, LLC
Nancy Plankey
1363 Bear Road
Decatur, IL  62522

Veolia ES Solid Waste Services, LLC F3
T363 Bear Rd.
Decatur, IL  62522

Verizon Wireless
Legal and External Affairs
One Verizon Way
VC52S413
Basking Ridge, NJ  07920-1097

Veronica Development Associates
Michael Ventura
783 Springfield Avenue
Summit, NJ  07901

Viking Healthcare Solutions
1215 Main Street, Suite 125
Tewksbury, MA  01876

Vipra Therapeutics LLC
Sandya Palakurthi
7021 Ashdown Dr
Corpus Christi, TX  78413

Vittarthaa Technologies LLP
No. 29 4th Cross Kiadb
Bommasandra Industrial Area
Balgalore KA  560099
India

VT Holding, LLC dba Versatech Automation
Joe Forbes
1609 W. Wensing Ave.
Effingham, IL  62401

VWR International LLC
Nathan Caplinger
100 Matsonford Road, Suite 200
Radnor, PA  19087

Walgreen Co.
104 Wilmot Road
MS# 1425
Deerfield, IL  60015

Walgreens Boots Alliance Development CmgH
Untermattweg 8
CH-3027 Berne
Switzerland

Walmart Inc.
Jinali Desai
c/o:  Altus Global Trade Solutions
2400 Veterans Blvd., Ste. 300
Kenner, LA  70062

Warren, Joel
[Address on File]

Waste Management of IL
780 N Kirk Rd.
Batavia, IL  60510

Water-Jel Technologies, LLC
Jim Geraghty
50 Broad Street
Carlstadt, NJ  07072

Waters Technologies Corporation
34 Maple Street
Milford, MA  01757

Watson Laboratories
400 Interpace Pkwy
Parsippany, NJ  07054-1120

Westco F.G. Corporation
Matt Burra
101-105 Cortlandt
Sleepy Hollow, NY  10591

WestRock CP
140 West Industry Court
Deer Park, NY  11729

Whelan Security Co d/b/a GardaWorld Security Services
Luke Hutsell
1699 S. Hanley Rd., Suite 350
St. Louis, MO  63144

William Ostroski
[Address on File]

Wilkie Farr & Gallagher LLP
Russ Leaf
787 Seventh Ave.
New York, NY  10019

Winn-Dixie Stores, Inc.
John Fegan
5050 Edgewood Court
Jacksonville, FL  32254

Wissen Digital, Inc.
2325 Parklawn Drive, Suite G
Waukesha, WI  53186

Woodstock Sterile Solutions, Inc.
Paul Josephs
2210 Lake Shore Drive
Woodstock, IL  60098

WSC-GSP B/L Office Park Owner VII LLC
WSC-GSP B/L Office Park Owner VII, L.L.C.
c/o: Glenstar Asset Management, LLC
55 East Monroe Street, Suite 3950
Chicago, IL  60603

YS Marketing Inc.
Janay Walker
2004 McDonald Ave.
Brooklyn, NY  11223

YS Marketing
Joel Silberstein
2004 McDonald Ave
Brooklyn, NY  11223

Yury Ashkinadze
[Address on File]

Zhejiang Hisun Pharmaceutical Co., Ltd.
No. 46 Waisha Road
Jiaojiang District
Taizhou City Zhejiang 318000
China

Zundry Padra
[Address on File]

Zygosome LLC, Zhejiang Ruibang Laboratories
92 Argilla Rd.
Andover MA  01810

**KNOWN PROPERTY OWNERS**

GPT Operating Partnership LP
PO Box 743648
Los Angeles, CA 90074-3648

CV II Gurnee LLC
Attn: Mr. Sean Maher
1808 Swift Road
Oak Brook, Illinois 60523

Emerald Professional Protection Products
285 Pierce St.
Somerset NJ 08873

Cedar Brook 5 Corporate Center, LP
4A Cedar Brook Drive
Cranbury, NJ 08512

William G. Schmitz
50 Lakeview Parkway
Suite 109A
Vernon Hills 60061 IL

Ventura, Miesowitz, Keough & Warner, PC
783 Springfield Ave.
Summit 07901 NJ

Veronica Development Associates,
a New Jersey General Partnership
c/o Ventura, Miesowitz, Keough & Warner, P.C.
783 Springfield Ave
Summit, NJ 07901

Cabrio Properties
2350 S Huron Pkwy
Ann Arbor MI 48104

Lucille Bonanno
2569 Aron Drive
Seaford, NY 11783

**2002 PARTIES AND MISC. NOTICE PARTIES**

Jay L. Welford, Esq.
Taft Stettinius & Hollister LLP
27777 Franklin Road,
Suite 2500
Southfield, Michigan 48034
**Counsel to Heritage Global Partners, Inc. and Bradford Auctions, LLC**


Laura Davis Jones, Esq.
Peter J. Keane, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street
17th Floor
Wilmington, DE 19899-8705
**Counsel to the Term Lender Group**

Scott J. Greenberg, Esq.
Steven A. Domanowski, Esq.
Matthew J. Williams, Esq.
C. Lee Wilson, Esq.
AnnElyse Scarlett Gains, Esq.
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
**Counsel to the Term Lender Group**


Jeffrey K. Garfinkle, Esq.
Buchalter, A Professional Corporation
18400 Von Karman Avenue
Suite 800
Irvine, CA 92612
**Counsel to McKesson Corporation**

Christopher M. Winter, Esq.
James C. Carignan, Esq.
Duane Morris LLP
1201 N. Market Street
Suite 501
Wilmington, DE 19801
**Counsel to Prestige Consumer Healthcare, Inc.**


Michael D. DeBaecke, Esq.
Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
Wilmington, DE 19899-1150
**Counsel to Westmount Realty Capital, LLC**

Eric D. Kaplan, Esq.
Kaplan & Gournis, PC
180 N. LaSalle Street
Suite 2108
Chicago, IL 60601
**Counsel to Westmount Realty Capital, LLC**


Michael W. Yurkewicz, Esq.
Klehr Harrison Harvey Branzburg LLP
919 Market Street
Suite 1000
Wilmington, DE 19801-3062
**Counsel to AmerisourceBergen Drug Corporation**

Morton R. Branzburg, Esq.
Klehr Harrison Harvey Branzburg LLP
1835 Market Street
Suite 1400
Philadelphia, PA 19103
**Counsel to AmerisourceBergen Drug Corporation**

Natasha M. Songonuga, Esq.
Gibbons P.C.
300 Delaware Avenue
Suite 1015
Wilmington, DE 19801-1671
**Counsel to SGS North America Inc.**

Brett S. Theisen, Esq.
Gibbons P.C.
One Pennsylvania Plaza
37th Floor
New York, New York 10119-3701
**Counsel to SGS North America Inc.**

Frank F. McGinn
Jacqueline M. Price
Hackett Feinberg P.C.
155 Federal Street
9th Floor
Boston, MA 02110
**Counsel to Iron Mountain Information Management, LLC**

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Nicolas E. Jenner, Esq.
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, Delaware 19801
**Counsel to MidCap Funding IV Trust**

Charles A. Dale, Esq.
Proskauer Rose LLP
One International Place
Boston, MA  02110
**Counsel to MidCap Funding IV Trust**

Vincent Indelicato, Esq.
Proskauer Rose LLP
Eleven Times Square
Eighth Avenue & 41st Street
New York, NY 10036-8299
**Counsel to MidCap Funding IV Trust**

Beverly Weiss Manne, Esquire
Maribeth Thomas, Esquire
Tucker Arensberg, P.C.
1500 One PPG Place
Pittsburgh, PA 15222
**Counsel to Thermo Fisher Scientific Entities**

Adam Hiller, Esquire
300 Delaware Avenue
Suite 210, #227
Wilmington, Delaware 19801
**Counsel to Thermo Fisher Scientific Entities**

Scott A. Zuber, Esq.
Terri Jane Freedman, Esq.
Chiesa Shahinian & Giantomasi PC
105 Eisenhower Parkway
Roseland, New Jersey 07068
**Counsel to Cardinal Health**

Adam Hiller, Esquire
Hiller Law, LLC
300 Delaware Avenue
Suite 210, #227
Wilmington, Delaware 19801
**Counsel to Cardinal Health**

Cheryl A. Santaniello, Esq.
Porzio, Bromberg & Newman, P.C.
300 Delaware Avenue
Suite 1220
Wilmington, DE 19801
**Counsel to Package Development Company, Inc.**

Assistant Attorney General
S. Michael Murphy
Wisconsin Department of Justice
Post Office Box 7857
Madison, Wisconsin 53707-7857
**Counsel to State of Wisconsin, Department of Health Services**

Seth A. Niederman, Esq.
Fox Rothschild LLP
919 N. Market Street
Suite 300
Wilmington, DE  19899
**Counsel to Bionpharma**

Michael G. Menkowitz, Esq.
Fox Rothschild LLP
2000 Market Street
20th Floor
Philadelphia, PA  19103 19103
**Counsel to Bionpharma**

Andrew Warner
U.S. Department of Justice
Civil Division
P.O. Box 875
Ben Franklin Station
Washington, DC 20044-0875

Scott L. Fleischer
Barclay Damon LLP
1270 Avenue of the Americas
Suite 501
New York, New York 10020
**Counsel to Interior Specialty Construction, Inc. and Sullivan Contractors LLC**

James Tobia, Esq.
The Law Office of James Tobia, LLC
1716 Wawaset Street
Wilmington, DE 19806
**Counsel to Henderson Constructors, Inc.**

Christopher M. Winter
Duane Morris LLP
1201 N. Market Street
Suite 501
Wilmington, DE 19801-1160
**Counsel to Prestige Brands SPE Lender, LLC**

Wilmington Savings Fund Society, FSB
Attn:  Geoffrey J. Lewis
500 Delaware Avenue
Wilmington, DE  19801

Wilmington Savings Fund Society, FSB
c/o Andrew Goldman, Esq.
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, NY  10007

John Nusbaum
Capital Management
510 Madison Avenue
17th Floor
New York, NY  10022

Lovisa Gustafsson, Vice President,
Controlling Health Care Costs
The Commonwealth Fund
1 East 75th Street
New York, NY 10021

Oliver Blum
Ernst & Young Limited
Maagpl. 1,
Zurich 8005
**Counsel to Akorn International SARL**

Christian Roos
Pestalozzi
Loewenstrasse 1
8001 Zurich
Switzerland
**Counsel to Akorn AG**

TN Dept of Revenue
c/o TN Attorney General's Office, Bankruptcy Division
PO Box 20207
Nashville, Tennessee 37202-0207

Marc S. Lichtman
Attorney at Law
Lichtman Eisen Partners, Ltd.
134 North LaSalle Street
Suite 750
Chicago, Illinois  60602
**Counsel to IL Landlord**

Drug Enforcement Administration
Attn: Office of Diversion Control
8701 Morrissette Drive
Springfield, VA 22152

Andrew J. Gershon, Assistant Attorney General
New York State Department of Law
Environmental Protection Bureau
28 Liberty Street
New York, New York 10005

William J. Burnett, Esquire
Flaster/Greenberg P.C.
1007 Orange Street
Suite 400
Wilmington, DE 19801
**Counsel to Gerresheimer Glass, LLC**

Shawn M. Christianson, Esq.
Buchalter, A Professional Corporation
425 Market Street
Suite 2900 San Francisco, California 94105-3493
**Counsel to Oracle America, Inc.**

Curtis S. Miller, Esquire
Andrew R. Remming
Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street
16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
***Counsel to Ethypharm S.A.S.***

Scott R. Bowling, Esquire
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, New York 10112
***Counsel to Ethypharm S.A.S.***

Kevin Chiu, Esquire
Baker Botts L.L.P.
2001 Ross Avenue
Suite 900
Dallas, Texas 75201-2980
***Counsel to Ethypharm S.A.S.***

Akorn International S.a.r.l.
15 Rue Edward Steichen
Luxembourg 2540
Luxembourg

Akorn International S.a.r.l.
Attn: Raphael Roxanski
14 Rue Edward Steichen
Luxembourg 2540
Luxembourg

The Luxembourg Government
Luxembourg Inland Revenue
Legal Division
L-2982 Luxembourg
Luxembourg

The Luxembourg Government
Minister of Finance
Yuriko Backes
3, rue de la Congrégation
L-1352 Luxembourg
Luxembourg

HYG Financial Services, Inc.
P.O. Box 35701
Billings, MT 59107

**GOVERNMENT AGENCIES (ALSO SEE 2002 PARTIES)**

U.S. Food and Drug Administration (FDA)
Attn:  Jill Furman, J.D. Director
Center for Drug Evaluation & Research
10903 New Hampshire Avenue
Silver Spring, MD 20993-0002

Delaware Dept of Justice
Attorney General
Attn Bankruptcy Department
Carvel State Building
820 N French St
Wilmington, DE 19801

Office of the United States Attorney
for the District of Delaware
Hercules Building
U.S. Attorney's Office
1313 N Market Street
PO Box 2046
Wilmington, DE 19801

Department of Treasury
Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA  19101-7346

Bettina Dunn, Paralegal Specialist (3RC60)
US EPA Region 3
Office of Regional Counsel
Four Penn Center
Philadelphia, PA 19103-2852

Internal Revenue Service
Attn Susanne Larson
31 Hopkins Plaza
Room 1150
Baltimore, MD 21201

Securities and Exchange Commission
100 F Street, NE
Washington, DC 20549

Securities and Exchange Commission
New York Regional Office
Attn: Mark Berger, Regional Director
Brookfield Place
200 Vesey Street, Suite 400
New York, NY 10281-1022

Delaware Division of Revenue
Bankruptcy Service
Attn:  Bankruptcy Administrator
Carvel State Building
820 N. French Street
8th Floor
Wilmington, DE  19801

Delaware State Treasury
820 Silver Lake Blvd.
Suite 100
Dover, DE 19904

U.S. Department of Justice
Office of the Inspector General
950 Pennsylvania Avenue NW
Washington, D.C. 20530

U.S. Department of Justice
Office of the Inspector General
Office of the General Counsel
950 Pennsylvania Avenue NW
Washington, D.C. 20530

U.S. Department of Justice
Office of the Inspector General
Assistant Inspector General for Audit
950 Pennsylvania Avenue NW
Washington, D.C. 20530

U.S. Department of Justice
Office of the Inspector General
Evaluation and Inspections Division
950 Pennsylvania Avenue NW
Washington, D.C. 20530

U.S. Department of Justice
Office of the Inspector General
Oversight and Review Division
950 Pennsylvania Avenue NW
Washington, D.C. 20530

Environmental Protection Agency
Center for Public Health and Environmental Assessment
Mail Code: B305-01
Research Triangle Park, NC 27711

The U.S. Department of Health & Human Services
200 Independence Avenue, S.W.
Washington, D.C. 20201

Environmental Protection Agency
1200 Pennsylvania Avenue, N.W.
Washington, DC 20460

Environmental Protection Agency
Office of General Counsel
#2310A
1200 Pennsylvania Avenue, N.W.
Washington, DC 20460

Environmental Protection Agency
290 Broadway
New York, NY 10007-1866

Environmental Protection Agency
77 West Jackson Boulevard
Chicago, IL 60604-3507

Illinois Department Revenue
Suite 1100
555 West Monroe Street
Chicago, IL  60661

Illinois Department of Revenue
Willard Ice Building
101 West Jefferson Street
Springfield, IL 62702

Illinois Department Revenue
Bankruptcy Unit
P.O. Box 19035
Springfield, IL  62794-9034

Internal Revenue Service
230 S. Dearborn Street
Chicago, IL  60604

Lake County Collector
18 N. County Street
Room 102
Waukegan, IL  60085

Lake County Collector
PO Box 1030
Bedford Park, IL 60499-1030

Village of Gurnee
Attn: Finance / Tax Dept.
Village Hall
325 N. O'Plaine
Gurnee, IL 60031

Village of Vernon Hills
Attn: Finance / Tax Dept.
Village Hall
290 Evergreen Drive
Vernon Hills, IL 60061

Illinois Attorney General
Attn Bankruptcy Department
James R. Thompson Ctr
100 W. Randolph St.
Chicago, IL 60601

Illinois Secretary of State
Dept of Business Services
501 S Second Street, Room 350
Springfield, IL 62756

Macon County Collector
141 South Main Street
Room 302
Decatur, IL 62523

Macon County Assessor
Macon County Office Building
141 South Main Street, Room 104
Decatur, IL 62523

Decatur Township Assessor
1620 S. Taylorville Road
Decatur, IL  62521

Finance/Tax Dept.
City of Decatur
P.O. Box 2578
Decatur, IL 62525-2578

Finance/Tax Dept.
City of Decatur
Decatur Civic Center
1 Gary K. Anderson Plaza
Decatur, IL 62523

NYS Department Of Taxation and Finance
Attn: Office of Counsel
Building 9
WA Harriman Campus
Albany NY 12227

New York State Dept. of  Taxation And Finance
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300

Suffolk County Tax Dept.
H. Lee Dennison Bldg.
100 Veterans Memorial Hwy
P.O. Box 6100
Hauppauge, NY  11788

Town of Babylon
Receiver of Taxes
200 E. Sunrise Ave.
Lindenhurst, NY 11757-2597

Village of Amityville
Receiver of Taxes
Village Hall
21 Ireland Place
Amityville, NY 11701

Suffolk County Comptroller
Riverhead County Center
County Road 51
Riverhead, NY 11901

Suffolk County Comptroller
330 Center Drive
Riverhead, NY 11901

Suffolk County Water Authority
4060 Sunrise Highway
Oakdale, NY 11769

New York Attorney General
Attn Bankruptcy Department
Office of the Attorney General
The Capitol, 2nd Fl.
Albany, NY 12224-0341

Managing Attorney's Office
Office of the New York State Attorney General
28 Liberty Street
16th Floor
New York NY 10005

State of New Jersey/Division of Taxation
50 Barrack Street
PO Box 245
Trenton, NJ 08695

State of New Jersey
Div of Revenue and Enterprise Services
PO Box 252
Trenton NJ 08625-0252

Charles Eader
Tax Administrator
P.O. Box 3000
Somerville, NJ 08876

Somerset County
Tax Dept.
20 Grove Street
P.O. Box 3000
Somerville, NJ 08876

Somerset County
Tax Dept.
27 Warren Street
4th Floor
Somerville, NJ 08876

Tax Office
Township of Ewing
2 Jake Garzio Drive
Ewing, NJ 08628

New Jersey Attorney General
Attn Bankruptcy Department
Richard J. Hughes Justice Complex
25 Market St
PO Box 080
Trenton, NJ 08625-0080

State of New Jersey/Division of Taxation
50 Barrack Street
PO Box 245
Trenton, NJ 08695

State of New Jersey
Div of Revenue and Enterprise Services
PO Box 252
Trenton NJ 08625-0252

Cranbury Township
Tanyika Johns, CTC
23-A North Main Street
Cranbury, NJ 08512

Cranbury Township
23-A North Main Street
Cranbury, NJ 08512

Middlesex County Collector
County Administration Building
75 Bayard Street
3rd Floor
New Brunswick, NJ 08901

New Jersey Attorney General
Attn Bankruptcy Department
Richard J. Hughes Justice Complex
25 Market St
PO Box 080
Trenton, NJ 08625-0080

Securities & Exchange Commission
G Jeffrey Boujoukos Regional Director
1617 JFK Boulevard
Suite 520
Philadelphia, PA 19103

Securities & Exchange Commission
NY Regional Office
Regional Director
100 Pearl St., Suite 20-100
New York, NY 10004-2616

Securities & Exchange Commission
Secretary of the Treasury
100 F St NE
Washington, DC 20549

Indiana Family & Social Service Admin
Eric Wilcher
150 W. Market St., Ste. 300
Indianapolis, IN 46204

Arizona Health Care Cost Containment System
c/o Arizona Attorney General's Office
2005 N. Central Ave.
Phoenix, AZ 85004

PSEG Long Island
Po Box 9039
Hicksville, NY 11802-9039

U.S. Customs and Border Protection
Attn: Revenue Division, Bankruptcy Team
6650 Telecom Dr., Suite 100
Indianapolis, IN 46278

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105

Illinois Department of Revenue
Bankruptcy Unit
PO Box 19035
Springfield, IL 62794-9035

Tennessee Dept of Revenue
c/o Attorney General
PO Box 20207
Nashville, TN 37202-0207

Wisconsin Department of Revenue
Special Procedures Unit
PO Box 8901
Madison, WI 53708-8901

North Carolina Department of Revenue
Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168