## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| AKORN HOLDING COMPANY LLC, *et al.*[1] | Case No. 23-10253 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Related Doc. No. 106, 137, 145** |

**NOTICE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT MAY BE ASSUMED AND ASSIGNED, PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE, IN CONNECTION WITH THE SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS, AND THE PROPOSED CURE AMOUNTS**

PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On April 28, 2023, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an *Order Granting Trustee's Motion for Entry of an Order (A) Approving Bidding Procedures in Connection With Sale of Substantially All of the Estates' Assets, (B) Scheduling an Auction and Hearing to Consider the Proposed Sale and (C) Approving the Form and Manner of Notice Thereof* (the "Bidding Procedures Order"), which, among other things, establishes bidding procedures (the "Bidding Procedures") that govern the manner in which all or substantially all of the assets (the "Purchased Assets") of the above-captioned debtors (the "Debtors") are to be sold.  All capitalized terms used but not defined herein shall have the meanings assigned to them in the Bidding Procedures Order.

2.      In accordance with the Bidding Procedures, the Trustee hereby files this Notice (the "Cure Notice") identifying: (i) those executory contracts and unexpired leases that may be assumed and assigned to a potential purchaser in connection with the Trustee's sale of the Purchased Assets (the "Executory Contracts and Unexpired Leases"); and (ii) the proposed cure amount to cure any and all defaults associated with each Executory Contract and Unexpired Lease (the "Cure Amount").

3.      A list of the Executory Contracts and Unexpired Leases, together with the Cure Amount for each, is attached to this Cure Notice as Exhibit 1.

4.      You have been identified as possibly being a party to an Executory Contract or Unexpired Lease.

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, and cases numbers are Akorn Holding Company LLC (9190), Case No. 23-10253 (KBO); Akorn Intermediate Company LLC (6123), Case No. 23-10254 (KBO); and Akorn Operating Company LLC (6184), Case No. 23- 10255. The Debtors' headquarters is located at 5605 CenterPoint Court, Gurnee, IL 60031.

5.     Timely objections to the Trustee's proposed Cure Amounts, if any, will be heard at a hearing scheduled to take place on **May 19, 2023 at 10:00 a.m. (ET)** before the Honorable Karen B. Owens, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, Courtroom No. 3, Floor 6, 824 North Market Street, Wilmington, Delaware 19801.  This hearing may be adjourned, in which case you will be informed of the new date and time.

6.     **If you wish to assert an objection to the proposed Cure Amount associated with the particular Executory Contract or Unexpired Lease to which you are a party, you must do so in accordance with the instructions in this Cure Notice, on or before May 16, 2023 (the "Objection Deadline").**

7.     In order to be considered, objections (if any) must: (i) be in writing; (ii) state with specificity the grounds for such objection (with appropriate documentation in support thereof); (iii) comply with the Federal Rules of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the District of Delaware; (iv) be filed with the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, DE 19801 by the Objection Deadline; and (v) be served on the following parties via electronic mail, hand delivery or overnight mail (so as to be **received** by such parties) by the Objection Deadline: (1) the Trustee, care of his counsel, Cozen O'Connor, 1201 N. Market St., Ste. 1001, Wilmington, DE 19801, Attn. John T. Carroll, III, Esq. (jcarroll@cozen.com) and Simon Fraser, Esq. (sfraser@cozen.com); (2) MidCap Funding IV Trust, as ABL Agent care of its counsel, Proskauer Rose LLP, One International Place, Boston, MA 02110, Attn: Charles A. Dale, Esq. (cdale@proskauer.com); (3) WSFS Institutional Services as TL Agent, care of its counsel, Wilmer Cutler Pickering Hale and Dorr LLP, 7 World Trade Center, 250 Greenwich Street, New York, NY 10007, Attn: Andrew N. Goldman, Esq. (andrew.goldman@wilmerhale.com) and Nathan J. Moore, Esq. (nathan.moore@wilmerhale.com); (4) Ad Hoc TL Lender Group, care of their counsel, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY 10166-0193, Attn: Matt J. Williams, Esq., (mjwilliams@gibsondunn.com) and AnnElyse Scarlett Gains, Esq. (agains@gibsondunn.com); and (5) the Office of the United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19081, Attn: Richard Schepacarter, Esq. (Richard.Schepacarter@usdoj.gov) (collectively, the "Service Parties").

8.     **If you do not file and serve a timely objection to a proposed Cure Amount listed on Exhibit 1 to this Cure Notice pursuant to the instructions set out in this Cure Notice, you shall be forever barred from objecting to such Cure Amount, and you shall be deemed to consent to such Cure Amount.**

9.     The presence of a contract or agreement on Exhibit 1 attached hereto does not constitute an admission that such contract or agreement is an executory contract, and does not constitute a representation that such contract or agreement will be assumed and assigned to any Successful Bidder.  The Trustee reserves all of his rights, claims, and causes of action with respect to the contracts and agreements listed on Exhibit 1 attached hereto.

2

10.     This Cure Notice is qualified in its entirety by the Bidding Procedures Order.


Dated:  May 1, 2023                                     COZEN O'CONNOR


                                          By:     /s/  John T. Carroll, III
                                                  John T. Carroll, III (DE No. 4060)
                                                  Simon E. Fraser (DE No. 5335)
                                                  1201 N. Market Street
                                                  Suite 1001
                                                  Wilmington, DE  19801
                                                  (302) 295-2000 Phone
                                                  (302) 295-2013 Fax No.
                                                  jcarroll@cozen.com
                                                  sfraser@cozen.com

                                                  *Counsel for the Trustee,*
                                                  *George L. Miller*

LEGAL\62787607\5 6010823/00574256
05/01/2023

Exhibit 1

LEGAL\62787607\5 6010823/00574256
05/01/2023

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Supply Agreement dated January 1, 2020 by and between Abbott Biologicals B.V and Calyptus Pharmaceuticals Inc | Abbott Biologicals B.V | Abbott Biologicals B.V Veerweg 12, 8121AA Olst The Netherlands | Calyptus Pharmaceuticals Inc | Calyptus Pharmaceuticals Inc 174 Nassau Street, #364 Princeton, NJ 08542 | Akorn Operating Company LLC | $0 |
| Amendment to the Supply Agreement of January 1, 2020 effective February 1, 2020 by and between Abbott Biologicals B.V ("Abbott") and Calyptus Pharmaceuticals Inc | Abbott Biologicals B.V | Abbott Biologicals B.V Veerweg 12, 8121AA Olst The Netherlands | Calyptus Pharmaceuticals Inc | Calyptus Pharmaceuticals Inc 174 Nassau Street, #364 Princeton, NJ 08542 | Akorn Operating Company LLC | $0 |
| Supply Agreement, by and between Akorn, Inc. and Accutome Inc., dated May 1, 2011 | Accutome Inc. | Accutome Inc. 3222 Phoenixville Pike Malvern, PA 19355 | | | Akorn Operating Company LLC | $0 |
| Capital Equipment Supply Agreement, by and between Agidens AG and Akorn., Inc., dated December 11, 2017, as amended by that certain Amendment #1, dated March 20, 2018 | Agidens AG | Agidens AG Hohenrainstrassc 10, CH-4133 Pratteln | | | Akorn Operating Company LLC | $0 |
| Master Services Agreement, by and between Agilent Technologies, Inc. and Akorn., Inc., dated September 1, 2020 | Agilent Technologies, Inc. | Agilent Technologies, Inc. 2850 Centerville Road Wilmington, DE 19808 | | | Akorn Operating Company LLC | $ 256,618.87 |
| API Supply Agreement dated November 15, 2013 by and between Akorn Inc. and ALP Pharm Beijing Co. Ltd. | ALP Pharm Beijing Co. Ltd. | ALP Pharm Beijing Co. Ltd. 12-2-620 , Jia 69, Fushi Rd., Haidian District, Beijing 100049, China | | | Akorn Operating Company LLC | $0 |
| Distribution Services Agreement, by and between AmerisourceBergen Drug Corporation, Bellco Drug Corp., and Akorn., Inc., dated January 1, 2014, as amended by that certain Amendment to Distribution Services Agreement dated April 17, 2015, as further amended by that certain Letter regarding Modification of Section 1(a) of Distribution Services Agreement, dated January 9, 2017 | AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation 1300 Morris Drive Chesterbrook, PA 19087 | Bellco Drug Corp. | Bellco Drug Corp. 5500 New Horizons Blvd. N. Amityville, NY 11701 | Akorn Operating Company LLC | $0 |
| Master Distribution Services Agreement, between AmerisourceBergen Drug Corporation and ASD Specialty Healthcare, LLC and Akorn Operating Company, dated January 1, 2021, as amended by that certain First Amendment to Master Distribution Services Agreement dated January 1, 2021 | AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation 1300 Morris Drive Chesterbrook, PA 19087 | ASD Specialty Healthcare, LLC | ASD Specialty Healthcare, LLC 5025 S Plano Pkwy Carrollton, TX 75010 | Akorn Operating Company LLC | $0 |
| Pharmagen Addendum to Master Distribution Services Agreement, by and between AmerisourceBergen Drug Corporation and ASD Specialty Healthcare, LLC and Akorn Operating Company, dated January 1, 2021 | AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation 1300 Morris Drive Chesterbrook, PA 19087 | ASD Specialty Healthcare, LLC | ASD Specialty Healthcare, LLC 5025 S Plano Pkwy Carrollton, TX 75010 | Akorn Operating Company LLC | $0 |
| Pharmagen Program Addendum to Master Distribution Services Agreement, by and among AmerisourceBergen Drug Corporation, ASD Specialty Healthcare, LLC, operating through its ASD Healthcare, Oncology Supply and Besse Medical divisions and Akorn Operating Company, dated January 1, 2021 | AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation 1300 Morris Drive Chesterbrook, PA 19087 | ASD Specialty Healthcare, LLC operating through its ASD Healthcare, Oncology Supply and Besse Medical divisions | ASD Specialty Healthcare, LLC 5025 S Plano Pkwy Carrollton, TX 75010 | Akorn Operating Company LLC | $0 |
| PRxO Addendum to Master Distribution Services Agreement, by and between AmerisourceBergen Drug Corporation and ASD Specialty Healthcare, LLC and Akorn Operating Company, dated January 1, 2021 | AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation 1300 Morris Drive Chesterbrook, PA 19087 | ASD Specialty Healthcare, LLC | ASD Specialty Healthcare, LLC 5025 S Plano Pkwy Carrollton, TX 75010 | Akorn Operating Company LLC | $0 |
| PRxO Generics Program Addendum to Master Distribution Services Agreement, by and among AmerisourceBergen Drug Corporation, ASD Specialty Healthcare, LLC operating through its ASD Healthcare, Oncology Supply and Besse Medical divisions and Akorn Operating Company (d.b.a. Akorn Inc.), dated as of January 1, 2021 | AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation 1300 Morris Drive Chesterbrook, PA 19087 | ASD Specialty Healthcare, LLC operating through its ASD Healthcare, Oncology Supply and Besse Medical divisions | ASD Specialty Healthcare, LLC 5025 S Plano Pkwy Carrollton, TX 75010 | Akorn Operating Company LLC | $0 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
**Bankruptcy Case No. 23-10253**
**Exhibit 1 - Cure Notice**

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Master Services Agreement, by and between AmerisourceBergen Global Manufacturer Services GmbH and Akorn Operating Company, dated January 1, 2021 | AmerisourceBergen Global Manufacturer Services GmbH | AmerisourceBergen Global Manufacturer Services GmbH Bogenschutzenstrasse 9A Bern, 3008 | | | Akorn Operating Company LLC | $0 |
| Pharmagen Generics Program Addendum to Master Services Agreement, by and between AmerisourceBergen Global Manufacturer Services GmbH and Akorn Operating Company, dated January 1, 2021 | AmerisourceBergen Global Manufacturer Services GmbH | AmerisourceBergen Global Manufacturer Services GmbH Bogenschutzenstrasse 9A Bern, 3008 | | | Akorn Operating Company LLC | $0 |
| PRxO Generics Program Addendum to Master Services Agreement, by and between AmerisourceBergen Global Manufacturer Services GmbH and Akorn Operating Company, dated January 1, 2021 | AmerisourceBergen Global Manufacturer Services GmbH | AmerisourceBergen Global Manufacturer Services GmbH Bogenschutzenstrasse 9A Bern, 3008 | | | Akorn Operating Company LLC | $0 |
| Supplier Purchase Agreement, by and between Anda, Inc. and Akorn, Inc., dated March 8, 2016, as amended by that certain Amendment #1 dated March 1, 2018, as further amended by that certain Amendment #2 dated January 1, 2020 | Anda, Inc. | Anda, Inc. 2915 Weston Road Weston, FL 33331 | | | Akorn Operating Company LLC | $0 |
| Third Amendment to Supply Agreement effective January 1, 2020 by and between Aptargroup, Inc.  and  Akorn, Inc. | Aptargroup, Inc. | Aptargroup, Inc. 475 West Terra Cotta, Suite E Crystal Lake, IL 60014-9695 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement effective January 1, 2011 by and between Hi-Tech Pharmacal Co., Inc.  and Aptargroup, Inc. | Aptargroup, Inc. | Aptargroup, Inc. 475 West Terra Cotta, Suite E Crystal Lake, IL 60014-9695 | | | Akorn Operating Company LLC | $0 |
| First Amendment to Supply Agreement effective January 1, 2016 by and between Aptargroup, Inc.  and  Hi-Tech Pharmacal Co., Inc. | Aptargroup, Inc. | Aptargroup, Inc. 475 West Terra Cotta, Suite E Crystal Lake, IL 60014-9695 | | | Akorn Operating Company LLC | $0 |
| Second Amendment to Supply Agreement effective April 16, 2018 by and between Aptargroup, Inc.  and  Hi-Tech Pharmacal Co., Inc. , a wholly owned subsidiary of Akorn, Inc. d/b/a Akorn Pharmaceuticals | Aptargroup, Inc. | Aptargroup, Inc. 475 West Terra Cotta, Suite E Crystal Lake, IL 60014-9695 | | | Akorn Operating Company LLC | $0 |
| Master Service Agreement, by and between Akorn, Inc. and Aramark Uniform Services, dated December 18, 2019, as amended by that certain Cleanroom Services Addendum, dated July 15, 2020 | Aramark Uniform Services | Aramark Uniform Services 115 North First Street Burbank, CA 91502 | | | Akorn Operating Company LLC | $ 42,052.80 |
| Cetification of Non-Commercial Use dated March 12, 2021 between Akorn Operating Company LLC  and Archimica S.p.A. | Archimica S.p.A. | Archimica S.p.A. Viale Milano 86 Cap 26900 Lodi, Italy | | | Akorn Operating Company LLC | $0 |
| Private Label Quality Agreement, by and between Aspen Veterinary Resources LTD and Akorn Animal Health, dated March 3, 2021 | Aspen Veterinary Resources LTD | Aspen Veterinary Resources LTD 2915 Rocky Mountain Ave Suite 400 Loveland, CO 80538 | | | Akorn Operating Company LLC | $0 |
| Private Label Agreement (CNTR0011471), by and between Akorn Operating Company and Aspen Veterinary Resources, Ltd., dated January 1, 2022 | Aspen Veterinary Resources, Ltd. | Aspen Veterinary Resources LTD 2915 Rocky Mountain Ave Suite 400 Loveland, CO 80538 | | | Akorn Operating Company LLC | $0 |
| Private Label Quality Agreement (QW244ESA), by and between Aspen Veterinary Resources, LTD. and Akorn Animal Health, dated March 3, 2021 | Aspen Veterinary Resources, LTD. | Aspen Veterinary Resources LTD 2915 Rocky Mountain Ave Suite 400 Loveland, CO 80538 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement, by and between Akorn, Inc. and BluPax Pharmaceuticals, LLC, dated May 1, 2017, as amended by that certain Amendment #1, dated July 1, 2020 | BluPax Pharmaceuticals, LLC | BluPax Pharmaceuticals, LLC 400 Raritan Center Parkway Suite C Edison, NJ 08837 | | | Akorn Operating Company LLC | $0 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
**Bankruptcy Case No. 23-10253**
**Exhibit 1 - Cure Notice**

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Asset Purchase Agreement, by and between Blythe Enterprises, Inc. and Akorn Operating Company d/b/a Akorn, Inc. dated as of August 5, 2021, as amended by that certain Assignment and Amendment by and among CellRight Technologies, LLC, Blythe Enterprises, Inc. and Akorn Operating Company d/b/a Akorn, Inc., dated as of September 10, 2021 | Blythe Enterprises, Inc. | Blythe Enterprises, Inc.<br>448 Deer Creek Trail<br>Houschton, GA 30548<br>Attn: Mr. Scott Butler | CellRight Technologies, LLC | CellRight Technologies<br>1808 Universal City Blvd.<br>Universal City, TX 78148 | Akorn Operating Company LLC | $0 |
| Class of Trade and Master Distributor Agreement, by and between Akorn Operating Company d/b/a Akorn Animal Health Inc. and Butler Animal Health Supply LLC d/b/a Covetrus North America, dated December 14, 2020 | Butler Animal Health Supply LLC d/b/a Covetrus North America | Butler Animal Health Supply LLC d/b/a Covetrus North America<br>400 Metro Pl N. #100<br>Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| First Addendum to Class of Trade and Master Distributor Agreement, by and between Akorn Operating Company d/b/a Akorn Animal Health Inc. and Butler Animal Health Supply LLC d/b/a Covetrus North America, dated December 21, 2020 | Butler Animal Health Supply LLC d/b/a Covetrus North America | Butler Animal Health Supply LLC d/b/a Covetrus North America<br>400 Metro Pl N. #100<br>Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| Covetrust Rebate Agreement, by and between Akorn Operating Company d.b.a. Akorn Animal Health Inc. and Butler Animal Health Supply, LLC d/b/a Covetrus North America, dated January 1, 2020 | Butler Animal Health Supply LLC d/b/a Covetrus North America | Butler Animal Health Supply LLC d/b/a Covetrus North America<br>400 Metro Pl N. #100<br>Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement for Active Pharmaceutical Ingredient of Medicinal Product dated December 18, 2019 between Calyptus Pharmaceuticals, Inc. and Hemmo Pharmaceuticals Pvt. Ltd. | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc.<br>174 Nassau Street #364<br>Princeton, NJ 08542 | Hemmo Pharmaceuticals Pvt. Ltd. | Hemmo Pharmaceuticals Pvt. Ltd.<br>113 Turf Estate, 3/65<br>Dr. E Moses Road<br>Mahalaxmi, Mumbai-400 011, India | Akorn Operating Company LLC | $0 |
| Asset Purchase Agreement dated as of October 1, 2021 by and between Calyptus Pharmaceuticals, Inc. and Akorn Operating Company, LLC | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc.<br>174 Nassau Street #364<br>Princeton, NJ 08542 | | | Akorn Operating Company LLC | $0 |
| First Amendment to the Asset Purchase Agreement dated as of July 1, 2021 between Calyptus Pharmaceuticals Inc. and Akorn Operating Company, LLC | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc.<br>174 Nassau Street #364<br>Princeton, NJ 08542 | | | Akorn Operating Company LLC | $0 |
| Bill of Sale dated as of October 1, 2021 made and delivered by Calyptus Pharmaceuticals Inc. and Akorn Operating Company LLC | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc.<br>174 Nassau Street #364<br>Princeton, NJ 08542 | | | Akorn Operating Company LLC | $0 |
| Asset Purchase Agreement dated as of June 11, 2021 by and between Calyptus Pharmaceuticals, Inc. and Akorn Operating Company, LLC | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc.<br>174 Nassau Street #364<br>Princeton, NJ 08542 | | | Akorn Operating Company LLC | $0 |
| Wholesale Purchase Agreement, by and between Akorn, Inc. and Cardinal Health, dated December 18, 2014. | Cardinal Health, Inc. | Cardinal Health, Inc.<br>7500 Cardinal Health Place<br>Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| National Logistics Center/Broker Logistics Center Agreement, by and between Cardinal Health and Akorn, Inc (by and o/b/o Hi Tech Pharmacal and Versapharm Inc.), dated September 19, 2016 | Cardinal Health, Inc. | Cardinal Health, Inc.<br>7500 Cardinal Health Place<br>Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Supplier Agreement, by and between Akorn, Inc. (on behalf of its subsidiaries Hi Tech Pharmacal and Versapharm Inc.) and Cardinal Health, Inc., dated November 4, 2014, as amended by that certain Amendment #1 to Supplier Agreement dated February 1, 2021, as further amended by that certain Amendment #2 to Supplier Agreement, dated February 1, 2021Generic Wholesale Service Agreement, by and between Cardinal Health and Akorn, Inc., dated January 1, 2017, as amended by that certain Amendment #1 to Generic Wholesale Service Agreement (Base Rate Fee) dated January 1, 2017, as further amended by that certain Amendment #1 to Generic Wholesale Service Agreement dated March 5, 2018, as further amended by that certain Amendment #2 to Generic Wholesale Service Agreement dated August 1, 2019, as further amended by that certain Amendment #3 to Generic Wholesale Service Agreement dated February 1, 2021, as further amended by that certain Amendment #4 to Generic Wholesale Service Agreement dated July 15, 2021 | Cardinal Health, Inc. | Cardinal Health, Inc. 7500 Cardinal Health Place Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| Wholesale Purchase Agreement, by and between Akorn, Inc. and Cardinal Health, dated December 18, 2014 | Cardinal Health, Inc. | Cardinal Health, Inc. 7500 Cardinal Health Place Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| National Logistics Center/Broker Logistics Center Agreement, by and between Cardinal Health and Akorn, Inc. (by and o/b/o Hi Tech Pharmacal and Versapharm Inc.), dated September 19, 2016 | Cardinal Health, Inc. | Cardinal Health, Inc. 7500 Cardinal Health Place Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| Developing Suppliers Distribution Services Agreement, by and between Akorn, Inc. and Cardinal Health, dated January 1, 2014, as amended by that certain Amendment #1 to Developing Suppliers Program Distribution Services Agreement dated June 20, 2015, as further amended by that certain Amendment #2 to Developing Suppliers Distribution Services Agreement dated January 1, 2017, as further amended by that certain Amendment #3 to Developing Supplier Distribution Services Agreement, dated August 25, 2022 | Cardinal Health, Inc. | Cardinal Health, Inc. 7500 Cardinal Health Place Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| Generic Wholesale Service Agreement, by and between Cardinal Health, Inc. and Akorn Operating Company, dated as of January 1, 2017, as amended by that certain Amendment #1 to Generic Wholesale Service Agreement, dated as of January 1, 2017, as further amended by that certain Amendment #1 to Generic Wholesale Service Agreement, dated as of March 5, 2018, as further amended by that certain Amendment #2 to Generic Wholesale Service Agreement, dated as of August 1, 2019, as further amended by that certain Amendment #3 to Generic Wholesale Service Agreement, dated as of February 1, 2021 | Cardinal Health, Inc. | Cardinal Health, Inc. 7500 Cardinal Health Place Dublin, OH 43017 | | | Akorn Operating Company LLC | $0 |
| Rebate Agreement, by and between CaremarkPCS Health, L.L.C. and Akorn, Inc., dated as of January 1, 2021 | CaremarkPCS Health, L.L.C. | CaremarkPCS Health, L.L.C. Bank of America Lockbox Services LBX 840112 1950 N Stemmons Fwy Ste 510 Dallas, TX 75207 | | | Akorn Operating Company LLC | $0 |
| Customer Product Specification Form (CPS-0038), by and between Akorn Operating Company and CellRight Technologies, dated November 10, 2021 | CellRight Technologies | CellRight Technologies 1808 Universal City Blvd. Universal City, TX 78148 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement between Centroflora CMS S.a.r.l  and Akorn, Inc. | Centroflora CMS S.a.r.l | Centroflora CMS S.a.r.l 26-28, Rue Edward Steichen  Luxembourg,  L-2540 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Supply Agreement dated March 15, 2016 between Centroflora CMS S.a.r.l and Akorn, Inc. | Centroflora CMS S.a.r.l | Centroflora CMS S.a.r.l 26-28, Rue Edward Steichen  Luxembourg,  L-2540 | | | Akorn Operating Company LLC | $0 |
| Contract of Supply dated September 24, 2012 between Akorn Pharmaceuticals  and Chemwerth, INC. | Chemwerth, INC | Chemwerth, INC 1764 Litchfield Turnpike Woodbridge, CT 06525 | | | Akorn Operating Company LLC | $    134,100.00 |
| Cleanroom Garment Rental Service Agreement by and between Hi-Tech Pharmacal and Cintas Corporation, dated October 30, 2017 | Cintas Corporation | Cintas Corporation Attn: Andrew Charron 1605 Route 300 Newburgh, NY 12550 | | | Akorn Operating Company LLC | $0 |
| Standard Rental Service Agreement by and between Akorn and Cintas Corporation, dated March 11, 2022 | Cintas Corporation | Cintas Corporation Attn: Andrew Charron 1605 Route 300 Newburgh, NY 12550 | | | Akorn Operating Company LLC | $    68,373.58 |
| Standard Rental Service Agreement by and between Akorn and Cintas Corporation, undated | Cintas Corporation | Cintas Corporation Attn: Andrew Charron 1605 Route 300 Newburgh, NY 12550 | | | Akorn Operating Company LLC | $    68,373.58 |
| Standard Rental Service Agreement by and between Akorn and Cintas Corporation, dated January 31, 2019 | Cintas Corporation | Cintas Corporation Attn: Andrew Charron 1605 Route 300 Newburgh, NY 12550 | | | Akorn Operating Company LLC | $    68,373.58 |
| Standard Rental Service Agreement by and between Akorn and Cintas Corporation, dated February 27, 2014 | Cintas Corporation | Cintas Corporation Attn: Andrew Charron 1605 Route 300 Newburgh, NY 12550 | | | Akorn Operating Company LLC | $    68,373.58 |
| Termination Agreement by and between Akorn Operating Company and Cintas Corporation, dated August 15, 2022 | Cintas Corporation | Cintas Corporation Attn: Andrew Charron 1605 Route 300 Newburgh, NY 12550 | | | Akorn Operating Company LLC | $    68,373.58 |
| Work Proposal as of February 16, 2021 between Corden Pharma Caponago and Akorn Operating Company LLC | Corden Pharma Caponago | Corden Pharma Caponago Viale dell'Industria, 3 Caponage, Monza Brianza 20867, Italy | | | Akorn Operating Company LLC | $    50,166.33 |
| Work Proposal as of September 20, 2019 between Corden Pharma Caponago and Akorn Operating Company LLC | Corden Pharma Caponago | Corden Pharma Caponago Viale dell'Industria, 3 Caponage, Monza Brianza 20867, Italy | | | Akorn Operating Company LLC | $    50,166.33 |
| First Amendment to Exclusive Supply Agrrement as of September 23, 2019 between Akorn, Inc. and Corden Pharma S.p.A. | Corden Pharma S.p.A. | Corden Pharma Caponago Viale dell'Industria, 3 Caponage, Monza Brianza 20867, Italy | | | Akorn Operating Company LLC | $    50,166.33 |
| Second Amendment to Exclusive Supply Agrrement as of October 15, 2021 between Akorn Operating Company LLC and Corden Pharma S.p.A. | Corden Pharma S.p.A. | Corden Pharma Caponago Viale dell'Industria, 3 Caponage, Monza Brianza 20867, Italy | | | Akorn Operating Company LLC | $    50,166.33 |
| Supply Agreement as of May 23, 2016 between Akorn, Inc.  and Corden Pharma S.p.A. | Corden Pharma S.p.A. | Corden Pharma Caponago Viale dell'Industria, 3 Caponage, Monza Brianza 20867, Italy | | | Akorn Operating Company LLC | $    50,166.33 |
| Third Amendment to Exclusive Supply Agrrement as of February 14, 2022 between Akorn Operating Company LLC and Corden Pharma S.p.A. | Corden Pharma S.p.A. | Corden Pharma Caponago Viale dell'Industria, 3 Caponage, Monza Brianza 20867, Italy | | | Akorn Operating Company LLC | $    50,166.33 |
| Exclusive Manufacture and Supply Agreement dated March 24th, 2011 by and between Hi-Tech Pharmacal Co., Inc.  and Crystal Pharma, S.A.U. | Crystal Pharma, S.A.U. | Crystal Pharma, S.A.U. Pargue Tecnologico de Boecillo - Parcela 105 47151 Boecillo Valladolid, Spain | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Development and Tech Transfer Agreement as of February 5, 2020 between Akorn Animal Health, Inc. and Cuckos Pharmaceutical Pvt. Ltd. | Cuckos Pharmaceutical Pvt. Ltd. | Cuckos Pharmaceutical Pvt. Ltd. Plot No. 132 Sector 16 NSIIDC Bahadurgarh, Haryana 124507, India | | | Akorn Operating Company LLC | $ 105,000.00 |
| Industrial Building Lease, by and between CV II Gurnee LLC and Akorn Inc., dated October 23, 2007, as amended by that certain First Amendment to Leae dated June 29, 2016, as assigned to Akorn Operating Company pursuant to that certain Assignment and Assumption of Leases, dated September 30, 2015 (the "Gurnee Facility Lease" and facility located thereon, the "Gurnee Facility") | CV II Gurnee LLC | CV II Gurnee LLC 1808 Swift Road Oak Brook, IL 60523 | | | Akorn Operating Company LLC | $0 |
| Medicare Part D Program Rebate Agreement, by and between Akorn, Inc. and CVS Caremark Part D Services, L.L.C, dated as of January 1, 2021 | CVS Caremark Part D Services, L.L.C | CVS Caremark Part D Services, L.L.C 2211 Sanders Road Northbrook, IL 60062 | | | Akorn Operating Company LLC | $0 |
| Engagement Letter for Application Management Services for Oracle JD Edwards, by and between Deloitte Consulting LLP and Akorn Operating Company, dated January 26, 2021, effective as of February 1, 2021 | Deloitte Consulting LLP | Deloitte Consulting LLP Attn: Niranjan John Rao 200 Renaissance Center Suite 3900 Detroit, MI 48243 | | | Akorn Operating Company LLC | $ 47,310.00 |
| Memorandum of Agreement dated May 19, 2020 between Divi's Laboratories Limited, American International Chemical ("AIC") and Akorn, Inc. | Divi's Laboratories Limited | Divi's Laboratories Limited Divi Towers 1-72/23(P)/DIVIS/303 Cyber Hills, Gachibowli Hyderabad - 500032, Telangana, India | American International Chemical ("AIC") | American International Chemical ("AIC") 6 Penn Center West, Suite 200 Pittsburgh, PA 15276 | Akorn Operating Company LLC | $0 |
| API Supply Agreement dated December 16, 2013 by and between Dr. Reddy's Laboratories, Inc. and Hi-Tech Pharmacal Co. Inc. (Purchaser") | Dr. Reddy's Laboratories, Inc. | Dr. Reddy's Laboratories, Inc. 107 College Road East Princeton, NJ 08540 | | | Akorn Operating Company LLC | $0 |
| Amendment #1 to API Supply Agreement dated December 30, 2019 by and between Akorn, Inc. (100% owner of Hi-Tech Pharmacal Co, Inc.) and Dr. Reddy's Laboratories, Inc. | Dr. Reddy's Laboratories, Inc. | Dr. Reddy's Laboratories, Inc. 107 College Road East Princeton, NJ 08540 | | | Akorn Operating Company LLC | $0 |
| GPO Product Agreement, by and between Econdisc Contracting Solutions, LLC and Akorn, Inc., dated as of July 1, 2011, as amended by that certain Second Amendment to the GPO Product Agreement, dated as of September 17, 2015, as further amended by that certain Letter Agreement, dated as of August 16, 2017, as further amended by that certain Amendment No. 1 to GPO Product Agreement, dated as of November 3, 2017, as further amended by that certain Letter Agreement, dated as of March 4, 2019, as further amended by that certain Fifth Amendment to GPO Product Agreement, dated as of June 15, 2020 | Econdisc Contracting Solutions, LLC | Econdisc Contracting Solutions, LLC 8555 University Place Drive Saint Louis, MO 63121 | | | Akorn Operating Company LLC | $ 6,204.94 |
| First Amendment to Exclusive Supply Agreement as of July 31, 2013 between Epic Pharma, LLC and Akorn, Inc. (parnet company of Hi-Tech Pharmacal Co., Inc.) | Epic Pharma, LLC | Epic Pharma, LLC 22745 N. Conduit Avenue Laurelton, NY 11413 | | | Akorn Operating Company LLC | $0 |
| Exclusive License Agreement as of June 24, 2020 between Akorn, Inc. and Epic Pharma, LLC (on behalf of itself and its affiliate PuraCap Pharmaceuticals LLC and its affiliate PuraCap Caribe) | Epic Pharma, LLC (on behalf of itself and its affiliate PuraCap Pharmaceuticals LLC and its affiliate PuraCap Caribe) | Epic Pharma, LLC 22745 N. Conduit Avenue Laurelton, NY 11413 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement dated January 1, 2015 by and between Evonik Corporation and Akorn Inc. | Evonik Corporation | Evonik Corporation 299 Jefferson Road Parsippany, NJ 07054 | | | Akorn Operating Company LLC | $0 |
| Amendment No.5 to the August 29, 2019 Supply Agreement dated August 29, 2019 by and between Evonik Corporation and Akorn Inc. | Evonik Corporation | Evonik Corporation 299 Jefferson Road Parsippany, NJ 07054 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Exclusive API Supply Agreement dated December 1, 2017 by and between Akorn Inc.  and Excella GmbH & Co. KG | Excella GmbH & Co. KG | Excella GmbH & Co. KG<br>Nuernberger Str. 12<br>Feucht,  90537 | | | Akorn Operating Company LLC | $0 |
| Exclusive Supply Agreement dated December 14, 2010 by and between Akorn, Inc.  and Excelvision SAS | Excelvision SAS | Excelvision SAS<br>27 Rue De La Lombardiere<br>07104<br>Annonay, France | | | Akorn Operating Company LLC | $0 |
| Development and Supply Agreement as of February 23, 2017 between Akorn Animal Heatlh, Inc.  and Exela Pharma Sciences | Exela Pharma Sciences | Exela Pharma Sciences<br>1245 Blowing Rock Blvd.<br>Lenoir, NC 28645 | | | Akorn Operating Company LLC | $    507,860.00 |
| Fareva offer regarding Akorn's request for a engineering batch and the first 3 validation batches for your speciality TIMOLOL 0,5% dated February 24, 2020 | Fareva | Fareva<br>Pharma Division Iles Iles Ferays<br>Tournon sur Rhone, 07300, France | | | Akorn Operating Company LLC | $    178,425.09 |
| Services Agreement, by and between Federal Compliance Solutions LLC and Akorn Operating Company, dated January 1, 2022, as amended by that certain Amendment #1 to Services Agreement, dated June 1, 2022, as further amended by that certain Amendment #2 to Services Agreement, dated July 1, 2022 | Federal Compliance Solutions LLC | Federal Compliance Solutions LLC<br>5 PENNSFORD LANE<br>MEDIA, PA 19063 | | | Akorn Operating Company LLC | $0 |
| Exclusive Supply Agreement, by and between Flavine North America, Inc. and Akorn Operating Company d/b/a Akorn Animal Health, dated May 5, 2021 | Flavine North America, Inc. | Flavine North America, Inc.<br>61 South Paramus Road<br>Suite 565<br>Paramus, NJ 07652 | | | Akorn Operating Company LLC | $0 |
| Price Agreement dated May 5, 2021 by and among Flavine North America, Inc. and Akorn Operating Company LLC, d/b/a Akorn Animal Health | Flavine North America, Inc. | Flavine North America, Inc.<br>61 South Paramus Road<br>Suite 565<br>Paramus, NJ 07652 | | | Akorn Operating Company LLC | $0 |
| Purchase and Sale Contract, by and between Frontier Technology, LLC d/b/a MicroAge and Akorn Operating Company, dated February 21, 2022 | Frontier Technology, LLC d/b/a MicroAge | Frontier Technology, LLC d/b/a MicroAge<br>15210 S 50TH St<br>Ste 180<br>Phoenix, AZ 85044-9136 | | | Akorn Operating Company LLC | $    208,977.02 |
| Development, License & Commercialization Agreement effective April 4, 2022 by and between FTF Pharma PVT Ltd. and Akorn Operating Company, LLC | FTF Pharma PVT. LTD | FTF Pharma PVT. LTD<br>Block No. 193(Part) + 211(Part)<br>Xcelon Industrial Park<br>Chak-de-India Weigh Bridge Road<br>Vanasana Chacharwadi, Tal: Sanand,<br>Ahmedabad<br>Gujarat, Idia-382213, India | | | Akorn Operating Company LLC | $0 |
| License and Supply Agreement entered into as of Decmeber 22, 2021 by and between Galenicum Health SLU and Akorn Operating Company, LLC | Galenicum Health, S.L.U. | Galenicum Health, S.L.U.<br>Calle Sant Gabriel, S0, 08950<br>Esplugues del Llobregat<br>Barcelona, Spain | | | Akorn Operating Company LLC | $0 |
| Amended and Restated Product Schedule No. 1 to Master Exclusive Production Development, Manufacture and Supply Agreement dated July 1, 2021 between Georgetown Pharmacal LLC and Akorn Operating Company LLC | Georgetown Pharmacal LLC | Georgetown Pharmacal LLC<br>4545 Center Blvd Apt 3101<br>Long Island City NY 11109-5964 | | | Akorn Operating Company LLC | $0 |
| Termination of Product Schedule as of October 13, 2021 between Georgetown Pharmacal LLC and Akorn Operating LLC | Georgetown Pharmacal LLC | Georgetown Pharmacal LLC<br>4545 Center Blvd Apt 3101<br>Long Island City NY 11109-5964 | | | Akorn Operating Company LLC | $0 |
| Master Exclusive Product Development, Manufacture, and Supply Agreement dated July 1, 2021 by and between Akorn Operating LLC and Georgetown Pharmacal LLC | Georgetown Pharmacal LLC | Georgetown Pharmacal LLC<br>4545 Center Blvd Apt 3101<br>Long Island City NY 11109-5964 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Purchase Agreement, by and between Golden State Medical Supply, Inc. and Akorn Operating Company, dated March 28, 2022 | Golden State Medical Supply, Inc. | Golden State Medical Supply, Inc. 5187 Camino Ruiz Carmarillo, CA 93012 | | | Akorn Operating Company LLC | $ 13,190.55 |
| Rebate-To Purchase Agreement, by and between Akorn Inc. and Golden State Medical Supply, Inc., dated August 1, 2017 | Golden State Medical Supply, Inc. | Golden State Medical Supply, Inc. 5187 Camino Ruiz Carmarillo, CA 93012 | | | Akorn Operating Company LLC | $ 13,190.55 |
| Quality Agreement, by and between Akorn Operating Company and Golden State Medical Supply, dated October 5, 2021, as amended by that certain Amendment dated November 29, 2021 | Golden State Medical Supply, Inc. | Golden State Medical Supply, Inc. 5187 Camino Ruiz Carmarillo, CA 93012 | | | Akorn Operating Company LLC | $ 13,190.55 |
| Statement of Work for Cetrorelix as of October 2, 2022 between Akorn and GP Pharma | GP Pharma | GP Pharm, S.A. Address: Poligon Industrial Els Vinyets - Els Fogars, Sector 2, 08777 Sant Quniti de Mediona (Barcelona), Spain Attn: Dr. Berta Ponsati Obiols, CEO Fax. No.: + 34 93 819 22 10 | | | Akorn Operating Company LLC | $0 |
| Master Manufacturing and Supply Agreement as of July 29, 2019 between GP Pharma S.A. and Calyptus Pharmaceuticals, Inc. | GP Pharma S.A. | GP Pharm, S.A. Address: Poligon Industrial Els Vinyets - Els Fogars, Sector 2, 08777 Sant Quniti de Mediona (Barcelona), Spain Attn: Dr. Berta Ponsati Obiols, CEO Fax. No.: + 34 93 819 22 10 | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc. 174 Nassau Street, #364 Princeton, NJ 08542 | Akorn Operating Company LLC | $0 |
| Transfer and Scale-Up Agreement as of March 27, 2020 between Haupt Pharma Wolfratshausen GmbH, a member of the Aenova Group and Calyptus Pharmaceuticals Inc. | Haupt Pharma Wolfratshausen GmbH, a member of the Aenova Group | Haupt Pharma Wolfratshausen GmbH Pfaffenrieder Straße 5-7 82515 Wolfratshausen Deutschland | Calyptus Pharmaceuticals, Inc. | Calyptus Pharmaceuticals, Inc. 174 Nassau Street, #364 Princeton, NJ 08542 | Akorn Operating Company LLC | $0 |
| Master Construction Agreement by and between Akorn Operating Company d/b/a Akorn, Inc. and Henderson Constructors Inc., dated April 15, 2021 | Henderson Constructors Inc. | Henderson Constructors, Inc. 350 E. Butler Ave. New Britain, PA 18901 | | | Akorn Operating Company LLC | $ 1,569,129.20 |
| GMP Proposal from Henderson Constructors, Inc. to Akorn Pharmaceuticals, dated March 31, 2021 | Henderson Constructors, Inc. | Henderson Constructors, Inc. 350 E. Butler Ave. New Britain, PA 18901 | | | Akorn Operating Company LLC | $ 1,569,129.20 |
| Distribution and Supply Agreement, by and between Akorn Operating Company and Henry Schein, Inc., dated April 1, 2021 | Henry Schein, Inc. | Henry Schein, Inc. 135 Duryea Road Melville, NY 11747 | | | Akorn Operating Company LLC | $0 |
| Quality Agreement, by and between Akorn Operating Company and Henry Schein, Inc., dated October 6, 2021 | Henry Schein, Inc. | Henry Schein, Inc. 135 Duryea Road Melville, NY 11747 | | | Akorn Operating Company LLC | $0 |
| Single Page Product Quote for Fluticare Nasale Spray as of March 24, 2020 between Innovus Pharma and Akorn, Inc. | Innovus Pharma | Innovus Pharma 8845 Rehco Rd San Diego, CA 92121  Innovus Pharma c/o Aytu BioPharma, Inc. 373 Inverness Parkway, Suite 206 Englewood, CO 80112 | | | Akorn Operating Company LLC | $0 |
| Distribution & Marketing Agreement dated April 5, 2022 by and between Intas Pharmaceuticals Limited and Akorn Operating LLC d/b/a Akorn Animal Health and Accord Healthcare Inc. | Intas Pharmaceuticals Limited | Intas Pharmaceuticals Limited Corporate House, Near Sola Bridge SG Highway Thaltej, Ahmedabad 380054 | Accord Healthcare Inc. | Accord Healthcare Inc. 1009 Slater Road, Suite 210B Durham, NC 27703 | Akorn Operating Company LLC | $0 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Supply Agreement by and between Akorn Pharmaceuticals and Interchem Corporation and Moehs Iberica SL | Interchem Corporation | Interchem Corporation 120 Route 17 North Paramus, NJ 07652 | Moehs Iberica SL | Moehs Iberica SL 120 Route 17 North Paramus, NJ 07652 | Akorn Operating Company LLC | $ 700.80 |
| Apraclonidine Supply Agreement dated April 4, 2002 by and between Akorn Inc. and Interchem Corporation and Leiras Fine Chemicals OY | Interchem Corporation | Interchem Corporation 120 Route 17 North Paramus, NJ 07652 | Leiras Fine Chemicals OY | Leiras Fine Chemicals OY 120 Route 17 North Paramus, NJ 07652 | Akorn Operating Company LLC | $ 700.80 |
| Master Agreement for Construction, by and between Interior Specialty Construction and Akorn Operating Company, dated as of April 19, 2021 | Interior Speciality Construction | Interior Speciality Construction Attn: Reed Sulivan 880 East Pershing Road Decatur, IL 62526 | | | Akorn Operating Company LLC | $ 75,883.00 |
| Processing Agreement between Isomedix Operations Inc., and Akorn Operating Company LLC | Isomedix Operations Inc., | Isomedix Operations Inc 5960 Heisley Road Mentor, OH 44060 | | | Akorn Operating Company LLC | $0 |
| Master Professional Services Agreement for Purchase and Installation of Capital Equipment, by and between IWK Verpackungstechnick GmbH and Akorn Operating Company, dated as of September 21, 2021 | IWK Verpackungstechnick GmbH | IWK Verpackungstechnick GmbH Lorenzstrasse 6 Stutensee, D-76297 | | | Akorn Operating Company LLC | $0 |
| Pay for Performance Agreement, by and between J M Smith Corporation and Akorn, Inc., dated October 1, 2016 | J M Smith Corporation | J M Smith Corporation 9098 Fairforest Road Spartanburg, SC 29301 | | | Akorn Operating Company LLC | $0 |
| Third Party Supply Agreement, by and between J M Smith Corporation and Akorn, Inc., dated October 1, 2016 | J M Smith Corporation | J M Smith Corporation 9098 Fairforest Road Spartanburg, SC 29301 | | | Akorn Operating Company LLC | $0 |
| Product Purchase Agreement, by and between Akorn, Inc. and Kaiser Foundation Hospitals, dated April 1, 2008, as amended by that certain Amendment to Product Purchase Agreement, dated April 30, 2018 | Kaiser Foundation Hospitals | Kaiser Foundation Hospitals 300 Pullman Street - Administration Bldg. Livermore, CA 94551 Attn: Director, Pharmacy Contracting | | | Akorn Operating Company LLC | $0 |
| Agreement, by and between Keysource Medical, Inc. and Akorn, Inc., dated September 1, 2012, amended by that certain Amendment to Agreement, dated July 9, 2014, as further amended by that certain Amendment to Agreement, dated April 1, 2015 | Keysource Medical, Inc. | Keysource Medical, Inc. 7820 Palace Drive Cincinnati, OH 45249 | | | Akorn Operating Company LLC | $0 |
| Supply Price Adjustment as of July 1 ,2021 to June 30, 2022 between Leadiant Biosciences, Inc. and Akorn Operating Company LLC | Leadiant Biosciences, Inc. | Leadiant Biosciences, Inc. 9841 Washington Blvd., Suite 500 Gaithersburg, MD 20878 | | | Akorn Operating Company LLC | $ 432,210.80 |
| Single Page Estimated Costs dated June 24, 2022 for Aluminum Tubes from Linhardt GmbH & Co.KG on Akorn AG letterhead | Linhardt GmbH & Co.KG | LINHARDT GmbH & Co. KG Dr. Winterling Str. 40 94234 Viechtach, Germany | | | Akorn Operating Company LLC | $0 |
| Parkling Lot Lease | Lucille Bonanno | Lucille Bonanno 1068 N Broadway Massapequa, NY 11758 | | | Akorn Operating Company LLC | $0 |
| Agreement by and between Akorn, Inc. and Managed Care Pharmacy Alliance a/k/a Morris & Dickson Company Ltd, dated November 26, 2008, as amended by that certain Amendment to Agreement dated April 2, 2015, as further amended by that certain Second Amendment to Agreement dated July 1, 2016, as further amended by that certain Amendment #3 dated December 15, 2016. | Managed Care Pharmacy Alliance a/k/a Morris & Dickson Company Ltd | Managed Care Pharmacy Alliance a/k/a Morris & Dickson Company Ltd 410 Kay Lane Shreveport, LA 71115 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Purchasing Agreement, by and between Managed Health Care Associates, Inc. and Akorn, Inc., dated as of May 1, 2017, as amended by that certain Amendment #1 to Purchasing Agreement for Pharmaceuticals, dated as of October 1, 2017, as further amended by that certain Amendment #2 to Purchasing Agreement for Pharmaceuticals, dated as of August 1, 2021 | Managed Health Care Associates, Inc. | Managed Health Care Associates, Inc. 25-A Vreeland Road, Suite 200 P.O. Box 789 Florham Park, NJ  07932-0789 | | | Akorn Operating Company LLC | $0 |
| API Supply Agreement dated July 24, 2019 by and between Akorn, Inc.  and Marcor Development, LLC | Marcor Development, LLC | Marcor Development, LLC 154 Pioneer Drive Leominster, MA 01453 | | | Akorn Operating Company LLC | $0 |
| First Amendment to API Supply Agreement effective January 1, 2021  by and between Marcor Development, LLC  and Akorn Operating Company LLC D.B.A. Akorn, Inc. | Marcor Development, LLC | Marcor Development, LLC 154 Pioneer Drive Leominster, MA 01453 | | | Akorn Operating Company LLC | $0 |
| Member Purchase and Services Agreement, by and between McKesson Corporation and Akorn, Inc., dated March 27, 2018 | McKesson Corporation | McKesson Corporation 6555 State Highway 161 Irving, TX 75037 | | | Akorn Operating Company LLC | $0 |
| Notice of Effectiveness, by and between McKesson Corporation and Akorn, Inc., dated March 27, 2018 | McKesson Corporation | McKesson Corporation 6555 State Highway 161 Irving, TX 75037 | | | Akorn Operating Company LLC | $0 |
| Standard Terms & Conditions of McKesson Corporation, dated February 3, 2020 | McKesson Corporation | McKesson Corporation 6555 State Highway 161 Irving, TX 75037 | | | Akorn Operating Company LLC | $0 |
| Distribution Agreement, by and between McKesson Medical-Surgical Inc. and Akorn, Inc., dated January 27, 2008, as amended by that certain Extension Letter, dated December 15, 2010 | McKesson Medical-Surgical Inc. | McKesson Medical-Surgical Inc. PO BOX 4059 DANVILLE, IL 61834 | | | Akorn Operating Company LLC | $0 |
| Agreement, by and between Akorn, Inc. and Medline Industries Inc., dated May 1, 2017 | Medline Industries Inc. | Medline Industries Inc. 3 Lakes Drive Northfield, IL 60093 | | | Akorn Operating Company LLC | $0 |
| MedShorts Participant Membership Agreement by and between MedShorts, LLC and Akorn, Inc., dated August 22, 2019, as amended by that certain Amendment #1 to Participant Membership Agreement, dated September 1, 2020 | MedShorts, LLC | MedShorts, LLC 600 Northlake Blvd Suite 190 Alamonte Springs, FL 32701 | | | Akorn Operating Company LLC | $0 |
| Transition Services Agreement, by and between Medtech Products Inc. and Akorn Operating Company, dated July 1, 2021 | Medtech Products Inc. | Medtech Products Inc. 660 White Plains Road Suite 250 Tarrytown, New York 10591 Attn: General Counsel | | | Akorn Operating Company LLC | $0 |
| Quality Agreement, by and between Medtech Products Inc. and Akorn Operating Company, dated as of September 30, 2021 | Medtech Products Inc. | Medtech Products Inc. 660 White Plains Road Suite 250 Tarrytown, New York 10591 Attn: General Counsel | | | Akorn Operating Company LLC | $0 |
| Data Exchange Agreement, by and between Medtech Products Inc. and Akorn Operating Company, dated as of September 30, 2021 | Medtech Products Inc. | Medtech Products Inc. 660 White Plains Road Suite 250 Tarrytown, New York 10591 Attn: General Counsel | | | Akorn Operating Company LLC | $0 |
| Assignment of Intellectual Property Rights, by and between Medtech Products Inc. and Akorn Operating Company, dated as of July 1, 2021 | Medtech Products Inc. | Medtech Products Inc. 660 White Plains Road Suite 250 Tarrytown, New York 10591 Attn: General Counsel | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Bill of Sale and Assumption Agreement, by and between Medtech Products Inc. and Akorn Operating Company, dated as of July 1, 2021 | Medtech Products Inc. | Medtech Products Inc. 660 White Plains Road Suite 250 Tarrytown, New York 10591 Attn: General Counsel | | | Akorn Operating Company LLC | $0 |
| Manufacturing Agreement as of July 1, 2021 between Akorn Operating Company, LLC and Medtech Products, Inc. | Medtech Products, Inc. | Medtech Products, Inc 660 Whiteplains Road, Suite 250 Tarrytown, NY 10591 | | | Akorn Operating Company LLC | $0 |
| Microsoft Enterprise Services Work Order (6Y03217-343979-421187), by and between Akorn Operating Company d/b/a Akorn, Inc. and Microsoft Corporation, effective as of March 30, 2012 | Microsoft Corporation | Microsoft Corporation 1 Microsoft Way Redmond, WA 98052 | | | Akorn Operating Company LLC | $0 |
| Microsoft Customer Agreement | Microsoft Corporation | Microsoft Corporation Dept. 551, Volume Licensing 6880 Sierra Center Parkway Reno, NV 89511-1137 | | | Akorn Operating Company LLC | $0 |
| Class of Trade and Master Distribution Agreement, by and between Akorn Animal Health, Inc. and Midwest Veterinary Supply, dated March 31, 2017 | Midwest Veterinary Supply | Midwest Veterinary Supply 2420 Blvd. of the Generals Norristown, PA 19403 | | | Akorn Operating Company LLC | $0 |
| Termination of Manufacturing and Supply Agreement dated April 1, 2005, expiration on April 1, 2021 | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| Mikart Famotidine Analysis Second Revised Proposal for Akorn dated April 12, 2021 | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| Termination of Clindamycin and Famotidine Agreements dated June 25, 2020 between Akorn, Inc. and Mikart, Inc. | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| Letter to Mikart Inc. dated October 18, 2013 re: Mikart Inc. and ECR Pharmaceuticals Inc. Manufacturing and Supply Agreement dated July 19, 2007 | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | ECR Phamaceuticals Co. | ECR Phamaceuticals Co. 3969 Deep Rock Rd, Richmond, VA 23233 | Akorn Operating Company LLC | $ 528,876.98 |
| Manufacturing and Supply Agreement dated April 1, 2005 by and between VersaPharm Incorporated and Mikart, Inc. | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| Agreement for Purchase of ANDAs for Aminocaproic Acid 500mg Tabelts and Aminocaproic Acid 1.25g per 5 mL Oral Solutiondated April 14, 2015 by and between Mikart, Inc. and VersaPharm Incorporated | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| First Amendment to Manufacturing and Supply Agreement dated September 5, 2008 by and between Mikart, Inc. and VersaPharm Incorporated | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| Agreement and Second Amendment to Manufacturing and Supply Agreement dated August 17, 2016 by and between Mikart, Inc. and Akorn, Inc. | Mikart, Inc. | Mikart, Inc. 1750 Chattahoochee Avenue Atlanta, GA 30318 | | | Akorn Operating Company LLC | $ 528,876.98 |
| Amendment No. 1 to Supply Agreement effective October 23, 2020 by and between Akorn Operating Company LLC and MJS Packaging | MJS Packaging | MJS Packaging 35601 Veronica St. Livonia, MI 48150 | | | Akorn Operating Company LLC | $ 520,251.75 |
| Supply Agreement dated February 2, 2017 by and between Akorn, Inc. and MJS Packaging | MJS Packaging | MJS Packaging 35601 Veronica St. Livonia, MI 48150 | | | Akorn Operating Company LLC | $ 520,251.75 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
**Bankruptcy Case No. 23-10253**
**Exhibit 1 - Cure Notice**

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Statement of Work, by and between Model N, Inc. and Akorn Operating Company, dated March 16, 2022 | Model N, Inc. | Model N, Inc.<br>777 Mariners Island Blvd.<br>Suite 300<br>San Mateo, CA 94404 | | | Akorn Operating Company LLC | $    434,500.00 |
| Core Distribution Agreement, by and between Morris & Dickson Co., L.L.C. and Akorn, Inc., dated May 15, 2015 | Morris & Dickson Co. | Morris & Dickson Co.<br>410 Kay Lane<br>Shreveport, LA 71115 | | | Akorn Operating Company LLC | $0 |
| Restricted Distribution Agreement, by and between Morris & Dickson Co., LLC and Akorn, Inc., dated May 1, 2018 | Morris & Dickson Co. | Morris & Dickson Co.<br>410 Kay Lane<br>Shreveport, LA 71115 | | | Akorn Operating Company LLC | $0 |
| 3P Distribution Addendum, by and between Akorn Operating Company and MWI Animal Health, dated July 1, 2021 | MWI Animal Health | MWI Animal Health<br>3041 W Pasadena Dr.<br>Boise, ID 83705 | | | Akorn Operating Company LLC | $0 |
| Animal Health Rebate Agreement, by and between Akorn Operating Company and MWI Veterinary Supply Co, dated January 1, 2021 | MWI Veterinary Supply Co | MWI Veterinary Supply Co.<br>3041 W Pasadena Dr.<br>Boise, ID 83705 | | | Akorn Operating Company LLC | $0 |
| Distribution and Supply Agreement (Private Label), by and between MWI Veterinary Supply Co. and Akorn Operating Company, dated January 1, 2022 | MWI Veterinary Supply Co | MWI Veterinary Supply Co.<br>3041 W. Pasadena Dr.<br>Boise, ID 83705 | | | Akorn Operating Company LLC | $0 |
| First Addendum to Distribution Agreement, by and between Akorn Operating Company and MWI Veterinary Supply Co., dated August 25, 2020 | MWI Veterinary Supply Co | MWI Veterinary Supply Co.<br>3041 W. Pasadena Dr.<br>Boise, ID 83705 | | | Akorn Operating Company LLC | $0 |
| Distribution Services Agreement, between MWI Veterinary Supply Co. and Akorn Operating Company, dated April 1, 2021 | MWI Veterinary Supply Co | MWI Veterinary Supply Co.<br>3041 W. Pasadena Dr.<br>Boise, ID 83705 | | | Akorn Operating Company LLC | $0 |
| Sales Terms and Conditions and Confidentiality Agreement as of November 15, 2017 between Mylan, Inc. and Akorn, Inc. | Mylan, Inc. | Mylan, Inc.<br>1000 Mylan Blvd.<br>Canonsburg, PA 15317 | | | Akorn Operating Company LLC | $0 |
| Development Agreement as of May 22, 2018 between Akorn Animal Health, Inc. and NextPhamra GmbH | NextPhamra GmbH | NextPhamra GmbH<br>Hildebrandstrasse 12<br>Gottingen, 37081, Germany | | | Akorn Operating Company LLC | $     70,200.69 |
| Exclusive Manufacturing Supply Agreement as of June 25, 2013 between Akorn, Inc. and Niagara Pharmaceuticals Inc. | Niagara Pharmaceuticals Inc. | Niagara Pharmaceuticals Inc.<br>60 Innovation Drive<br>Flamborough, ON L9H7P3, Canada | | | Akorn Operating Company LLC | $    100,972.80 |
| Price Increase and Authorized Distributor Record as of December 1, 2006 between Akorn Incorporated and Nomax, Inc. | Nomax, Inc. | Nomax, Inc.<br>9735 Green Park Industrial Dr.<br>St. Louis, MO 63123 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement dated July 11, 2022 by and betweem Noramco, LLC and Akorn Operating Company | Noramco, LLC | Noramco, LLC<br>500 Swedes Landing Road<br>Wilmington, DE 19801 | | | Akorn Operating Company LLC | $    145,660.00 |
| Manufacturing Services Agreement as of February 14, 2013 between Hi Tech Parmacal Co., Inc. and Novalere FP, Inc. | Novalere FP, Inc. | Novalere FP, Inc.<br>844 Highland Avenue, #344<br>Needham, MA 02494 | | | Akorn Operating Company LLC | $0 |
| First Amendment to Manufacturing Services Agreement as of January 17, 2014 between Novalere FP, Inc. and Hi Tech Parmacal Co., Inc. | Novalere FP, Inc. | Novalere FP, Inc.<br>844 Highland Avenue, #344<br>Needham, MA 02494 | | | Akorn Operating Company LLC | $0 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
**Bankruptcy Case No. 23-10253**
**Exhibit 1 - Cure Notice**

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Pharmacy Supplier Agreement between Novation, LLC and Akorn, Inc., dated as of October 1, 2007, as amended by that certain Addendum to Pharmacy Supplier Agreement, dated as of February 1, 2014, as further amended by that certain Amendment No. 1, dated as of April 27, 2009, as further amended by that certain Amendment No. 2, dated as of April 30, 2010, as further amended by that certain Amendment No. 3, dated as of February 8, 2012, as further amended by that certain Amendment No. 4, dated as of August 2, 2012, as further amended by that certain Amendment No. 5, dated as of August 29, 2013, as further amended by that certain Amendment No. 6: Product Extension, dated as of August 12, 2015, as further amended by that certain Amendment No. 7: Amendment to Agreement, dated as of September 30, 2017, as further amended by that certain Amendment No. 8: Amendment to Agreement, dated as of October 16, 2017, as further amended by that certain Amendment No. 9, dated as of July 15, 2020, as further amended by that certain Amendment No. 10: Amendment to Agreement, dated as of October 1, 2020, as further amended by that certain Amendment No. 11: Amendment to Agreement, dated as of December 1, 2020 | Novation, LLC | Novation, LLC Attn: General Council 125 East John Carpenter Freeway Irving, TX 75062-2324 | | | Akorn Operating Company LLC | $0 |
| Pay for Performance Agreement, by and between OptiSource LLC and Akorn, Inc., dated April 1, 2014, as amended by that certain Amendment #1, dated December 1, 2016, as further amended by that certain Amendment #2, dated April 1, 2018, as further amended by that certain Amendment #3, dated April 1, 2021, as further amended by that certain Amendment #4, dated December 15, 2021 | OptiSource LLC | OptiSource LLC 7500 Flying Cloud Drive Suite 750 Eden Prairie, MN 55344 | | | Akorn Operating Company LLC | $0 |
| License and Commercialization Agreement dated April 7, 2022 by and between Akorn Operating Company LLC and Orbicular Pharmaceutical Technologies Pvt Ltd | Orbicular Pharmaceutical Technologies Pvt Ltd | Orbicular Pharmaceutical Technologies Pvt Ltd 53 ALEAP Industrial Estate Behind Pragathi Nagar Kukatpally Hyderabad, Telangana, 500090 | | | Akorn Operating Company LLC | $0 |
| Development and Licensing Agreement by and between Akorn Operating Company LLC and Orbicular Pharmaceutical Technologies Pvt Ltd | Orbicular Pharmaceutical Technologies Pvt Ltd | Orbicular Pharmaceutical Technologies Pvt Ltd 53 ALEAP Industrial Estate Behind Pragathi Nagar Kukatpally Hyderabad, Telangana, 500090 | | | Akorn Operating Company LLC | $0 |
| MANUFACTURING AND SUPPLY AGREEMENT as of November 30, 2021 between P&L DEVELOPMENT, LLC, and Akorn Operating Company LLC . | P&L DEVELOPMENT, LLC | P&L DEVELOPMENT, LLC 609-2 Cantiague Rock Rd. Westbury, NY 11590 | | | Akorn Operating Company LLC | $0 |
| Manufatring, Sales, Marketing, and Distribution Agreement as of September 23, 2022 between Akorn Operating Company LLC and Palm Coast Pharmceuticals, LLC | Palm Coast Pharmceuticals, LLC | Palm Coast Pharmceuticals, LLC 7 Avenue De La Mer, Suite 301 Palm Coast, FL 32137 | | | Akorn Operating Company LLC | $0 |
| Single Page Transfer Price Confirmation dated January 10, 2020 re 2020 Transfer Price - Bentyle 2mL Ampule | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |
| Statement of Work as of May 18,2021 between Akorn Operating Company LLC and Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |
| Change Order to Statement of Work as of February 3, 2022 between Akorn Operating Company LLC and Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Price Adjustment to Manufacturing Services Agreement as of January 1, 2021 between Patheon Pharmaceuticals Inc. and Verspharm Incorporated | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |
| Manufacturing Services Agreement as of October 1, 2007 between Patheon Pharmaceuticals Inc. and Verspharm Incorporated | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |
| First Amendment to Manufacturing Services Agreement as of July 8, 2013 between Patheon Pharmaceuticals Inc. and Verspharm Incorporated  dated October 1, 2007 | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |
| Manufacturing Services Agreement as of March 9, 2022 between Patheon Pharmaceuticals Inc. and Verspharm Incorporated  and successor Akorn Operating Company LLC  dated October 1, 2007 and amended July 8, 2013 | Patheon Pharmaceuticals Inc. | Patheon Pharmaceuticals Inc. 2110 East Galbriath Rd. Cincinnati, OH 45237 | | | Akorn Operating Company LLC | $0 |
| Class of Trade, Master Distribution and Rebate Agreement, by and between Akorn Animal Health, Inc. and Patterson Veterinary Supply, dated January 1, 2017 | Patterson Veterinary Supply | Patterson Veterinary Supply 822 7th St., Suite 740 PO Box 1240 Greeley, CO 80631 | | | Akorn Operating Company LLC | $0 |
| First Addendum to Class of Trade and Master Distribution Agreement, by and between Akorn Operating Company and Patterson Veterinary Supply, Inc., dated August 25, 2020 | Patterson Veterinary Supply, Inc. | Patterson Veterinary Supply 822 7th St., Suite 740 PO Box 1240 Greeley, CO 80631 | | | Akorn Operating Company LLC | $0 |
| Rebate Agreement, by and between Akorn Operating Company and Patterson Veterinary Supply, Inc., dated January 1, 2021 | Patterson Veterinary Supply, Inc. | Patterson Veterinary Supply 822 7th St., Suite 740 PO Box 1240 Greeley, CO 80631 | | | Akorn Operating Company LLC | $0 |
| Manufacturing Services Agreement as of April 1, 2019 between Akorn, AG and Pharmascience, Inc. | Pharmascience, Inc. | Pharmascience, Inc. 6111 Royalmount Avenue, Suite 100 Montreal, Quebec H4P 2T4 Canda | | | Akorn Operating Company LLC | $0 |
| Notice of Non-Renewal of Manufacturing Services Agreement as of September 28, 2020 between Pharmascience, Inc. and Akorn, AG | Pharmascience, Inc. | Pharmascience, Inc. 6111 Royalmount Avenue, Suite 100 Montreal, Quebec H4P 2T4 Canda | | | Akorn Operating Company LLC | $0 |
| First Amendment to Manufacturing Agreement as of July 9, 2021 between Pharmascience, Inc. and Akorn, AG | Pharmascience, Inc. | Pharmascience, Inc. 6111 Royalmount Avenue, Suite 100 Montreal, Quebec H4P 2T4 Canda | | | Akorn Operating Company LLC | $0 |
| Agreement with Respect to API Lots used for Manufacturing as of November 14, 2018 between Pharmascience, Inc. and Akorn, AG | Pharmascience, Inc. | Pharmascience, Inc. 6111 Royalmount Avenue, Suite 100 Montreal, Quebec H4P 2T4 Canda | | | Akorn Operating Company LLC | $0 |
| Second Amendment to Manufacturing Agreement as of July 11, 2022 between Pharmascience, Inc. and Akorn, AG | Pharmascience, Inc. | Pharmascience, Inc. 6111 Royalmount Avenue, Suite 100 Montreal, Quebec H4P 2T4 Canda | | | Akorn Operating Company LLC | $0 |
| Master Manufacturing and Supply Agreement as of January 1, 2018 between Akorn Inc. and Pharmasol Corporation | Pharmasol Corporation | Pharmasol Corporation One Norfolk Ave. Easton, MA 02375 | | | Akorn Operating Company LLC | $0 |
| API Supply Agreement dated December 16, 2013 by and between Akorn Inc. and Pharm-RX Chemical Corp. | Pharm-RX Chemical Corp. | Pharm-RX Chemical Corp. 4 Brighton Road, Suite 308 Clifton, NJ 07012 | | | Akorn Operating Company LLC | $          350.01 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Development, Supply and Marketing Agreement dated October 1, 2021 between Plantex USA, Inc. and Hi-Tech Pharmacal Co., Inc. | Plantex USA, Inc. | Plantex USA, Inc. Two University Plaza, Suite 305 Hackensack, NJ 07601 | | | Akorn Operating Company LLC | $0 |
| FTEs to Support Commercial Activities as of January 1, 2020 to September 30, 2021 between Akorn Operating Company LLC d.b.a. Akorn, Inc.  and PPD Development L.P. | PPD Development L.P. | Contracts and Agreement Development PPD Development, L.P. 8551 Research Way, Suite 90 Middleton, WI 53562  facsimile: (919) 654-4945 email: MadisonGMPContracts@ppd.com | | | Akorn Operating Company LLC | $      29,979.19 |
| Open Agreement for Commerical Release Testing as of October 1, 2021 to December 31, 2022 between Akorn Operating Company LLC  and PPD Development L.P. | PPD Development L.P. | Contracts and Agreement Development PPD Development, L.P. 8551 Research Way, Suite 90 Middleton, WI 53562  facsimile: (919) 654-4945 email: MadisonGMPContracts@ppd.com | | | Akorn Operating Company LLC | $      29,979.19 |
| Premier Healthcare Alliance, L.P. Group Purchasing Agreement-Pharmaceuticals, by and between Premier Healthcare Alliance, L.P. f/k/a Premier Purchasing Partners, L.P. and Akorn, Inc., dated as of July 1, 2015, as amended by that certain Amendment No. 1 to Group Purchasing Agreement, dated as of July 1, 2015, as further amended by that certain Amendment No. 50 to Group Purchasing Agreement, dated as of October 15, 2017, as further amended by that certain Amendment No. 50 to Group Purchasing Agreement, dated as of October 15, 2017, as further amended by that certain Amendment No. 73 to Group Purchasing Agreement, dated as of July 1, 2018, as further amended by that certain Amendment No. 75 to Group Purchasing Agreement, dated as of July 1, 2018, as further amended by that certain [Amendment No. 137, dated as of January 1, 2022 | Premier Healthcare Alliance, L.P. f/k/a Premier Purchasing Partners, L.P. | Premier Healthcare Alliance, L.P. f/k/a Premier Purchasing Partners, L.P. 13034 Ballantyne Corporate Place Charlotte, NC 28277 | | | Akorn Operating Company LLC | $      42,858.50 |
| Quality Agreement, by and between Pride Chemical Solutions and Akorn, Inc., dated October 3, 2018 | Pride Chemical Solutions | Pride Chemical Solutions 6 Long Island Avenue Holtsville, NY 11742 | | | Akorn Operating Company LLC | $0 |
| Sales Contract (Glycerine), by and between Pride Chemical Solutions representing Procter & Gamble Chemical and Akorn Operating Company, dated February 2, 2021 | Pride Chemical Solutions representing Procter & Gamble Chemical | Pride Chemical Solutions representing Procter & Gamble Chemical 6 Long Island Avenue Holtsville, NY 11742 | | | Akorn Operating Company LLC | $0 |
| Conditions of Sale, by and between Pride Chemical Solutions representing Procter & Gamble Chemical and Akorn Operating Company, dated February 2, 2021 | Pride Chemical Solutions representing Procter & Gamble Chemical | Pride Chemical Solutions representing Procter & Gamble Chemical 6 Long Island Avenue Holtsville, NY 11742 | | | Akorn Operating Company LLC | $0 |
| Sales Contract (Sorbitol), by and between Pride Chemical Solutions representing Procter & Gamble Chemical and Akorn Operating Company, dated February 2, 2021 | Pride Chemical Solutions representing Procter & Gamble Chemical | Pride Chemical Solutions representing Procter & Gamble Chemical 6 Long Island Avenue Holtsville, NY 11742 | | | Akorn Operating Company LLC | $0 |
| Pharmaceutical Purchasing Agreement, by and between Publix Super Markets, Inc. and Akorn, Inc., dated May 5, 2010, as amended by that certain Amendment dated April 1, 2015, as further amended by that certain Second Amendment dated August 22, 2018, as further amended by that certain Third Amendment dated April 22, 2021 | Publix Super Markets, Inc. | Publix Super Markets, Inc. PO Box 407 Lakeland, FL 33802 | | | Akorn Operating Company LLC | $0 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
**Bankruptcy Case No. 23-10253**
**Exhibit 1 - Cure Notice**

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Pharmaceutical Purchasing Agreement, by and between Publix Super Markets, Inc. and Akorn, Inc., dated May 4, 2010, as amended by that certain Amendment #1 to Pharmaceutical Purchasing Agreement, dated April 1, 2015, as further amended by that certain Amendment #2 to Pharmaceutical Purchasing Agreement, dated August 22, 2018, as further amended by that certain Amendment #3 to Pharmaceutical Purchasing Agreement, dated April 20, 2021 | Publix Super Markets, Inc. | Publix Super Markets, Inc. PO Box 407 Lakeland, FL 33802 | | | Akorn Operating Company LLC | $0 |
| Master Consulting Services Agreement, by and between Akorn, Inc. and Quantic Group, Ltd., dated July 25, 2019, as amended by that certain Amendment No. 1, dated May 20, 2022 | Quantic Group, Ltd. | Quantic Group, Ltd. 5N Regent Street, Suite 502 Livingston, NJ 07039 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement for Dorzolamide Hydrochloride dated July 18, 2008 ny and between HI-Tech Pharmacal Co. Inc  and Ragactives S.L.U. | Ragactives S.L.U. | Ragactives S.L.U. Parque Tecnológico, Parcelas 2 y 3, 47151.Boecillo Valladolid, Spain | | | Akorn Operating Company LLC | $0 |
| Quotation to Supply as of March 26, 2021 between Akorn Operating Company LLC and Recipharm | Recipharm | Recipharm 511 Davis Drive, Suite 100 Morrisville, NC 27560 | | | Akorn Operating Company LLC | $0 |
| Pharmaceutical Packaging Agreement dated March 18, 2020 by and between Reed-Lane Inc. and Calyptus Pharmaceuticals, Inc | Reed-Lane Inc. | Reed-Lane Inc. 359 Newark Pompton Turnpike Wayne, NJ 07470 | Calyptus Pharmaceuticals, Inc | Calyptus Pharmaceuticals, Inc 174 Nassau Street, #364 Princeton, NJ 08542 | Akorn Operating Company LLC | $0 |
| Group Purchasing Agreement, by and between Rx Sourcing Strategies, LLC and Akorn, Inc., dated as of October 1, 2016 | Rx Sourcing Strategies, LLC | Rx Sourcing Strategies, LLC 16150 Main Circle Drive Suite 220 Chesterfield, MO 63017 | | | Akorn Operating Company LLC | $         20,396.23 |
| Supply Agreement dated October 23, 2020 by and between SGD S.A.  and Akorn Operating Company LLC | SGD S.A. | SGD S.A. 14 Bis Terrasse Bellini 92800 Puteaux, France | | | Akorn Operating Company LLC | $0 |
| Exclusive Supply Agreement dated May 5, 2021 by and among Shandong New Time Pharmaceutical Co., Lts  and Akorn Operating Company LLC, d/b/a Akorn Animal Health | Shandong New Time Pharmaceutical Co., Lts | Shandong New Time Pharmaceutical Co., Lts No 1, North Outer Ring Road Feixan Linyi, Shandong 273499 China | | | Akorn Operating Company LLC | $0 |
| Commercial Supply Agreement dated October 1, 2014 by and between Shasun Pharma Solution Ltd.  and Akorn, Inc. | Shasun Pharma Solution Ltd. | Shasun Pharma Solution Ltd. Dudley, Cramlington, Northumberland NE23 7QC United Kingdom | | | Akorn Operating Company LLC | $0 |
| Supply Agreement dated April 22, 2011 between Siegfried (USA) Inc.  and Akorn, Inc. | Siegfried (USA) Inc. | Siegfried (USA) Inc. 33 Industrial Park Road Pennsville, NJ 08070 | | | Akorn Operating Company LLC | $       501,854.15 |
| Approved Work Proposal as of November 19, 2021 between Akorn Operating Company LLC and Siegfried Irvine | Siegfried Irvine | Siegfried Irvine 9342 Jeronimo Road Irvine, CA 92618 | | | Akorn Operating Company LLC | $       102,929.00 |
| Second Amendment to Amended and Restated Supply Agreement entered into as of January 31, 2012 and amended on February 3, 2014 by and between Akorn, Inc.  and Siegfried USA, LLC (f/k/a Siegfried (USA) Inc.) effective as of January 1, 2017 | Siegfried USA, LLC (f/k/a Siegfried (USA) Inc.) | Siegfried USA, LLC (f/k/a Siegfried (USA) Inc.) 33 Industrial Park Road Pennsville, NJ 08070 | | | Akorn Operating Company LLC | $       501,854.15 |
| Amendment is made as of February 3, 2014 to the Supply Agreement with regard to pentobarbital dated April 22, 2011 between Siegfried USA, LLC (f/k/a Siegfried (USA) Inc.)  and Akorn Inc. | Siegfried USA, LLC (f/k/a Siegfried (USA) Inc.) | Siegfried USA, LLC (f/k/a Siegfried (USA) Inc.) 33 Industrial Park Road Pennsville, NJ 08070 | | | Akorn Operating Company LLC | $       501,854.15 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Development Agreement dated September 13, 2011 by and between Slayback Pharma LLC and Akorn, Inc | Slayback Pharma LLC | Slayback Pharma LLC<br>37 Slayback Drive<br>Princeton Junction, NJ 08550 | | | Akorn Operating Company LLC | $0 |
| Exclusive Development and Supply Agreement dated October 8, 2007 by and between Akorn, Inc and Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| Development and Supply Agreement dated July 28th, 2006 by and between Akorn, Inc and Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| First Amendment to Development and Supply Agreement dated March 12, 2009 by and between Akorn, Inc and Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| Exclusive Supply Agreement dated January 1, 2016 by and between Akorn, Inc and Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| Addendum #2 to Exclusive Supply Agreement dated January 1, 2016 by and between Akorn, Inc and Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| Settlement Agreement and Release dated March 10, 2016 by and between Sofgen Pharmaceuticals, LLC and Akorn, Inc | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| Addendum to Exclusive Supply Agreement dated June 12, 2018 by and between Akorn, Inc and Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC | Sofgen Pharmaceuticals, LLC<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | | | Akorn Operating Company LLC | $0 |
| Agreement for MMCAP Infuse No. MMS2000207, by and between State of Minnesota acting through its Commissioner of Administration ("Minnesota") on behalf of MMCAP Infuse and Akorn, Inc., dated as of July 1, 2020 | State of Minnesota | State of Minnesota<br>200 Administration Bldg.<br>50 Sherburne Ave.<br>St. Paul, MN 55155 | | | Akorn Operating Company LLC | $0 |
| Development Agreement dated August 3, 2021 by and between Akorn Operating Company LLC and Stira Pharmaceuticals, LLC | Stira Pharmaceuticals, LLC | Stira Pharmaceuticals LLC<br>161 Dwight Place<br>Fairfield, NJ 07004 | | | Akorn Operating Company LLC | $0 |
| Product Schedule 5 to Development Agreement dated August 3, 2021 by and between Akorn Operating Company LLC and Stira Pharmaceuticals, LLC | Stira Pharmaceuticals, LLC | Stira Pharmaceuticals LLC<br>161 Dwight Place<br>Fairfield, NJ 07004 | | | Akorn Operating Company LLC | $0 |
| Product Schedule 6 to Development Agreement dated August 3, 2021 by and between Akorn Operating Company LLC and Stira Pharmaceuticals, LLC | Stira Pharmaceuticals, LLC | Stira Pharmaceuticals LLC<br>161 Dwight Place<br>Fairfield, NJ 07004 | | | Akorn Operating Company LLC | $0 |
| Trademark License Agreement dated as of October 1, 2014 by and between Sunovion Pharmaceuticals, Inc. and Akorn Inc. | Sunovion Pharmaceuticals, Inc. | Sunovion Pharmaceuticals, Inc.<br>84 Waterford Drive<br>Marlborough, MA 01752 | | | Akorn Operating Company LLC | $0 |
| Product Acquisition Agreement as of September 30, 2014 by and among Sunovion Pharmaceuticals, Inc. , Oak Pharmaceuticals, Inc. and Akorn Inc. | Sunovion Pharmaceuticals, Inc. | Sunovion Pharmaceuticals, Inc.<br>84 Waterford Drive<br>Marlborough, MA 01752 | | | Akorn Operating Company LLC | $0 |
| Master Agreement for Construction, by and between Sweetwater Construction Corp. and Akorn Operating Company, dated March 26, 2021 | Sweetwater Construction Corp. | Sweetwater Construction Corp.<br>32 N. Main Street<br>Cranbury, NJ 08512 | | | Akorn Operating Company LLC | $0 |
| Contract Manufacturing Agreement dated January 12, 2007 between Swiss Caps AG and VersaPharm Incorporated | Swiss Caps AG | Swiss Caps AG<br>Husenstr 35<br>Kirchberg, CH-9533, Switzerland | | | Akorn Operating Company LLC | $    191,261.13 |
| Processing Agreement by and between Synergy Health Daniken AG and Akorn AG | Synergy Health Daniken AG | Synergy Health Daniken AG<br>Riethofstrasse 1, 8442 Hettlingen<br>Switzerland | | | Akorn Operating Company LLC | $0 |

**Akorn Holding Company LLC, et al. (Jointly Administered Cases)**
**Bankruptcy Case No. 23-10253**
**Exhibit 1 - Cure Notice**

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| First Amendment to Tech Transfer and Commercialization Agreement as of February 12, 2021 between Akorn Operating Company LLC (d.b.a. Akorn Animal Heatlh, Inc.)  and Tetragenx Animal Health ULD, dba Vetio | Tetragenx Animal Health ULD, dba Vetio | Tetragenx Animal Health ULD, dba Vetio 9622 Trans Canada Highway Saint-Laurent, QC H4S 1V9, Canda | | | Akorn Operating Company LLC | $ 43,860.00 |
| Tech Transfer and Commercialization Agreement as of November 10, 2020 between Akorn Operating Company LLC (d.b.a. Akorn Animal Heatlh, Inc.) and Tetragenx Animal Health ULD, dba Vetio | Tetragenx Animal Health ULD, dba Vetio | Tetragenx Animal Health ULD, dba Vetio 9622 Trans Canada Highway Saint-Laurent, QC H4S 1V9, Canda | | | Akorn Operating Company LLC | $ 43,860.00 |
| Consent to Assignment of the Development, Supply and Marketing Agreement for Levofloxacin Ophthalmic dated January 26, 2004 between Teva API Inc. formerly Plantex USA, Inc. and Hi-Tech Pharmacal Co., Inc. | Teva API Inc. formerly Plantex USA, Inc. | Teva API Inc. formerly Plantex USA, Inc. 400 Chestnut Ridge Road Woodcliff Lake, NJ 07677 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement as of July 14, 2021 between The Ritedose Corporation and Akorn Operating Company LLC | The Ritedose Corporation | The Ritedose Corporation 1 Technology Circle Columbia, SC 29203 | | | Akorn Operating Company LLC | $ 303,099.86 |
| Transition Services Agreement, by and between Thea Pharma Inc. and Akorn Operating Company and Akorn AG, dated as of March 8, 2022 | Thea Pharma Inc. | THEA PHARMA INC. 420 Bedford St., Suite 150 Lexington, MA, 02420 Attention: Susan Benton Email: susan.benton@theapharma.com  Laboratoires Thea SAS Zone Industrielle du Brezet, 12 Street Louis Bleriot, 63100 Clermont-Ferrand, France Attn: Helene Levadoux Email: Helene.LEVADOUX@theapharma.com | | | Akorn Operating Company LLC | $0 |
| Quality Agreement, by and among Thea Pharma, Inc., Akorn AG and Akorn Operating Company, dated as of March 8, 2022 | Thea Pharma Inc. | THEA PHARMA INC. 420 Bedford St., Suite 150 Lexington, MA, 02420 Attention: Susan Benton Email: susan.benton@theapharma.com  Laboratoires Thea SAS Zone Industrielle du Brezet, 12 Street Louis Bleriot, 63100 Clermont-Ferrand, France Attn: Helene Levadoux Email: Helene.LEVADOUX@theapharma.com | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Safety Data Exchange/Pharmacovigilance Agreement, by and between Thea Pharm Inc. and Akorn Operating Company, dated as of March 8, 2022 | Thea Pharma Inc. | THEA PHARMA INC. 420 Bedford St., Suite 150 Lexington, MA, 02420 Attention: Susan Benton Email: susan.benton@theapharma.com Laboratoires Thea SAS Zone Industrielle du Brezet, 12 Street Louis Bleriot, 63100 Clermont-Ferrand, France Attn: Helene Levadoux Email: Helene.LEVADOUX@theapharma.com | | | Akorn Operating Company LLC | $0 |
| Assignment of Intellectual Property Rights, by and among Thea Pharma Inc., Akorn Operating Company and Laboratoires Théa SAS as guarantor, dated as of March 8, 2022 | Thea Pharma Inc. | THEA PHARMA INC. 420 Bedford St., Suite 150 Lexington, MA, 02420 Attention: Susan Benton Email: susan.benton@theapharma.com Laboratoires Thea SAS Zone Industrielle du Brezet, 12 Street Louis Bleriot, 63100 Clermont-Ferrand, France Attn: Helene Levadoux Email: Helene.LEVADOUX@theapharma.com | | | Akorn Operating Company LLC | $0 |
| Bill of Sale and Assumption Agreement, by and between Thea Pharma Inc. and Akorn Operating Company, dated as of March 8, 2022 | Thea Pharma Inc. | THEA PHARMA INC. 420 Bedford St., Suite 150 Lexington, MA, 02420 Attention: Susan Benton Email: susan.benton@theapharma.com Laboratoires Thea SAS Zone Industrielle du Brezet, 12 Street Louis Bleriot, 63100 Clermont-Ferrand, France Attn: Helene Levadoux Email: Helene.LEVADOUX@theapharma.com | | | Akorn Operating Company LLC | $0 |
| MANUFACTURING AGREEMENT effective as of the 8 day of March, 2022, between Akorn AG and Akorn Operating Company LLC , and Thea Pharma Inc. and Laboratories Théa SAS | Thea Pharma Inc. and Laboratories Théa SAS | THEA PHARMA INC. 420 Bedford St., Suite 150 Lexington, MA, 02420 Attention: Susan Benton Email: susan.benton@theapharma.com Laboratoires Thea SAS Zone Industrielle du Brezet, 12 Street Louis Bleriot, 63100 Clermont-Ferrand, France Attn: Helene Levadoux Email: Helene.LEVADOUX@theapharma.com | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Tech Transfer and Commercialization Agreement as of April 22, 2021 between Akorn Operating Company LLC  and TriRx Pharmaceutical Services | TriRx Pharmaceutical Services | TriRx Pharmaceutical Services 101 Merritt 7 Norwalk, CT 06851 | | | Akorn Operating Company LLC | $ 88,417.17 |
| Master Subscription Agreement, by and between Veeva Systems, Inc. and Akorn, Inc., dated September 10, 2014 | Veeva Systems, Inc. | Veeva Systems, Inc. 4637 Chabot Drive Suite 210 Pleasanton, CA 94588 | | | Akorn Operating Company LLC | $ 76,875.00 |
| Single Page Transfer Price Confirmation dated December 23, 2021 re: new transfer pirce for the production of Levsin | Viatris, Inc. | Viatris, Inc. Robert J. Coury Global Center 1000 Mylan Blvd. Canonsburg, PA 15317 | | | Akorn Operating Company LLC | $0 |
| Supply Agreement, by and between Akorn, Inc. and VistaPharm, Inc., dated August 1, 2017 | VistaPharm, Inc. | VistaPharm, Inc. 630 Cental Ave New Providence, NJ 07974 | | | Akorn Operating Company LLC | $0 |
| Product Supply Agreement, by and between Akorn Operating Company and VWR International, LLC, dated May 12, 2021 | VWR International, LLC | VWR International, LLC 100 Matsonford Road Ste 200 Radnor, PA 19087 | | | Akorn Operating Company LLC | $ 22,122.51 |
| Group Purchasing Agreement, by and between Walgreens Boots Alliance Development GmbH and Akorn, Inc., dated as of January 1, 2014, as amended by that certain First Amendment to Group Purchasing Agreement, dated as of February 1, 2015 | Walgreens Boots Alliance Development GmbH | Walgreens Boots Alliance Development GmbH Untermattweg 8 CH-3027 Berne, | | | Akorn Operating Company LLC | $0 |
| Member Purchase and Services Agreement, by and between Walmart Inc. and Akorn, Inc., dated May 1, 2018 | Walmart Inc. | Walmart Inc. C/O ALTUS GLOBAL TRADE SOLUTIONS 2400 VETERANS BLVD STE 300 KENNER, LA 70062 | | | Akorn Operating Company LLC | $0 |
| Member Purchase and Services Agreement, by and between Walmart Inc. and Akorn, Inc., dated May 1, 2018 | Walmart Inc. | Walmart Inc. C/O ALTUS GLOBAL TRADE SOLUTIONS 2400 VETERANS BLVD STE 300 KENNER, LA 70062 | | | Akorn Operating Company LLC | $0 |
| Warehouse Operating Agreement, by and between WestRock CP, LLC and Akorn Operating Company d/b/a Akorn, Inc., dated February 1, 2021 | WestRock CP, LLC | WestRock CP, LLC 140 West Industry Court Deer Park, NY 11729 | | | Akorn Operating Company LLC | $ 36,611.77 |
| Quality Agreement, by and between WestRock's Multi Package Solutions (MPS) and Akorn AG and Akorn Operating Company, dated November 16, 2021 | WestRock's Multi Package Solutions (MPS) | WestRock's Multi Package Solutions (MPS) 1000 Abernathy Rd. Atlanta, GA 30328 | | | Akorn Operating Company LLC | $0 |
| Product Addendum to Master Supply Agreement as of October 27, 2022 between Akorn Operating Company LLC  and Woodstock Sterile Solutions, Inc. | Woodstock Sterile Solutions, Inc. | Woodstock Sterile Solutions, Inc. 2210 Lake Shore Drive Woodstock, IL 60098 | | | Akorn Operating Company LLC | $ 215,815.68 |
| Master Supply Agreement as of October 27, 2022 between Akorn Operating Company LLC  and Woodstock Sterile Solutions, Inc. | Woodstock Sterile Solutions, Inc. | Woodstock Sterile Solutions, Inc. 2210 Lake Shore Drive Woodstock, IL 60098 | | | Akorn Operating Company LLC | $ 215,815.68 |
| Supplier Quality Agreement, by and between Akorn Pharmaceuticals and XGEN DJB Pharmaceuticals DJB, Inc., dated November 6, 2020 | XGEN DJB Pharmaceuticals DJB, Inc. | XGEN DJB Pharmaceuticals DJB, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| Supplier Quality Agreement, by and between Akorn Pharmaceuticals and XGEN DJB Pharmaceuticals DJB, Inc., dated July 20, 2022 | XGEN DJB Pharmaceuticals DJB, Inc. | XGEN DJB Pharmaceuticals DJB, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |

Akorn Holding Company LLC, et al. (Jointly Administered Cases)
Bankruptcy Case No. 23-10253
Exhibit 1 - Cure Notice

| Name of Agreement | Counter Party | Counter Party Address | Counter Party | Counter Party Address | Debtor Party | Cure Amount |
|---|---|---|---|---|---|---|
| Supplier Quality Agreement, by and between Akorn Pharmaceuticals and XGEN DJB Pharmaceuticals DJB, Inc., dated April 15, 2021 | XGEN DJB Pharmaceuticals DJB, Inc. | XGEN DJB Pharmaceuticals DJB, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| Safety Data Exchange Agreement, by and between XGEN DJB Pharmaceuticals DJB, Inc. and Akorn Operating Company, dated May 12, 2021 | XGEN DJB Pharmaceuticals DJB, Inc. | XGEN DJB Pharmaceuticals DJB, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| Supplier Quality Agreement, by and between XGen DJB Pharmaceuticals DJB, Inc. and Akorn Pharmaceuticals, dated November 6, 2020 | XGEN DJB Pharmaceuticals DJB, Inc. | XGEN DJB Pharmaceuticals DJB, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| Commercial Manufacturing Supply Agreement as of April 28, 2006 between Akorn Inc.  and X-GEN Pharmaceuticals | X-GEN Pharmaceuticals | X-Gen Pharmaceuticals, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| Amendment to License and Supply Agreement as of June 11, 2010 between X-Gen Pharmaceuticals Inc. and Hi-Tech Pharmacal Co. dated February 29, 2008 | X-Gen Pharmaceuticals Inc. | X-Gen Pharmaceuticals, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| License and Supply Agreement as of February 29, 2008 between X-Gen Pharmaceuticals Inc.  and Hi-Tech Pharmacal Co. Inc. | X-Gen Pharmaceuticals Inc. | X-Gen Pharmaceuticals, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | | | Akorn Operating Company LLC | $0 |
| Assignment and Amendment to Commercial Manufacturing Supply Agreement as of April 28, 2006 between Akorn Operating Company LLC and X-Gen Pharmaceuticals, Inc., and X-Gen Pharmaceuticals DBJ, Inc. effective October 19, 2021 | X-Gen Pharmaceuticals, Inc. | X-Gen Pharmaceuticals, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | X-Gen Pharmaceuticals DBJ, Inc. | X-Gen Pharmaceuticals, Inc. 300 Daniel Zenker Drive Horseheads, NY 14845 | Akorn Operating Company LLC | $0 |
| Quotation issued by Akorn to Zoetis Belgium SA regarding Cost of Aluminum Tubes, dated June 24, 2022 | Zoetis Belgium SA | Zoetis Belgium SA Rue Laid Burniate 1, 1348 Louvain-La-Neuve Belgium | | | Akorn Operating Company LLC | $0 |
| Quotation issued by Akorn to Zoetis Belgium SA regarding Cost of Aluminum Tubes, dated June 24, 2022 | Zoetis Belgium SA | Zoetis Belgium SA Rue Laid Burniate 1, 1348 Louvain-La-Neuve Belgium | | | Akorn Operating Company LLC | $0 |
| Manufacturing Services Agreement as of November 9, 2018 between Akorn AG  and Zoetis Belgium SA | Zoetis Belgium SA | Zoetis Belgium SA Rue Laid Burniate 1, 1348 Louvain-La-Neuve Belgium | | | Akorn Operating Company LLC | $0 |
| Manufacturing Services Agreement First Amendment as of November 18, 2020 effective September 7, 2020 between Zoetis Belgium SA  and Akorn AG | Zoetis Belgium SA | Zoetis Belgium SA Rue Laid Burniate 1, 1348 Louvain-La-Neuve Belgium | | | Akorn Operating Company LLC | $0 |
| Manufacturing Services Agreement Second Amendment as of June 7, 2021 effective January 1, 2022 between Zoetis Belgium SA  and Akorn AG | Zoetis Belgium SA | Zoetis Belgium SA Rue Laid Burniate 1, 1348 Louvain-La-Neuve Belgium | | | Akorn Operating Company LLC | $0 |
| Statement of Work as of November 9, 2018 Amended November 18,2020 between Akorn AG  and Zoetis Belgium SA | Zoetis Belgium SA | Zoetis Belgium SA Rue Laid Burniate 1, 1348 Louvain-La-Neuve Belgium | | | Akorn Operating Company LLC | $0 |
| API Supply Agreement dated April 20, 2022 by and between Akorn Operating Company LLC  and Zygosome LLC and Zhejiang Ruibang Laboratories | Zygosome LLC | Zygosome LLC 92 Argilla Rd. Andover, MA 01810 | Zhejiang Ruibang Laboratories | Zhejiang Ruibang Laboratories 92 Argilla Rd. Andover, MA 01810 | Akorn Operating Company LLC | $ 350,000.00 |