# **<u>Exhibit A</u>**

**Exhibit A**
Served via First-Class Mail

 STRETTO

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11Th Medical Group/Sgsl | | 238 Brookley Ave Sw Bldg 17 | | | Boling Afb | DC | 20032-7704 | |
| 13 Area Pharmacy | | Bldg 13129 14Th Street | | | Camp Pendleton | CA | 92055 | |
| 143 Old Country Rd | | | | | Deer Park | NY | 11729 | |
| 16Th Medical Group/Sgsl | | 131 Howie Walters Rd | | | Hurlburt Field | FL | 32544-5668 | |
| 17Th Medical Group/Sgsl | | 271 Fort Richardson Ave Bldg 1001 | | | Goodfellow Afb | TX | 76908 | |
| 1960 Eye Surgeons | | 13333 Dotson Rd Suite 200 | | | Houston | TX | 77070-4305 | |
| 1Worldsync Inc | Dept 781341 | Po Box 78000 | | | Detroit | MI | 48278-1341 | |
| 20/20 Optics Llc | | 8445 Line Avenuesuite 200 | | | Shreveport | LA | 71106-5925 | |
| 2020 Eye Physicians | | 2020 W 86Th St Ste 200 | | | Indianapolis | IN | 46260-1931 | |
| 22Nd Medgp Sgsla | | 57950 Leavenworth St Ste 321 | | | Mcconnell Afb | KS | 67221-3505 | |
| 23 Shamrock Ln | | | | | Centereach | NY | 11720-3057 | |
| 2636 Johnson Road | | | | | Kenosha | WI | 53143-5648 | |
| 275 Pierce St Llc | C/O Emerald Pros Protection Prod | 285 Pierce St | | | Somerset | NJ | 08873-1261 | |
| 275 Pierce Street Llc (Sensible Solar Soluti | | 285 Pierce Street | | | Somerset | NJ | 08873-1261 | |
| 2Nd Watch Inc, Successorin Interest To Aptit | | 1324 N. Liberty Lake Rd. #2441 | | | Liberty Lake | WA | 99019-8523 | |
| 2Nd Watch, Inc. | | 2310 N Molter St Suite 340 | | | Liberty Lake | WA | 99019-8680 | |
| 31 Area Phcy | | Bldg H135/Code 01H | | | Camp Pendleton | CA | 92055 | |
| 311Th Mds/Sgsl | | 2947 5Th St | | | Wright Patterson Afb | OH | 45433-7913 | |
| 31St Seabee Readiness Group | | 1991 Pacific Rd Bldg 375 | | | Port Hueneme | CA | 93043-4306 | |
| 340b Drug Pricing Program | | Health Resources & Services Administration 5600 Fishers Lane | | | Rockville | MD | 20857 | |
| 35 K Street Pharmacy | | 35 K Street Ne Room 106 | | | Washington | DC | 20002-4216 | |
| 354 Mdss Sgal | | 2630 Central Ave Ste 1M07 | | | Eielson Afb | AK | 99702-2325 | |
| 360 Care | | 12910 Shelbyville Rdste 300 | | | Louisville | KY | 40243-2404 | |
| 36Th Medical Group Sgal Credit | | Carolina Ave 14010 Bldg 26001 | | | Yigo | GU | 96929 | |
| 375 Mdsssgsm | | 310 W Losey St Bldg 1530 | | | Scott Afb | IL | 62225-5250 | |
| 3M | | Po Box 371227 | | | Pittsburg | PA | 15250-7227 | |
| 4 Your Eyes Llc | | Po Box 9008Dba Eyecare 20/20 | | | Mandeville | LA | 70470 | |
| 404 Beaver Road | | | | | Edgeworth | PA | 15143-1004 | |
| 436Th Medical Group Sgl | | Bldg 300 | | | Dover Afb | DE | 19902 | |
| 452Nd Medical Group | | 2050 Graeber St Bldg 458 | | | March Air Reserve Base | CA | 92518-1683 | |
| 460Th Medical Logistics Whs | | 275 S Aspen St Bldg 602 | | | Aurora | CO | 80011-9562 | |
| 47Th Medical Squadron | | 590 Mitchell Blvd Bldg 375 | | | Laughlin Afb | TX | 78843-5242 | |
| 4Imprint - Remit | | 101 Commerce Street | | | Oshkosh | WI | 54901-4864 | |
| 509Th Medical Group Sgsl | | 331 Sijen Ave Bldg 2032 | | | Whiteman Air Force Base | MO | 65305-1269 | |
| 52 Area Pharmacy | | Bldg 520450 52A Brch Hlth Cln | | | Camp Pendleton | CA | 92055 | |
| 61St Medical Squadron Sgal | | 2305 Mercury Ave Bldg 210 | | | El Segundo | CA | 90245 | |
| 71St Medical Group | | 527 Gott Road #71 Mdss/Sgsl | | | Vance Afb | OK | 73705-5103 | |
| 75Th Medical Group Sgsl | | 7321 11 Street | | | Hill Air Force Base | UT | 84056-5012 | |
| 75Th Medical Group Sgsl | | 7321 Balmer St | | | Hill Air Force Base | UT | 84056-5012 | |
| 7Th Special Forces Clinic | | 4315 El Salvador Way | | | Eglin Afb | FL | 32542-1711 | |
| 80 N. Park Ave Inc. Dba Fox Glass Company Ea | | 45 Bloomingdale Road | | | Hicksville | NY | 11801-6536 | |
| 802 Adderly Lane | | | | | Gurnee | IL | 60031-4751 | |
| 8451 Llc | | Po Box 635029 | | | Cincinnati | OH | 45263-5029 | |
| 8Th Ave Ophthalmology Pc | | Man Kathy Kwok Fun757 55 Street | | | Brooklyn | NY | 11220 | |
| 90Th Medical Grp Sgsl Fm 4613 | | 6900 Alden Dr | | | Fe Warren Afb | WY | 82005-2945 | |
| 90Th Medical Grp Sgsl Fm 4613 | | 6900 Alden Drive | | | Fe Warren Air Force | WY | 82005-2945 | |
| 92Nd Med Grp Fairchild Afb | | 701 Hospital Loop Ste 040 | | | Fairchild Airforce | WA | 99011-8704 | |
| 92Nd Med Grp Fairchild Afb | | 701 Hospital Loop Ste 40 | | | Fairchild Air Force Base | WA | 99011-8704 | |
| 99-1244 | | | | | | | | |
| 9Th Medical Group Beale Afb | | 15351 Warren Shingle Rd | | | Beale Afb | CA | 95903-1905 | |
| 9Th Medical Group Beale Afb | | 15351 Warren Shingle Rd | | | Beale Air Force Base | CA | 95903-1905 | |
| A R Arena Products Inc | | 100 Metro Park | | | Rochester | NY | 14623-2649 | |
| A&K Distributors Pr Llc | | Hangar 403 Bromon Dr | | | Aguadilla | PR | 00603 | |
| A&K Distributors Pr Llc | | Po Box 250055 | | | Aguadilla | PR | 00604-0055 | |
| A&M Industrial Supply | | Po Box 1044 | | | Rahway | NJ | 07065-1044 | |
| A. Lee Hogewood Iii | | 301 Hillsborough St | Suite 1200 | | Raleigh | NC | 27603-4275 | |
| Aaa Appliance Service Center | | Po Box 681501 | | | Schaumburg | IL | 60168-1501 | |
| Aaf International - Remit | | 24828 Network Place | | | Chicago | IL | 60673-1248 | |
| Aag Michael D. Morris | Wisconsin Department Of Justice | 17 West Main | | | Madison | WI | 53703-3960 | |
| Aav Media Llc | | Po Box 816187 | | | Dallas | TX | 75381-6187 | |
| Ab Sciex Llc | | 62510 Collection Center Drive | | | Chicago | IL | 60693-0001 | |
| Abaco Steel Products | | 40 Aero Road Suite 4 | | | Bohemia | NY | 11716-2194 | |
| Abbey Color | | 400 E Tioga Street | | | Philadelphia | PA | 19134-1186 | |
| Abbey Color | | 400 East Tioga Street | | | Philadelphia | PA | 19134-1186 | |
| Abbey Color | Brian Nielsen | 400 East Tioga Street | | | Philadelphia | PA | 19134-1127 | |
| Abbott Biologicals Bv - Remit | C.J. Van Houtenlaan 36 | | | | | | | Netherlands |
| Abbott Laboratories Co | | Po Box 1381 | | | Victoriaville | QC | G6P 6S9 | Canada |
| Abbott Laboratories Co | | 75 Boul Pierre-Roux Cp 307 | | | Abbott Park | IL | 60064-3502 | |
| Abbott Laboratories Co | Robert B. Ford | 100 Abbott Park Road | | | Milwaukee | WI | 53212-1077 | |
| Abbott Laboratories Inc. | C/O Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Astoria | NY | 11103-1007 | |
| Abc Pm Llc | | 2425 46Th Street | | | New York | NY | 10003-5982 | |
| Abell Eskew Landau Llp | | 9 East 8Th Street | Suite 249 | | A P G | MD | 21005 | |
| Aberdeen Proving Ground | | Bldg 2501 Room G72 | | | Abilene | TX | 79606-5211 | |
| Abilene Eye Institute | | 2120 Antilley Rd325-695-2020 | | | Abilene | TX | 79605-6805 | |
| Abilene Premier Eye Care | Pacuraru Anca D | 2959 Buffalo Gap | | | Willow Grove | PA | 19090-1094 | |
| Abington Surgical Center | | 2701 Blair Mill Rdste 35 | | | Boston | MA | 02110-2742 | |
| Abl Lenders | Proskauer Rose Llp | Charles A. Dale | One International Place | | New York | NY | 10036-8299 | |
| Abl Lenders | Proskauer Rose Llp | Vincent Indelicato | Eleven Times Square | Eighth Avenue & 41St Street | Chicago | IL | 60601-1003 | |
| Abl Lenders | Vedder Price | Kathryn L. Stevens | 222 North Lasalle Street | | South Hackensack | NJ | 07606-1331 | |
| Able Rolling Steel Door Inc | | 9 Romanelli Ave | | | Farmingdale | NY | 11735-5670 | |
| Abs Pump Repair Inc | | 89 Allen Blvd | | | | | | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 1 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Absentee Shawnee Tribal Clinic | | 15702 E Highway 9 | | | Norman | OK | 73071 | |
| Absentee Shawnee Tribal Clinic | | 2029 Gordon Cooper Dr | | | Shawnee | OK | 74801-9005 | |
| Absentee Shawnee Tribal Clinic | | 2029 S Gordon Cooper Dr | | | Shawnee | OK | 74801-9005 | |
| Absolute Plumbing Of Long Island Inc | | 90 F Knickerbocker Avenue | | | Bohemia | NY | 11716-3128 | |
| Absopure Water Company | Dept #952882 | Po Box 701760 | | | Plymouth | MI | 48170-0970 | |
| Ac Lens | | 4265 Diplomacy Drchristina Vakaleris Od | | | Columbus | OH | 43228 | |
| Accenture Llp | | Po Box 70629 | | | Chicago | IL | 60673-0629 | |
| Accenture Llp | | 161 N. Clark St. | | | Chicago | IL | 60601-3206 | |
| Acco Brands - Remit | Tom Johnstone | 4 Corporate Drive | | | Lake Zurich | IL | 60047-8997 | |
| Accraply Inc | Acco Brands Usa Llc | 25240 Network Place | | | Chicago | IL | 60673-1252 | |
| Accuristix | | 122 Stone Ridge Road | | | Vaughan | ON | L4H 0A5 | Canada |
| Accuristix | | 2844 Bristol Circle | | | Oakville | ON | L6N 6G4 | Canada |
| Accuristix | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| Accustandard Inc | | 125 Market Street | | | New Haven | CT | 06513-3031 | |
| Accutome Inc | | 3222 Phoenixville Pike Bldg 50 | | | Malvern | PA | 19355-9610 | |
| Accutome Inc. | Craig V. Smith | 3222 Phoenixville Pike | | | Malvern | PA | 19355-9610 | |
| Accuweather Enterprise Solutions Llc | | 385 Science Park Rd | | | State College | PA | 16803-2215 | |
| Ace American Insurance Company | Duane Morris Llp Attn: Wendy M. Simkulak | 30 S. 17Th Street | | | Philadelphia | PA | 19103-4001 | |
| Ace Surgical Supply Co Inc | | Po Box 1710 | | | Brockton | MA | 02303-1710 | |
| Acic Pharmaceuticals Inc | | 81 Sinclair Blvd | Attn Chris Rayfield | | Brantford | ON | N3S 7X6 | Canada |
| Acme Safe Company | | Po Box 5310 | | | Philadelphia | PA | 19142-0310 | |
| Acoma Indian Hospital O P | | P.O. Box 130 Us 40 Exit 102 | | | San Fidel | NM | 87049-0130 | |
| Acoma Indian Hospital O P | | Po Box 130 | | | San Fidel | NM | 87049-0130 | |
| Acoustic - Remit | | Po Box 645842 | | | Pittsburgh | PA | 15264-5256 | |
| Acquire Automation Llc | | 9100 Fall View Drive | | | Fishers | IN | 46037-3822 | |
| Acsia Partners | Paul Newton | 16932 Woodinville Redmond Road, Ne Suite | | | Woodinville | WA | 98072-4559 | |
| Acsys Randstad Professional Us, Dba Acsys | Patrick Barr | 111 Anza Blvd. | Suite 400 | | Burlingame | CA | 94010-1916 | |
| Actalent Scientific Llc | | 3689 Collection Center Dr | | | Chicago | IL | 60693-0036 | |
| Action Sales & Merchandising Inc | | Po Box 3477 | | | Plant City | FL | 33563-0008 | |
| Active Power Inc - Remit | | Po Box 714576 | | | Cincinnati | OH | 45271-4576 | |
| Acuity Eyecare Group Llc (Aeg) | | 4835 Lbj Fwy Ste 850 | | | Dallas | TX | 75244-6054 | |
| Acvaa | Dr Lynne Kushner | 2246 East Main Rd Apt D | | | Portsmouth | RI | 02871-4083 | |
| Adam Clark | | 1509 Arlington Chase | | | Sherman | IL | 62684-9439 | |
| Adm J T Boone Branch Medical | | Naval Amphibious Base | | | Norfolk | VA | 23521 | |
| Admix Advanced Mixing Technologi | | 144 Harvey Road | | | Londonderry | NH | 03053-7449 | |
| Adusa Distribution Llc (Former Delhaize) | | Po Box 519 | | | Salisbury | NC | 28145-0519 | |
| Advance Instruments Llc. | | Two Technology Way | | | Norwood | MA | 02062-2630 | |
| Advanced Diagnostic & Surgical Center | | 1680 S Garfield Avesuite 205 | | | Alhambra | CA | 91801-5413 | |
| Advanced Disposal | | Po Box 74008053 | | | Chicago | IL | 60674-8053 | |
| Advanced Disposal Services Solid Waste Midwe | Chuck Duncan | 800 Capitol Street | Suite 3000 | | Houston | TX | 77002-2945 | |
| Advanced Eye & Laser | | 4844 University Ave Suite A | | | San Diego | CA | 92105-8021 | |
| Advanced Eye Care - Amarillo Paramount | | 2700 Paramount Blvdparamount Eyecare - A | | | Amarillo | TX | 79109 | |
| Advanced Eye Care A Healthy Focus | | 1628 29Th Court South Suite 101 | | | Homewood | AL | 35209-2417 | |
| Advanced Eye Centers Inc | | 500 Faunce Corner Rdbldg 100 Suite 110 | | | North Dartmouth | MA | 02747-1255 | |
| Advanced Eye Medical Group | Ghosheh Faris R | 26701 Crwon Valley Pkwy | | | Mission Viejo | CA | 92691-6355 | |
| Advanced Eye Physician | | 99 Elizabeth St 2Nd Floor | | | New York | NY | 10013-4729 | |
| Advanced Eye Surgery & Laser Center | | 625 S Enota Drive, Ne | | | Gainesville | GA | 30501-2437 | |
| Advanced Eye Surgery Center | | Mallon William J3500 Us Hwy 1 | | | Vero Beach | FL | 32960 | |
| Advanced Eyecare Of The Upstate Pa | | Phillips Michael S10 Enterprise Blvdsuit | | | Greenville | SC | 29615 | |
| Advanced Eyecare Pc | | Niemi Erik W Do322 Dewey Street | | | Bennington | VT | 05201 | |
| Advanced Family Eye Care | | 22809 Hawthorne Blvd | | | Torrance | CA | 90505-3615 | |
| Advanced Instruments | | Two Technology Way | | | Norwood | MA | 02062-2630 | |
| Advanced Instruments - Remit | | Two Technology Way | | | Norwood | MA | 02062-2630 | |
| Advanced Ophthalmology | | 330 East 14 Mile Rd Ste B | | | Clawson | MI | 48017-2118 | |
| Advanced Ophthalmology Of Michiana | | 707 North Michigan Street Suite 210 | | | South Bend | IN | 46601-1069 | |
| Advanced Packaging Technology Lab Inc | | 200 Larkin Drive Unit H | | | Wheeling | IL | 60090-6498 | |
| Advanced Packaging Technology Laboratories, | Monica White | 200 Larking Drive | Unit H | | Wheeling | IL | 60090-6498 | |
| Advanced Paving And Sealcoating Inc | | 1991 N 2600 East Rd | | | Moweaqua | IL | 62550-8535 | |
| Advanced Resources Llc | | 8057 Solutions Center | | | Chicago | IL | 60677-8000 | |
| Advanced Retina & Eye Cancer Center | | 19820 N 7Th Street | | | Phoenix | AZ | 85024-1689 | |
| Advanced Retina Associates | | 17750 Sherman Way | | | Reseda | CA | 91335-3380 | |
| Advanced Retina Care | | Po Box 25097 | | | Fresno | CA | 93729-5097 | |
| Advanced Retina Center Lc | Woo Jung J | 8233 Old Courthouse Road, Suite 300 | | | Vienna | VA | 22182-3816 | |
| Advanced Retina Institute | | Chandran Rangram304 Banner Ct #1 | | | Modesto | CA | 95356 | |
| Advanced Retina Sc | | 385 Williamstowne Suite 101 | | | Delafield | WI | 53018-2323 | |
| Advanced Sight Center | | 1351 Jefferson St Ste 110 | | | Washington | MO | 63090-6449 | |
| Advanced Surgery Center | | 12607 Olive Boulevard | | | Saint Louis | MO | 63141-6313 | |
| Advanced Technology Services | | 2157 Paysphere Circle | | | Chicago | IL | 60674-0001 | |
| Advanced Telecommunications Of Il Inc | | 750 Warrenville Road | Suite 250 | | Lisle | IL | 60532-0938 | |
| Advanced Training Center Of Long Island | | 79 West Main Street | | | Smithtown | NY | 11787-2647 | |
| Advanced Vision Care | | 2080 Century Park Eastsuite 911 | | | Los Angeles | CA | 90067-2012 | |
| Advanced Vision Of Ironton | | 307 Madison Streetjames Jankowski Od | | | Ironton | OH | 45638 | |
| Advanced Witness Series Inc | | 910 Bern Ct | Suite 100 | | San Jose | CA | 95112-1237 | |
| Advantage Sales & Marketing Llc | Dba Promopoint Marketing | Po Box 744347 | | | Atlanta | GA | 30374-4347 | |
| Advocate Health Care | | Po Box 3367 | | | Downers Grove | IL | 60515-3367 | |
| Aeco/Pearlman Buying Gr. Llc | | 1365 Whittemore Roadpo Box 809 | | | Middlebury | CT | 06762-3460 | |
| Aep Energy Inc - Remit | | Po Box 6329 | | | Carol Stream | IL | 60197-6329 | |
| Aep Energy Inc. | | 1 Riverside Plaza | | | Columbus | OH | 43215-2355 | |
| Aep Energy Inc. | | Po Box 189 | | | Baden | PA | 15005-0189 | |
| Aep Energy, Inc. | | Po Box 340 | | | Zelinople | PA | 16063-0340 | |
| Aequor Technologies Dba Hirelifescience | Dba Hirelifescience | 377 Hoes Lane 3Rd Floor | | | Piscataway | NJ | 08854-4138 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aerosol Machinery Solutions Llc | | 5 River Road | Suite 114 | | Wilton | CT | 06897-4069 | |
| Aerotek Commercial Staffing | | Po 198531 | | | Atlanta | GA | 30384-8531 | |
| Aerotek Inc & Professional | | 3689 Collection Center Dr | | | Chicago | IL | 60693-0036 | |
| Aes Clean Technology Inc | | 422 Stump Road | | | Montgomeryville | PA | 18936-9630 | |
| Aes Clean Technology, Inc. | Jose Jimenez | 422 Stump Road | | | Montgomeryville | PA | 18936-9630 | |
| Aes Clean Technology, Inc. | Stephen Laurie | 422 Stump Road | | | Montgomeryville | PA | 18936-9630 | |
| Aesica Queenborough Limited | North Road | | | | Kent | | ME11 5EL | United Kingdom |
| Aesica Queenborough Limited | North Road | Queenborough Kent | | | Queenborough | | ME11 5EL | United Kingdom |
| Aesus Packaging Systems Inc | | 188 Oneida Drive | | | Pointe-Claire | QC | H9R 1A8 | Canada |
| Affiliated Eye Specialists Paa | | 331 N Maitland Ave Suite B-2 | | | Maitland | FL | 32751-4753 | |
| Affiliated Retina Consultants | | Anfinson Scott Michael8 Arley Waysuite 1 | | | Bluffton | SC | 29910 | |
| Affiliated Retina Consultants | Anfinson Scott Michael | 8 Arley Way | Suite 100 | | Bluffton | SC | 29910-4883 | |
| Affinity Hosp Dba Grandview Medical Ctr | | Dba Grandview Medical Center3690 Grandvi | | | Birmingham | AL | 35243 | |
| Affordability Board Md | Affordability Board Md | 16900 Science Drive | Suite 112-114 | | Bowie | MD | 20715-4401 | |
| Affordable Floors | | 1801 West Edgar Road | | | Linden | NJ | 07036-6420 | |
| Aflac | Todd Devoss | 321 N Clark Street, Suite 625 | | | Chicago | IL | 60654-7482 | |
| Aflac Premium Holding (#7685) | | Po Box 50013 | | | Newark | NJ | 07101-8006 | |
| Afsoc Acu | | 553 Thunderbolt Rd | | | Pope Army Airfield | NC | 28308 | |
| Agape Vision | | 475 W Merrick Road | | | Valley Stream | NY | 11580-5202 | |
| Agaram Technologies Limited | | 76 Priyan Plaza | Nelson Manickan Road | Aminjikarai | Chennai, Ta 600029 | | | India |
| Agc - Was Asahi Glass | | 1-5-1 Marunouchi Chiyoda-Ku | | | Tokyo, 100-8405 | | | Japan |
| Agency For Health Care Administration | Ana Aristizabal | 2727 Mahan Drive | | | Tallahassee | FL | 32308-5407 | |
| Agency For Health Care Administration | Jennifer Boyd | 477 Viking Drive Ste 310 | Gainwell | | Virginia Beach | VA | 23452-7368 | |
| Agency For Health Care Administration | Jesseka Forbes | 2727 Mahan Drive | Agency For Health Care Administration | | Tallahassee | FL | 32308-5407 | |
| Agf Floating Rate Income Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Agidens Ag | Pieter Tilkens - General Manager | Baarbeek 1 | | | Zwijndrecht, 2070 | | | Belgium |
| Agilent | Mike Mcmullen | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051-7201 | |
| Agilent Technologies | Kelly Moran | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies - Remit | | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies Inc | Kelly Moran | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies Inc. | Anne Dougherty - Contracts Specialist | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies Inc. | Heath Swieczkowski | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies, Inc. | Anne Dougherty | 2850 Centerville Road | | | Washington | DE | 19808-1610 | |
| Agnes Huang Md / Northwest Eye Physician | | 2707 Colby Ave Suite 1200 | | | Everett | WA | 98201-3568 | |
| Aidchim Ltd | | 12 Hataasia | | | Raanana, 4310002 | | | Israel |
| Aiken Regional Med Center Phcy | | 302 University Pkwy | | | Aiken | SC | 29801-2792 | |
| Aio - Meadville | | 390 Linden Stassociates In Ophthalmology | | | Meadville | PA | 16335 | |
| Aio - West Mifflin | | 9970 Mountain View Drassociates In Ophth | | | West Mifflin | PA | 15122 | |
| Air & Power Transmission Inc | | 81 Gazza Blvd | | | Farmingdale | NY | 11735-1410 | |
| Air & Power Transmission Inc. | | 81 Gazza Boulevard | | | Farmingdale | NY | 11735-1410 | |
| Air & Power Transmission Inc. | | 81 Gazza Boulevard | Suite 1 | | Farmingdale | NY | 11735-1410 | |
| Air Caster Solutions Llc | | 2887 N Woodford | | | Decatur | IL | 62526-4713 | |
| Air Force Medical Logistics | | 601 Davy Crockett Blvd. | | | San Antonio | TX | 78226-1885 | |
| Air Force Medical Office Agency | | 601 Davy Crockett Rd | | | San Antonio | TX | 78226-1885 | |
| Air Products Equipment Company | | 1555 Louis Ave | | | Elk Grove Village | IL | 60007-2313 | |
| Air Techniques | | 11403 Cronridge Dr | | | Owings Mills | MD | 21117-2247 | |
| Airborne Labs International | | 22C Worlds Fair Drive | | | Somerset | NJ | 08873-1352 | |
| Airgas For Decatur | | Po Box 734672 | | | Dallas | TX | 75373-4672 | |
| Airgas For Nj & Vhills | | Po Box 734445 | | | Chicago | IL | 60673-4445 | |
| Airgas Usa Llc | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131-2301 | |
| Airmatic Compressor Systems Inc | | 700 Washington Avenue | | | Carlstadt | NJ | 07072-3007 | |
| Airtech Vacuum | | 301 Veterans Blvd | | | Rutherford | NJ | 07070-2564 | |
| Airweld Inc | | 2095 E Olive St | | | Decatur | IL | 62526-5136 | |
| Aj Jersey Inc | | Po Box 416261 | | | Boston | MA | 02241-6261 | |
| Ajaykumar Kanyadhara | | 91 E 3Rd St | | | Deer Park | NY | 11729-4305 | |
| Aker Kasten Surgery Eye Center | | 1445 Nw 2Nd Ave | | | Boca Raton | FL | 33432-1658 | |
| Ak-Medicaid | Division Of Health Care Services | Dept Of Health & Social Services | Po Box 84991 | | Seattle | WA | 98124-6291 | |
| Akorn Ag | | 301 Hillsborough St | Suite 1200 | | Raleigh | NC | 27603-4275 | |
| Akorn AG | c/o Christian Roos Pestalozzi | Loewenstrasse 1 | | | Zurich | | 8001 | Switzerland |
| Akorn Ag Hettlingen | Douglas S. Boothe | Riethofstrasse 1 | | | Hettlingen, 8442 | | | Switzerland |
| Akorn Ag Hettlingen Douglas S. Boothe | | Riethofstrasse 1 | | | Hettlingen | | 8442 | Switzerland |
| Akorn Holding Company Llc | | 5605 Centerpoint Court | | | Gurnee | IL | 60031-5278 | |
| Akorn Intermediate Company Llc | | 5605 Centerpoint Court | | | Gurnee | IL | 60031-5278 | |
| Akorn International SARL | c/o Ernst & Young Limited | Attn: Oliver Blum | Maagpl. 1 | | Zurich | | 8005 | Switzerland |
| Akorn Operating Company Llc | | 5605 Centerpoint Court | | | Gurnee | IL | 60031-5278 | |
| Akorn Operating Company, Llc | Paul Cross | 6525 The Corners Parkway | Suite 200 | | Peachtree Corners | GA | 30092-3350 | |
| Akorn Somerset | | 72 Veronica Ave | | | Somerset | NJ | 08873-3426 | |
| Akstein Eye Center | | 86 Upper Riverdale Rd Suite 100 | | | Riverdale | GA | 30274-2614 | |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | Po Box 300152 | | Montgomery | AL | 36130-0152 | |
| Alabama Board Of Pharmacy | | 111 Village Street | | | Birmingham | AL | 35242-6453 | |
| Alabama Department Of Revenue | Corporate Tax Section | Po Box 327451 | | | Montgomery | AL | 36132-7451 | |
| Alabama Dept Of Environmental Mgmt | Office Of General Counsel | 1400 Coliseum Blvd | | | Montgomery | AL | 36110-2400 | |
| Alabama Dept Of Revenue | Attn Legal Division | 50 North Ripley St | | | Montgomery | AL | 36104 | |
| Alabama Eye & Cataract | | 1201 11Th Avenue S #501 | | | Birmingham | AL | 35205-3423 | |
| Alabama Medicaid Agency | Heather Vega | 301 Technacenter Dr | Hpe | | Montgomery | AL | 36117-6008 | |
| Ala-Coushatta Indian Ihs | | 129 Dacyare Rd | | | Livingston | TX | 77351-0061 | |
| Alamance Eye Center | | 1016 Kirkpatrick Road | | | Burlington | NC | 27215-9714 | |
| Alameda County Medical Center | | 15400 Foothill Boulevardattn Accounts Pa | | | San Leandro | CA | 94578 | |
| Alamo Navajo Health Center | | 30M N Of Hwy60 On Hwy169 | | | Magdalena | NM | 87825 | |
| Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4Th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alaska Board Of Pharmacy | | Po Box 110806 | | | Juneau | AK | 99811-0806 | |
| Alaska Dept Of Environmental Conservation | | 410 Willoughby Avenue Suite 303 | | | Juneau | AK | 99801-1780 | |
| Alaska Dept Of Revenue | | Po Box 110400 | | | Juneau | AK | 99811-0400 | |
| Alaska Division Of Medical Assistance | Erin Narus | 4601 Business Park Blvd Building K | Alaska Division Of Health Care Services | | Anchorage | AK | 99503-7121 | |
| Alaska Division Of Medical Assistance | Susan Irby | 11013 W. Broad Street | Magellan | | Glen Allen | VA | 23060-6017 | |
| Alaska Division Of Medical Assistance | Tammy Slinker | 11013 Broad Street | Magellan | | Glen Allen | VA | 23060-6017 | |
| Alaska Native Mc O P Ihs | | 4315 Diplomacy Dr | | | Anchorage | AK | 99508-5926 | |
| Alaska Native Medical Center | | 4320 Diplomacy Dr # 1710 | | | Anchorage | AK | 99508-5925 | |
| Alaska Native Medical Center Mediset Pha | | 3900 Ambassador Dr Ste 119 | | | Anchorage | AK | 99508-5922 | |
| Alaska Native Trib Hl Ihs | | 6130 Tuttle Pl Ste 2 | | | Anchorage | AK | 99507-7102 | |
| Alaska Retinal Consultants | | Limstrom Scott A Md5600 B Street | | | Anchorage | AK | 99518 | |
| Albany Eye Associates | White Richard | P63 Shaker Roadsuite 101 | | | Albany | NY | 12204 | |
| Albany Medical Center | | Pharmacy Department43 New Scotland Avenu | | | Albany | NY | 12208 | |
| Albany Regional Eye Surgery Center | | C/O American Surgisite Centers41 Arthur | | | East Brunswick | NJ | 08816 | |
| Albea Americas - Remit | | Po Box 22647 | | | New York | NY | 10087-2647 | |
| Albemarle - Remit | | 29758 Network Place | | | Chicago | IL | 60673-1297 | |
| Albert Einstein College Of Medicine | | Po Box 4467 | | | Scranton | PA | 18505-6467 | |
| Albertsons Companies Llc | | Po Box 29093Mail Stop 9001 | | | Phoenix | AZ | 85038 | |
| Albertsons Llc | | Po Box 29093 | | | Phoenix | AZ | 85038-9093 | |
| Albertsons Ponca City (8720) | | Po Box 20Attn Ponca City A/P | | | Boise | ID | 83726-0001 | |
| Albuquerque Indian Hsp Ip | | 801 Vassar Dr Ne | | | Albuquerque | NM | 87106-2725 | |
| Albuquerque Indian Hsp Ip | | Bbq Main Street | | | Lake Forest | IL | 60045 | |
| Alcami Corporation | | 2320 Scientific Park Drive | | | Wilmington | NC | 28405-1800 | |
| Alcami Corporation | | Po Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Rob Goshert | 2320 Scientific Park Drive | | | Wilmington | NC | 28405-1800 | |
| Alcami Corporation | Rob Goshert | 3220 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| Alcus Fuel Oil & Sons Inc | | 238 Broadway | | | Amityville | NY | 11701-2713 | |
| Aldrich Chemical Company, Inc. | Stephen J. Branca | 1001 West St. Paul Avenue | | | Milwaukee | WI | 53233-2641 | |
| Aldridge Eye Institute | | 419 East Main Street | | | Burnsville | NC | 28714-3050 | |
| Aleksandr Izbinskiy | | 2440 East 29 Street | Apt.5-G | | Brooklyn | NY | 11235-1958 | |
| Alembic | | 1 Alembic Road | | | Vadodara, Gujarat 390 003 | | | India |
| Alembic Pharma - R&D Only | | Alembic Road | | | Vadodara, Gj 390003 | | | India |
| Alembic Pharmaceuticals Limited | Mitanshu Shah | Alembic Road | | | Vadodara, Gujarat 390003 | | | India |
| Alembic Pharmaceuticals Limited | Mr. Mitanshu Shah | Alembic Road | | | Vadodara, Gujarat 390 003 | | | India |
| Alexander J. Ho | | 1 Atlantic Ave | Apt 70 | | Farmingdale | NY | 11735-2772 | |
| Alexander Nininger Svh2 | | 8401 W Cypress Dr | | | Pembroke Pines | FL | 33025-4540 | |
| Alfa Laval - Remit | | Po Box 200081 | | | Pittsburgh | PA | 15251-0081 | |
| Algen Scale Corp | | 390-13 Knickerbocker Ave. | | | Bohemia | NY | 11716-3123 | |
| Alice T. Epitropoulos, Md (Consultant) | Alice T. Epitropoulos | 5005 Squirrel Bend | | | Columbus | OH | 43220-2279 | |
| Alicia Roberts Med Ct Ihs | | 7300A Klawock-Hollis Hwy | | | Klawock | AK | 99925 | |
| Alixpartners Llp | | Po Box 7410063 | | | Chicago | IL | 60674-5063 | |
| Alixpartners Llp | David Orlofsky | 909 Third Avenue | | | New York | NY | 10022-4731 | |
| Alku | Ryan Rudich | 200 Brickstone Square | Suite 503 | | Andover | MA | 01810-1444 | |
| Alku | Tarah Lovato | 200 Brickstone Square | Suite 503 | | Andover | MA | 01810-1444 | |
| Alku - Remit | | 200 Brickstone Square Suite 503 | | | Andover | MA | 01810-1444 | |
| All About Eyes | | 811 Main St 7Th Floor | Attn 800148 | | Kansas City | MO | 64180-0148 | |
| All Foundation Sys & Repairs Llc - Fsr | Dba Fsr | 22 Kenwood Ave | | | Massapequa | NY | 11758-4734 | |
| All Foundations Systems & Repairs Llc Dba Fs | | 22 Kenwood Ave | | | Massapequa | NY | 11758-4734 | |
| Allegheny West Eye Care | | 236 W Allegheny Rd | | | Imperial | PA | 15126-9775 | |
| Allen Memorial Hospital Waterloo Ia | | 1825 Logan Ave | | | Waterloo | IA | 50703-9900 | |
| Alliance Eye Medical Group Inc | | 1828 E Cesar Chavez Avesuite 6500A | | | Los Angeles | CA | 90033 | |
| Alliance Ophthalmology | | 4501 Heritage Trace Pkwy Suite 121 | | | Fort Worth | TX | 76244-8941 | |
| Alliance Pkg Sys - Remit | | Po Box 200102 | | | Arlington | TX | 76006-0102 | |
| Alliance Retina | | 5757 Monclova Rd Ste 11 | Rosenthal John Gregory Md | | Maumee | OH | 43537-1863 | |
| Alliance Technical Sales Inc | | 312 Park Ave Ste 145 | | | Clarendon Hills | IL | 60514-0410 | |
| Allied Electronics - Remit | | Po Box 841811 | | | Dallas | TX | 75284-1811 | |
| Allied Meter Service Inc | | 340 E Broad St | Attn Jonelle Jones | | Burlington | NJ | 08016-1850 | |
| Allied Universal Security Services | | Po Box 828854 | | | Phildelphia | PA | 19182-8854 | |
| Allied World Assurance Company (U.S.) Inc. | | 311 South Wacker Drive | Suite 1100 | | Chicago | IL | 60606-6669 | |
| Allied World Assurance Company (U.S.) Inc. | Attn Errors & Omissions Underwriting | 1690 New Britain Ave., Suite 101 | | | Farmington | CT | 06032-3361 | |
| Allina Compounding Pharmacy Heart Hosp | | 920 E 28Th Stsuite H3138 | | | Minneapolis | MN | 55404 | |
| Allina Health System | | 333 N Smithunited Hospital | | | St Paul | MN | 55102 | |
| Allison Blake | | 777 E Stella Ln Apt 152 | | | Phoenix | AR | 85014-0008 | |
| Alltrista Plastics Llc - Remit | | 20 Setar Way | | | Reedsville | PA | 17084-8634 | |
| Almac Pharma Services Llc | | 2661 Audubon Road | | | Audubon | PA | 19403-2413 | |
| Al-Medicaid | Drug Rebate Accounts Receivables | 501 Dexter Ave Po Box 5624 | | | Montgomery | AL | 36103-5624 | |
| Aloha Eye Clinic Ltd | | Tantsira Jivin G450 Hookahi St | | | Wailuku | HI | 96793 | |
| Alpine Wellness | | 1440 South State College Blvd Unit 3G | | | Anaheim | CA | 92806-5721 | |
| Alston & Bird Llp | | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Altorfer Inc | | Po Box 1347 | | | Cedar Rapids | IA | 52406-1347 | |
| Altus Afb | | 307 B Ave | | | Altus | OK | 73523-5059 | |
| Altus Afb | | Fm4419 Building 51 | | | Altus | OK | 73523 | |
| Alvin C York Va Med Ctr-626A4 | | 3400 Lebanon Rd | | | Murfreesboro | TN | 37129-1392 | |
| Alvin C York-Inp Om | | 3400 Lebanon Rd | | | Burlington | WA | 98233 | |
| Alvin Eye & Vision | | 208 W Coombs St | | | Alvin | TX | 77511-2827 | |
| Amaro Eye Clinic | | 305 E Garfield St | | | Del Rio | TX | 78840-5109 | |
| Amazon | | 4150 Highway 231 Suite 7 | | | Atlanta | GA | 30353-0958 | |
| Amazon.Com Services Inc | | Po Box 80387 | | | Seattle | WA | 98108-1309 | |
| Amber International | | 111 Northfield Ave Ste 312 | | | West Orange | NJ | 07052-4703 | |
| Ambulatory Surgery Center | | 1101 Pelham Pkwy N | | | Bronx | NY | 10469-5411 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 4 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ambulatory Surgery Center Of Westchester | | 34 S Bedford Rdrauch Robert Y Md914-244- | | | Mount Kisco | NY | 10549 | |
| Amco Fence | | 2919 South Macarthur Blvd | | | Springfield | IL | 62704-5018 | |
| Amco Fence | | 2919 South Macarthur Boulevard | | | Springfield | IL | 62704-5018 | |
| Amcom Laoratories Inc | | 40 N Rock Hill Road | | | St. Louis | MO | 63119-2242 | |
| Amcon Laboratories Inc | | C/O Nomax Inc9735 Green Park Industrial | | | Saint Louis | MO | 63123 | |
| Amec Electric | | 125 Liberty Street | | | Metuchen | NJ | 08840-1215 | |
| Amelia Wang | | 142 S Howell Ave | | | Centereach | NY | 11720-4363 | |
| Ameren Illinois | | 1901 Chouteau Avenue | Mc 1370 | | St. Louis | MO | 63103-3003 | |
| Ameren Illinois | | 2105 E State Route 104 | | | Pawnee | IL | 62558-4685 | |
| Ameren Illinois | | 300 Liberty | | | Peoria | IL | 61602-1404 | |
| Ameren Illinois | | Po Box 88034 | | | Chicago | IL | 60680-1034 | |
| American Academy Of Ophthamology | Wells Fargo Bank | Po Box 394045 | | | San Francisco | CA | 94139-4045 | |
| American Assoc Of Equine Practitioners | | 4033 Iron Works Pkwy | | | Lexington | KY | 40511-1299 | |
| American Associated Pharmacies | | 201 Lonnie E Crawford Blvd | | | Scottsboro | AL | 35769-7408 | |
| American College Of Veterinary Surgeons | | 19785 Crystal Rock Dr Suite 305 | | | Germantown | MD | 20874-4732 | |
| American Dental Center | | Mccauley, Mark C Dmd3115 S Federal Hwy | | | Delray Beach | FL | 33483 | |
| American Door And Dock Inc | | 2125 Hammond Drive | | | Schaumburg | IL | 60173-3811 | |
| American Eye Center | | 2002 Bremo Rd Suite 200 | | | Richmond | VA | 23226-2441 | |
| American Internation Chemical Inc (Aic) | | 2000 West Park Drive | Ste 300 | | Westborough | MA | 01581-3957 | |
| American International Group Inc | Retirement Plan Master Trust For Defined | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | New York | NY | 10022-3219 | |
| American International Relocation Sol | Dba Aires | Po Box 536459 | | | Pittsburgh | PA | 15253-5906 | |
| American International Relocation Solutions, | | 6 Penn Center West | Suite 200 | | Pittsburgh | PA | 15276-0119 | |
| American Legion 25 Joyce Kilmer Post | | 4 Jf Kennedy Drive | | | Milltown | NJ | 08850-1614 | |
| American Purchasing Society | | Po Box 256 | | | Aurora | IL | 60507-0256 | |
| American Safety Council | | 225 E Robinson St | Suite 570 | | Orlando | FL | 32801-4339 | |
| American Society Of Health | System Pharmacists | Po Box 38065 | | | Baltimore | MD | 21297-8065 | |
| American Time | | 140 Third Street South | Po Box 707 | | Dassel | MN | 55325-0707 | |
| American Vision Partners | | Po Box 32990Attn A/P | | | Phoenix | AZ | 85064 | |
| Amerihealth Caritas Mco | Po Box 935889 | Attn Nc Amerihealth Caritas Mco | | | Atlanta | GA | 31193-5889 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5585 | |
| Amerisource Bergen Drug Corpoation, Bellco D | Akin Odutola | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5559 | |
| Amerisourcebergen - Ap | Po Box 247 | Attn Accts Payable | | | Thorofare | NJ | 08086-0247 | |
| Amerisourcebergen - Asd Specia | | Po Box 247Attn Accts Payable | | | Thorofare | NJ | 08086 | |
| Amerisourcebergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5559 | |
| Amerisourcebergen Drug Corporation | | 227 Washington St | | | Conshohocken | PA | 19428-2086 | |
| Amerisourcebergen Drug Corporation | Bogenschutzenstrasse 9A | | | | Bern, 3008 | | | Switzerland |
| AmerisourceBergen Drug Corporation | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Michael W. Yurkewicz | 919 Market Street | Suite 1000 | Wilmington | DE | 19801-3062 | |
| AmerisourceBergen Drug Corporation | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | 1835 Market Street | Suite 1400 | Philadelphia | PA | 19103 | |
| Amerisourcebergen Drug Corporation | | | | | | | | |
| Amerisourcebergen Drug Corporation And Affil | | 1 West First Avenue | | | Conshohocken | PA | 19428-1800 | |
| Amerisourcebergen Drug Corporation, Bellco D | Akin Odutola | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5559 | |
| Amerisourcebergen Global Manufacturer Servic | Bogenschutzenstrasse 9A | | | | Bern, 3008 | | | Switzerland |
| Amerisourcebergen Global Servi | | Po Box 247Attn Accts Payable | | | Thorofare | NJ | 08086 | |
| Amerisourcebergen Global Services | Seilerstrasse 8 | | | | Bern, 3011 | | | Switzerland |
| Ametek Brookfield - Remit | | Po Box 419319 | | | Boston | MA | 02241-9319 | |
| Amex Trs Co., Inc. | | Po Box 3001 | | | Malvern | PA | 19355-0701 | |
| Amity Vacuum Inc | C/O Becket And Lee Llp | 272 Broadway | | | Amityville | NY | 11701-2710 | |
| Amity Vacuum Inc. | | 272 Broadway | | | Amityville | NY | 11701-2710 | |
| Amityville | | 13 E Edison St | | | Amityville | NY | 11701-2813 | |
| Amityville Mfg | Dba Hi-Tech Pharmacal Co Inc | 13 Edison St | | | Amityville | NY | 11701-2813 | |
| Amityville Tff | | 10 Edison St | Amityville Tff | | Amityville | NY | 11701-2875 | |
| Amneal Pharmaceuticals | | 400 Crossing Boulevard, 3Rd Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals, Llc | | 400 Crossing Boulevard, 3Rd Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amphenol Advanced Sensors | Dennis Plante | 967 Windfall Rd | | | St Marys | PA | 15857-3333 | |
| Amphenol Thermometrics Inc - Remit | | 28690 Network Place | | | Chicago | IL | 60673-1286 | |
| Amptek Inc | | 14 Deangelo Drive | | | Bedford | MA | 01730-2204 | |
| Ams Consulting Llc | | 4001 Seeley Ave | | | Downers Grove | IL | 60515-1821 | |
| Ams Consulting Llc | Stephen Coco | 4001 Seeley Ave | | | Downers Grove | IL | 60515-1821 | |
| Amsterdam Pharmacy | | 1743 Amsterdam Ave | | | New York | NY | 10031-4614 | |
| Amtrust Exec | | 233 N. Michigan Ave | Suite 1200 | | Chicago | IL | 60601-5522 | |
| Amtrust Exec | | 59 Maiden Lane | | | New York | NY | 10038-4502 | |
| Amtrust North America | | 233 N Michigan Ave. | Suite 1200 | | Chicago | IL | 60601-5522 | |
| Amtrust North America | | 800 Superior Avenue | 21St Floor | | Cleveland | OH | 44114-2613 | |
| Anadarko Ind Htt Ctr Ihs | | 115 N.E. Old Town Box 828 | | | Anadarko | OK | 73005-5009 | |
| Anadarako Ind Htt Ctr Ihs | | 115 Ne Old Town Rd # 828 | | | Anadarko | OK | 73005-5009 | |
| Analytical Lab Grp (Was Accuratus) | | 1285 Corporate Center Dr Ste 110 | | | Eagan | MN | 55121-1256 | |
| Ancora Catalyst Institutional Lp | C/O Ancora Alternatives Llc | 6060 Parkland Blvd Suite 200 | | | Cleveland | OH | 44124-4226 | |
| Ancora Catalyst Lp | | 6060 Parkland Blvd | Unit 200 | | Cleveland | OH | 44124-4226 | |
| Ancora Catalyst Lp | C/O Ancora Alternatives Llc | 6060 Parkland Blvd Suite 200 | | | Cleveland | OH | 44124-4226 | |
| Ancora Catalyst Spv I Spc Ltd | | 6060 Parkland Blvd | Unit 200 | | Cleveland | OH | 44124-4226 | |
| Ancora Catalyst Spv I Spc Ltd | Segregated Portfolio F | C/O Ancora Alternatives Llc | 6060 Parkland Blvd Suite 200 | | Cleveland | OH | 44124-4226 | |
| Ancora Merlin Institutional Lp | C/O Ancora Alternatives Llc | 6060 Parkland Blvd Suite 200 | | | Cleveland | OH | 44124-4226 | |
| Ancora Merlin Lp | C/O Ancora Alternatives Llc | 6060 Parkland Blvd Suite 200 | | | Cleveland | OH | 44124-4226 | |
| Anda Pharmaceuticals Inc | | 2915 Weston Road | | | Weston | FL | 33331-3627 | |
| Anda, Inc. | | 2915 Weston Road | | | Weston | FL | 33331-3627 | |
| Anderson & Shapiro Eye Care | | Anderson Charles Joseph1200 John Q. Hamm | | | Madison | WI | 53717 | |
| Anderson Fire Equipment | | 9 O Neill Avenue | | | Bay Shore | NY | 11706-7406 | |
| Anderson Pest Solutions | | Po Box 600670 | | | Jacksonville | FL | 32260-0670 | |
| Andler South Corporation | | Po Box 499125 | | | Everett | MA | 02149-9125 | |
| Andon Brush Company Inc | | 1 Merrit Avenue | | | Little Falls | NJ | 07424-1145 | |
| Andreina Marmol Almonte | | 195 46Th St | | | Lindenhurst | NY | 11757-2010 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 5 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Warner | | U.S. Department of Justice Civil Division | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| Andwin Scientific | | Po Box 940220 | | | Simi Valley | CA | 93094-0220 | |
| Anew Vision Eye Specialists | | 20325 N 51St Ave Suite 130 | | | Glendale | AZ | 85308-5677 | |
| Angelique M. Puchacz | | 34988 N Leonard Avenue | | | Ingleside | IL | 60041-9442 | |
| Angene International Limited R&D Only | | 5/F Tower 2 No.17 Xinghuo Road | | | Nanjing Jiangsu, 210000 | | | China |
| Angie Hernandez | | 185 Dante Ave | | | Copiague | NY | 11726-2009 | |
| Animal Health International Inc | | Po Box 868 | | | Loveland | CO | 80539-0868 | |
| Animal Health International, Inc. | | 1031 Mendota Heights Rd | | | St. Paul | MN | 55120-1419 | |
| Animalytix Llc | | Po Box 825367 | | | Philadelphia | PA | 19182-5367 | |
| Ann & Robert H Lurie Childrens Hosp | | Pharmacy Services225 East Chicago Aveof | | | Chicago | IL | 60611 | |
| Annette Island Srvc Ihs | | 563 Brendible St Po Bx439 | | | Metlakatla | AK | 99926-0439 | |
| Annette Island Srvc Ihs | | Po Box 439 | | | Metlakatla | AK | 99926-0439 | |
| Annikkan Intuit Ihs | | 189 Airport Rd | | | Unalakleet | AK | 99684 | |
| Anniston Ophthalmology Clinic | Kazi Abdul A | 822 Leighton Ave | | | Anniston | AL | 36207-5748 | |
| Ans Consultants Inc | | 4405 South Clinton Ave | Suite A | | South Plainfield | NJ | 07080-1230 | |
| Antelope Valley Eye Care | | 42543 8Th Street Westste # 101Ellio | | | Lancaster | CA | 93534-7200 | |
| Anthc Ambulatory Surg Ihs | | 3801 University Lake Dr | | | Anchorage | AK | 99508-4658 | |
| Anthc Ambulatory Surg Ihs | | 3801 University Lake Dr S | | | Anchorage | AK | 99508-4658 | |
| Anthc Intrnl Med Phm Ihs | | 3900 Ambassador Dr Ste 31 | | | Anchorage | AK | 99508-5922 | |
| Anthony Dilorenzo Us Army | | 5801 Defense P/G | | | Washington | DC | 20310-0001 | |
| Anton Paar Usa Inc | | 10215 Timber Ridge Dr | | | Ashland | VA | 23005-8135 | |
| Apex Material Handling Corp Of Il Inc | | 391 Charles Court | | | West Chicago | IL | 60185-2678 | |
| Apexus Llc | | Po Box 842167 | | | Dallas | TX | 75284-2167 | |
| Apexus, Llc | | 75 Remittance Drive | Suite 1164 | | Chicago | IL | 60675-1164 | |
| Apexus, Llc | Mike Benedict | 290 E. John Carpenter Freeway | | | Irving | TX | 75062-2730 | |
| Aphena Pharma Solutions - Tennessee Llc | | 1976 Chocolate Drive | | | Cookeville | TN | 38501-2022 | |
| Apidos Clo Xii | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xii | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xv | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xviii R | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xx | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxi | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxii | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxiii | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxiv | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxix | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxv | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxvi | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxvii | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxviii | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxx | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apidos Clo Xxxi | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Apis Atlas Llp | C-1209 Titanium Centre | Prahlad Nagar | | | Ahmedabad, Gj 380015 | | | India |
| Apple Ophthalmology | | 8 W 38Th Street Ste 201 | | | New York | NY | 10018-6271 | |
| Applied Physics Inc - Remit | | Po Box 186 | | | Monte Vista | CO | 81144-0186 | |
| Apprentice Fs Inc | | 101 Hudson St | 38Th Floor | | Jersey City | NJ | 07302-3915 | |
| Approved Storage & Waste Hauling Inc | | 110 Edison Avenue | | | Mount Vernon | NJ | 10550-5006 | |
| Approved Storage And Waste Hauling | | 110 Edison Avenue | | | Mount Vernon | NJ | 10550-5006 | |
| Approved Storage And Waste Hauling, Inc. | | 110 Edison Ave | | | Mt Vernon | NY | 10550-5006 | |
| Aptar & Gateway - Remit | | Po Box 96284 | | | Chicago | IL | 60693-6284 | |
| Aptar Pharma | Attn: Kimberly Y. Chainey | 265 Exchange Drive | | | Crystal Lake | IL | 60014 | |
| Aptar Pharma | Kimberly Y. Chainey | 265 Exchange Drive | | | Crystal Lake | IL | 60014-6230 | |
| Aptargroup Inc | | 250 North Route 303 | | | Congers | NY | 10920-1450 | |
| Aptargroup, Inc. | Alex Theodorakis | 475 West Terra Cotta | Suite E. | | Crystal Lake | IL | 60014-3407 | |
| Aptargroup, Inc. | Stephen J. Hagge | 475 West Terra Cotta | Suite E. | | Crystal Lake | IL | 60014-3407 | |
| Apttive (Now 2Nd Watch) | | 300 South Wacker Drive | Suite 900 | | Chicago | IL | 60606-6759 | |
| Apttive Corporation | | 983 Dakota Circle | | | Naperville | IL | 60563-9310 | |
| Apu Das | | 131 Plainfield Avenue | | | Floral Park | NY | 11001-2733 | |
| Aqua Fresca | | 11 Melanie Ln Suite 19 | | | East Hanover | NJ | 07936-1107 | |
| Aqua Service Company | | 1084 Industrial Drive Ste 3 | | | Bensenville | IL | 60106-1261 | |
| Aramark Cleanroom Services | | 25259 Network Place | | | Chicago | IL | 60673-1252 | |
| Aramark Cleanroom Services Addendum | | 115 North First Street | Auca Chicago Lockbox | | Burbank | CA | 91502-1856 | |
| Aramark Uniform & Career Apparel, Llc | C/O Sheila R. Schwager | Hawley Troxell Ennis & Hawley Llp | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| Aramark Uniform Services | | 115 North First Street | | | Burbank | CA | 91502-1856 | |
| Aramark Uniform Services | | 26792 Newark Place | | | Chicago | IL | 60673-1792 | |
| Aran Eye Associates, Pa | | 951 S Le Jeune Rd2Nd Floor | | | Coral Gables | FL | 33134 | |
| Arbor Centers For Eyecare | | 2640 West 183 Rd Street7087986633 | | | Homewood | IL | 60430-2900 | |
| Arbour Group Llc | One Parkview Plaza | Suite 660 | | | Oakbrook Terrace | IL | 60181-4725 | |
| Arbour Group Llc - Remit | | Po Box 775617 | | | Chicago | IL | 60677-5617 | |
| Arch Insurance Company | | 2345 Grand Blvd | Suite 900 | | Kansas City | MO | 64108-2685 | |
| Arch Insurance Company | Executive Assurance Claims | 1299 Farnam Street, Suite 500 | | | Omaha | NE | 68102-1130 | |
| Arch Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311-1206 | |
| Arch Insurance Company Executive Assurance C | | P.O. Box 542033 | | | Omaha | NE | 68154-8033 | |
| Arch Insurance Company Executive Assurance U | Harborside 3 | 210 Hudson Street | Suite 300 | | Jersey City | NJ | 07311-1206 | |
| Archimica Spa | Ralf Pfirmann | Viale Milano 86 | | | Lodi, 26900 | | | Italy |
| Archimica Spa | Viale Milano, 86 | | | | Lodi, 26900 | | | Italy |
| Archimica Spa Ralf Pfirmann | | Viale Milano 86 | | | Lodi | | 26900 | Italy |
| Ard Ok Vet Ctr-Fed Svh2 | | 1015 S Commerce St | | | Ardmore | OK | 73401-5018 | |
| Ardie R Copas State Veterans Nursing Ho | | 13000 Sw Tradition Pkwy | | | Port St Lucie | FL | 34987-2885 | |
| Area Distributors Inc | P.O. Box 770468 | 61-02 St. Avenue | | | Woodside | NY | 11377-0468 | |
| Arent Fox Llp | | Po Box 644672 | | | Pittsburgh | PA | 15264-4672 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 6 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arent Fox Schiff | Stephanie Trunk | 1717 K Street, Nw | | | Washington | DC | 20006-5343 | |
| Ar-Ffs Expansion Newly | Bank Of America Lock Box Svcs | Po Box 505297 | Attn Exp Nwly Elig Drug Rebate | | St Louis | MO | 63150-5297 | |
| Ar-Ffs Medicaid Expansion | Ffs Medicaid Expansion Drug Rebate | Bank Of America Lock Box Svcs | Po Box 505297 | Attn Medi Exp Drug Rebate | St Louis | MO | 63150-5297 | |
| Ar-Svcs Physician Administered | Dhs Physician Admin Drug Rebt Prgm | Bank Of America Lock Box Svcs | Po Box 505297 | Attn Ffs Phys Admin Drug Rebate | St Louis | MO | 63150-5297 | |
| Argo Partner | | 12 West 37Th Street, Ste 900 | | | New York | NY | 10018-7381 | |
| Argo Partners | | 12 West 37Th Street, Ste 900 | | | New York | NY | 10018-7381 | |
| Argo Partners | | 12 West 37Th Street, Ste 900 | | | New York | NY | 10018-7381 | |
| Argo Partners As Assignee Of | Automatic Communications Alarm | 12 West 37Th Street, Ste. 900 | | | New York | NY | 10018-7381 | |
| Argo Partners As Assignee Of Fs Installation | | 12 West 37Th Street, Ste. 900 | | | New York | NY | 10018-7381 | |
| Argo Partners As Assignee Of Ipd Analytics L | | 12 West 37Th Street, Ste. 900 | | | New York | NY | 10018-7381 | |
| Argo Partners As Assignee Of Jb Eskers | | 12 West 37Th Street, Ste. 900 | | | New York | NY | 10018-7381 | |
| Argo Partners As Assignee Of Jb Eskers | | 12 West 37Th Street, Ste. 900 | | | New York | NY | 10018-7381 | |
| Aries Global Logistics | | Po Box 592 | | | Franklin Square | NY | 11010-0592 | |
| Aries Global Logistics, Inc. | | Po Box 592 | | | Franklin Square | NY | 11010-0592 | |
| Arifa Rizvi | | 335 Woodbury Rd | | | Woodbury | NY | 11797-1201 | |
| Arin | | Po Box 759477 | | | Baltimore | MD | 21275-9477 | |
| Arizona - Ahcccs | Susan Irby | 11013 W. Broad Street | | | Glen Allen | VA | 23060-6017 | |
| Arizona - Ahcccs | Suzanne Berman | 801 E Jefferson Md4200 | | | Phoenix | AZ | 85034-2217 | |
| Arizona - Ahcccs | Tammy Slinker | 11013 West Broad Street Suite 100 | Magellan Rx Management | | Glen Allen | VA | 23060-6017 | |
| Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-1545 | |
| Arizona Attorney Generals Office - Css | Attn Bankruptcy Department | Po Box 6123 | Md 7611 | | Phoenix | AZ | 85005-6123 | |
| Arizona Board Of Pharmacy | | 1110 W. Washington St., Suite 260 | | | Phoenix | AZ | 85007-2958 | |
| Arizona Corporate Commission | | 1300 W. Washington Street | | | Phoenix | AZ | 85007-2951 | |
| Arizona Department Of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007-2650 | |
| Arizona Department Of Revenue | | 1600 West Montroe Street | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept Of Environmental Quality | | 1110 W. Washington St. | | | Phoenix | AZ | 85007-2953 | |
| Arizona Dept Of Revenue | Attn Bankruptcy Dept | 1600 West Monroe St | | | Phoenix | AZ | 85007-2650 | |
| Arizona Health Care Cost Containment System | C/O Arizona Attorney General'S Offi | 2005 N. Central Ave. | | | Phoenix | AZ | 85004-1545 | |
| Arizona Retinal Specialists | | 19052 N R.H. Johnson Blvdmandi Conway Md | | | Sun City West | AZ | 85375 | |
| Arjay Company | | Po Box 157 | | | Deer Park | NY | 11729-0157 | |
| Ar-Jcode Expansion | Dhs Physician Admin Drug Rbt Prgm | Bank Of America Lock Box Svcs | Po Box 505297 | Attn Jcode Exp Drug Rebate | St Louis | MO | 63150-5297 | |
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arkansas Childrens Hospital | | 1 Childrens Way | | | Little Rock | AR | 72202-3500 | |
| Arkansas Department Of Human Services | | 700 Main Street | | | Little Rock | AR | 72201-4608 | |
| Arkansas Dept Environmental Protection | Arkansas Department Of Environmental Qua | 5301 Northshore Drive | | | North Little Rock | AR | 72118-5317 | |
| Arkansas Dept Of Finance & Administration | | 1509 West 7Th St | | | Little Rock | AR | 72201-3933 | |
| Arkansas Dept Of Finance & Administration | Administrative Services | 1515 W 7Th St, Ste 700 | | | Little Rock | AR | 72201-3941 | |
| Arkansas Dept Of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7Th St, Room 2380 | | Little Rock | AR | 72201-1030 | |
| Arkansas Dept Of Finance & Administration | Rlc Mailing Address | Po Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dms Pharmacy Program | Cynthia Neuhofel | 700 Main Street Slot S415 | Arkansas Dept Of Human Services | | Little Rock | AR | 72201-4608 | |
| Arkansas Dms Pharmacy Program | Cynthia Neuhofel | 700 Main Street Slot S415 | Arkansas Dhs Dms | | Little Rock | AR | 72201-4608 | |
| Arkansas Dms Pharmacy Program | David Pinkston | 11013 W. Broad St Ste 500 | Magellan Rx Management | | Glen Allen | VA | 23060-6017 | |
| Arkansas State Pharmacy Board | | 322 South Main Street, Suite 600 | | | Little Rock | AR | 72201-2802 | |
| Ark-La-Tex Retina Consultants | | 1455 E Bert Kouns Suite 2073182213403 | | | Shreveport | LA | 71105-5634 | |
| Arlington Day Surgery Center | | 918 North Davis Drive | | | Arlington | TX | 76012-3296 | |
| Arlington Eye Physicians Llc | | 1604A W Central Rdosmanovic Smajo Md | | | Arlington Heights | IL | 60005 | |
| Ar-Medicaid | Dhs Physician Admin Drug Rebt Prgm | Bank Of America Lock Box Svcs | Po Box 505297 | Attn Medicaid Drug Rebate | St Louis | MO | 63150-5297 | |
| Armstrong Colt Ophthalmology Pc | | 1550 Old York Road | | | Abington | PA | 19001-1742 | |
| Armstrong Relocation & Companies Llc | | 9 Aspen Dr | | | Randolph | NJ | 07869-1108 | |
| Arnold & Porter Kaye Scholer Llp | | 601 Massachusetts Ave Nw | | | Washington | DC | 20001-5369 | |
| Arora Eye | | 7001 N Scottsdale Rd Ste 1005 | | | Scottsdale | AZ | 85253-3667 | |
| Ar-Passe Medical | St Louis Lockbox Ar Dept Human Svcs | Bank Of America Lock Box Svcs | Po Box 505297 | | St Louis | MO | 63150-5297 | |
| Ar-Passe Pharmacy | St Louis Lockbox Ar Dept Human Svcs | Bank Of America Lock Box Svcs | Po Box 505297 | Attn Passe Pharma Enc Drug Rebate | St Louis | MO | 63150-5297 | |
| Arsee Engineers Inc | | 9715 Kincaid Drive Suite 100 | | | Fisher | IN | 46037-9459 | |
| Arthur J Gallagher Risk Management Services, | | 300 South Riverside Plaza | Suite 1500 | | Chicago | IL | 60606-6637 | |
| Arthur J Gallagher Risk Mngt Serv Inc Chicag | | 300 South Riverside Plaza | Suite 1600 | | Chicago | IL | 60606-6756 | |
| Arthur J Gallagher Rms Inc | | 39735 Treasury Center | | | Chicago | IL | 60694-9700 | |
| Arthur J Rogers & Co As Agent For Rogers Cen | | 1559 Elmhurst Road | | | Elk Grove Village | IL | 60007-6414 | |
| Arthur J. Gallagher | Attn Joel D. Cavaness | Two Pierce Place | | | Itasca | IL | 60143-1203 | |
| Arthur J. Gallagher | Wendy Drum, Legal Department | 26600 Telegraph Road | | | Southfield | MI | 48033-5300 | |
| Arthur J. Gallagher & Co - Wilmington | | 1430 Commonwealth Drive | Suite 302 | | Wilmington | NC | 28403-0351 | |
| Arthur J. Gallagher (Uk) Limited | Attn Danny Pitchley | 25 Walbrook | | | London | | EC4N 8AF | United Kingdom |
| Arthur J. Gallagher (Uk) Limited | Attn Michael Hutchins | 25 Walbrook | | | London | | EC4N 8AF | United Kingdom |
| Arthur J. Gallagher Risk Management Services | Attn Jeremy Gillespie | 300 S Riverside Plaza | Suite 1500 | | Chicago | IL | 60606-6637 | |
| Arthur J. Gallagher Risk Management Services | Michael R. Pesch | 300 S Riverside Plaza | Suite 1500 | | Chicago | IL | 60606-6637 | |
| Arthur J. Rogers & Co. | | 7258 Eagle Way | | | Chicago | IL | 60678-1072 | |
| Articulate Global Inc | | 244 5Th Avenue #2960 | | | New York | NY | 10001-7604 | |
| A-S Medication Solutions | | 2401 Commerce Dr | | | Libertyville | IL | 60048-4464 | |
| A-S Medication Solutions, Llc | | 2401 Commerce Drive | | | Libertyville | IL | 60048-4464 | |
| Asc Of Brevard | | Of Brevard Lp Dba Asc Of Brevard719 E Ne | | | Melbourne | FL | 32901 | |
| Ascension Genesys Hospital | | One Genesys Parkway | | | Grand Blanc | MI | 48439-8065 | |
| Ascension Health Alliance | | Po Box 505302 | | | St Louis | MO | 63150-5302 | |
| Ascension Health Ministry Service Center | | Po Box 33902 | | | Indianapolis | IN | 46203-0902 | |
| Ascension Health Resource And Supply Company | Mike Wray | 2054 Westport Center Drive | | | St. Louis | MO | 63146-3564 | |
| Ascension Health Resource And Supply Managem | Mike Wray | 2054 Westport Center Drive | | | St. Louis | MO | 63146-3564 | |
| Ascension Providence Rochester Hospital | | 1101 W University Drattention Inpatient | | | Rochester | MI | 48307 | |
| Ascent Health Services Llc | | 1209 Orange Street | | | Wilmington | DE | 19801-1120 | |
| Ascrs | | 12587 Fair Lakes Circle | Suite 348 | | Fairfax | VA | 22033-3822 | |
| Asd Specialty Healthcare | | Po Box 247 | | | Thorofare | NJ | 08086-0247 | |
| Asembia Llc | Finance Dept | 200 Park Avenue Suite 300 | | | Florham Park | NJ | 07932-1026 | |
| Asembia Llc (Fka Armada Healthcare Llc) | | 200 Park Ave Ste 300 | | | Florham Park | NJ | 07932-1026 | |
| Ash Pallet Management Inc | | 61 Mcmillen Rd | | | Antioch | IL | 60002-1844 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 7 of 99

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asheville Eye Associates | | 8 Medical Park Dr828 258 1586 | | | Asheville | NC | 28803 | |
| Ashland Eyecare Inc | | Patterson James R2212 Mifflin Ave. Ste. | | | Ashland | OH | 44805 | |
| Ashland Specialty Ingredients G.P. | C/O Tiffany Strelow Cobb | Vorys, Sater, Seymour And Pease Llp | 52 East Gay Street | | Columbus | OH | 43215-3161 | |
| Ashland Specialty Ingredients G.P. | | | | | | | | |
| Ashland Specialty Ingredients Gp | | Po Box 773412 | | | Chicago | IL | 60677-3412 | |
| Ashley Ridge Optical | | 471 Ashley Ridge Blvd #200 | | | Shreveport | LA | 71106-7229 | |
| Asi Technologies | | 5848 N 95Th Ct | | | Milwaukee | WI | 53225-2613 | |
| Askary Blanton & Associates | | 16131 Lancaster Hwy. Suite 170 | | | Charlotte | NC | 28277-2974 | |
| Aslett Kurica Eye Center | | 370 Belle Terre Blvd | | | La Place | LA | 70068-2435 | |
| Asoft Consulting Llc | | 4255 West Brook Dr | Unit # 222 | | Aurora | IL | 60504-8125 | |
| Aspect Consulting Inc | | 20109 Valley Forge Circle | | | King Of Prussia | PA | 19406-1112 | |
| Aspect Consulting, Inc. | Jo Ellen Zaspel | 20140 Valley Forge Cir | | | King Of Prussia | PA | 19406-1112 | |
| Aspect Consulting, Inc. | Joellen Zaspel, Ceo | 20109 Valley Forge Road | | | King Of Prussia | PA | 19406-1112 | |
| Aspect Consulting, Inc. | John Abrams | 20140 Valley Forge Cir | | | King Of Prussia | PA | 19406-1112 | |
| Aspen Veterinary Resources Ltd | | Po Box 2018 | | | Loveland | CO | 80539-2018 | |
| Aspire Americas | | Po Box 94096 | | | Southlake | TX | 76092-0120 | |
| Asrm Inc | | 11208 Waples Mill Road | Suite 112 | | Fairfax | VA | 22030-6077 | |
| Assil Eye Institute | | 2222 Santa Monica Blvdsuite 107 | | | Santa Monica | CA | 90404-2305 | |
| Assil Eye Institute | | 450 N Roxbury Dr3Rd Floor | | | Beverly Hills | CA | 90210 | |
| Assoc Vitreoretinal & Uveitis Consints | | 10585 N Meridian Streetsuite 100 | | | Indianapolis | IN | 46290-1066 | |
| Associated | | 7954 Solution Center | | | Chicago | IL | 60677-7009 | |
| Associated Eye Care Clinic | | 2950 Curve Crest Boulevard | | | Stillwater | MN | 55082-5085 | |
| Associated Eye Physicians | | Alessandra Bertolucci Md1033 Clifton Ave | | | Clifton | NJ | 07013 | |
| Associated Eye Physicians&Surgeons Of Nj | | 1530 Saint Georges Ave | | | Rahway | NJ | 07065-2750 | |
| Associated Food Stores Inc | | Po Box 30430Accounts Payable Department | | | Salt Lake City | UT | 84130 | |
| Associated National Brokerage | | 199 Matthew Boyd Cres | | | Newmarket | ON | L3X 3C7 | Canada |
| Associated Ophthalmologist | | 2111 East Highland Ave Ste 8240 | | | Phoenix | AZ | 85016-4741 | |
| Associated Pharmacies Inc | | Clinton King211 Lonnie E Crawford Blvd | | | Scottsboro | AL | 35769 | |
| Associated Retina Consultants | | 1750 E Glendale Ave | | | Phoenix | AZ | 85020-4328 | |
| Associated Retina Consultants | | Schindler Reid F4753 East Camp Lowell Dr | | | Tucson | AZ | 85712 | |
| Associated Retinal Consultants | | 420 Mountain Ave 4Th Floorattn Accounts | | | New Providence | NJ | 07974-2736 | |
| Associated Retinal Consultants Llc Dba | | 420 Mountain Avenue4Th Floor | | | New Providence | NJ | 07974 | |
| Associated Retinal Consultants Pc | | 39650 Orchard Hill Placesuite 200Att Acc | | | Novi | MI | 48375 | |
| Associates In Eyecare | | 4999 E Kentucky Ave Ste 102 | | | Denver | CO | 80246-2280 | |
| Associates In Ophthalmology | | 22 Old Short Hill Rd Ste 102 | | | Livingston | NJ | 07039-5605 | |
| Associates Of Cape Cod Inc | | Po Box 414540 | | | Boston | MA | 02241-4540 | |
| Astm International | | 100 Barr Harbor Drive | | | West Conshohocken | PA | 19428-2951 | |
| Astor Pharmaceuticals Llc | | 665 Union Ave Unit 3 | | | Holtsville | NY | 11742-1457 | |
| Astorino & Associates Eye Ctr 50502-1490 | | 1525 Superior Ave Ste 101 | | | Newport Beach | CA | 92663-3639 | |
| Astro Machine Works Inc | Po Box 328 | Attn Brian Martin | | | Ephrata | PA | 17522-0328 | |
| Astro Pak - Remit | | 270 E Baker St | Ste 100 | | Costa Mesa | CA | 92626-4582 | |
| Astro Pak Corporation | Peggy Ogden | 270 Baker Street East | Suite 100 | | Cota Mesa | CA | 92626-4582 | |
| At&T | | Po Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| At&T Corp | | One At&T Way | | | Bedminster | NJ | 07921-2694 | |
| At&T Mobility Llc | | 1025 Lenox Park Blvd Ne | | | Atlanta | GA | 30319-5309 | |
| Atcc | | Po Box 76349 | | | Baltimore | MD | 21275-6349 | |
| Athens Eye Assoc | | Jacobs Michael S1080 Vend Drivesuite 100 | | | Watkinsville | GA | 30677 | |
| Athens Eye Assoc | Jacobs Michael S | 1080 Vend Drive | Suite 100 | | Watkinsville | GA | 30677-7751 | |
| Atlantic Biopharm Solutions Llc | | Po Box 244 | | | Manasquan | NJ | 08736-0244 | |
| Atlantic Eye Physicians | | 300 Rt 35 | | | Eatontown | NJ | 07724-2216 | |
| Atlantic Flags & Flagpoles Llc | | 11 Albert Drive | | | Old Bridge | NJ | 08857-2529 | |
| Atlantic Retina Center Pa | | Rial James A31455 Winter Place Parkway | | | Salisbury | MD | 21804 | |
| Atlantic Scale Company | | 136 Washington Ave | | | Nutley | NJ | 07110-3502 | |
| Atlantic Scale Company Inc | | 136 Washington Avenue | | | Nutley | NJ | 07110-3502 | |
| Atlantic Scale Company, Inc | | 136 Washington Ave | | | Nutley | NJ | 07110-3502 | |
| Atlantis Eyecare | | 1595 E 17Th Street | | | Santa Ana | CA | 92705-8506 | |
| Atomatic | | 3733 N Ventura Dr | | | Arlington Heights | IL | 60004-7952 | |
| Atomatic Mechanical Services, Inc. | | 3733 N. Ventura Drive | | | Arlington Heights | IL | 60004-7952 | |
| Atrium Staffing Of New Jersey | Adam Samples | 625 Liberty Avenue | Suite 200 | | Pittsburgh | PA | 15222-3131 | |
| Atrium Staffing Of New Jersey, Llc | Atrium Staffing | 625 Liberty Ave | Suite 200 | | Pittsburgh | PA | 15222-3131 | |
| Atrium Staffing Of New Jersey, Llc | Attn Contract Management | Attn Contract Management | 625 Liberty Avenue, Suite 200 | | Pittsburgh | PA | 15222-3131 | |
| Atrium Staffing Of New Jersey L.L.C | Attn Contract Management | 625 Liberty Avenue, Suite 200 | | | Pittsburgh | PA | 15222-3131 | |
| Atrius Health | | 275 Grove Street Suite 3-300Accounts Pay | | | Newton | MA | 02466-2275 | |
| Attorney General Of The State Of Ohio | Ohio Attorney General Mike Dewine | 30 E. Broad St., 14Th Floor | | | Columbus | OH | 43215-3414 | |
| Atwal Eye Care | Atwal Amarjit S | 3095 Harlem Road | | | Cheektowaga | NY | 14225-2500 | |
| Au Medical Center Inc | | 1120 15Th Staccounts Payablebuilding O10 | | | Augusta | GA | 30912-0001 | |
| Auburn Pharmaceutical - Ap | | 1744 Rochester Industrial Dr | | | Rochester Hills | MI | 48309-3348 | |
| Audley L Patterson Jr | | 405 Pershing Boulevard | | | Rockville Centre | NY | 11570-3419 | |
| Augusta University | | 1120 15Th Streethsb160 | | | Augusta | GA | 30912-0004 | |
| Augusta Va Mc Uptown O P | | 1 Freedom Way | | | Augusta | GA | 30904-6258 | |
| Augusta Va Open Market | | 950 15Th St | | | Augusta | GA | 30901-2608 | |
| Aundrya Graham | | 1113 Illinois Circle | | | Decatur | IL | 62526-4883 | |
| Aurobindo Pharma Usa Inc. | C/O Faegre Drinker Biddle & Reath Llp | 222 Delaware Ave, Suite 1410 | | | Wilmington | DE | 19801-1633 | |
| Aurora Eye Clinic | | 1300 N Highland Avesuite 1 | | | Aurora | IL | 60506-1481 | |
| Ausp Thomson Net30 | | 1100 One Mile Road | | | Thomson | IL | 61285-7750 | |
| Austin Diagnostic Clinic | | 2410 Cedar Bend Drive | | | Austin | TX | 78758-5378 | |
| Austin Eye Laser And Surgicenter | | 2700 Bee Cave Road | | | Rollingwood | TX | 78746-5642 | |
| Austin Finance Center | | Po Box 149971Fms-Va-(Xxxx) | | | Austin | TX | 78714-9971 | |
| Austin Retina Associates | | Martinez Jose Agustin Md801 W 38Th Stsui | | | Austin | TX | 78705 | |
| Australian Government | | 18 Wormald St Symonston Act 2609 | Po Box 6182 | | Kingston | ACT | 2604 | Australia |
| Australian Patent Office | Director General Mr. Michael Schvager | Po Box 200 | | | Woden Act | ACT | 2606 | Australia |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 8 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Australian Pesticides And Veterinary Medicne | | 18 Wormald Street | Po Box 6182 | | Symonston | ACT | 2604 | Australia |
| Australiansuper | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Austrian Patent Office | President / President Ms. Mariana Karepo | Str. 87 Po Box 95 | | | Wien, 1200 | | | Austria |
| Auto Deploy Llc | | 501 Sammuels Ave Ste 430 | | | Fort Worth | TX | 76102-8641 | |
| Automated Scale Corporation | | 202 W Fay Ave | | | Addison | IL | 60101-5174 | |
| Automatic Communications Alarm | | 93 East Somerset St | | | Raritan | NJ | 08869-2140 | |
| Automation Direct | | Po Box 402417 | | | Atlanta | GA | 30384-2417 | |
| Avery Eye Care Center | | 1002 N Us Hwy 27 | | | St Johns | MI | 48879-1129 | |
| Avtech Software Inc | | 16 Cutler St | | | Warren | RI | 02885-2770 | |
| Awayne Dyer | | 434 Prescott Road | | | Union | NJ | 07083-9140 | |
| Aws Bio-Pharma Technologies Llc | | 10578 State Highway 337 | | | Tijeras | NM | 87059-8607 | |
| Axa Regulatory Office | Dept. Regulatory | 505 Eagleview Blvd., Suite 100 | | | Exton | PA | 19341-1199 | |
| Axa Xl | | 190 S. Lasalle | | | Chicago | IL | 60603-3431 | |
| Axa Xl | Seaview House | 70 Seaview Avenue | Suite 3900 | | Stamford | CT | 06902-6073 | |
| Axa Xl America, Inc. | Attn Sarah Mims | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341-1199 | |
| Axa Xl Claims | | P.O. Box 211547 | | | Dallas | TX | 75211-4309 | |
| Axinn Veltrop & Harkrider Llp | | 114 West 47Th Street 22Nd Floor | | | New York | NY | 10036-1508 | |
| Axiom Global | | Po Box 8439 | | | Pasadena | CA | 91109-8439 | |
| Axiom Global, Inc. | Brian Stearms | 295 Lafayette St. | 7Th Floor | | New York | NY | 10012-2701 | |
| Axiom Global, Inc. | Julie Creighton | 3 World Trade Center At 175 Greenwich St | 50Th Floor | | New York | NY | 10007 | |
| Axiom Global, Inc. | Stew Kerr And Brian Stearms | 295 Lafayette St. | 7Th Floor | | New York | NY | 10012-2701 | |
| Axis Insurance | Claims Department | P.O. Box 4470 | | | Alpharetta | GA | 30023-4470 | |
| Axis Insurance Company | | 10000 Avalon Boulevard | Ste 200 | | Alpharetta | GA | 30009-2531 | |
| Axis Insurance Company | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606-4300 | |
| Axon Llc - Remit | | Po Box 73211 | | | Cleveland | OH | 44193-0002 | |
| Azad Pharma Ag | Durachweg 15 | | | | Schaffhausen, 8200 | | | Switzerland |
| Azad Pharma Ag | Mike Baronian | Bahnhofstrasse 9 | Near Bern | | Toffen, Ch-3125 | | | Switzerland |
| Azad Pharma Ag | Mike Baronian & Jennifer A. Baronian | Bahnhofstrasse 9 | | | Toffen, Ch-3125 | | | Switzerland |
| Azad Pharmaceutical Ingredients Ag | Durachweg 15 | | | | Schaffhausen, 8200 | | | Switzerland |
| Az-Adap | | 150 N 18Th Ave Suite 260 | Attn Accounting | | Phoenix | AZ | 85007-3240 | |
| Az-Mco | Achcccs Administration | State Of Az Ahcccs | Po Box 741573 | | Atlanta | GA | 30374-1573 | |
| Az-Medicaid | Achcccs Administration | State Of Az Ahcccs | Po Box 741573 | | Atlanta | GA | 30374-1573 | |
| B & B Instruments Inc | | 145 W Taft Dr | Po Box 305 | | South Holland | IL | 60473-0305 | |
| B&L Testing And Balancing Llc | | 2735 Academy Street | | | Oceanside | NY | 11572-1201 | |
| Backflow Specialists Inc | | 63 Greeley Ave | | | Sayville | NY | 11782-2604 | |
| Bad River Clinic Pharmacy | | 53585 Nokomis Rd | | | Ashland | WI | 54806-4272 | |
| Baf Refrigeration Inc | | 80 Knickerbocker Ave Suite 5 | | | Bohemia | NY | 11716-3146 | |
| Bahnson Environ - Remit | | 4731 Commericial Park Ct | | | Clemmons | NC | 27012-8700 | |
| Bahnson Environmental Specialties, Llc. | | 4412 Tryon Road | | | Raleigh | NC | 27606-4218 | |
| Bainbridge Optical | | 3083 Bainbridge Ave | | | Bronx | NY | 10467-3904 | |
| Baker Company Inc | | Po Box 324 | | | Canajoharie | NY | 13317-0324 | |
| Baker Donelson Bearman Caldwell & Berowi | Caldwell & Berkowitz Pc | 633 Chestnut St Suite 1900 | | | Chattanooga | TN | 37450-1801 | |
| Baker Donelson Bearman Caldwell And Berkowit | Charles N. Jolly & Bryan J. Colean | 100 Light Street | | | Baltimore | MD | 21202-1036 | |
| Balakota Reddy Chegireddy | | 400 Dutch Neck Rd | B6 | | East Windsor | NJ | 08520-1234 | |
| Balco Industries | Attn A/R | 99 Lafayette Dr | | | Syosset | NY | 11791-3933 | |
| Balfour Optical/Bal4 Eyes Inc | | 8601 Sw 45Th Aveamarillo Eye Associates | | | Amarillo | TX | 79119 | |
| Balin Eye & Laser Center | | 269 Locust St | | | Northampton | MA | 01062-2003 | |
| Ballad Health | | P O Box 2308 | | | Johnson City | TN | 37605-2308 | |
| Baltimore Eye Surgery Center | | 6231 N Charles St | | | Baltimore | MD | 21212-1113 | |
| Bamc Burke Army Clinic | | Nw Military Highway Bldg 5026 | | | San Antonio | TX | 78257 | |
| Bamc Ft Sam Houston Rx | | 3100 Schofield Rd Bldg 1179 | | | San Antonio | TX | 78234-7577 | |
| Bamc Schertz Pharmacy | | 6051 Fm 3009 Ste 210 | | | Schertz | TX | 78154-3473 | |
| Bana Electrical Testing Corp | | 50 Gazza Blvd | | | Farmingdale | NY | 11735-1402 | |
| Bank Of America | | 135 S Lasalle St | | | Chicago | IL | 60603-4157 | |
| Bank Of America | | 3950 Paysphere Circle | | | Chicago | IL | 60674-0001 | |
| Bank Of America N.A. | | 135 S Lasalle St | | | Chicago | IL | 60603-4157 | |
| Bank Of America N.A. | | 3950 Paysphere Circle | | | Chicago | IL | 60674-0001 | |
| Bank Of America N.A. | Bank Of America Corporate Center | 100 North Tryon Street | | | Charlotte | NC | 28255-0001 | |
| Bank Of America N.A. | Bank Of America Securities, Inc. | Whitney M. Fraga, Senior Vice President | 135 S Lasalle St | | Chicago | IL | 60603-4177 | |
| Bank Of America, N.A. | C/O Nicholas Marcus | Bryan Cave Leighton Paisner Llp | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601-3315 | |
| Bank Of America, N.A. (Chicago) | Whitney M. Fraga, Svp | 135 S Lasalle St | | | Chicago | IL | 60603-4177 | |
| Banner Del E Webb Medical Center | | 14502 W Meeker Blvd | | | Sun City | AZ | 85375-5282 | |
| Banner Health System | | Po Box 2977 | | | Phoenix | AZ | 85062-2977 | |
| Baptist Mem Hosp East - Memphis Tn | | 6019 Walnut Grove Roadattn Pharmacy Dept | | | Memphis | TN | 38120 | |
| Barbara Kinder | | 4 Oak Park Court | | | Deer Park | NY | 11729-5608 | |
| Barberton Citizens Hosp | | Barberton Hospital155 Fifth St Ne | | | Barberton | OH | 44203 | |
| Barclays Bank Plc | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Baribeau Cataract & Laser Institute | | 4025 E Southcross Blvdbldg 4 Ste 20Barib | | | San Antonio | TX | 78222 | |
| Barksdale Afb Sat Pharm I | | 455 Curtiss Road Bld 4711 | | | Barksdale Afb | LA | 71110-2423 | |
| Barr Laboratories | | 400 Interpace Parkway #3 | | | Parsippany | NJ | 07054-1118 | |
| Barr Laboratories | C/O Teva North America | 400 Interpace Parkway #3 | | | Parsippany | NJ | 07054-1118 | |
| Bartosz Jagoda | | 6881 N Northwest Hwy, Apt 1A | | | Chicago | IL | 60631-1226 | |
| Bascom Palmer Institute | | 9675 Nw 117Th Ave Suite 310Attn Accounts | | | Medley | FL | 33178-1228 | |
| Bassett Army Comm Hosp | | Bldg 4076 Neely Rd Rm 131 02 | | | Fort Wainwright | AK | 99703 | |
| Bassett Army Comm Hosp Cdr | | Bldg 3567 Neely Rd | | | Fort Wainwright | AK | 99703 | |
| Battleground Eye Care | | 3132 Battleground Ave Suite B | | | Greensboro | NC | 27408-1915 | |
| Baumrind Retina Llc | | 1425 Ellsworth Industrial Blvd Nw Ste 36 | | | Atlanta | GA | 30318-4154 | |
| Bausch + Stroebel Machine Co. Inc | | 10 Thompson Road | | | Branford | CT | 06405-2842 | |
| Bausch-Stroebel | | 21 Commerce Dr | Po Box 206 | | North Branford | CT | 06471-0206 | |
| Baxter County Regional Hospital | | 624 Hospital Drive | | | Mountain Home | AR | 72653-2954 | |
| Baxter County Regional Hospital | | 624 Hospital Driveattn Pharmacy | | | Mountain Home | AR | 72653 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 9 of 99

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bay Area Hospital | | 1775 Thompson Road | | | Coos Bay | OR | 97420-2198 | |
| Bay Area Retina Associates | | 4049 Lone Tree Way Suite I/Jattn Account | | | Antioch | CA | 94531-8203 | |
| Bay Hills Eye Care | | 1294 Bay Dale Dr | | | Arnold | MD | 21012-2325 | |
| Bay Pines Vahcs Mrx | | 10000 Bay Pines Blvd | | | Fairhope | AL | 36532 | |
| Baycare Clinic Llp | | Po Box 28317Dba Green Bay Eye Clinic | | | Green Bay | WI | 54324 | |
| Baycare Health System Inc | | 2985 Drew Street | | | Clearwater | FL | 33759-3012 | |
| Baycare Health Systems, Inc. | | 1985 Drew Street | | | Clearwater | FL | 33765-3028 | |
| Baylor College Of Medicine | | 1 Baylor Plaza Ms Bcm201 | | | Houston | TX | 77030-3498 | |
| Baylor University Hosp & Phcy | | 3500 Gaston Ave | | | Dallas | TX | 75246-2088 | |
| Bayne-Jones Army Community Hosp | | Bld 1585 3Rd St Rm 1758 | | | Fort Polk | LA | 71459-5102 | |
| Baystate Eye Care | | 275 Bicentennial Hwy | | | Springfield | MA | 01118-1966 | |
| Baystate Medical Center Inc | | Inpatient Pharmacy Dept759 Chestnut Stre | | | Springfield | MA | 01199-0001 | |
| Bbq King Inc | | 219 Dixon Ave | | | Amityville | NY | 11701-2831 | |
| Bcbsil | Tim Karas | 3500 Lacey Road | | | Downers Grove | IL | 60515-5422 | |
| Bcn Telecom | | 1200 Mt Kemble Ave | 3Rd Floor | | Morristown | NJ | 07960-8013 | |
| Bdo Ltd | Marc Furlato & Hanna-Laura Mock | Schiffbaustrasse 2 | | | Zurich, 8031 | | | Switzerland |
| Bdo Ltd | Schiffbaustrasse 2 | | | | Zurich, 8031 | | | Switzerland |
| Bdo Usa Llp | | Po Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| Bdo Usa, Llp | Attn: Jared Schierbaum | 4250 Lancaster Pike, Suite 120 | | | Wilmington | DE | 19805-1520 | |
| Beacon Eye Center | | 52 Dale Ave | | | Wyckoff | NJ | 07481-3317 | |
| Beacon Pharmacy Llc | | 8607 Roberts Drivesuite 150B | | | Sandy Springs | GA | 30350 | |
| Beacon Separations Group | | Po Box 296 | | | Pleasant Hill | MO | 64080-0296 | |
| Bearing Headquarters Company | | Po Box 6267 | | | Broadview | IL | 60155-6267 | |
| Bearskin Health Cli Ihs | | Po Box 30 | | | Wyandotte | OK | 74370-0030 | |
| Beaumont Eye Associates | | 3129 College Stthe Eye Clinic | | | Beaumont | TX | 77701-4609 | |
| Beaumont Federal Prison | | 5830 Knauth Road | | | Beaumont | TX | 77705 | |
| Beckman Coulter - Remit | | 250 South Kraemer Blvd | | | Brea | CA | 92821-6232 | |
| Beckman Coulter Inc. | | 250 S. Kraemer Blvd. A1.Se.02 | | | Brea | CA | 92821-6232 | |
| Beckman Coulter, Inc. | C/O Bernstein-Burkley, P.C. | 601 Grant Street, 9Th Floor | | | Pittsburgh | PA | 15219-4430 | |
| Becks Studio | | 559 E Wabash Avenue | | | Decatur | IL | 62523-1023 | |
| Becton Dickinson & Company | | 21588 Network Place | | | Chicago | IL | 60673-1215 | |
| Becton, Dickinson And Company | Thomas Koning | 1 Becton Drive | | | Franklin Lakes | NJ | 07417-1815 | |
| Becton, Dickinson And Company | Vincent A. Forlenza | 7 Loveton Circle | | | Sparks | MD | 21152-9212 | |
| Bedminster Eye & Laser Center Pa | | 400 Main St | | | Bedminster | NJ | 07921-2604 | |
| Bee International Inc | | 46 Eastman St | | | South Easton | MA | 02375-1297 | |
| Bee International, Inc. | Deb Shechter | 46 Eastman Street | | | South Easton | MA | 02375-1297 | |
| Beggs Pharmacy | | 200 S Adair St | | | Pryor | OK | 74361-5202 | |
| Bell Container Corp | | 615 Ferry Street | | | Newark | NJ | 07105-4404 | |
| Bell Container Corporation | | 615 Ferry Street | | | Newark | NJ | 07105-4404 | |
| Bell Environmental | | | | | | | | |
| Bell Environmental Services Inc | | 229 New Road | | | Parsippany | NJ | 07054-4267 | |
| Bell Environmental Services Inc | | Po Box 810 | | | Pine Brook | NJ | 07058-0810 | |
| Bell Flavors & Fragrances Inc | | 10618 Paysphere Circle | | | Chicago | IL | 60674-0001 | |
| Bellevue Hospital Center | | Attn Accounts Payable462 1St Ave & 27Th | | | New York | NY | 10016 | |
| Bellingham Retina Specialists | | 200 Westerly Rd Suite 101Eric Subong Md | | | Bellingham | WA | 98226-6467 | |
| Benchmark Products Llc | | 1008 Momentum Place | | | Chicago | IL | 60689-5310 | |
| Benchmark Products Llc | Tom Caffery | 325 Marriott Dr | Suite 200 | | Lincolnshire | IL | 60069-3672 | |
| Benchmark Products, Llc | | 325 Marriott Dr | Suite 200 | | Lincolnshire | IL | 60069-3672 | |
| Benefield Eye Care Pc | | 14225 Dedeaux Road | | | Gulfport | MS | 39503-3369 | |
| Benewah Medical Ctr Ihs | | 1115 B. Po Box 388 | | | Plummer | ID | 83851-0388 | |
| Benewah Medical Ctr Ihs | | Po Box 388 | | | Plummer | ID | 83851-0388 | |
| Benfield Control Systems | | 240 Washington Street | | | Mount Vernon | NY | 10553-1017 | |
| Benjamin L. Tompkins | | 2000 Shawnee Mission Parkway, Suite 210 | | | Mission Woods | KS | 66205-3604 | |
| Bennett Eye Institute | Kennyhertz Perry, Llc | 1620 Ala Moana Blvd Suite 500 | Bennett Michael Md | | Honolulu | HI | 96815-1437 | |
| Benny Thomas | | 7935 Maple Street | | | Morton Grove | IL | 60053-1652 | |
| Bentham Strategic Loan Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Bentham Syndicated Loan Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Beraja Medical Institute | | 2550 Douglas Road Suite 100 | | | Coral Gables | FL | 33134-6182 | |
| Bergen Passaic Cataract | | 18-01 Politt Drivesurgery & Laser Cente | | | Fair Lawn | NJ | 07410 | |
| Bergman Porretta Eye Center | | Porretta Anthony C Jr29990 Northwestern | | | Farmington | MI | 48334 | |
| Berkeley Eye Center | | 22741 Professional Dr | | | Kingwood | TX | 77339-6005 | |
| Berlin Packaging L.L.C. | C/O Jeff Perlstein | 525 W. Monroe St., 14Th Floor | | | Chicago | IL | 60661-3648 | |
| Berlin Packaging LLC | | PO Box 74007164 | | | Chicago | IL | 60674-7164 | |
| Berlin Packaging Llc | Andrew Berlin | 525 West Monroe Street | | | Chicago | IL | 60661-3648 | |
| Berrocal Fernandez Maria H Md | | | | | | | | |
| Besse Medical Supply | Po Box 247 | Attn Accounts Payable Department | | | Thorofare | NJ | 08086-0247 | |
| Best Inc | | Po Box 718 | | | Savoy | IL | 61874-0718 | |
| Best Ophthalmology Pc | | Du Ted T Md3808 Union Streetsuite # | | | Flushing | NY | 11354 | |
| Beth Zelnick Kaufman | | | | | | | | |
| Beth Zelnick-Kaufman | | | | | | | | |
| Bethel-Yukon Kusk I P Ihs | | 700 Chief Eddie Hoffman H | | | Bethel | AK | 99559 | |
| Beverly Hills Eye Associates | | 450 North Bedford Dr Suite 101 | | | Beverly Hills | CA | 90210-4305 | |
| Beverly Hills Institute Of Ophthalmology | | 416 N Bedford Dr Ste 300 | | | Beverly Hills | CA | 90210-4309 | |
| Beverly Hills Vision Center | | 250 N Robertson Blvd Suite 102Koh Peter | | | Beverly Hills | CA | 90211-1788 | |
| Big Y Foods Inc | | Po Box 7840 | | | Springfield | MA | 01102-7840 | |
| Bighorn Distributing Llc | | 8315 Elk Ridge Ln | | | Middleton | ID | 83644-5697 | |
| Bigley Eyecare Associates | | 11 N Chestnut St | | | Scottdale | PA | 15683-1714 | |
| Bill Ostrowski | | | | | | | | |
| Billings Clinic | | Po Box 37000Attn A/P | | | Billings | MT | 59107-7000 | |
| Binder Inc | | 585-1D Johnson Ave | | | Bohemia | NY | 11716-5030 | |
| Bindu Varughese | | 349 Prescott Lane | | | Gurnee | IL | 60031-5312 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 10 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bio Cold Enviromental Inc | | 160 Old State Road | | | Ellisville | MO | 63021-5915 | |
| Biomerieux Inc - Remit | | Po Box 500308 | | | St Louis | MO | 63150-0308 | |
| Bioniko Consulting Llc | | 19390 Collins Ave Ste 1025 | | | Sunny Isles | FL | 33160-2233 | |
| Bionpharma | c/o Fox Rothschild LLP | Attn: Michael G. Menkowitz | 2000 Market Street | 20th Floor | Philadelphia | PA | 19103 19103 | |
| Bionpharma | c/o Fox Rothschild LLP | Attn: Seth A. Niederman | 919 N. Market Street | Suite 300 | Wilmington | DE | 19899 | |
| Bionpharma | C/O Michael G. Menkowitz, Esquire | Fox Rothschild Llp | 2000 Market Street, 20Th Floor | | Philadelphia | PA | 19103-3222 | |
| Biopharm Recruiting Partners | | 459 Belvedere Pl | | | Coupeville | WA | 98239-9553 | |
| Biopharm Recruiting Partners | | 459 Belvedere Pl | | | Coupeville | WA | 98239-9553 | |
| Biophore Pharma Inc | | 1 Deerpark Drive Suite F-8 | | | Monmouth Junction | NJ | 08852-1920 | |
| Biophore Pharma Inc. | Harsha Vemuri | 1 Deerpark Drive | Suite F8 | | Monmouth Junction | NJ | 08852-1920 | |
| Bio-Rad Labs Life - Remit | | Po Box 849740 | | | Los Angeles | CA | 90084-9740 | |
| Bioscience International Inc | | 11333 Woodglen Drive | | | Rockville | MA | 20852-3071 | |
| Bioscience Laboratories Inc | | 1765 South 19Th Avenue | | | Bozeman | MT | 59718-5430 | |
| Bioscience Laboratories, Inc. | John Dyba | 1765 South 19Th Avenue | | | Bozeman | MT | 59718-5430 | |
| Biostudy Solutions | | 4008 Caesar Court | | | Wilmington | NC | 28405-6444 | |
| Biostudy Solutions, Llc. | Charles Bon | 4008 Caesar Court | | | Wilmington | NC | 28405-6444 | |
| Biosynth International Inc - Remit | | 7887 Dunbrook Rd | Suite F | | San Diego | CA | 92126-4382 | |
| Biotage Llc | | Box 510332 | | | Philadelphia | PA | 19175-0332 | |
| Bissell Eye Care | | 4001 Freeport Rd | | | Natrona Heights | PA | 15065-1912 | |
| Bitzer Us Inc | | 4080 Enterprise Way | | | Flowery Branch | GA | 30542-2896 | |
| Bivans Corporation | | 2431 Dallas St | | | Los Angeles | CA | 90031-1013 | |
| Bjc Healthcare | | Po Box 958410 | | | Saint Louis | MO | 63195-8410 | |
| Black Kings Entertainment Llc | | 298 Westchester Ave | | | West Babylon | NY | 11704-2122 | |
| Blackfeet Service Unit | | Hospital Dr Po Box 760 | | | Browning | MT | 59417-0760 | |
| Blackfeet Service Unit | | Po Box 760 | | | Browning | MT | 59417-0760 | |
| Blackhills Regional Eye | | 2800 Third St | | | Rapid City | SD | 57701-7374 | |
| Blackline Systems, Inc. | | 21300 Victory Blvd | 12Th Floor | | Woodland Hills | CA | 91367-7734 | |
| Blackline Systems, Inc. | Karole Morgan - Prager | 21300 Victory Blvd. | 12Th Floor | | Woodland Hills | CA | 91367-7734 | |
| Blanchfield Army Community | | 5979 Desert Storm Ave | | | Fort Campbell | KY | 42223-5514 | |
| Blanchfield Army Community | | 5979 Desert Storm Street | | | Fort Campbell | KY | 42223-5514 | |
| Blank Wesselink Cook & Assoc Inc | | Po Box 2910 | | | Decatur | IL | 62524-2910 | |
| Blessing Hospital Pharmacy | | Po Box 7005 | | | Quincy | IL | 62305-7005 | |
| Blink Eye Care | | 6040 N 7Th St Suite 300 | | | Phoenix | AZ | 85014-1848 | |
| Blink Eye Spa | | 450 Ashley Ridge Blvd | | | Shreveport | LA | 71106-7228 | |
| Bloodworth Wholesale Drugs | | Po Box 1849 | | | Tifton | GA | 31793-1849 | |
| Bloom Eye Associates | | Pesce Suzanne525 Jamestown Stsuite 207 | | | Philadelphia | PA | 19128 | |
| Bloom Family Eye | | 1020 Woodman Dr Suite 105 | | | Dayton | OH | 45432-1410 | |
| Bloomberg Eye Center | | 1651 W Main St | | | Newark | OH | 43055-1345 | |
| Bloomberg Eyecare - Broadman | | 1449 Boardman-Canfield Rd Ste 230 | | | Broadman | OH | 44512-8053 | |
| Bloomberg Finance Lp | | Po Box 416604 | | | Boston | MA | 02241-6604 | |
| Bloomington Eye Institute | | Lee Robert M Md1008 N Center St | | | Bloomington | IL | 61701 | |
| Blount County Eye Center 297 | | 112 E Washington St 12Th Floorattn Accou | | | Bloomington | IL | 61701-1001 | |
| Blue Cross - Was Health Care Srvc | Dept 1134 | Po Box 121134 | | | Dallas | TX | 75312-1134 | |
| Blue Cross And Blue Shield Of Illinois, A Di | | 300 East Randolph Street | | | Chicago | IL | 60601-5099 | |
| Blue Mountain Optometry | | 235 N El Camino Real | | | Encinitas | CA | 92024-2805 | |
| Blue Mountain Quality Resources | | P.O. Box 830 | | | State College | PA | 16804-0830 | |
| Bluegrass Retina Consultants | | Thompson Angelia F Md3290 Blazer Pkwy St | | | Lexington | KY | 40509 | |
| Blupax Pharmaceuticals Llc | | 160 Raritan Center Parkwayunit 1 | | | Edison | NJ | 08837 | |
| Blupax Pharmaceuticals, Llc | | 400 Raritan Center Parkway | Suite C | | Edison | NJ | 08837-3908 | |
| Blythe Enterprises Inc | | 448 Deer Creek Trail | | | Hoschton | GA | 30548-2121 | |
| Bmc Mcas Miramar Phcy | | 19875 Mitscher Way Bldg 2495 | | | San Diego | CA | 92145-5103 | |
| Bmc Mcrd Pharmacy | | 35000 Guadalcanal Ave Bldg 596 | | | San Diego | CA | 92140-5599 | |
| Bmc Naf El Centro-Naval Med Ctr | | Bldg 523 8Th Street | | | El Centro | CA | 92243 | |
| Bmc Naval Station 32Nd St Phcy | | 2450 Craven St Bldg 3300 | | | San Diego | CA | 92136-5599 | |
| Bmc Naval Training Ctr Phcy | | 2051 Cushing Rd Bldg 624 | | | San Diego | CA | 92106-6173 | |
| Bmc North Island Phcy | | Bldg 601 Mccaine Blvd | | | San Diego | CA | 92135 | |
| Bmc North Island Phcy | | Bldg 601 Mccaine Blvd | | | San Diego | CA | 92101 | |
| Bmi (Broadcast Music Inc) | C/O Wells Fargo Bank | Po Box 630893 | | | Cincinnati City | OH | 45263-0893 | |
| Bmt Usa Llc | | 14532 169 Th Drive Se | Suite 142 | | Monroe | WA | 98272-2936 | |
| Board Of Pharmacy Al | | 1 Perimeter Park South | Suite 425 South | | Birmingham | AL | 35243-2327 | |
| Board Of Pharmacy Ar | | 101 E Capitol Ste 218 | | | Little Rock | AR | 72201-3826 | |
| Board Of Pharmacy Ca | State Of California | Dept Of Consumer Affairs | Po Box 942533 | | Sacramento | CA | 94258-0533 | |
| Board Of Pharmacy Ga | | 2 Peachtree Street Nw | 36Th Floor | | Atlanta | GA | 30303-3141 | |
| Board Of Pharmacy Ia | | 400 S.W. Eighth Street | Suite E | | Des Moines | IA | 50309-4633 | |
| Board Of Pharmacy Ks | | 900 Jackson Room 513 | | | Topeka | KS | 66612-1220 | |
| Board Of Pharmacy Ky | State Office Bldg Annex Suite 300 | 125 Holmes Street | | | Frankfort | KY | 40601-2108 | |
| Board Of Pharmacy La | | 3388 Brentwood Drive | | | Baton Rouge | LA | 70809-1700 | |
| Board Of Pharmacy Me | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Board Of Pharmacy Mn | | 2829 University Avenue Se #530 | | | Minneapolis | MN | 55414-3250 | |
| Board Of Pharmacy Mo | | Po Box 7003 | | | Jefferson City | MO | 65102-7003 | |
| Board Of Pharmacy Mt | | 301 South Park Ave. | 4Th Floor | | Helena | MT | 59601-6282 | |
| Board Of Pharmacy Nd | | 1906 E Broadway Ave | | | Bismark | ND | 58501-4700 | |
| Board Of Pharmacy Nm | | 5500 San Antonio Drive Ne Ste C | | | Albuquerque | NM | 87109-4177 | |
| Board Of Pharmacy Ok | | 2920 N Lincoln Blvd | Suite A | | Oklahoma | OK | 73105-4212 | |
| Board Of Pharmacy Or | | 800 Ne Oregon St #9 | | | Portland | OR | 97232-2142 | |
| Board Of Pharmacy Sc | Sc Dept Labor Licensng & Regulation | 110 Centerview Drive | | | Columbia | SC | 29210-8432 | |
| Board Of Pharmacy Wv | | 232 Capitol St | | | Charleston | WV | 25301-2234 | |
| Board Of Pharmacy Wy | | 1712 Carey Ave | Ste 200 | | Cheyenne | WY | 82001-4469 | |
| Bocaview Optical | | 21126 St Andrews Blvd | | | Boca Raton | FL | 33433-2404 | |
| Bodine Electric | | P.O. Box 976 | | | Decatur | IL | 62525-1810 | |
| Bodine Electric | John Bodine | 201 Northfield Road | | | Northfield | IL | 60093-3311 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bodine Electric Of Decatur | Craig Guest | 1845 N 22Nd Street | Po Box 976 | | Decatur | IL | 62525-1810 | |
| Bodine Electric Of Decatur | Edward Q. Costa | 225 N. Water Street, Suite 301 | | | Decatur | IL | 62523-2328 | |
| Bodine Environ - Remit | | 2 Dorrington Rd | | | Carnegie | PA | 15106-1615 | |
| Bogie Eye Care | | 5622 N Portland Ave Ste 200 | | | Oklahoma City | OK | 73112-2000 | |
| Bogumila Kenig-Bujnarowski | | 2653 W Autumn Dr | | | Round Lake | IL | 60073-5260 | |
| Bohn Joseph & Swan Eye Center | | 609 Guilbeau Rd337-981-6430 | | | Lafayette | LA | 70506-8708 | |
| Boilermatic Welding Industries | | 17 Peconic Avenue | | | Medford | NY | 11763-3295 | |
| Bois Forte Med Cl Ihs | | 5219 St Johns Drive | | | Nett Lake | MN | 55772 | |
| Bond Schoeneck & King Pllc | | Po Box 11607 | | | Syracuse | NY | 13218-1607 | |
| Bond Wroten Eye Clinic | | 222 Veterans Blvd | | | Denham Springs | LA | 70726-4724 | |
| Boodell & Domanskis Llc | | 1 North Franklin Street | Suite 1200 | | Chicago | IL | 60606-3447 | |
| Bootiebutler | | 13720 Rider Trail North | | | St Louis | MO | 63045-1206 | |
| Borden Ladner Gervais Llp | | 40 King Street West | | | Toronto | ON | M5H 3Y4 | Canada |
| Bosch Packaging Technology, Inc. | | 90 Boroline Rd. | | | Allendale | NJ | 07401-1629 | |
| Bosley Eye Care Inc | | 8 Lee St #134 | | | Moorefield | WV | 26836-1091 | |
| Boston Analytical | | 14 Manor Parkway | | | Salem | NH | 03079-2841 | |
| Boston Analytical - R&D Only | | 14 Manor Parkway | | | Salem | NH | 03079-2841 | |
| Boston Analytical, Inc. | James E. Mich | 14 Manor Parkway | | | Salem | NH | 03079-2841 | |
| Boston Teachers Union | Health And Welfare Fund | 180 Mt Vernon St | | | Dorchester | MA | 02125-3198 | |
| Bound Tree Medical Llc | | Po Box 8023 | | | Dublin | OH | 43016-2023 | |
| Bountiful Eye Care Ctr Llc | Wilkes Robert Murray Jr | 491 South Main Street | | | Bountiful | UT | 84010-6239 | |
| Braden Med Services | | 44519 Marietta Rd | | | Caldwell | OH | 43724-9209 | |
| Bradford Auctions, Llc | Taft Stettinius & Hollister Llp | 27777 Franklin Road | Suite 2500 | | Southfield | MI | 48034-8222 | |
| Branch Health Clinic Bangor | | 2050 Barb St Ste A | | | Silverdale | WA | 98315-2099 | |
| Branch Med Clinic Yuma Marine | | Bldg 1175 | | | Yuma | AZ | 85369 | |
| Branch Medical Clinic | | Bldg 1407 Med Clinic Makalapa | | | Pearl Harbor | HI | 96860 | |
| Branch Medical Clinic Fallon | | 4755 Pasture Rd | | | Fallon | NV | 89496-0001 | |
| Branch Medical Clinic Phcy | | D Street Bldg 3089 Room 107 | | | Mcbh Kaneohe Bay | HI | 96863 | |
| Branch Medical Clinic Va Affairs | | 7151 Uss Wasp St | | | Milton | FL | 32570-6139 | |
| Branch Medical Clinic Va Affairs | | 730 Forrestal St/Bld3775 S.101 | | | Kingsville | TX | 78363-5112 | |
| Branchserve & Custom Vault | | 4 Research Drive | | | Bethel | CT | 06801-1040 | |
| Brandconnex Llc On Behalf Of U.S. News & Wor | Peter Dwoskin & Lynn Goldberg | 129 W 29Th | 11Th Fl | | New York | NY | 10001-5105 | |
| Brandon Eye Associates | | Po Box 1506 | | | Brandon | FL | 33509-1506 | |
| Brandon Pharmacy Department | | 220 Grand Regency Blvd | | | Brandon | FL | 33510-3935 | |
| Brandtech Scientific Inc | | 11 Bokum Rd | | | Essex | CT | 06426-1506 | |
| Braverman Terry Eye Associates | | Oei Thomas Omar1100 N Main | | | San Antonio | TX | 78212 | |
| Brendan Pusey | | 5 Croyden Rd | | | Mineola | NY | 11501-4606 | |
| Brenntag Mid South Inc | | 3796 Reliable Pkwy | | | Chicago | IL | 60686-0037 | |
| Brenntag Northeast Inc | | Po Box 62111 | | | Baltimore | MD | 21264-2111 | |
| Brenntag Specialties - Remit | | Po Box 780510 | | | Philadelphia | PA | 19178-0510 | |
| Brent Credille, Dvm, Phd, Dacvim | Dr. Brent Credille | 1060 Persimmon Creek Drive | | | Bishop | GA | 30621-1371 | |
| Bri, A Cogent Company | | 6750 W 93Rd Street, Ste 220 | Shuttleworth Law Firm | | Overland Park | KS | 66212-1465 | |
| Brian Drisgula | | 59 Oaklawn Ave | | | Farmingville | NY | 11738-2542 | |
| Brian Van Dyke | | 195 Covington Drive | | | Barrington | IL | 60010-6612 | |
| Bridgeport Pharmacy | | Mt Warfare Training Bldg. 3005 | | | Bridgeport | CA | 93517 | |
| Bridget Garcia-Jones | | 836 Udall Road | | | West Islip | NY | 11795-1405 | |
| Bridgetown Optometric Associates | | 12923 Nw Cornell Rd Ste 203 | | | Portland | OR | 97229-5834 | |
| Bright Icare Optometry | | 5810 Temple City Blvdlin Yun Chiao Od | | | Temple City | CA | 91780 | |
| Brighthouse Funds Trust I Bright House Eaton | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Brilliant Eyes Llc | | 2450 Atlanta Rd Se Ste 200 | | | Smyrna | GA | 30080-2073 | |
| British Standards Institute (Bsi) | | 389 Chiswick High Road | | | London | | W4 4AL | United Kingdom |
| Brittis & Tannenbaum Mds | | Brittis Mary Ellen984 North Broadwaysuit | | | Yonkers | NY | 10701 | |
| Broadbean Inc | Po Box 7410661 | Suite 800 | | | Chicago | IL | 60674-0661 | |
| Broadway Eye Institute | | 5457 N Broadway | | | Chicago | IL | 60640-1703 | |
| Bronkhorst Usa Llc | | 57 So Commerce Way Ste 120 | | | Bethlehem | PA | 18017-8964 | |
| Bronx Eye Associates | | 665 Pelham Pkwy N | Eugene Orloff Od | | Bronx | NY | 10467-8069 | |
| Bronx Lebanon Hospital Ctr | | 1276 Fulton Avenue | | | Bronx | NY | 10456-3499 | |
| Bronxville Eye Associates Llc | | 77 Pondfield Rd | | | Bronxville | NY | 10708-3820 | |
| Brook Plaza Asc | | 5000 Avenue K | | | Brooklyn | NY | 11234-2202 | |
| Brook Run Vision Center | | 5644 Brook Rd | | | Richmond | VA | 23227-2273 | |
| Brook Warehousing Systems | | Po Box 928 | | | Manville | NJ | 08835-0928 | |
| Brooke Army Mc-Satelite | | Scott Ave Bldg 2401 | | | Fort Sam Houston | TX | 78234 | |
| Brooke Army Mc-Trmc | | 3051 Garden Ave | | | Fort Sam Houston | TX | 78234-7537 | |
| Brooke Army Medical Center-Roger Brooke Dr | | 3851 Roger Brooke Dr | | | Fort Sam Houston | TX | 78234-4501 | |
| Brooke Army Medical Ctr Phcy | | Scott Ave Bldg 2401 | | | Fort Sam Houston | TX | 78234 | |
| Brooklyn Eye Surgery Center | | 1301 Avenue J7186450600 | | | Brooklyn | NY | 11230-5905 | |
| Brooklyn Optical | | 505 Flushing Avenue | | | Brooklyn | NY | 11205-1649 | |
| Brookshire Grocery Company | | 1600 West Southwest Loop 323 | | | Tyler | TX | 75701-8500 | |
| Brown Retina Institute | | Brown Jeremiah17319 Ih 35 North, Suite 3 | | | Schertz | TX | 78154 | |
| Brownsburg Va Clinic | | 557 Pit Rd | | | Brownsburg | IN | 46112-7831 | |
| Bruker Nano - Remit | Axs Division | 5465 E Cheryl Parkway | | | Madison | WI | 53711-5373 | |
| Brumm Eye | | 6751 N 72Nd St Ste 105Immanuel Medical B | | | Omaha | NE | 68122-1746 | |
| Bryan Cave Leighton Paisner Llp | | Po Box 503089 | | | St Louis | MO | 63150-3089 | |
| Bs&B Safety Systems Llc | | Po Box 973042 | | | Dallas | TX | 75397-3042 | |
| Bsi Group America Inc | | Dept Ch 19307 | | | Palatine | IL | 60055-9307 | |
| Buck Scientific Inc | | 58 Fort Point St | | | East Norwalk | CT | 06855-1097 | |
| Buckeye Business Products Inc | | P.O. Box 392340 | | | Cleveland | OH | 44193-0001 | |
| Buckeye Power Sales | | Po Box 489 | | | Blacklick | OH | 43004-0489 | |
| Bucks Mont Eye Association | | 711 Lawn Avegeeter Phillip Md215-257-805 | | | Sellersville | PA | 18960-1575 | |
| Buena Vista Ophthalmologics | | Kanda Leslie Akemi300 East Osborn Roadsu | | | Phoenix | AZ | 85012 | |
| Buffalo Federal Det Facil | | 4250 Federal Dr | | | Batavia | NY | 14020-4199 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 12 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buffalo Niagara Retina Associates | | 6480 Main Streetsuite 1 | | | Williamsville | NY | 14221-5852 | |
| Buist Inc | | 860 Georges Rd | | | Monmouth Junction | NJ | 08852-3058 | |
| Bullseye Media | | 300 First Avenue | # 11B | | New York | NY | 10009-1844 | |
| Bureau Of Prisons Waseca | | 1000 University Drive S.W | | | Waseca | MN | 56093 | |
| Bureau Veritas Consumer Products Service | | 14624 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Burlington County Eye Physicians | | 711 E Main St | | | Moorestown | NJ | 08057-3095 | |
| Burlington Drug Company Milton | | Subsidiary Of J M Smith Corppo Box 1779 | | | Spartanburg | SC | 29304 | |
| Burman & Zuckerbrod Ophthalmology Assoc. | | 14400 W Mcnichols Rd3133413450 | | | Detroit | MI | 48235-3991 | |
| Burns & Mcdonnell Engineering Comp | | Po Box 411883 | | | Kansas City | MO | 64141-1883 | |
| Busch Llc - Remit | | 516 Viking Drive | 100602 | | Virginia Beach | VA | 23452-7316 | |
| Butler Eye Care | | 391 Evans City Rd | | | Butler | PA | 16001-6737 | |
| Butler Snow Llp | | 1020 Highland Colony Parkway | Suite 1400 | | Ridgeland | MS | 39157-2139 | |
| Buxton Eye Surgical | | 310 East 14Th St Ste 403 | | | New York | NY | 10003-4284 | |
| Bw Sys - Former Thiele | | 25242 Network Pl | | | Chicago | IL | 60673-1252 | |
| Bwc State Insurance Fund | | Po Box 89492 | | | Cleveland | OH | 44101-6492 | |
| Bytas Health Center | | 101 Medical Drive Pobx149 | | | Bytas | AZ | 85530 | |
| Byron Chemical - Remit | Sterling National Bank | Po Box 75359 | | | Chicago | IL | 60675-5359 | |
| Byron Chemical Company, Inc. | Amar Lulla | Cipla. Ltd. | 289 Bellasis Road | Mumbai Central | Mumbai, 400 008 | | | India |
| C & S Services | | Po Box 324 | | | San Jose | | 62682-0324 | |
| C & S Wholesale Grocers | | 47 Old Ferry Road | | | Brattleboro | VT | 05301-9240 | |
| C & S Wholesale Grocers | | Po Box 821 | | | Brattleboro | VT | 05302-0821 | |
| C & S Wholesale Grocers | | Route 422Po Box 67 | | | Robesonia | PA | 19551 | |
| C Alvet Hc Wc Open Market | | 215 Perry Hill Rd | | | Montgomery | AL | 36109-3725 | |
| C J Zablocki Va Med Ctr M | | 5000 West National Ave | | | St Louis | MO | 63141 | |
| Ca Dept. Of Health Services | Shelley Silva | 830 Still Water Road Ms 4712 | | | West Sacramento | CA | 95605-1630 | |
| Ca Franchise Tax Board | Bankruptcy Section Ms A340 | Po Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Ca Franchise Tax Board | Business Entity Bankruptcy Ms A345 | Po Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Ca-Adap | Dept Of Public Health | Ms7700 | Po Box 997426 | Attn Ca Adap Drug Rebate | Sacramento | CA | 95899-7426 | |
| Cabarrus Eye Center Pa | | Lark Kurt K201 Lephillip Court Ne | | | Concord | NC | 28025 | |
| Ca-Bcctp | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | Attn Bcctp Drug Rebate | | Sacramento | CA | 95899-7415 | |
| Ca-Bcctp Compound | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | Attn Bcctp Drug Rebate | | Sacramento | CA | 95899-7415 | |
| Ca-Bcctp Hcpcs | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | Attn Bcctp Drug Rebate | | Sacramento | CA | 95899-7415 | |
| Cablevision - Remit | | Po Box 360111 | | | Pittsburgh | PA | 15251-6111 | |
| Ca-Ccs | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | Attn Ccs Drug Rebate | | Sacramento | CA | 95899-7415 | |
| Ca-Ccs Compound Drug | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | Attn Ccs Drug Rebate | | Sacramento | CA | 95899-7415 | |
| Ca-Cohs Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Cohs County | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Cohs Hcpcs | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Cohs Hcpcs Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Caerus Us 1 Inc | | Po Box 415214 | | | Boston | MA | 02241-5214 | |
| Ca-Ghpp | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | Attn Ghpp Drug Rebate | | Sacramento | CA | 95899-7415 | |
| Cal Pro Eyes | | 41637 Margarita Rd | | | Temecula | CA | 92591-2990 | |
| Calcasieu Parish Sales & Use Tax Department | | Po Drawer 2050 | | | Lake Charles | LA | 70602-2050 | |
| Calibration Laboratory Llc | | 3330 E 83Rd Pl | | | Merrillville | IN | 46410-6545 | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2954 | |
| California Board Of Pharmacy | | 2720 Gateway Oaks Drive, Suite 100 | | | Sacramento | CA | 95833-4304 | |
| California Department Of Public Health | Cdph Office Of Legal Services | 1415 L Street | Suite 500 | | Sacramento | CA | 95814-3964 | |
| California Department Of Tax & Fee Administr | | Po Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Department Of Tax And Fee Adminis | | 450 N Street | | | Sacramento | CA | 95814-4311 | |
| California Department Of Tax And Fee Adminis | Account Information Group Mic 29 | Po Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department Of Tax And Fee Adminis | Special Operations Bankruptcy Team Mic 7 | Po Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95812-2815 | |
| California Eye Center Optometry | | 14624 Sherman Way Ste 204 | | | Van Nuys | CA | 91405-2287 | |
| California Eye Medical Center | | 1125 S Beverly Dr Ste 710 | | | Los Angeles | CA | 90035-1180 | |
| California Eye Professionals | | Blase William P Md2390 E Florida Ave | | | Hemet | CA | 92544 | |
| California Franchise Tax Board | | 3321 Power Inn Road | | | Sacramento | CA | 95826-3890 | |
| California Retina Associates | | 1452 South La Brucherie Road760-352-7755 | | | El Centro | CA | 92243-9676 | |
| California Retina Associates | | Mani Hamid D835 Third Avenuesuite A | | | Chula Vista | CA | 91911 | |
| California Secretary Of State | | 1500 11Th Street | | | Sacramento | CA | 95814-5701 | |
| California State Board Of Equalization | Attn Bankruptcy Dept | 3321 Power Inn Rd Ste 250 | | | Sacramento | CA | 95826-3893 | |
| California State Board Of Equalization | Legal Department | 450 N Street, Mic 121 | Po Box 942879 | | Sacramento | CA | 94279-0121 | |
| California State Teachers Retirement System | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| California Vision And Visage | | 18575 Gale Ave Suite 168 | | | City Of Industry | CA | 91748-1384 | |
| Call One Inc (Use Acct 306295) | | Po Box 76112 | | | Cleveland | OH | 44101-4204 | |
| Call One, Inc. | | 225 West Wacker | Floor 8 | | Chicago | IL | 60606-1260 | |
| Calyptus Pharmaceuticals, Inc. | Shubhayu Sinharoy | 174 Nassau Street #364 | | | Princeton | NJ | 08542-7005 | |
| Calyptus Pharmaceuticals, Inc. | | 174 Nassau Street # 364 | | | Princeton | NJ | 08542-7005 | |
| Cambrex Profarmaco Milano Srl | Attn Claudio Russolo | Via Curiel 34 | | | Paullo, Milano 20067 | | | Italy |
| Ca-Mco | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Mco Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Mco Hcpcs | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Mco Hcpcs Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Medi-Cal | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Medi-Cal Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Medi-Cal Compound | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Medical Compound Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Medi-Cal Hcpcs | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Ca-Medi-Cal Hcpcs Aca | Dhcs Acct Sect Cash Receipts Unit | Po Box 997415 Ms 1101 | | | Sacramento | CA | 95899-7415 | |
| Camfil - Dp Filters - Remit | | 3302 Solutions Center | | | Chicago | IL | 60677-3003 | |
| Camp Pendleton Med Log Dept | | Building 220110 - 6Th Street | | | Camp Pendleton | CA | 92055 | |
| Camp Pendleton Naval Hosp Phcy | | Bldg 100 H135 Code 01H | | | Camp Pendleton | CA | 92055 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 13 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell, Cunningham, Taylor & Haun | | Cole Matthew M1124 Weisgarber Rdste 100 | | | Knoxville | TN | 37909 | |
| Campus Eye Group | | 1700 White Horse Hamilton Rdste A3609-58 | | | Hamilton Square | NJ | 08690-3536 | |
| Canada Revenue Agency | | 333 Laurier Avenue West | | | Ottawa | ON | KIA 0L9 | Canada |
| Canadian Healthcare Law (Dunn) Inc | | 620 Rue Du Bourgogne | | | Rosemere | QC | J7A 4R7 | Canada |
| Canadian Intellectual Property Office | Commissioner Of Patents Ms. Johanne Beli | Place Du Portage I 50 Victoria Street, R | | | Gatineau | QC | K1A 0C9 | Canada |
| Cangro Industries Inc - Remit | | 495 Smith Street | | | Farmingdale | NY | 11735-1106 | |
| Cannon Instrument Company | | 2139 High Tech Road | | | State College | PA | 16803-1733 | |
| Canteen Refreshment Services | A Division Of Canteen | Po Box 91337 | | | Chicago | IL | 60693-1337 | |
| Canton Opth Assoc Inc | | 2600 Tuscarawas St Wste 200 | | | Canton | OH | 44708-4644 | |
| Cantor Fitzgerald & Co | | 110 E 59Th St | | | New York | NY | 10022-1733 | |
| Canyon Asp Fund Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Balanced Master Fund Ltd | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Blue Credit Investment Fund Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Distressed Opportunity Master Fund Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Distressed Opportunity Master Fund Ii | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Distressed Tx (B) Llc | C/O Akorn Holding Co Llc | 1925 W Field Crt | Ste 300 | | Lake Forest | IL | 60045-4862 | |
| Canyon Distressed Tx A Llc | C/O Akorn Holding Co Llc | 1925 W Field Crt | Ste 300 | | Lake Forest | IL | 60045-4862 | |
| Canyon Edof Master Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Grf Master Fund Ii Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Nz Dof Investing Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Value Realization Fund Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Canyon Value Realization Mac 18 Ltd | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Cape Coral Eye Center | | 4120 Del Prado Blvd | | | Cape Coral | FL | 33904-7176 | |
| Cape Fear Eye Associates | | Patel Sheel B1726 Metromedical Drive | | | Fayetteville | NC | 28304 | |
| Cape Girardeau Va Health Care Center | | 711 South Mount Auburn Road | | | Cape Girardeau | MO | 63703-6387 | |
| Cape Surgery Center | | Po Box 647 | | | Dyersburg | TN | 38025-0647 | |
| Capital Eye Care | | 5000 Bakers Mill Ln Ste 170 | | | Richmond | VA | 23230-2432 | |
| Capital Eye Care Llc | | Stephens Robert Frederic6720-A Rockledge | | | Bethesda | MD | 20817 | |
| Capital Eye Center | | 720 W Jones St | | | Raleigh | NC | 27603-1427 | |
| Capital Transfer Control Account | C/O Computershare Shareholder Svcs | 250 Royall St | | | Canton | MA | 02021-1058 | |
| Capital Wholesale Drug Co | | 873 Williams Ave | | | Grandview Heights | OH | 43212-3850 | |
| Capstone Parent, LLC | c/o Kirkland & Ellis LLP | Attn: Roy Michael Roman | 601 Lexington Avenue | | New York | NY | 10022 | |
| Capstone Parent, LLC | c/o Kirkland & Ellis LLP | Attn: Ryan Blaine Bennett, P.C.; Patricia Walsh Loureiro | 300 North LaSalle | | Chicago | IL | 60654 | |
| Capstone Parent, LLC | c/o Potter Anderson & Corroon LLP | Attn: L. Katherine Good; Christopher M. Samis; Maria Kotsiras | 1313 N. Market Street | 6th Floor | Wilmington | DE | 19801 | |
| Capt James A Lovell Federal Health Car | | 2410 Sampson Street Bldg 237 Pharmacy De | | | Great Lakes | IL | 60088-2942 | |
| Cardinal - Ap | | Po Box 182516 | | | Columbus | OH | 43218-2516 | |
| Cardinal Health | | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health | | 7000 Cardinal Pl | | | Dublin | OH | 43017-1091 | |
| Cardinal Health | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber; Terri Jane Freedman | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Cardinal Health | c/o Hiller Law, LLC | Attn: Adam Hiller | 300 Delaware Avenue | Suite 210, #227 | Wilmington | DE | 19801 | |
| Cardinal Health | | | | | | | | |
| Cardinal Health Inc. | | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health Inc. | Attn Svp Generic Sourcing | 7500 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health Inc. | Robert Spina | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health P.R. 120 Inc | | Po Box 366211Attn Accounts Payable | | | San Juan | PR | 00936-6211 | |
| Cardinal Health Pharmaceutical | Cardinal Health Pharma Contracting | Jp Morgan Lockbox 22174 | 131 S Dearborn St 6Th Floor | | Chicago | IL | 60603-5517 | |
| Cardinal Heath, Inc. | | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardio Partners - Remit | | 29170 Network Place | | | Chicago | IL | 60673-1291 | |
| Carecam International Inc | | 10 Plog Rd | Attn Dr Jain Dr Gupta | | Fairfield | NJ | 07004-3323 | |
| Careerbuilder Llc | | 13047 Collection Center Drive | | | Chicago | IL | 60693-0130 | |
| Caremarkpcs Health Llc | Bank Of America Lockbox Services | Lbx 840112 | 1950 N Stemmons Fwy Ste 5010 | | Dallas | TX | 75207-3199 | |
| Careos | | 3705 Medical Pkwy | Ste 110 | | Austin | TX | 78705-1044 | |
| Carim Eye & Retina Ctr Ltd | | Carim Moiz M2630 Westview Drive | | | Wyomissing | PA | 19610 | |
| Carl T Curtis Hlth Ed Ihs | | 100 Indian Hills Dr | | | Macy | NE | 68039-3023 | |
| Carl T Hayden Va Mc-Ip | | 650 E Indian School Rd | | | Phoenix | AZ | 85012-1839 | |
| Carlin Automation | | 1725 20Th St | | | Rock Island | IL | 61201-3624 | |
| Carlos E Soto | | 4801 S Wadsworth Blvd | Apt 6-303 | | Littleton | CO | 80123-1376 | |
| Carltex International Inc | | 261 Mountainview Ave | Suite 6 | | Nyack | NY | 10960-1744 | |
| Carlyle Global Market Strategies Clo 2015 2 | C/O The Carlyle Group | Attn Eugene Shternfeld | One Vanderbilt Ave | 35Th Floor | New York | NY | 10017-3944 | |
| Carmen Luisa Rivera Vicente | | 2440 West Main Street | | | Decatur | IL | 62522-1855 | |
| Carmita Solano | | 1787 Newbridge Road | | | North Bellmore | NY | 11710-1607 | |
| Carnegie Indian Hlth Ihs | | 212 E 4Th St | | | Carnegie | OK | 73015 | |
| Carnegie Indian Hlth Ihs | | 212 E. 4Th | | | Carnegie | OK | 73015 | |
| Carnes Group Llc | | 403 Longfellow Drive | | | Highland Village | TX | 75077-7022 | |
| Carolina Eye Associates | | 2170 Midland Road | | | Southern Pines | NC | 28387-2999 | |
| Carolina Macula & Retina | | 613 Long Point Rd Ste 201John Gross Md | | | Mount Pleasant | SC | 29464-8351 | |
| Carolina Ophthalmology | | 55 Vilcom Center Dr | | | Chapel Hill | NC | 27514-1690 | |
| Carolina Ophthalmology Pa | | 1701 Old Village Road | | | Hendersonville | NC | 28791-3772 | |
| Carolina Vision Associates | | 180 North Dean St | | | Spartanburg | SC | 29302-1503 | |
| Carolinas Healthcare System | | Po Box 5379 | | | Portland | OR | 97228-5379 | |
| Caroline Detention Facility | | 11093 Sw Lewis Memorial Drive | | | Bowling Green | VA | 22427-2174 | |
| Caron Products & Services Inc | | Po Box 715 | | | Marietta | OH | 45750-0715 | |
| Carpet Weavers | Attn Steve Scott | 1971 E Pershing Rd | | | Decatur | IL | 62526-2814 | |
| Carr Business Systems | | Po Box 936715 | | | Atlanta | GA | 31193-6715 | |
| Carrier Corporation | | 13995 Pasteur Boulevard | | | Palm Beach Gardens | FL | 33418-7231 | |
| Carrier Corporation | | Po Box 93844 | | | Chicago | IL | 60673-3844 | |
| Carrol Eye Care | | 5 Carroll Plaza Shopping Cthooper Helen | | | Westminster | MD | 21157-4601 | |
| Carty Eye Associates | | 830 Old Lancaster Road | | | Bryn Mawr | PA | 19010-3118 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 14 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carty Eye Associates, Ltd | | 830 Old Lancaster Ave | Ste 100 | | Bryn Mawr | PA | 19010-3118 | |
| Cascade Eye & Skin | | 5225 Cirque Dr Wkeith Dahlhauser Md | | | University Place | WA | 98467-4638 | |
| Cascade Eye & Skin Centers Pc | | 1703 S Meridian Ste 101 | | | Puyallup | WA | 98371-7590 | |
| Cashco Inc | | Po Box 959671 | | | St Louis | MO | 63195-9671 | |
| Cashstar Inc | | 25 Pearl Street | | | Portland | ME | 04101-4178 | |
| Cassone Leasing | | 1950 Lakeland Avenue | | | Ronkonkoma | NY | 11779-7400 | |
| Cassone Leasing Inc. | | 1900 Lakeland Ave | | | Ronkonkoma | NY | 11779-7400 | |
| Caster Depot | Dept 9014 | Po Box 30516 | | | Lansing | MI | 48909-8016 | |
| Castillejos Eye Institute | | Castillejos Maria E342 F Street | | | Chula Vista | CA | 91910 | |
| Castle Hill Pharmaceutical Distributors | | 706 Castle Hill Avenue | | | Bronx | NY | 10473-1303 | |
| Castleman Eye Center | | 13080 Eureka Rd | | | Southgate | MI | 48195-1346 | |
| Catalent Micron Tech - Remit | | 25111 Network Place | | | Chicago | IL | 60673-1251 | |
| Catalent Pharma Solutions Llc | | 14 Schoolhouse Road | | | Somerset | NJ | 08873-1213 | |
| Catalent Rtp - Remit | | 160 Pharma Dr | | | Morrisville | NC | 27560-9570 | |
| Catalent Usa Woodstock, Inc (Catalent) | | 2210 Lakeshore Drive | | | Woodstock | IL | 60098-6919 | |
| Catalur Master Fund Lp | C/O Catalur Capital Management Lp | Attn John Vaccaro | One Grand Central Pl | 60 E 42nd St, Ste 2107 | New York | NY | 10165-6233 | |
| Catamaran Clo 2013 1 Ltd | C/O Trimaran Advisors Llc | 600 Lexington Avenue 7Th Floor | | | New York | NY | 10022-5280 | |
| Catamaran Clo 2014 2 Ltd | C/O Trimaran Advisors Llc | 600 Lexington Avenue 7Th Floor | | | New York | NY | 10022-5280 | |
| Catamaran Clo 2018 1 Ltd | C/O Trimaran Advisors Llc | 600 Lexington Avenue 7Th Floor | | | New York | NY | 10022-5280 | |
| Cataract & Eye Disease | | 9 Point West Blvd | Specialists Incorporated | | Saint Charles | MO | 63301-4431 | |
| Cataract & Eye Disease | | 9 Point West Blvdspecialists Incorporate | | | Saint Charles | MO | 63301 | |
| Cataract & Laser Ctr. | | 349 N Main St | | | Andover | MA | 01810-2687 | |
| Cataract & Laser Surgery Center | | 95 Mechanic Street | | | Gardner | MA | 01440-3148 | |
| Cataract Glaucoma & Retina Cons Of Tx | | Smith Shannon L3302 Ne Stallings Drive | | | Nacogdoches | TX | 75965 | |
| Catawaba Ind Hlth Srv Ihs | | 2893 Sturgis Rd | | | Rock Hill | SC | 29730-6607 | |
| Catawaba Ind Hlth Srv Ihs | | 2893 Sturgis Road | | | Rock Hill | SC | 29730-6607 | |
| Catawaba Indian Hlth Services Diab | | 2893 Sturgis Rd | | | Rock Hill | SC | 29730-6607 | |
| Catholic Health Initiatives | | Attn Guillermo Melendez | | | Littleton | CO | 80163-6000 | |
| Cativer Bio Insights Llc | Po Box 636000 | 62 Cameron Avenue | Unit 2 | | Somerville | MA | 02144-2404 | |
| Cattaraugus Ind Res Ihs | | 36 Thomas Ind School Dr | | | Irving | NY | 14081-9503 | |
| Cayman Chemical Co - Remit | | 16875 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Cayman Chemical Company Inc. | | 1180 E. Elsworth Road | | | Ann Arbor | MI | 48108-2419 | |
| Cc Fire Equipment Company Inc | | 4377 East Faries Parkway | | | Decatur | IL | 62526-5661 | |
| Cch Incorporated | | Po Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Cdva Vet Home Of Ca Wla | | 11500 Nimitz Ave Ste 301 | | | Los Angeles | CA | 90049-3566 | |
| Cdw Direct | | P.O. Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct, Llc | Attn: Ronelle Erickson | 200 N. Milwaukee Ave. | | | Vernon Hills | IL | 60061-1577 | |
| Cdw Direct, Llc | Jasmin Miller-Luciano | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061-1577 | |
| Cdw Direct, Llc | Tara K. Barbieri | 2 Corporate Drive | Suite 800 | | Shelton | CT | 06484-6249 | |
| Cdw Direct, Llc | Tara K. Barbieri | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061-1577 | |
| Cedar Brook 5 Corporate Center, L.P. | | 4A Cedar Brook Drive | | | Cranbury | NJ | 08512-3612 | |
| Cedar Brook Corporate Center, L.P. | | | | | | | | |
| Cedar Brook Corporate Center, Lp | | 4A Cedar Brook Drive | | | Cranbury | NJ | 08512-3612 | |
| Cedarburg Hauser Pharmaceuticals | | 870 Badger Circle | | | Grafton | WI | 53024-9436 | |
| Cei Vision Partners Llc | | 1945 Cei Drive | | | Cincinnati | OH | 45242-5664 | |
| Celgene Corp., A Sub. Of Bristol Myers Squibb | Lowenstein Sandler Llp | C/O Philip J. Gross | One Lowenstein Drive | | Roseland | NJ | 07068-1791 | |
| Celgene Corp., A Sub. Of Bristol Myers Squibb | Lowenstein Sandler Llp | C/O Philip J. Gross, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068-1791 | |
| Celgene Corporation | | 1 Kenvue Way | | | Summit | NJ | 07901-4192 | |
| Celgene Corporation | Perry A Karsen | 1 Kenvue Way | | | Summit | NJ | 07901-4192 | |
| Cellco Partnership D/B/A Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147-6122 | |
| Cellco Partnerships, Dba Verizon Wireless | Legal And External Affairs | One Verizon Way, Vc52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| Cellmark - Remit | | Ac 1030430348 Lbox 842872 | | | Boston | MA | 02284-2872 | |
| Cellright Technologies - Remit | | Po Box 734780 | | | Dallas | TX | 75373-4780 | |
| Cem Corporation | Attn Tony Bickel | Po Box 200 | | | Matthews | NC | 28106-0200 | |
| Cem Corporation Service | Attn Tony Bickel | Po Box 200 | | | Matthews | NC | 28106-0200 | |
| Centennial Eye And Cosmetic Associates | | 15901 E Briarwood Circleste 100303-699-3 | | | Aurora | CO | 80016-1599 | |
| Center Family Vision | | 920 Plymouth Ave | | | Fall River | MA | 02721-1944 | |
| Center For Excell In Eye Care | | Trattler Henry Leonard8940 N Kendall Dri | | | Miami | FL | 33176 | |
| Center For Eyecare | | 123 Egg Harbor Road Suite 300Raymond Gir | | | Sewell | NJ | 08080-9406 | |
| Center For Medicaid & Chip Services | | 7500 Security Boulevard | | | Baltimore | MD | 21244-1849 | |
| Center For Retina & Macular Disease | | 250 Avenue K Swsuite 201Adam Berger Md | | | Winter Haven | FL | 33880 | |
| Center For Retinal And Macular Diseases | | Lerner Leonid E1441 Avocado Avenuesuite | | | Newport Beach | CA | 92660 | |
| Center For Retinal Diseases And Surgery | | 6420 Rockledge Drsuite 4900Suburban Outp | | | Bethesda | MD | 20817 | |
| Center For Sight | | 1360 E Venice Aveshoemaker David W Md | | | Venice | FL | 34292-3066 | |
| Center For Sight | | 5871 W Craig RdBing Eva I Md | | | Las Vegas | NV | 89130 | |
| Center For Sight | | Behforouz Michael A3985 W 106Th Streetsu | | | Carmel | IN | 46032 | |
| Center For Sight | | Hofeldt Gregory T1565 North Main Streets | | | Fall River | MA | 02720 | |
| Center For Sight | | Patrias Martin C1015 Laurence Avenue | | | Jackson | MI | 49202 | |
| Center For Sight Of Delaware County | | 1553 Chester Pike # 101 | | | Crum Lynne | PA | 19022-1022 | |
| Center For Surgery Encinitas | | 477 N El Camino Real C-100 | | | Encinitas | CA | 92024-1332 | |
| Center Lane Llc | | 152 Feeks Lane | | | Locust Valley | NY | 11560-2037 | |
| Center Road Eye Institute | | 3364 South Center Rd | | | Burton | MI | 48519-1458 | |
| Centerpoint Venture Ii Llc | | 1808 Swift Drive Suite A | | | Oak Brook | IL | 60523-1591 | |
| Centerproperties Trust | | 1808 Swift Drive | Attn Executive Vice President, Asset Man | | Oak Brook | IL | 60523-1573 | |
| Centerproperties Trust | Attn Sean Maher | 1808 Swift Road | | | Oak Brook | IL | 60523-1573 | |
| Centers For Disease Control & Prevention | | Financial Mgmt Officebox 15580 | | | Atlanta | GA | 30333 | |
| Centers For Medicare And Medicaid (Cms) | Janice L. Hoffman | 330 Independence Ave., Sw, Room 5309 | | | Washington | DC | 20201-0003 | |
| Centers For Medicare And Medicaid Services | | 7500 Security Boulevard | | | Baltimore | MD | 21244-1849 | |
| Centers for Medicare and Medicaid Services Center for Medicaid and Chip Services Division of Pharmacy | Attn: Cynthia Denemark, Deputy Director | 7500 Security Boulevard | | | Baltimore | MD | 21244 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 15 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Centerwell Pharmacy Was Humana Rs1 | Attn Finance Department | 8990 W Glendale Avenue | | | Glendale | AZ | 85305-1127 | |
| Centerwell Pharmacy Was Humana Rs2 | Attn Finance Department | 8990 W Glendale Avenue | | | Glendale | AZ | 85305-1127 | |
| Central Al Vet Hlth Mngy | | 8105 Veterans Way | | | Montgomery | AL | 36117-3879 | |
| Central Coast Eye Inc | | 628 California Blvd | | | San Luis Obispo | CA | 93401-2547 | |
| Central Coast Eye Inc | | 628 California Blvdsuite C | Suite C | | San Luis Obispo | CA | 93401-2542 | |
| Central Coast Retina | | 821 East Chapel Street Suite 102 | | | Santa Maria | CA | 93454-4618 | |
| Central Florida Premier Eye | | 1852 Mayo Dr | | | Tavares | FL | 32778-4320 | |
| Central Florida Retina Consultants | | Barnes C Durham3824 Oakwater Circle | | | Orlando | FL | 32806 | |
| Central Illinois Scale Company | | Po Box 3158 | | | Decatur | IL | 62524-3158 | |
| Central Mn Retina Specialists | | Reynolds Dale S2330 Troop Drive# 10 | | | Sartell | MN | 56377 | |
| Central Montana Eyecare | | 2012 14Th St Swmorgan Leach Od | | | Great Falls | MT | 59404-3486 | |
| Central Sales Co | | 200 Price Industrial Lane | | | Huntington | WV | 25705-1773 | |
| Central Time Clock Inc | | 5-23 50Th Ave | | | Long Island City | NY | 11101-5711 | |
| Central Triad Retina Pa | | 3333 Brookview Hills Blvdste 107 | | | Winston Salem | NC | 27103-5661 | |
| Central Tx Retina | | Smith Stephen R7200 N. Mopac, Ste 200 | | | Austin | TX | 78731 | |
| Central Tx Va Op-Phcy119T | | 1901 S 1St St | | | Temple | TX | 76504-7451 | |
| Central Tx Va Op-Phcy119T | | 1901 South First Street | | | Temple | TX | 76504-7451 | |
| Centralized Medical Materiel Management | | 693 Neiman Street Cubicle 3W-185 | | | Fort Detrick | MD | 21702-9239 | |
| Centre Hosital ier Univ De Sherbrook | | 300 Rue King Est Bureau 300 | 5Ieme Etage | | Sherbrooke | QC | J1G 1B1 | Canada |
| Centro Oftalmologlo Metro | | 1112 Jesus T Pinero Ave | | | San Juan | PR | 00921-1722 | |
| Centroflora Cms S.A.R.L. | | 26-28, Rue Edward Steichen | | | Luxembourg, L-2540 | | | Grand Duchy Of Luxembourg |
| Century Eye Care Medical Center Inc | | Aghai Mehrdad1141 W Redondo Beach Blvd & | | | Gardena | CA | 90247 | |
| Cenveo | | Po Box 749004 | | | Los Angeles | CA | 90074-9004 | |
| Cerberus Llc | | 3033 Wilson Blvd | Ste E-185 | | Arlington | VA | 22201-3874 | |
| Cerilliant Corporation | | 811 Paloma Drive Suite A | | | Round Rock | TX | 78665-2402 | |
| Certain Participants Under The Certain Ipled | Latham & Watkins Llp, Attn: Hugh K. Murt | 1271 Avenue Of The Americas | | | New York | NY | 10020-1300 | |
| Certco Inc | | Po Box 7368 | | | Madison | WI | 53707-7368 | |
| Cesar Castillo Inc | | San Juan Industrial Parkpo Box 191149, S | | | San Juan | PR | 00919-1149 | |
| Cesar Castillo Inc. | | P.O. Box 191149 | | | San Juan | PR | 00919-1149 | |
| Cesar Castillo Inc/Animal Health | | Po Box 191149 | | | San Juan | PR | 00919-1149 | |
| Cesium Inc | | Dept La 25377 | | | Pasadena | CA | 91185-5377 | |
| Cetus Capital Vi Lp | C/O Cetus Capital Llc | 8 Sound Shore Drive Suite 303 | | | Greenwich | CT | 06830-7254 | |
| Cfad Pollock | | 1000 Airbase Rd | | | Pollock | LA | 71467 | |
| Cg Hswl Field Office Alameda | | Uscg Island Bldg One | | | Alameda | CA | 94501 | |
| Cg Hswl Field Office Kodiak | | Building N 46 | | | Kodiak | AK | 99619 | |
| Cg Hswl Field Office Seattle | | 1519 Alaskan Way S | | | Seattle | WA | 98134-1102 | |
| Cg Hswl Fld Off Alameda Det | | 2710 N Harbor Dr | | | San Diego | CA | 92101-1028 | |
| Cha Hollywood Medical Center Lp | | 1300 N Vermont Avebasementdba Hollywood | | | Los Angeles | CA | 90027 | |
| Chaitali Patel | | 352 South 7Th Street | | | Lindenhurst | NY | 11757-4643 | |
| Champion Eye Care | | 6817 Southpoint Pkwy Suite 1503 | | | Jacksonville | FL | 32216-6298 | |
| Chang Eye Group | | 2101 Greentree Rd Suite A105 | | | Pittsburgh | PA | 15220-1491 | |
| Charkit Chem - Remit | | Po Box 90 | | | Norwalk | CT | 06856-0090 | |
| Charles George Va Medical Center Asheville | | 1100 Tunnel Rd | | | Asheville | NC | 28805-2043 | |
| Charles Retina Institute | | 1432 Kimbrough Rd | | | Germantown | TN | 38138-2405 | |
| Charles River Laboratories, Inc. | | 251 Ballardvale Street | | | Wilmington | MA | 01887-1000 | |
| Charles River Laboratories, Inc. | Glenn Washer | 251 Ballardvale Street | | | Wilmington | MA | 01887-1096 | |
| Charles River Labs - Remit | | Gpo Box 27812 | | | New York | NY | 10087-7812 | |
| Charles S Ovitsky Pc | | 3500 W Peterson Ave | Suite 401 | | Chicago | IL | 60659-3307 | |
| Charles Vision Center | | 523 S Santa Fe Ave Ste Alarry Charles Od | | | Edmond | OK | 73003-6291 | |
| Charlesson Llc | | 5301 Beverly Dr | | | Oklahoma City | OK | 73105-1806 | |
| Charleston Afb Wrm | | 105 Arthur Dr Bldg 1001 | | | Charleston Afb | SC | 29404-4820 | |
| Charleston Cmop Mrx | | 3725 Rivers Ave | | | North Charleston | SC | 29405-7038 | |
| Charleston Naval Hospital | | 2418 Nrptc Circle | | | Goose Creek | SC | 29445 | |
| Charlotte Eye Ear Nose & Throat | | Saunders Timothy G6035 Fairview Road | | | Charlotte | NC | 28210 | |
| Charlotte Va Outpat Clin | | 8601 University East Dr | | | Charlotte | NC | 28213-4353 | |
| Chase-Logeman | Cross Creek Corporation Center | 303 Friendship Drive | | | Greensboro | NC | 27409-9794 | |
| Chateau La Mer | | 845 South Wellwood Avenue | | | Lindenhurst | NY | 11757-6236 | |
| Chatham Eye Associates | | 9104 Middleground Road Suite 1 | | | Savannah | GA | 31406-9945 | |
| Chatham Eye Associates | | 9104 Middleground Road Suite 1912-201-16 | | | Savannah | GA | 31406-9945 | |
| Chehalis Tribal Ihs | | 21 Niederman Rd | | | Oakville | WA | 98568-8904 | |
| Chelsea Eye Ophthalmology | | 157 West 19 St | | | New York | NY | 10011-4102 | |
| Chem-Aqua Inc | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Chem-Aqua, Inc. | | 2727 Chemsearch Blvd. | | | Irving | TX | 75062-6454 | |
| Chem-Aqua, Inc. | John Larsson | 2727 Chemsearch Blvd. | | | Irving | TX | 75062-6454 | |
| Chem-Dry Of Macon County | | 124 East Cerro Gordo St | | | Decatur | IL | 62523-1002 | |
| Chemglass Life Sciences Llc | | 3800 N Mill Rd | | | Vineland | NJ | 08360-1528 | |
| Chemo Iberica, S.A | C/Dulcinea S/N | 28805 Alcala De Henares | | | Madrid | | | Spain |
| Chempoint.Com | | 13727 Collection Center Dr | | | Chicago | IL | 60693-0137 | |
| Chemtreat Inc - Remit | | 15045 Collection Drive | | | Chicago | IL | 60693-0001 | |
| Chemtrec | | Po Box 791383 | | | Baltimore | MD | 21279-1383 | |
| Chemwerth Inc | | 1764 Litchfield Turnpike Suite 202 | | | Woodbridge | CT | 06525-2353 | |
| Chemwerth, Inc. | | 1764 Litchfield Turnpike | | | Woodbridge | CT | 06525-2353 | |
| Chenango Eye Associates | | 194 Grandview Lnkramer J Md | | | Norwich | NY | 13815-3331 | |
| Chenchu Ramarao Kadulla | | 68 Village Green | Apt: J | | Budd Lake | NJ | 07828-1370 | |
| Cherokee Nat Urgihs Opnt30 | | 100 S Bliss Ave | | | Tahlequah | OK | 74464-2512 | |
| Cherokee Nat Urgihs Opnt30 | | 100 S Bliss Ave | | | Tahlequah | OK | 74464-2512 | |
| Cherokee Ind Hosp Op Ihs | | Caller Bx C-268 Hsp Rt | | | Cherokee | NC | 28719 | |
| Cherokee Indian Diab Ihs | | Caller Bx C 268 Hosp Rd | | | Cherokee | NC | 28719 | |
| Cherokee Nat Crc Phy Ihs | | 1001 S 41St St E | | | Muskogee | OK | 74403-6253 | |
| Cherokee Nation Op Ihs | | 100 S Bliss Ave | | | Tahlequah | OK | 74464-2512 | |
| Cherokee Nation Outpatient Health Center | | 19600 E Ross St | | | Tahlequah | OK | 74464-0545 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 16 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cherokee Nation Sam Hider | | 1015 W Washbourne St | | | Jay | OK | 74346-4205 | |
| Cherokee Nation Sam Hider | | 1015 Washbourne Street | | | Jay | OK | 74346-4205 | |
| Cherokee Ntn Vinitahcihs | | 27371 S 4410 Rd | | | Vinita | OK | 74301-7953 | |
| Chesapeake Eye Care Management | | Cirone-Scott Maria C2661 Riva Road Build | | | Annapolis | MD | 21401 | |
| Chesapeake Retina Centers | | 3460 Old Washington Rd | Suite 101 | Omar Ahmad E Md Pc | Waldorf | MD | 20602-3241 | |
| Chesapeake Retina Centers | | 3460 Old Washington Rdsuite 101Omar Ahma | | | Waldorf | MD | 20602 | |
| Chester County Eye Care Associates | | Arena Cristan M915 Old Fern Hill Roadbui | | | West Chester | PA | 19380 | |
| Cheyene Vision Clinic | | 1854 Dell Range Blvd | | | Cheyenne | WY | 82009-4949 | |
| Cheyenne Eye Clinic | | First Floor1300 E 20Th St307-634-2020 | | | Cheyenne | WY | 82001 | |
| Chicago Cascade Services Inc | | 2122 Palmer Dr | | | Schaumburg | IL | 60173-3817 | |
| Chicago Communications Llc | | 200 Spangler Ave | Attn A/P | | Elmhurst | IL | 60126-1524 | |
| Chicago Cornea Consultants | | 806 Central Ave Suite 300 | | | Highland Park | IL | 60035-5613 | |
| Chicago Eye Institute | | 5086 N Elston Avenue | | | Chicago | IL | 60630-2427 | |
| Chicago Infill Industrial Properties Lp | | Po Box 74008508 | | | Chicago | IL | 60674-8508 | |
| Chicago Infill Properties, Lp By And Through | C/O Michael D. Debaecke, Esq. | 500 Delaware Avenue | Po Box 1150 | | Wilmington | DE | 19899-1150 | |
| Chicago Retina | | Menner Carol A1182 N. Milwauke Ave | | | Chicago | IL | 60642 | |
| Chicagoland Cataract & Lasik | | 1880 W Winchester Rd Suite 105 | | | Libertyville | IL | 60048-5321 | |
| Chicagoland Eye Consultants | | 7447 W Talcott St Suite 406 | | | Chicago | IL | 60631-3715 | |
| Chickasaw Nat Tshmngo Ihs | | Po Box 430 | | | Tishomingo | OK | 73460-0430 | |
| Chickasaw Nat Tshmngo Ihs | | Po Box 430 815 E 6Th St | | | Tishomingo | OK | 73460-0430 | |
| Chickasaw Nation Hlth Ihs | | 2510 Chickasaw Blvd | | | Ardmore | OK | 73401-1341 | |
| Chickasaw Nation Mc Ihs | | 1921 Stoneciper Blvd | | | Ada | OK | 74820-3439 | |
| Chickasaw Nation Mc Ihs | | 1921 Stonecipher Dr | | | Ada | OK | 74820-3439 | |
| Chickasaw Nation Med Ctr Outpatient Phar | | 1904 Carl Albert Blvd Ste A | | | Ada | OK | 74820-3493 | |
| Chickasaw Nation Medical Center | | 1921 Stonecipher Dr | | | Ada | OK | 74820-3439 | |
| Chickasaw Ntn Refill Ihs | | 933 N Country Club Rd | | | Ada | OK | 74820-2845 | |
| Chief Andrew Isaac Ihs | | 1408 19Th Ave | | | Fairbanks | AK | 99701-5903 | |
| Chief Pfccy Service 119 | | 4150 Clement St | | | Green Cove Springs | FL | 32043 | |
| Chief Redstone Ind Hlt Ct | | 550 6Th Ave N | | | Wolf Point | MT | 59201 | |
| Childrens Hospital Boston | | C/O Director Of Pharmacy300 Longwood Ave | | | Boston | MA | 02115 | |
| Childrens Hospital Medical Center - Ap | | 3333 Burnet Avenuemail Location 5000Attn | | | Cincinnati | OH | 45229 | |
| Childrens Hospital Of Philadelphia | | Po Box 2015 | | | Secaucus | NJ | 07096-2015 | |
| Childrens Hospital Of Wisconsin | | Po Box 1997 | | | Milwaukee | WI | 53201-1997 | |
| Childrens Hospital Pharmacy | | Attn Pharmacy Department8200 Dodge St | | | Omaha | NE | 68114 | |
| Childrens Mercy Hospital | | 2401 Gillham Rdpharmacy Department | | | Kansas City | MO | 64108 | |
| Childrens National Medical Ctr Pharmacy | | 111 Michigan Ave Nw | | | Washington | DC | 20010-2916 | |
| Childrens Of Minnesota - Ap | | 5901 Lincoln Drive Mail Stop Cbc-2-Accac | | | Edina | MN | 55436-1611 | |
| Chinle Us Pub Hlth Svc Op | | Highway 191 | | | Chinle | AZ | 86503 | |
| Chippewa Cree Trib Cl Ihs | | Rocky Boy Route Box 664 | | | Box Elder | MT | 59521 | |
| Chippewa Valley Eye Clinic | | 2525 County Highway I | | | Chippewa Falls | WI | 54729-1422 | |
| Chiral Technologies - Remit | | Po Box 829758 | | | Philadelphia | PA | 19182-9758 | |
| Chitimacha Hlth Human Ihs | | 3231 Chitimacha Trail | | | Charenton | LA | 70523 | |
| Choctaw Hlth Ctr O P Ihs | | 210 Hospital Cir | | | Choctaw | MS | 39350-6781 | |
| Choctaw Hlth Ctr O P Ihs | | 210 Hospital Circle | | | Philadelphia | MS | 39350-6781 | |
| Choctaw Nat Hlt Clin Ihs | | 2204 E Main St | | | Stigler | OK | 74462-2822 | |
| Choctaw Nat Hlt Ihs Durnt | | 1600 N Washington Ave | | | Durant | OK | 74701-2128 | |
| Choctaw Nat Hlth Cl - Ihs | | 902 E Lincoln Rd | | | Idabel | OK | 74745-7337 | |
| Choctaw Nat Hlth Cl - Ihs | | 902 Lincoln Rd | | | Idabel | OK | 74745 | |
| Choctaw Nat Hlthcr Op Ihs | | 1 Choctaw Way | | | Talihina | OK | 74571-2022 | |
| Choctaw Nat Hlthcr Op Ihs | | One Choctaw Way | | | Talihina | OK | 74571-2022 | |
| Choctaw Nat Ind Hlth Ihs | | 1127 S George Nigh Expy | | | Mcalester | OK | 74501-7143 | |
| Choctaw Nat Ind Hlth Ihs | | 410 N M St | | | Hugo | OK | 74743-1820 | |
| Choctaw Nation Health Svc | | 1127 S George Nigh Express | | | Dawsonville | GA | 30534 | |
| Choctaw Natn Hlth Clc Mrx | | 1585 W Liberty Rd | | | Dawson | GA | 39842 | |
| Chpc C/O Jp Morgan Lockbox | | 22174 131 Dearborn 6Th Floor | Jp Morgan Chase Lockbox 22174 | 131 S Dearborn Pl 6Th Floor | Chicago | IL | 60603-5517 | |
| Chpps-Dsh | Cardinal Health Clinic Svc Consult | Jp Morgan Chase Lockbox 22174 | 131 S Dearborn Pl 6Th Floor | | Chicago | IL | 60603-5517 | |
| Chriss & Associates | | 1925 Mizell Avenue Suite 302 | | | Winter Park | FL | 32792-4155 | |
| Christina Cruz | | 326 Beach 102Nd Street | | | Rockaway Park | NY | 11694 | |
| Christopher Boll | | 1252 Jackson Ave | | | Lindenhurst | NY | 11757-1633 | |
| Christopher Camardello | | 1031 Mendota Heights Rd | | | St. Paul | MN | 55120-1419 | |
| Christopher Loder | | 144 Mckinley Ave. | | | Lake Villa | IL | 60046-8988 | |
| Christopher S Musser | | 10 Anja Dr | | | Simsbury | CT | 06070-1547 | |
| Christus Saint Mary Op Ctr | | 3701 Highway 73 | | | Port Arthur | TX | 77642-4361 | |
| Christy-Foltz Inc | | 740 S Main St | | | Decatur | IL | 62521-2654 | |
| Cht Usa Inc | | 805 Wolfe Avenue | | | Cassopolis | MI | 49031-9777 | |
| Chu - Sainte-Justine | | 3175, Cote Sainte-Catherine | | | Montreal | QC | H3T 1C5 | Canada |
| Chu De Quebec - Universite Laval | | 775 Rue Saint-Viateur | Bureau 319 | | Quebec | QC | G2L 2Z3 | Canada |
| Chubb Companies | | | | | | | | |
| Chubb Custom Insurance Company | Duane Morris Llp Attn: Wendy M. Simkula | 30 S. 17Th Street | | | Philadelphia | PA | 19103-4001 | |
| Chubb Custom Insurance Company | Duane Morris Llp Attn: Wendy M. Simkulak | 30 S. 17Th Street | | | Philadelphia | PA | 19103-4001 | |
| Chul Chuq | Pharmacie Smec Local R 1720 | 2705 Boul Laurier | | | Quebec | QC | G1V 4G2 | Canada |
| Cibd Distributors | | 701 S Parker St Ste 1200 | | | Orange | CA | 92868-4727 | |
| Cibecue Health Center | | Po Box 80037 | | | Cibecue | AZ | 85911-0037 | |
| Cibecue Health Center | | Po Box 80037 2W 3Rd St | | | Cibecue | AZ | 85911-0037 | |
| Cifc Event Driven Opportunities Master Fund | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2012 Iir Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2013 I Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2013 Iv Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2015 I Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2015 Iii Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2015 Iv Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cifc Funding 2015 V Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2016 I Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2017 I Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2017 Iii Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2017 V Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2018 I Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2018 Ii Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2018 Iii Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Funding 2018 Iv Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Loan Opportunity Fund | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cifc Loan Opportunity Fund Ii Ltd | C/O Cifc Asset Management Llc | Attn Christopher Errico | 875 Third Avenue | 24Th Floor | New York | NY | 10022-6266 | |
| Cintas | | 1605 Route 300 | | | Newburgh | NY | 12550-1759 | |
| Cintas | Andrew Charron | 1605 Route 300 | | | Newburgh | NY | 12550-1759 | |
| Cintas Corporation | | 1605 Route 300 | | | Newburgh | NY | 12550-1759 | |
| Cintas Corporation | A. Eric Van Dalinda | Location No. 788 | 1605 Route 300 | | Newburgh | NY | 12550-1759 | |
| Cintas Corporation | Andrew Charron | Location No. 788 | | | Newburgh | NY | 12550-1759 | |
| Cintas Corporation | Matt Geib - Gvp | 1605 Route 300 | | | Newburgh | NY | 12550-1759 | |
| Cintas Corporation | Miley Massed | Location No. 788 | 1605 Route 300 | | Newburgh | NY | 12550-1759 | |
| Cintas Corporation | Miley Massed & Dustin Starling | Location No. 788 And No. 62 | Ny #788 | 1605 Route 300 | Newburgh | NY | 12550-1759 | |
| Cintas Fire - Remit | | 1705 Rt 46 W | | | Ledgewood | NJ | 07852-9720 | |
| Cintas First Aid 0793 - Remit | | 609-3 Cantiague Rock Rd | | | Westbury | NY | 11590-1721 | |
| Cintas Garment/Cl Room - Remit | | 51 New England Ave | | | Piscataway | NJ | 08854-4117 | |
| Cintas Rental 47P - Remit | | 1025 National Parkway | | | Schaumburg | IL | 60173-5620 | |
| Cipla Limited, And Qualifyze Hmbh | Cipla House, Peninsula Business Park | Ganpatrao Kadam Marg | Lower Parel | | Mumbai, 400013 | | | India |
| Cipla Ltd | Cipla House Peninsula Business Park | Mumbai Central | Ganpatrao Kadan Marg Lwr Parel Mumb | | Mumbai, Mh 400013 | | | India |
| Circular Edge Llc | | 399 Campus Drive Suite 102 | | | Somerset | NJ | 08873-1168 | |
| Circular Edge, Llc | Sachin Choudhari | 399 Campus Drive | Suite #102 | | Somerset | NJ | 08873-1168 | |
| Cirino Eye Center | | 3898 Center Road | | | Brunswick | OH | 44212-6603 | |
| Cision Us Inc | | 12051 Indian Creek Court | | | Beltsville | MD | 20705-1261 | |
| Citizen Potawatomi Ihs | | 2307 Gordon Cooper Dr | | | Shawnee | OK | 74801-9007 | |
| Citizen Potawatomi Ihs | | 2307 S Gordon Cooper Dr | | | Shawnee | OK | 74801-9007 | |
| Citizen Potawatomi Nw Ihs | | 781 Grand Casino Blvd | | | Shawnee | OK | 74804-1005 | |
| Cituskalix Service | | 201 Circle Drive N | Suite 116 | | Piscataway | NJ | 08854-3723 | |
| City Barrel Inc | | Po Box 5563 | | | Newark | NJ | 07105-0563 | |
| City Of Ann Arbor Treasurer | | 301 East Huron Street | | | Ann Arbor | MI | 48104-1908 | |
| City Of Decatur | Randy Miller, Water Services Manager | 2600 N. Jasper St. | | | Decatur | IL | 62526-4703 | |
| City Of Decatur - Utilities | | 172 N. 2Nd Street | | | Decatur | IN | 46733-1609 | |
| City Of Decatur - Utilities Bill | Finance Department | Po Box 2578 | | | Decatur | IL | 62525-2578 | |
| Citymedrx Llc | | 97-17 64Th Roadlower Level | | | Rego Park | NY | 11374 | |
| Ciusss De Lestrie | | 300 Rue King Est Bureau 5308 | A/S Emilie Bouffard | | Sherbrooke | QC | J1G 1B1 | Canada |
| Ciusss Del Est De Montreal | | 7401 Rue Hochelaga | Pavaillon Lahaise Aile 304 | | Montreal | QC | H1N 3M5 | Canada |
| Ciusss Du Saguenay - Lac-Saint-Jean | | 930 Rue Jacques - Cartier E | Installation Chicoutimi Pharmacie | | Chicoutimi | QC | G7H 7K9 | Canada |
| Ciusss Est De Montreal | Pavillon Lahaise 3E Etage Aile 303 | 7401 Rue Hochelaga | Attn Ginette Belisle | | Montreal | QC | H1N 3M5 | Canada |
| Ciusss Saguenay-Lac-Saint-Jean | | 2201 Rue Montfort | | | Jonquiere | QC | G7X 4P6 | Canada |
| Claim #363-1 Transferred To: Hain Capi | | | | | | | | |
| Claremont Eye | | 655 E Foothill Blvd | | | Claremont | CA | 91711-3511 | |
| Claremore Compounding Center Inc | | Po Box 398 | | | Pryor | OK | 74362-0398 | |
| Claris Vision | | 51 State Rd | | | Dartmouth | MA | 02747-3319 | |
| Clark Health Clinic | | Bastogne Dr Ext Bld 5-4257 | | | Fort Bragg | NC | 28307 | |
| Clark Tait Eye Center | | 7575 W Grand River Suite 111 | | | Brighton | MI | 48114-9390 | |
| Clarus Eye Centre | | 345 College St Se - Ste C | | | Lacey | WA | 98503-1014 | |
| Clarusone Sourcing Servicces | | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| Clarusone Sourcing Services | | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| Clarusone Sourcing Services | | 20 Farringdon Street | | | London | | EC4A 4EN | United Kingdom |
| Clarusone Sourcing Services | | 6 St. Andrew Street | 5Th Floor | | London | | EC4A 3AE | United Kingdom |
| Clarusone Sourcing Services Llp | | 6 St Andrew Street | | | London | | EC4A 3AE | United Kingdom |
| Clarusone Sourcing Services Llp | | 6 St. Andrew Street | 5Th Floor | | London | | EC4A 3AE | United Kingdom |
| Clarusone Sourcing Services Llp | Hanna Watson | Tmf Group, 8Th Floor | 20 Farringdon Street | | Kondon | | EC4A 4AB | United Kingdom |
| Clarusone Sourcing Services Llp | Russell Square House | 10-12 Russell Square | | | London | | WC1B5EH | United Kingdom |
| Clarusone, Mckesson | | 6535 N. State Highway 161 | | | Irving | TX | 75039-2402 | |
| Clay-Rhynes Eye Clinic | | 1901 University Blvd | | | Durant | OK | 74701-3099 | |
| Clayson Williams Eye Center | | 4403 Harrison Blvdste 3600 | | | Ogden | UT | 84403-3285 | |
| Clayton Cataract & Laser Surgery Ctr | | 1000 Corporate Center Dr Ste 180 | | | Morrow | GA | 30260-4180 | |
| Clayton Eye Center | | 1000 Corporate Center Dr Ste 100 | | | Morrow | GA | 30260-4128 | |
| Clean Air Flow Inc - Remit | | Po Box 725 | | | Lincolnshire | IL | 60069-0725 | |
| Clean All Tec Corp | | 921 E Elizabeth Ave | | | Linden | NJ | 07036-2227 | |
| Clean Earth Environmental Solutions | | 29338 Network Place | | | Chicago | IL | 60673-1293 | |
| Clean Space Modular Llc | | 607 Airport Blvd | | | Doylestown | PA | 18902-1004 | |
| Cleanroom Compliance - Remit | | 15595 N Moore Road | | | Lodi | CA | 95242-9261 | |
| Clear Sight Northwest Ps | | 19400 108Th Ave Se Suite 202 | | | Kent | WA | 98031-0108 | |
| Clear Talk | | 5080 N Brush College Rd | | | Decatur | IL | 62526-9706 | |
| Clear View Optometry Pllc | | 2910 Reynolda Rd | | | Winston-Salem | NC | 27106-3016 | |
| Clearbrook | A Tully Environmental Co | 15 Green Street | | | Bay Shore | NY | 11706-7008 | |
| Clearbrook | David Galbraith, Kristin Smith, David Pa | 972 Nicolls Road | | | Deer Park | NY | 11729-3806 | |
| Clearsight Center | | 7101 Nw Expwy Ste 335Dba Clearsight Visi | | | Oklahoma City | OK | 73132 | |
| Clearsynth Canada Inc | | 2395 Speakman Drive Lab # 1001 | | | Mississauga | ON | L5K 1B3 | Canada |
| Clearsynth Canada, Inc. | Dan Pietrobon | 2395 Speakman Drive | Suite 1001 | | Mississauga | ON | L5K 1B3 | Canada |
| Cleaver Brooks Sales & Serv - Remit | | Po Box 226865 | | | Dallas | TX | 75222-6865 | |
| Cleaver Brooks Sales & Service | Michelle R. Frye | 502 Crossen Ave | | | Elk Grove Village | IL | 60007-2006 | |
| Cleburne Eye Clinic | | 839 N Nolan River Road | | | Cleburne | TX | 76033-7001 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clement Communications Inc | | Po Box 6017 | | | Carol Stream | IL | 60197-6017 | |
| Clement J Zablocki Va Med Ctr | | 5000 W National Ave | | | Milwaukee | WI | 53295-0001 | |
| Clement J. Zablocki, Va Med Center | | 5000 W National Ave | | | Milwaukee | WI | 53295-0001 | |
| Clemex | | 800 Guimond | | | Longueuil | QC | J4G 1T5 | Canada |
| Cleveland Clinic Foundation | Attn Category Manager Pharmacy | 1950 Richmond Road | | | Lyndhurst | OH | 44124-3719 | |
| Cleveland Clinic Foundation | Ccto Attn Law Department | 3050 Science Park Drive | | | Beechwood | OH | 44122-7316 | |
| Cleveland Clinic Health Systems | | 6801 Brecksville Rd | Attn A/P Rk-25 | | Independence | OH | 44131-5058 | |
| Clifford Chester Simssvh2 | | 4419 Tram Rd | | | Panama City | FL | 32404-2559 | |
| Climate Pros Llc | | 55 N Brandon Drive | | | Glendale Heights | IL | 60139-2024 | |
| Climet Instruments Company | | Po Box 680148 | | | Chicago | IL | 60695-0148 | |
| Clinton Ok Vet-Fed Svh2 | | Highway 183 Po Box 1209 | | | Clinton | OK | 73601-1209 | |
| Clinton Ok Vet-Fed Svh2 | | Po Box 1209 | | | Clinton | OK | 73601-1209 | |
| Clipper Distributing Co Llc | | 1302 South 59Th Street | | | Saint Joseph | MO | 64507-8124 | |
| Clvd Vet Aff Med Ctr Parma Op Clinic | | 8701 Brookpark Rd | | | Parma | OH | 44129 | |
| Clyde E Lassen Nh S Va Home2 | | 4650 State Road 16 | | | Saint Augustine | FL | 32092-0600 | |
| Cmop Hines A-Frame | | 5Th Avenue Roosevelt | | | Hines | IL | 60141 | |
| Cmop Murfreesboro Uua | | 3209 Elam Farms Pkwy | | | Murfreesboro | TN | 37127-7787 | |
| Cmp Big Springs Bop | | 1900 Simler Ave | | | Big Spring | TX | 79720-7789 | |
| Cntrl Al Vet Hltcr Sys Ec | | 2400 Hospital Rd | | | Tuskegee | AL | 36083-5001 | |
| Cntrl Tx Vets Ip Waco Bldg5 | | 4800 Memorial Dr | | | Waco | TX | 76711-1329 | |
| Co Div Of Professions | Office Of Licensing - Pharmacy | 1560 Broadway Suite 1350 | | | Denver | CO | 80202-5146 | |
| Co State Vets Home Phcy | | Moore Drive | | | Florence | CO | 81226 | |
| Coast Guard Sector Lake Michigan | | 2420 S Lincoln Memorial Dr | | | Milwaukee | WI | 53207-1902 | |
| Coastal Bend Retina Pa | | Agarwal Sanjay5722 Esplanade Drivesuite | | | Corpus Christi | TX | 78414 | |
| Coastal Bend Retina Pa | Agarwal Sanjay | 5722 Esplanade Drive | Suite 100 | | Corpus Christi | TX | 78414-4228 | |
| Coastal Eye Clinic | | 3504 Bridges St252 726 1064 | | | Morehead City | NC | 28557 | |
| Coastal Eye Group | | Po Box 1919 | | | Murrells Inlet | SC | 29576-1919 | |
| Coastal Eye Specialist Med Cnt | | 1700 N Rose Ave Ste 200Wan Lee W Md | | | Oxnard | CA | 93030-3790 | |
| Coastal Pacific Food Dist Inc | | Po Box 12809 | | | Norfolk | VA | 23541-0809 | |
| Coastal Training Technologies Corp | | 1385 Fordham Drive | Suite 105/338 | | Virginia Beach | VA | 23464-5345 | |
| Coastal Vision Center | | 6 S 14Th Street | | | Fernandina Beach | FL | 32034-3212 | |
| Cobex Recorder Inc | | 6601 Lyons Road | Suite F-8 | | Coconut Creek | FL | 33073-3622 | |
| Coborns Incorporated | | Po Box 6146 | | | Saint Cloud | MN | 56302-6146 | |
| Cochran Wholesale Pharmaceutical Llc | | 1304 S Broad Street | | | Monroe | GA | 30655-2222 | |
| Coffee Distributing Corp | | 200 Broadway | | | Garden City Park | NY | 11040-5329 | |
| Cogent Inc Dba Bri - Remit | | Po Box 411832 | | | Kansas City | MO | 64141-1832 | |
| Cognex | | P.O. Box 27623 | | | New York | NY | 10087-7623 | |
| Cognex Corporation | Attn: Legal Department | One Vision Drive | | | Natick | MA | 01760-2077 | |
| Cokingtin Eye Clinic | | 5520 College Blvdste 201 | | | Overland Park | KS | 66211-1658 | |
| Colanar | | 6 Winter Avenue | | | Deep River | CT | 06417-1850 | |
| Colbert - Remit | | 28355 North Bradley Road | | | Lake Forest | IL | 60045-1173 | |
| Colbert Flexographic Packaging | | 9949 58Th Place | | | Kenosha | WI | 53144-7810 | |
| Cold Chain Tech - Remit | | Po Box 735875 | | | Dallas | TX | 75373-5875 | |
| Cole-Parmer - Remit | | 13927 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Colesco Inc | | 3200 Wasson Rd | | | Cincinnati | OH | 45209-2382 | |
| Collington Marshall | | 44 Brefni Street | | | Amityville | NY | 11701 | |
| Collins Construction Services | | 720 Industrial Drive Unit 109 | | | Cary | IL | 60013-1900 | |
| Color Label Solutions Inc | | 36 Avenida Merida | | | San Clemente | CA | 92673-3911 | |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203-2104 | |
| Colorado Department Of Regulatory Agencies | | 1560 Broadway, Suite 110 | | | Denver | CO | 80202-4956 | |
| Colorado Department Of Revenue | Colorado Department Of Revenue | 1375 Sherman St | | | Denver | CO | 80261-0004 | |
| Colorado Department Of Revenue | Executive Directors Office (Physical Add | Po Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Dept Of Health & Environment | | 4300 Cherry Creek Dr South | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Revenue | Executive Directors Office (Physical Add | 1375 Sherman St | | | Denver | CO | 80261-0004 | |
| Colorado Health Care Policy & Financing | Bob Rocho | 11013 W. Broad Street | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| Colorado Health Care Policy & Financing | Martin Vincent | 11013 W. Broad Street | Magellanrx | | Glen Allen | VA | 23060-6017 | |
| Colorado Health Care Policy & Financing | Tom Leahey | 1570 Grant Street | Colorado Health Care Policy & Financing | | Denver | CO | 80203-1818 | |
| Colorado Ophthalmology Associates | | 1666 S University Blvd | | | Denver | CO | 80210-2853 | |
| Colorado Retina Associates Pc | | 850 Englewood Pkwy Suite 200 | | | Englewood | CO | 80110-7399 | |
| Colorado Secretary Of State | | 1700 Broadway | Suite 200 | | Denver | CO | 80290-1701 | |
| Colorado Springs Va Cl Op | | 25 N Spruce St | | | Colorado Springs | CO | 80905-1436 | |
| Colorado State Veterans | | 1919 Quentin St | | | Aurora | CO | 80045-7125 | |
| Colorcon - Remit | | Po Box 782685 | | | Philadelphia | PA | 19178-2685 | |
| Colorcon, Inc. | | 275 Ruth Road | | | Harleysville | PA | 19438-1952 | |
| Columbia Eye Clinic Pa | | Po Box 290879Attn A/P | | | Columbia | SC | 29229 | |
| Columbia University | | 622 West 168Th St Ph-505 | Dept Of Anesthesiology | Attn Sabina Shevchenko | New York | NY | 10032-3720 | |
| Columbia University | | 622 West 168Th Streetpresbyterian Buildi | | | New York | NY | 10032 | |
| Columbia University | | Troy Carol M650 W. 168Th Streetbb12-1210 | | | New York | NY | 10032 | |
| Columbia Vision Center | | 701 5Th Ave #315Trinh T Hua Od | | | Seattle | WA | 98104-7097 | |
| Columbus Eye Clinic | | 425 Hospital Dr Suite 8 | | | Columbus | MS | 39705-1992 | |
| Colville Phs Indian Hlth | | 19 Lake Street Pob 71 | | | Nespelem | WA | 99155-0071 | |
| Colville Phs Indian Hlth | | Po Box 71 | | | Nespelem | WA | 99155-0071 | |
| Comar Llc | | Po Box 12486 | | | Newark | NJ | 07101-3465 | |
| Comar, Llc | C/O Christopher L. Perkins | Eckert Seamans Cherin & Mellott, Llc | | | Richmond | VA | 23219 | |
| Comar, Llc | C/O Christopher L. Perkins | Eckert Seamans Cherin & Mellott, Llc | 919 E. Main Street, Suite 1300 | | Richmond | VA | 23219-4624 | |
| Combine Buying Group | | 100 Quentin Roosevelt Blvdsuite 101 | | | Garden City | NY | 11530-4843 | |
| Combined Troop Medical Clinic | | 192 Lindquist Rd Bldg 412 | | | Fort Stewart | GA | 31314-5000 | |
| Comcast | | Po Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast Cable Communications Management | | 1701 Jfk Blvd, 20Th Floor | | | Philadelphia | PA | 19103-2838 | |
| Co-Mco | Colorado Health Care Policy & Financing | Drug Rebate Department | 1570 Grant Street - Fourth Floor | | Denver | CO | 80203-1818 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 19 of 99

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Co-Mco Chip | Co Dohc Policy And Financing | Po Box 5897 | Attn Mco Chip Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Mco Expansion | Co Dohc Policy And Financing | Po Box 5897 | Attn Mco Exp Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Mco Inh | Co Dohc Policy And Financing | Po Box 5897 | Attn Mco Inh Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Mco Nne | Co Dohc Policy And Financing | Po Box 5897 | Attn Mco Nne Drug Rebate | | Denver | CO | 80217-5897 | |
| Comed | | 2 Lincoln Ctr Ste 1 | | | Oakbrook Terrace | IL | 60181-4803 | |
| Comed | | 50 Lakeview Parkway | Suite 101 | | Vernon Hills | IL | 60061-1578 | |
| Comed | | Po Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Co-Medicaid | Co Dohc Policy And Financing | Po Box 5897 | 1570 Grant Street Fourth Floor | Attn Medicaid Drug Rebate | Denver | CO | 80203-1818 | |
| Co-Medicaid Bcc | Co Dohc Policy And Financing | Po Box 5897 | Attn Bcc Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Medicaid Chip | Co Dohc Policy And Financing | Po Box 5897 | Attn Medi Chip Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Medicaid Expansion | Co Dohc Policy And Financing | Po Box 5897 | Attn Medicaid Exp Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Medicaid Inh | Co Dohc Policy And Financing | Po Box 5897 | Attn Medi Inh Drug Rebate | | Denver | CO | 80217-5897 | |
| Co-Medicaid Nne | Co Dohc Policy And Financing | Po Box 5897 | Attn Medi Nne Drug Rebate | | Denver | CO | 80217-5897 | |
| Comm Based Op Clinic515By | | 3019 Coit Ave Ne | | | Grand Rapids | MI | 49505-3376 | |
| Commander | | Pharmacy 700 24Th Street | | | Fort Lee | VA | 23801-1716 | |
| Commander (Med)/Coast Guard Grp | | S Broad St | | | Mobile | AL | 36615 | |
| Commercial Management Liability | Attn Claims Department | 1221 Avenue Of The Americas | | | New York | NY | 10020-1001 | |
| Commercial Services Group Inc | | 2001 New Market Dr | | | Louisville | KY | 40222-6311 | |
| Commercial Services Group Inc | | 2001 New Market Drive | | | Louisville | KY | 40222-6311 | |
| Commercial Services Group Inc | | 4965 Us Hwy 42 | Suite 1500 | | Louisville | KY | 40222-6394 | |
| Commercial Services Group Inc | | 2001 New Market Dr | | | Louisville | KY | 40222-6311 | |
| Commonspirit Health | | Po Box 636000 | | | Littleton | CO | 80163-6000 | |
| Commonwealth Edison Company | | 1919 Swift Drive | Bankruptcy Department | | Oakbrook | IL | 60523-1502 | |
| Commonwealth Edison Company | | 440 S Lasalle St | | | Chicago | IL | 60605-7000 | |
| Commonwealth Edison Company | C/O Mccarter & English, Llp | Attn: William F. Taylor, Jr., Esq. | Renaissance Center | 405 North King Street, 8Th Fl | Wilmington | DE | 19801-3769 | |
| Commonwealth Eye Care Assoc | | Michael Andrew J3855 Gaskins Rd | | | Henrico | VA | 23233 | |
| Commonwealth Health Cente | | Navy Hill Road | | | Saipan | MP | 96950 | |
| Commonwealth Health Center | | Navy Hill Road | | | Saipan | MP | 96950 | |
| Commonwealth Of Australia | Robert Cameron | Abn 83 605 426 759 | 11 Harbour St Commonwealth Bank Place | | Sydney | NSW | 2000 | Australia |
| Commonwealth Of Ky Department Of Revenue | Legal Support Branch | Po Box 5222 | | | Frankfort | KY | 40602-5222 | |
| Commonwealth Of Pennsylvania Department Of A | | 400 Market Street | | | Harrisburg | PA | 17101-2301 | |
| Community Eye Care Of Indiana Inc | | 1400 N Ritter Ave #281 | | | Indianapolis | IN | 46219-3046 | |
| Community Hospital | | The Munster Med Res Foundation901 Macart | | | Munster | IN | 46321-2901 | |
| Community Hospital South Inc | | 1402 E County Line Rdpharmacy Department | | | Indianapolis | IN | 46227 | |
| Complete Cleaning Company Inc | | 615 Wheat Ln | | | Wood Dale | IL | 60191-1103 | |
| Complete Cleaning Company, Inc. | Mark Jamroz | 615 Wheat Lane | | | Wood Dale | IL | 60191-1103 | |
| Complete Eye Care | | 112 East Washington St | | | Bloomington | IL | 61701-1001 | |
| Complete Health Mco | Po Box 935889 | Attn Nc Complete Health Mco | | | Atlanta | GA | 31193-5889 | |
| Complete Security Systems Inc | | 94 Vanderburg Road | | | Marlboro | NJ | 07746-1433 | |
| Complete Vision Center | | 840 A Street | | | Springfield | OR | 97477-4710 | |
| Compliancepath Llc - Remit | | Po Box 991 | | | Blacksburg | VA | 24063-0991 | |
| Comprehensive Eyecare Of Central Oh | | 450 Alkyre Run Dr | Chioran George Md | | Westerville | OH | 43082-6909 | |
| Comprehensive Eyecare Of Central Oh | Of Central Ohio | 450 Alkyre Run Dr Ste 100 | | | Westerville | OH | 43082-6910 | |
| Comprehensive Eyecare Partners Llc | | 2850 West Horizon Parkway Ste 300Email l | | | Henderson | NV | 89052 | |
| Comprehensive Retina Consultants | | Kaushal Shalesh Md1501 N Us Hwy 441Bldg | | | The Villages | FL | 32159 | |
| Comprehensive Test And Balance Inc | | 55 Park Drive | | | Dover | PA | 17315-1647 | |
| Comptroller Of Maryland | Attn Bankruptcy Dept | 80 Calvert St | Po Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller Of Maryland | Bankruptcy Unit | 301 W Preston St Room 409 | | | Baltimore | MD | 21201-2383 | |
| Comptroller Of Public Accounts | C/O Office Of The Attorney General | Bankruptcy - Collections Division Mc-008 | Po Box 12548 | | Austin | TX | 78711-2548 | |
| Computer Aided Technology Llc - Remit | | Po Box 7059 | | | Carol Stream | IL | 60197-7059 | |
| Computershare Inc | | Dept Ch 19228 | | | Palatine | IL | 60055-9228 | |
| Comresource Inc | | 1159 Dublin Rd Suite 200 | Jean Denney | | Columbus | OH | 43215-1874 | |
| Comresource Inc. | Comresource, Inc | Attn Keith Potts | 1159 Dublin Road, Suite 200 | | Columbus | OH | 43215-1874 | |
| Concare Inc | | 2081 North 15Th Avenue | | | Melrose Park | IL | 60160-1404 | |
| Concentra Occupational Hlth Ctrs Nj | Concentra Medical Centers | Po Box 8750 | | | Elkrige | MD | 21075-8750 | |
| Concord Eye Care | | 248 Pleasant Stpillsbury Bldg Ste 160060 | | | Concord | NH | 03301-2588 | |
| Concordance Healthcare Sol | | Po Box 94631 | | | Cleveland | OH | 44101-4631 | |
| Concur Expense Employee Reimbursement | | 601 108Th Ave Ne | Suite 1000 | | Bellevue | WA | 98004-4750 | |
| Concur Expense/Amex P Cards | | 601 108Th Ave Ne | Suite 1000 | | Bellevue | WA | 98004-4750 | |
| Concur Technologies Inc | | 62157 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Concur Technologies, Inc. | | 18400 N. E. Union Hill Road | | | Richmond | WA | 98052-3332 | |
| Concur Technologies, Inc. | Melanie Morgan | 18400 N.E. Union Hill Road | | | Redmond | WA | 98052-3332 | |
| Conf Salish Kootenai Ihs | | No 5 And 4Th Ave East | | | Polson | MT | 59860 | |
| Conf Salish Kootenai Ihs | | Po Box 880 | | | Saint Ignatius | MT | 59865-0880 | |
| Confarma France Sas | William Black & Wolfgang Jahn | Zi Rue Du Canal Dalsace | | | Hombourg, 68490 | | | France |
| Confires Fire Protection Service Llc | | 910 Oak Tree Road | | | South Plainfield | NJ | 07080-0317 | |
| Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106-1774 | |
| Connecticut Childrens Med Ctr | | 282 Washington St | | | Hartford | CT | 06106-3322 | |
| Connecticut Clean Room Co | | 32 Valley Street | | | Bristol | CT | 06011-0840 | |
| Connecticut Department Of Consumer Protectio | | 450 Columbus Blvd, Ste 901 | | | Hartford | CT | 06103-1840 | |
| Connecticut Department Of Revenue Services | Attn Collections Unit - Bankruptcy Team | 450 Columbus Blvd Ste 1 | | | Hartford | CT | 06103-1837 | |
| Connecticut Dept Of Environmental Protection | | 79 Elm St | | | Hartford | CT | 06106-5127 | |
| Connecticut Dept Of Social Services | Jason Gott | 55 Farmington Avenue | | | Hartford | CT | 06105-3725 | |
| Connecticut Dept Of Social Services | Joe Morasutti | 55 Hartland Street | Gainwell Technologies | | East Hartford | CT | 06108-3244 | |
| Connecticut Dept Of Social Services | Pat Bartolotta | 55 Hartland Street | Gainwell Technologies | | East Hartford | CT | 06108-3244 | |
| Connecticut Eye Center Pc | | 639 Park Rd #100 | | | West Hartford | CT | 06107-3443 | |
| Connecticut Eye Physicians Pc | | Beggins Thomas J535 Saybrook Road | | | Middletown | CT | 06457 | |
| Connecticut Retina Consultants | | 2440 Whitney Avenue Suite 103C/O Melvin | | | Hamden | CT | 06518-3268 | |
| Connecticut Secretary Of State | | Po Box 150470 | | | Hartford | CT | 06115-0470 | |
| Connecticut State Veteran | | 287 West St | | | Rocky Hill | CT | 06067-3902 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 20 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conner Troop Medical Clinic | | 10506 Euphrates River Valley Rd | | | Fort Drum | NY | 13602 | |
| Connor Company | | Po Box 5007 | | | Peoria | IL | 61601-5007 | |
| Conrad Obrien Pc | | 1500 Market Street | Centre Square | West Tower Suite 3900 | Philadelphia | PA | 19102-2112 | |
| Consilio | | 1828 L St Sw Ste 1070 | Accounts Receivable Department | | Washington | DC | 20036 | |
| Consortium | | | | | | | | |
| Constitution State Services Llc | C/O Bank Of America | 7529 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Consulting Ophthalmology | | 499 Farmington Ave860-368-2235 | | | Farmington | CT | 06032-1943 | |
| Consultpharm Llc | | 405 Dickson Ct | | | Highland Park | NJ | 08904-2770 | |
| Consultpharma Llc | Deepak Verma | 405 Dickson Court | | | Highland Park | NJ | 08904-2770 | |
| Consumer Buying Acct - Avr | | N/A | | | Lake Forest | IL | 60045 | |
| Consumer Products Corp | Mario Medri | 188 Jefferson Street | Suite 118 | | Newark | NJ | 07105-1622 | |
| Contact Lens Centre Australia | Unit D-6 Hallmarc Business Pk | Cnr Westall & Centre Roads | | | Clayton | VIC | 03168 | Australia |
| Contrarian Capital Management Llc | Attn Operations Team | 411 West Putnam Ave | Ste 425 | | Greenwich | CT | 06830-6281 | |
| Controlled Environment Services Inc | | 695 W 100 S | | | Hebron | IN | 46341-9721 | |
| Controlsoft Inc | | 5387 Avion Park Drive | | | Highland Heights | OH | 44143-1916 | |
| Cooks Childrens Medical Center | | 801 7Th Avepharmacy Department | | | Fort Worth | TX | 76104 | |
| Cooweescoowee Net30 Ihs | | 395200 W 2900 Rd | | | Ochelata | OK | 74051-2463 | |
| Copperhill Loan Fund I Llc | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Corden Pharma Bergamo S.P.A | Luisa Torchio, Laura Da Ros & Johanna Ro | Via Bergamo 121 | | | Trreviglia, Bg 24047 | | | Italy |
| Corden Pharma Caponage S.P.A. | Mimoun Ayoub, Ph.D. & Fabrizio Fiordigig | Viale Dellindustria, 3 | | | Caponage, Monza Brianza 20867 | | | Italy |
| Corden Pharma Caponago | Brian Case & Fabrizio Fiordigiglio | Viale Dellindustria, 3 | | | Caponage, Monza Brianza 20867 | | | Italy |
| Corden Pharma Latina S.P.A | Via Del Murillo Km 2, 800 | | | | Sermoneta, Lt 04013 | | | Italy |
| Corden Pharma S.P.A. | Fabio Stevanon | Viale Dellindustria, 3 | | | Caponage, Mb 20867 | | | Italy |
| Corden Pharma S.P.A. | Fabio Stevanon & Angelo Colombo | Viale Dellindustria, 3 | | | Caponage, Mb 20867 | | | Italy |
| Corden Pharma S.P.A. | Fabrizio Fiordigiglio | Viale Dellindustria, 3 | | | Caponage, Monza Brianza 20867 | | | Italy |
| Corden Pharma S.P.A. | Giuseppe Martelli | Viale Dellindustria, 3 | | | Caponage, Monza Brianza 20867 | | | Italy |
| Corden Pharma Spa | Viale Dell Industria, 3 | | | | Caponago, Mb 20867 | | | Italy |
| Cornea & Refractive Cons Of Palm Beaches | | 11020 Rca Center Dr Suite 2001 | | | Palm Beach Gardens | FL | 33410-4277 | |
| Cornea Association Of Texas | | 10740 North Central Expresswayste 350 | | | Dallas | TX | 75231-2163 | |
| Corneal Consultants Of Colorado | | 1501 West Mineral Ave Ste 100 | | | Littleton | CO | 80120-5716 | |
| Corneal Lens Corp Nz Ltd | Unit 1, 2 Ballarat Way | Wigram | | | Christchurch, 08042 | | | New Zeland |
| Cornell University | | Po Box 4040Invoice Processing | | | Ithaca | NY | 14852-4040 | |
| Cornerstone Eye Associates | | Park Steve B2300 Buffalo Rd.Bldg. 700 | | | Rochester | NY | 14624 | |
| Cornerstone Realty Advisors Llc | | 40W117 Campton Crossings Drive | Suite B | | St Charles | IL | 60175-2914 | |
| Corrective Eye Center | | 3100 Wooster Road | | | Rocky River | OH | 44116-4164 | |
| Corrective Eye Center | | 35010 Chardon Roadbuilding Iv Suite 102 | | | Willoughby Hills | OH | 44094 | |
| Corrosion Fluid Products Corp. | | 1280 Lakeview Drive | | | Romeoville | IL | 60446-3901 | |
| Corrosion Fluid Products Inc | | Po Box 712465 | | | Cincinnati | OH | 45271-2465 | |
| Cory Jacob Mcclellan | | 12952 Taft Rd | | | Clinton | IL | 61727-9800 | |
| Costco Pharmacy | | 999 Lake Dr. | | | Issaquah | WA | 98027-5367 | |
| Costco Wholesale | Attn Pharmacy Department | 845 Lake Drive | | | Issaquah | WA | 98027-8115 | |
| Costco Wholesale Corporation | | 999 Lake Dr. | | | Issaquah | WA | 98027-5367 | |
| Costco Wholesale Corporation | Peggy Oneill | 999 Lake Drive | | | Issaquah | WA | 98027-8990 | |
| Costco Wholesale Corporation | Victor Curtis | 999 Lake Drive | | | Issaquah | WA | 98027-8990 | |
| Council Oak Comprehensive Health Inpatie | | 10109 E 79Th St | | | Tulsa | OK | 74133-4564 | |
| Council Oak Comprehensive Health Pharmac | | 10109 E 79Th St Outpatient Pharmacy | | | Tulsa | OK | 74133-4564 | |
| Counsel to the Debtors | c/o Young, Conaway, Stargatt & Taylor LLP | Attn: Edmon L. Morton; Matthew B. Lunn; Joseph M. Mulvihill; Jared W. Kochenash | 1000 North King Street | | Wilmington | DE | 19801 | |
| Country Hills Eye Center | | 875 East Country Hills Drive | | | Ogden | UT | 84403-2200 | |
| Countryside Fire Protection District | | 600 Deerpath Drive | | | Vernon Hills | IL | 60061-1804 | |
| Couple Of Eyes | | 9257 Ne Windsor St5034662966 | | | Hillsboro | OR | 97006-7025 | |
| Covance Laboratories Inc | | Po Box 4051 | | | Danville | IL | 61834-4051 | |
| Covenant Healthcare | | Po Box 30085 | | | Lansing | MI | 48909-7585 | |
| Covenant Physician Partners | | 401 Commerce St | | | Nashville | TN | 37219-2518 | |
| Covenant Surgical Partners | | 401 Commerce St Ste 600Attn Accounts Pay | | | Nashville | TN | 37219-2446 | |
| Covetrus North America (Former Hsah) | | Po Box 7153 | | | Dublin | OH | 43017-0753 | |
| Coyote Logistics Llc | | Po Box 742636 | | | Atlanta | GA | 30374-2636 | |
| Coyote Technologies Inc | | Po Box 608 | | | Ayer | MA | 01432-0608 | |
| Cozzoli Machine Company | | 50 Schoolhouse | | | Somerset | NJ | 08873-1289 | |
| Cra International Inc | | 200 Clarendon Street | | | Boston | MA | 02116-5092 | |
| Cranbury Township Environmental Commission | | 23-A North Main Street | | | Cranbury | NJ | 08512-3257 | |
| Cranford Ophthamology | | Calderone Joseph P Jr2 South Ave Esuite | | | Cranford | NJ | 07016 | |
| Cravath Swaine & Moore Llp | Worldwide Plaza | 825 Eighfth Avenue | | | New York | NY | 10019-7475 | |
| Crd Naval Spec War 87015 | | 2220 Schofield Rd | | | Virginia Beach | VA | 23459-8838 | |
| Crd Pacific Partnership 2017 | | Sembawang Terminal Sg 75957 | | | Fpo | AP | 96534 | |
| Crdamc (R) Outpatient Pharmacy | | Bldg 36065 Santa Fe Avenue | | | Fort Hood | TX | 76544-5060 | |
| Credit Suisse Asset Management Income Fund I | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Credit Suisse Asset Management, Llc | | | | | | | | |
| Credit Suisse Floating Rate High Income Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Credit Suisse High Yield Bond Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Credit Suisse Nova Lux Global Senior Loan Fu | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Credit Suisse Securities (Usa) Llc | C/O Credit Suisse Securities | 11 Madison Avenue 4Th Floor | | | New York | NY | 10010-3698 | |
| Credit Suisse Strategic Income Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Creditriskmonitor.Com Inc | | Po Box 2219 | | | Hicksville | NY | 11802-2219 | |
| Creek Nation Comm Hsp-Ihs | | 309 North 14Th Street | | | Okemah | OK | 74859-2028 | |
| Creger Family Eye Care | | Po Box 27 | | | Dillon | MT | 59725-0027 | |
| Crg Financial Llc | | 84 Herbert Ave. Building B - Suite 202 | | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc | | 84 Herbert Ave. Building B- Suite 202 | | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc | | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624-1344 | |
| Crg Financial Llc | (As Assigne Of Empire Freight Logistics) | 84 Herbert Avenue | Building B - Suite 202 | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc | (As Assignee Of 2Nd Watch Inc.) | 84 Herbert Avenue, Building B Suite 202 | | | Closter | NJ | 07624-1344 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Crg Financial Llc | (Asl Assignee Of 2Nd Watch Inc.) | 84 Herbert Avenue | Building B, Suite 202 | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc | Assignee Of Biopharm Recruiting Partners | 84 Herbert Avenue | Building B - Suite 202 | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc | | | | | | | | |
| Crg Financial Llc (As Assignee Of Cuckos Pha | | 84 Herbert Avenue, Building B- Suite 202 | | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc (As Assignee Of Kirby Risk | (As Assignee Of Kirby Risk Corporation) | 84 Herbert Avenue | Building B - Suite 102 | | Closter | NJ | 07624-1344 | |
| Crg Financial Llc (As Assignee Of Viticus Gr | | 84 Herbert Avenue | Building B -Suite 202 | | Closter | NJ | 07624-1344 | |
| Crisel Concepcion | | 2024 N. Dunhill Ct. | | | Arlington Heights | IL | 60004-3179 | |
| Crisp | | 1 North State Street | Suite 1500 | | Chicago | IL | 60602-3206 | |
| Critical Environments Professionals Inc | | 3350 Salt Creek Lane | Suite 116 | | Arlington Heights | IL | 60005-1089 | |
| Crna Pharmacy | | Mile 1115 Richardson Hwy | | | Glennallen | AK | 99588 | |
| Croda Inc | | 300-A Columbus Circle | | | Edison | NJ | 08837-3907 | |
| Croda Inc - Remit | | Po Box 416595 | | | Boston | MA | 02241-6595 | |
| Cropharm Inc | | 132 Pepes Farm Road | | | Milford | CT | 06460-8610 | |
| Crowe Llp | | Po Box 71570 | | | Chicago | IL | 60694-1570 | |
| Crown Equipment - Remit | | Po Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| Crown Equipment Corporation | Sebaly Shillito & Dyer Lpa | C/O Robert Hanseman | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423-1013 | |
| Crown Equipment Corporation D/B/A Crown Lift | | 44 South Washington Street | | | New Bremen | OH | 45869-1288 | |
| Crown Packaging | | 3120 Ashley Phosphate Rd | | | North Charleston | SC | 29418-8406 | |
| Cryostar Industries Inc | | 109 Urban Avenue | | | Westbury | NY | 11590-4800 | |
| Cryostar Industries Inc. | Susan Graf | 109 Urban Ave | | | Westbury | NY | 11590-4800 | |
| Crystal Springs | | Po Box 660579 | | | Dallas | TX | 75266-0579 | |
| Csaa Insurance Exchange | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Csc Corporation Service Company | | Po Box 7410023 | | | Chicago | IL | 60674-5023 | |
| Csc Covansys Corporation | | 22475 Network Place | | | Chicago | IL | 60673-1224 | |
| Cse Medical Group Inc | | 351 Rolling Oaks Drste 102 | | | Thousand Oaks | CA | 91361-1279 | |
| C-Squared (Former Centroflora) | | 270 Rue De Neudorf | | | Luxembourg, L-2222 | | | Luxembourg |
| C-Squared Pharma Limited | Andrew Badrot | Regus, Building 1000 | City Gate, Mahon | | Cork, T12 W7Cv | | | Ireland |
| C-Squared Pharma Limited | Regus Building 1000 | City Gate Mahon | | | Cork, T12 W7Cv | | | Ireland |
| C-Squared Pharma Ltd | Jannine Quinn, James Lawler, Tara Fitzpa | Regus, Bldg 1000 | City Gate | | Mahon, Cork, T12 W7Cv | | | Ireland |
| C-Squared Pharma S.A.R.L | | 270, Rue De Neudorf | | | Luxembourg, L-2222 | | | Grand Duchy Of Luxembourg |
| Ct Corporation System | | Po Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ct Dept Of Consumer Protection | | 165 Capitol Avenue | | | Hartford | CT | 06106-1659 | |
| Ct Dept Of Social Services | | 55 Farmington Ave | | | Hartford | CT | 06105-3730 | |
| Ct Eye Specialist Llc | | Sokol Joseph Lawrence4 Corporate Drivesu | | | Shelton | CT | 06484 | |
| Ct Logistics | | 12487 Plaza Drive | | | Cleveland | OH | 44130-1056 | |
| Ct-Adap | | 410 Capital Avenue | Ms#13Act | Attn Ct Drug Assistance Program | Hartford | CT | 06106-1367 | |
| Ct-Husky B | Ct Medical Assistance Program | Dxc Technology | Po Box 2951 | | Hartford | CT | 06104-2951 | |
| Ct-Lia | Ct Medical Assistance Program | Dxc Technology | Po Box 2951 | | Hartford | CT | 06104-2951 | |
| Ct-Medicaid | Ct Medical Assistance Program | Dxc Technology | Po Box 2951 | | Hartford | CT | 06104-2951 | |
| Cuckos Pharmaceutical Pvt Ltd - R&D Only | Plot No 132 | Sector 16 Hsiidc | | | Bahadurgarh, Hr 124507 | | | India |
| Cuckos Pharmaceutical Pvt. Ltd. | Plot No. 132, Sector 16 | Nsiidc | | | Bahadurgarh, Haryana 124507 | | | India |
| Culligan Of Decatur | | 2767 N Main St | | | Decatur | IL | 62526-3231 | |
| Culligan Water Of Decatur | | 2767 N Main St | | | Decatur | IL | 62526-3231 | |
| Culver City Eye Institute | | 3831 Hughes Ave Ste 500 | | | Culver City | CA | 90232-6854 | |
| Cumberland Valley Retina Cons | Wroblewski John J | 1150 Opal Court | | | Hagerstown | MD | 21740-5940 | |
| Cummins Power - Remit | | Po Box 786567 | | | Philadelphia | PA | 19178-6567 | |
| Cura Script Sd | | 255 Technology Park | | | Lake Mary | FL | 32746-6216 | |
| Curia Global Inc - Remit | | 3065 Kent Ave | | | West Lafayette | IN | 47906-1076 | |
| Curia Global, Inc. | Isaac Kennedy, Adrian Schenck, Geoffrey | 21 Corporate Circle | | | Albany | NY | 12203-5154 | |
| Curtis W Rose & Associates Llc | | 14625 Baltimore Ave | Suite 251 | | Laurel | MD | 20707-4902 | |
| Custom Design Resources Ltd | | 6 Washington Avenue | | | Smithtown | NY | 11787-5525 | |
| Custom Landscapes By Teresa Inc | | 5705 East William St Rd | | | Decatur | IL | 62521-8772 | |
| Custom Networks Inc | | 66 Tradmuck Road | Unit 1 | | Westford | MA | 01886-3135 | |
| Custom Services Inc | Attn Roger Chaney | 4675 E Fitzgerald | | | Decatur | IL | 62521-5135 | |
| Customeyes Vision Care | | 105 East Beltline Rd Ste 500 | | | Cedar Hill | TX | 75104-2255 | |
| Cutwater 2014 I Ltd | C/O Us Bank | Attn Gayle Filomia / Anne Chlebnik | Corp Tr Svs Boston 1 Federal St | | Boston | MA | 02110-2027 | |
| Cutwater 2014 Ii Ltd | C/O Us Bank | Attn Gayle Filomia / Anne Chlebnik | Corp Tr Svs Boston 1 Federal St | | Boston | MA | 02110-2027 | |
| CV II Gurnee LLC | c/o Clark Hill PLC | Attn: Karen M. Grivner | 824 N. Market Street | Suite 710 | Wilmington | DE | 19801 | |
| Cv Ii Gurnee Llc | C/O Clark Hill Plc | Attn: Kevin H. Morse | 130 E. Randolph St. | Suite 3900 | Chicago | IL | 60601-6317 | |
| CV II Gurnee LLC | c/o Clark Hill PLC | Attn: Kevin H. Morse | 130 E. Randolph Street | Suite 3900 | Chicago | IL | 60601 | |
| Cv Ii Gurnee Llc | Sean Maher | 1808 Swift Road | | | Oak Brook | IL | 60523-1573 | |
| Cvs Caremark - Scottsdale | | Corporate Mail Servicesdata Management M | | | Scottsdale | AZ | 85260 | |
| Cvs Caremark Part D Services Llc | | 2211 Sanders Road | | | Northbrook | IL | 60062-6150 | |
| Cvs Health | | Corporate Mail Servicesdata Management M | | | Scottsdale | AZ | 85260 | |
| Cvs Pharmacy Inc | | Po Box 182516 | | | Columbus | OH | 43218-2516 | |
| Cvs Pharmacy Inc. | Cia Tucci | One Cvs Drive | | | Woonsocket | RI | 02895-6146 | |
| Cvs Pharmacy Inc. | Geoffrey S. Goodman, Foley & Lardner Llp | 321 N. Clark Street, Suite 3000 | | | Chicago | IL | 60654-4762 | |
| Cvs/Caremark - Benefit Drug Plan | Lockbox 848001 | 1950 N Stemmons Fwy Ste 5010 | | | Dallas | TX | 75207-3199 | |
| Cvs/Pharmacy Inc | | Po Box 3120 | | | Woonsocket | RI | 02895-0845 | |
| Cwih Casters Wheels Industrial | | 8 Engineers Lane | | | Farmingdale | NY | 11735-1208 | |
| Cwih Inc. | | 8 Engineers Lane | | | Farmingdale | NY | 11735-1208 | |
| Cyprus Department Of Registrar Of Companies | Registrar Of Companies And Official Rece | Corner Makarios Av. & Karpenisiou Str. | | | Nicosia, 1427 | | | Cyprus |
| D D Eisenhower Army Med Ctr | | East Hosp Rd Bldg 300 Rm.3G03 | | | Fort Gordon | GA | 30905 | |
| D.T Jacobson St Nh Svh2 | | 21281 Grayton Ter | | | Port Charlotte | FL | 33954-3109 | |
| Dahl Compliance Consulting Llc | | 4809 W 148Th Street | | | Leawood | KS | 66224-9411 | |
| Dahl Compliance Consulting Llc | Brian Dahl | 4809 W. 148Th Street | | | Leawood | KS | 66224-9411 | |
| Daicel Chiral Technologies, Inc. | Joseph M. Barendt Ph.D. | 1475 Dunwoody Drive | Suite 310 | | West Chester | PA | 19380-1478 | |
| Dakota Drug Inc | | Po Box 877 | | | Anoka | MN | 55303-0877 | |
| Dallas Va Ip Open Market | | 4500 S Lancaster Rd | | | Dallas | TX | 75216-7167 | |
| Dambrosio Eye Care Inc | | Dambrosio Francis A Jr479 Old Union Turn | | | Lancaster | MA | 01523 | |
| Danbury Hospital | | Po Box 410 | | | Danbury | CT | 06813-0410 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 22 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danbury Phys And Surgeons | | 69 Sand Pit Rd203-791-2020 | | | Danbury | CT | 06810-4004 | |
| Daniel Pantaleon | | 95 27Th St | | | Copiague | NY | 11726-2603 | |
| Daniel Winiarski | | 2911 North Halsted | Unit 3 | | Chicago | IL | 60657-8436 | |
| Danielle Louise Rimorin Andrada | | 845 South Sienna Drive | | | Round Lake | IL | 60073-5642 | |
| Danish Patent And Trademark Office | Director General / Directeur General Mr. | Helgeshoj Alle 81 | | | Taastrup, 2630 | | | Denmark |
| Dankner Eye Assoc | | 2 Hamill Rd Ste 345Fiergang Dean L Md | | | Baltimore | MD | 21210-1806 | |
| Danney Caicedo Paz | | 130 North 17Th Street | | | Wyandanch | NY | 11798-1818 | |
| Daris Taveras | | 220 Verrazano Ave | | | Copiague | NY | 11726-2214 | |
| Darnall Army Community Hosp | | Bldg 36 000 Rm 0002 | | | Fort Hood | TX | 76544 | |
| Darnall Army Hospital | | 36000 Darnall Loop Rm 302 | | | Fort Hood | TX | 76544-5095 | |
| Darnall Army Medical Center | | 36000 Darnall Loop Rm 0302 | | | Fort Hood | TX | 76544-5095 | |
| Darnall Army Medical Center | | 36000 Darnall Loop Rm 302 | | | Fort Hood | TX | 76544-5095 | |
| Darnall Army Medical Center | | Bld 2245 58Th St 761St Support | | | Fort Hood | TX | 76544 | |
| Darnall Army Medical Center | | Bld 33003 74Th & Battalion Ave | | | Fort Hood | TX | 76544 | |
| Darnall Army Medical Center | | Bldg. #94043 Room #1112 | | | West Fort Hood | TX | 76544 | |
| Darnall Army Medical Center | | Building #420 Room 1156 | | | Fort Hood | TX | 76544 | |
| Darwin Chamber Company Llc | | 2945 Washington Ave | | | St Louis | MO | 63103-1305 | |
| Data Conversion Laboratory Inc | | 61-18 190Th St, 2Nd Floor | | | Fresh Meadows | NY | 11365-2724 | |
| Data Power Technology - Remit | | 8105 N University St | | | Peoria | IL | 61615-1842 | |
| Datapower Inc | | 400 Raritan Center Pkwy | | | Edison | NJ | 08837-3908 | |
| Datasite Llc - Remit | | Po Box 74007252 | | | Chicago | IL | 60674-7252 | |
| Datwyler Pharma Packaging Belgium Nv | | | | | Aiken, 3570 | | | Belgium |
| Datwyler Pharma Packaging Belgium Nv, Indust | Industrieterrein Kolmen 1519 | | | | N3570 Aiken | | | Belgium |
| Datwyler Pharma Packaging Usa Inc | | Po Box 782011 | | | Philadelphia | PA | 19178-2011 | |
| David Berkovich | | 449 Elm St Apt 2A | | | Deerfield | IL | 60015-5820 | |
| David Grant Usaf Med Ctr | | 101 Bodin Cir | | | Travis Afb | CA | 94535-1809 | |
| David Grant Usaf Medical Center | | 101 Bodin Cir | | | Travis Afb | CA | 94535-1809 | |
| David Greeley | | 114 N. Ocean Breeze #3 | | | Lake Worth | FL | 33460-3488 | |
| Davis Monthan Afb Medical Supply | | 4175 South Alamo Building 400 | | | Davis-Monthan Air Fo | AZ | 85707-4402 | |
| Davita Rx Llc | | 1234 Lakeshore Dr | Ste 200 | | Coppell | TX | 75019-4980 | |
| Day Elevator & Lift Inc | | 50 Hempstead Gardens Drive | | | West Hempstead | NY | 11552-2642 | |
| Day Surgery | | 1715 Se Tiffany Avedreyer William Md772- | | | Port Saint Lucie | FL | 34952-7520 | |
| Dayton Eye Surgery Center | | 81 Sylvania Dr | | | Beavercreek | OH | 45440-3237 | |
| Dayton Vitreo Retinal Associates Inc | | 301 W 1St Streetste 300 3Rd Floor937 228 | | | Dayton | OH | 45402 | |
| Dc Dept Of Health | | 4 D.C. Village Lane Sw | | | Washington | DC | 20032-5205 | |
| Dc Dyna Inc | | 45085 Old Ox Rd | | | Dulles | VA | 20166-2367 | |
| Dc Office Of Tax And Revenue | | 1101 4Th Street Sw Suite 250 | | | Washington | DC | 20024-4457 | |
| Dc Retina Docs Pllc | | 3317 P St Nw | | | Washington | DC | 20007-2702 | |
| Dc Treasurer | | 899 N Capitol St Ne, 2Nd Floor | | | Washington | DC | 20002-5686 | |
| Dch Regional Med Ctr | | 809 University Blvd Eastattn Pharmacy | | | Tuscaloosa | AL | 35401-2071 | |
| Dc-Mco | Conduent State Healthcare | Acct Operations Drug Rebates | Po Box 34722 | | Washington | DC | 20043-4722 | |
| Dc-Mco Chip | Conduent State Healthcare | Acct Operations Drug Rebates | Po Box 34722 | | Washington | DC | 20043-4722 | |
| Dc-Mco Early Option | Conduent State Healthcare | Acct Operations Drug Rebates | Po Box 34722 | | Washington | DC | 20043-4722 | |
| Dc-Medicaid | Conduent State Healthcare | Acct Operations Drug Rebates | Po Box 34722 | | Washington | DC | 20043-4722 | |
| Dc-Medicaid Chip | Conduent State Healthcare | Acct Operations Drug Rebates | Po Box 34722 | | Washington | DC | 20043-4722 | |
| Dc-Medicaid Early Option | Conduent State Healthcare | Acct Operations Drug Rebates | Po Box 34722 | | Washington | DC | 20043-4722 | |
| Ddhu Stock Maint Div (Sm3202) | | 6149 Wardleigh Rd | | | Hill Air Force Base | UT | 84056-5840 | |
| Ddp - Was Rohm - Remit | | Po Box 734080 | | | Chicago | IL | 60673-4080 | |
| De Dept Of Health And Social Services | Lewis Building, Dhss Campus | 1901 N. Dupont Highway | | | New Castle | DE | 19720-1100 | |
| De Dept Of Health And Social Services | Lewis Building, Dhss Campus | 1901 N. Dupont Highway | | | New Castle | DE | 19720-1100 | |
| De Dietrich Process Systems | | Po Box 827759 | | | Philadelphia | PA | 19182-7759 | |
| Deaconess Hospital | | 600 Mary Stattn A/P | | | Evansville | IN | 47747-0001 | |
| Dealmed Medical Supplies Llc | | 3512 Quentin Rd - Suite 200 | | | Brooklyn | NY | 11234-4245 | |
| Dean A Mcgee Eye Inst | | Marilynn Garrity608 Stanton L Young Blvd | | | Oklahoma City | OK | 73104 | |
| Dean Mead Egerton Bloodworth Capouano | | 420 S Orange Avenue | Suite 700 | | Orlando | FL | 32801-4911 | |
| Dean Pharma Consulting Llc | | 6906 Myric Ct | | | Wilmington | NC | 28411-6144 | |
| Deborah Toner | | 62 Cherokee Avenue | | | West Islip | NY | 11795-4126 | |
| Decatur Blueprint Inc | | 230 W. Wood St. | | | Decatur | IL | 62523-1277 | |
| Decatur Conference Center & Hotel | | 4191 W Us Hwy 36 | | | Decatur | IL | 62522-1171 | |
| Decatur Fence Company | | 2150 E Locust St | | | Decatur | IL | 62521-1568 | |
| Dedham Ophthalmic Consultants & Surgeons | | 980 Washington Stste 120781-251-5555 | | | Dedham | MA | 02026-6731 | |
| Deep Blue Retina | | 7900 Airways Blvd Bldg A1 | | | Southhaven | MS | 38671-4116 | |
| Deer Creek Surgery Center | | 7220 W 129Th Street | | | Overland Park | KS | 66213-2624 | |
| Defense Deple Puget Western Area | | 467 W Stmaterial Processing Center | | | Bremerton | WA | 98314-0001 | |
| Defense Distbution Depot Yokosuka | Psc 473 Box 11 | Fpo Ap 96349 | Dsn 315 | | Yokosuka, 011-81 | | | Japan |
| Defense Health Agency | | 16401 E. Centretech Parkway | | | Aurora | CO | 80011-9066 | |
| Degree Controls - Remit | | Po Box 419758 | | | Boston | MA | 02241-9758 | |
| Del Valley Vet Home Svh2 | | 2701 Southampton Rd | | | Philadelphia | PA | 19154-1205 | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801-3509 | |
| Delaware Dept Of Health And Social Services | Herman Holloway Sr. Campus | 1901 N. Dupont Highway | | | New Castle | DE | 19720-1100 | |
| Delaware Dept Of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801-3509 | |
| Delaware Dept Of Natural Resources & Environ | | 89 Kings Highway | | | Dover | DE | 19901-7305 | |
| Delaware Div. Of Medicaid | Lori Nickle | 645 Paper Mill Road Suite 1015 | Dxc Technology | | Newark | DE | 19711-7515 | |
| Delaware Div. Of Medicaid | Unkyong Goldie | 1906 N. Dupont Highway Lewis Bldg | Delaware Div. Of Medicaid | | New Castle | DE | 19720 | |
| Delaware Division Of Corporations | | 401 Federal Street, | Suite 4, John G Townsend Bldg | | Dover | DE | 19901-3639 | |
| Delaware Division Of Revenue Bankruptcy Serv | Division Of Revenue/Bankruptcy Services | 820 N French St 8Th Floor | Carvel State Building | | Wilmington | DE | 19801-3509 | |
| Delaware Division of Revenue Bankruptcy Service | Attn: Bankruptcy Administrator | Carvel State Building | 820 N. French Street 8th Floor | | Wilmington | DE | 19801 | |
| Delaware Eye Care Center | | 833 S Governors Avegary Markowitz Md | | | Dover | DE | 19904 | |
| Delaware Eye Institute | | 18791 John J Williams Hwyste 1 | | | Rehoboth Beach | DE | 19971-9435 | |
| Delaware Eye Surgeons | | 2710 Centerville Rd # 102 | | | Wilmington | DE | 19808-1652 | |
| Delaware Ophthalmology Consultants | | 3509 Silverside Roadtalley Building | | | Wilmington | DE | 19810 | |

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delaware Secretary Of State | Division Of Corporations | Franchise Tax | Po Box 898 | | Dover | DE | 19903-0898 | |
| Delaware State Treasury | | 820 Silver Lake Blvd. | Suite 100 | | Dover | DE | 19904 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904-2464 | |
| Delaware Valley Retina Association | | 4 Princess Rdbldg 100 Ste 101 | | | Lawrenceville | NJ | 08648-2302 | |
| Deloitte Consulting Llp | | 200 Renaissance Center | Suite 3900 | | Detroit | MI | 48243-1313 | |
| Deloitte Consulting Llp | | Po Box 844717 | | | Dallas | TX | 75284-4717 | |
| Deloitte Consulting Llp | Niranjan John Rao | 200 Renaissance Center | Suite 3900 | | Detroit | MI | 48243-1313 | |
| Deloitte Tax Llp | | Po Box 844736 | | | Dallas | TX | 75284-4736 | |
| Dels Popcorn Shop Of Decatur | | 142 Merchant St | | | Decatur | IL | 62523-1217 | |
| Delta Dental Of Illinois | | Po Box 803877 | | | Chicago | IL | 60680-3877 | |
| Delta Dental Of Illinois | Bernard Glossy | 111 Shuman Blvd. | | | Naperville | IL | 60563-8678 | |
| Delta Dental Of Illinois | Beth Tortorici | 111 Shuman Boulevard | | | Naperville | IL | 60563-8678 | |
| Delta Industries Inc | | 5235 Katrine Ave | | | Downers Grove | IL | 60515-4034 | |
| Delta Synthetic | | 15 Minsheng St | Tucheng District | | New Taipei City, 23679 | | | Taiwan |
| Delta Synthetic | Zeng Xiong & Jay Liu | 15, Minsheng St. | Tucheng Dist. | | New Taipei City, 23679 | | | Taiwan |
| De-Mco | Drug Rebate Program | 645 Paper Mill Rd Suite 1015 | | | Newark | DE | 19711-7515 | |
| De-Medicaid | Drug Rebate Program | 645 Paper Mill Rd Suite 1015 | | | Newark | DE | 19711-7515 | |
| Denison Pharmaceuticals | | 1 Powder Hill Road | | | Lincoln | RI | 02865-4407 | |
| Denovo (Formerly Cd Group) | | 6400 Lookout Road | Suite 101 | | Boulder | CO | 80301-3377 | |
| Denovo Ventures | | 6400 Lookout Road | Suite 101 | | Boulder | CO | 80301-3377 | |
| Denovo Ventures, Llc | | 6400 Lookout Road | Suite 101 | | Boulder | CO | 80301-3377 | |
| Denver Retina Center Pc | | 4500 E Cherry Creek S Dr # 102 | | | Denver | CO | 80246-1532 | |
| Department Of Health Care Services | Office Of Legal Services Ms 0010 | Attn Steven A Oldham Staff Attorney | Po Box 997413 | | Sacramento | CA | 95899-7413 | |
| Department Of Homeland Security | | 2707 Martin Luther King Jr Ave Se | | | Washington | DC | 20528-0525 | |
| Department Of Homeland Security | Attn Uscis | Nebraska Service Center | 850 S Street | | Lincoln | NE | 68508-1225 | |
| Department Of Labor | Division Of Unemployment Insurance | P.O. Box 9953 | | | Wilmington | DE | 19809-0953 | |
| Department Of Labor And Industries | | Po Box 24106 | | | Seattle | WA | 98124-0106 | |
| Department Of The Air Force-Barksdale | | 243 Curtiss Rd Ste 101 | | | Barksdale Afb | LA | 71110-2425 | |
| Department Of The Army-Honolulu | | Pharmacy Supply | | | Honolulu | HI | 96859 | |
| Department Of The Army-Schofield | | Schofield Phcy Bldg 676 Rm104 | | | Schofield Barrack | HI | 96857 | |
| Department Of The Army-Schofield | | Schofield Phcy Bldg 695 | | | Schofield Barrack | HI | 96857 | |
| Department Of The Treasury | | Inernal Revenue Service | | | Ogden | UT | 84201-0009 | |
| Department Of The Treasury Internal Revenue | | 1973 Rulon White Boulevard Mail Stop 491 | Branded Prescription Drug Fee | | Ogden | UT | 84201-0051 | |
| Department Of Veterans Affairs | Curtis M. Brinson | National Acquisition Center | Federal Supply Schedule | P.O. Box 76, Bldg. 37 | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | Curtis M. Brinson | National Acquisition Center | P.O. Box 76 | Bldg. 37 | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | Deborah J. Bukowski | National Acquisition Center | P.O. Box 76 | Bldg. 37 | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | Erik A. Boehmke | National Acquisition Center | P.O. Box 76 | Bldg. 37 | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | Erik A. Boehmke | Opal/National Acquisition Center | Building 37, 1St Avenue | One Block North Of Cermak | Hines | IL | 60141 | |
| Department Of Veterans Affairs | Erik A. Boehmke | P.O. Box 76 | Bldg. 37, 1St Avenue | North Of Cermak Road | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | Erik Boehmke | P.O. Box 76, 1St Avenue | One Block North Of 22Nd Street | | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | National Acquisition Center | P.O. Box 76 | Bldg. 37 | | Hines | IL | 60141-0076 | |
| Department Of Veterans Affairs | Po Box 7005 | Attn C/O Agent Cashier / Iff | | | Hines | IL | 60141-7005 | |
| Department Of Veterans Affairs Medical Cente | | 508 Fulton St | | | Durham | NC | 27705-3875 | |
| Department Of Veterans Affairs Office Of Inspector General | | Release Of Information Office (50ci) | 810 Vermont Avenue, Nw | | Washington | DC | 20420 | |
| Dept Of Business And Professional Reg | | 1940 North Monroe Street | | | Tallahassee | FL | 32399-1047 | |
| Dept Of Health & Env Sc | | P.O. Box 100103 | | | Columbia | SC | 29202-3103 | |
| Dept Of Health & Hosp La | | 628 N 4Th St | Po Box 4489 | Attn Food & Drug Unit 14 | Baton Rouge | LA | 70821-4489 | |
| Dept Of Health Ny | Bureau Of Narcotic Enforcement | Riverview Center | 150 Broadway | | Albany | NY | 12204-2740 | |
| Dept Of Health Tn | Tn Doh - Hiv/Std Program | Andrew Johnson Tower 4Th Floor | 710 James Robertson Parkway | | Nashville | TN | 37243-1219 | |
| Dept Of Health Tx | | Po Box 12008 | | | Austin | TX | 78711-2008 | |
| Dept Of Health Wa | | Po Box 1099 | | | Olympia | WA | 98507-1099 | |
| Dept Of Hlth Human Svs | | 6701 English Muffin Way | | | Frederick | MD | 21703-7100 | |
| Dept Of Revenue Az | | Po Box 29009 | | | Phoenix | AZ | 85038-9009 | |
| Dept Of Revenue Il | | 555 West Monroe | Suite 1100 | | Chicago | IL | 60661-3605 | |
| Dept Of Revenue Ky | | 501 High Street | | | Frankfort | KY | 40601-2103 | |
| Dept Of Revenue Mo | Central Processing Bureau | Po Box 840 | | | Jefferson City | MO | 65105-0840 | |
| Dept Of Revenue Ms | | Po Box 23075 | | | Jackson | MS | 39225-3075 | |
| Dept Of Revenue Mt | Po Box 8021 | Attn Department Of Revenue | | | Helena | MT | 59604-8021 | |
| Dept Of Revenue Pa | Pa Department Of Revenue | Po Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Dept Of Revenue Wi | | Po Box 3028 | | | Milwaukee | WI | 53201-3028 | |
| Dept Of The Air Force-Seymour Johnson | | 1050 Jabara Ave Bldg 2800 | | | Seymour Johnson | NC | 27531-2310 | |
| Dept Of The Air Force-Seymour Johnson | | 1050 Jabara Ave Bldg 2800 | | | Seymour Johnson Afb | NC | 27531-2310 | |
| Dept Of Vet Affairs Med-San Juan | | 10 Calle Casia | | | San Juan | PR | 00921-3200 | |
| Dept Of Vet Affairs Mrx | | 150 Muir Rd | | | Washington | DC | 20002 | |
| Dept Of Vet Affairs Op Cl-Fort Worth | | 2201 Se Loop 820 | | | Fort Worth | TX | 76119-5863 | |
| Dept Of Vet Affairs-Bonham | | 1201 E 9Th St | | | Bonham | TX | 75418-4059 | |
| Dept Of Veterans Affairs Med Vamc-Center, Ch | | 4101 Woolworth Ave | | | Omaha | NE | 68105-1850 | |
| Dept Of Veterans Affairs-Ft Harrison Phcy | | Fort Harrison Vam & Roc | | | Fort Harrison | MT | 59636 | |
| Dept Of Veterans Affairs-W. Palm Bch | | 7305 N Military Trl | | | Riviera Beach | FL | 33410-7417 | |
| Dept Veterans Affairs Med Ctr-Biloxi | | 400 Veterans Ave Bldg 1 Rm 2C-115R | | | Biloxi | MS | 39531-2410 | |
| Dericks Sheet Metal Works | | 631 Union Blvd | | | Totowa | NJ | 07512-2402 | |
| Desco Systems Lc | | 9587 Dielman Rock Islnd Industrl Dr | | | Olivette | MO | 63132-2150 | |
| Desert Eye Specialists | | 9127 W Thunderbird Rd Suite I-104 | | | Peoria | AZ | 85381-4887 | |
| Desert Oasis Eye Care | | 15256 North 75Th Ave Suite 380 | | | Peoria | AZ | 85381-4761 | |
| De-State Pharmacy Assist | Drug Rebate Program | 645 Paper Mill Rd Suite 1015 | | | Newark | DE | 19711-7515 | |
| Destination Eyecare | | 2554 Highway 394Bowers Mark Od | | | Blountville | TN | 37617 | |
| Det 3 Supply Co-Med Log (Crd) | | 1050 Remount Road Bldg 3155 | | | Charleston | SC | 29406-3548 | |
| Dewolf Chemical - Remit | | Po Box 842472 | | | Boston | MA | 02284-2472 | |
| Dfas Bvdp Sl4701 | | Po Box 182317 | | | Columbus | OH | 43218-6299 | |
| Dhariana De Los Santos | | 59 Cedar Road | | | Amityville | NY | 11701-1303 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 24 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dhhs Main | | Hhs Supply Service Ctr 14 | | | Perry Point | MD | 21902 | |
| Dhl Express (Usa) Inc | | 16592 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Diabetic Eye Medical Center | | 1888 Century Park Esuite 1550 | | | Los Angeles | CA | 90067-1702 | |
| Diagraph Marking And Coding Group | | 75 Remittance Dr Ste 1234 | | | Chicago | IL | 60675-1234 | |
| Diamond K Eye Care | | 1420 Schertz Pkwysuite 130 | | | Schertz | TX | 78154-1667 | |
| Diamond Rigging Corporation | | 680 Kingsland Dr | | | Batavia | IL | 60510-2298 | |
| Diamond Vision | | 84 N Park Ave | | | Rockville Centre | NY | 11570-4106 | |
| Difazio Power & Electric, Llc | | | | | | | | |
| Difazio Power & Electric, Llp | Maxwell Rubin, Esq. | Warshaw Burstein, Llp | 575 Lexington Avenue, 7Th Floor | | New York | NY | 10022-6138 | |
| Digaetano Cataract Services | | 505 Health Blvd | | | Daytona Beach | FL | 32114-1493 | |
| Digital Voice Network Llc | | 756 Tamaques Way | | | Westfield | NJ | 07090-3625 | |
| Digna Montero | | 1238 Fairbanks Ave | | | Bayshore | NY | 11706-2019 | |
| Dignity Health | | 10901 Gold Center Dr | Suite 300 | | Rancho Cordova | CA | 95670-6073 | |
| Dignity Health Shared Business Services | | 3033 North 3Rd Aveattn Accounts Payable | | | Phoenix | AZ | 85013 | |
| Dilcon Clinic | | Hwy 60 Dilkon Schl Campus | | | Winslow | AZ | 86047 | |
| Diligent Corporation | | 1385 Broadway | 19Th Floor | | New York | NY | 10018-6019 | |
| Diligent Corporation | | 1385 Broadway | 19Th Flr | | New York | NY | 10018-6019 | |
| Diligent Corporation | | Po Box 419829 | | | Boston | MA | 02241-9874 | |
| Direct Energy Business Marketing | | Po Box 32179 | | | New York | NY | 10087-2179 | |
| Direct Energy Business Marketing Llc | | Po Box 32179 | | | New York | NY | 10087-2179 | |
| Direct Energy Business Marketing, Llc | | 194 Wood Ave S, Fl 2 | | | Iselin | NJ | 08830-2710 | |
| Direct Energy Business Marketing, Llc D/B/A | Adam Acevedo | 194 Wood Avenue South | 2Nd Floor | | Iselin | NJ | 08830-2710 | |
| Director Med Logistics Mgmt | | 149 Hart St-Bldg 1200 | | | Sheppard Afb | TX | 76311-3430 | |
| Disc Graphics Inc * Use Acct 300695 * | | 10 Gilpin Avenue | | | Hauppauge | NY | 11788-4724 | |
| Disc Graphics Inc Dba Oliver Inc | | 10 Gilpin Avenue | | | Hauppauge | NY | 11788-4724 | |
| Discount Drug Mart | | 211 Commerce Drive | | | Medina | OH | 44256-1331 | |
| Discover Vision Center | | 4741 South Cochise Drattn Jan Falco | | | Independence | MO | 64055 | |
| Dispensary | | Weeksville Road | Building 128 | | Elizabeth City | NC | 27909 | |
| Distek Inc | | 121 North Center Drive | | | North Brunswick | NJ | 08902-4910 | |
| Distinctive Eyewear | | 8401 Golden Valley Rdsuite 330 | | | Golden Valley | MN | 55427-4488 | |
| District Of Columbia | Alice Weiss Jd | 441-4Th St Nw9Th Fl | Conduent | | Washington | DC | 20001-2714 | |
| District Of Columbia | Antoine Nelson | 12365 A Riata Trace Parkwaysuite 100 | Conduent | | Austin | TX | 78727 | |
| District Of Columbia | Darrin Shaffer | 441-4Th St Nwsuite 900 S | Conduent | | Washington | DC | 20001 | |
| District Of Columbia | Department Of Energy & Environment | 1200 First Street Ne | | | Washington | DC | 20002-7953 | |
| District Of Columbia Attorney General | Attn Bankruptcy Department | 400 6Th Street Nw | | | Washington | DC | 20001-0189 | |
| Dittman Eyecare Inc | | 156 N Main St | | | Butler | PA | 16001-4927 | |
| Div Of Occupational & Prof Licensing | Professional Licensing | Po Box 146741 | | | Salt Lake City | UT | 84114-6741 | |
| Diversified Rack & Shelving Inc | | 603 Route 130 North | | | East Windsor | NJ | 08520-2618 | |
| Dividend Group Llc | | 10181 Scripps Gateway Court | | | San Diego | CA | 92131-5152 | |
| Division Of Unemployment | | P.O. Box 9953 | | | Wilmington | DE | 19809-0953 | |
| Dj Jacobetti Hm Vets Svh2 | | 425 Fisher St | | | Marquette | MI | 49855-4595 | |
| Dla Troop Support | Asheai Patterson & Tameka Ridout | 700 Robbins Avenue | | | Philadelphia | PA | 19111-5092 | |
| Dla Troop Support Medical Supply Chain Fsg | | 700 Robbins Ave | | | Philadelphia | PA | 19111-5008 | |
| Dmc Accounts Payable | | Po Box 02789 | | | Detroit | MI | 48202-0789 | |
| Dmd America Inc | | 205 S Salina St Ste 400 | | | Syracuse | NY | 13202-1328 | |
| Dmd America Inc. | Eric Zimmerman | 205 South Salina Street | Suite 400 | | Syracuse | NY | 13202-1328 | |
| Dmh Corporate Health Services | | 2120 North 27Th Street | | | Decatur | IL | 62526-2191 | |
| Dms Pharmaceutical Group Inc | | 810 Busse Highway | | | Park Ridge | IL | 60068-2302 | |
| Doctor My Eyes | | 10900 N Scottsdale Rd #301 | | | Scottsdale | AZ | 85254-5230 | |
| Doctors Frankel & Hoo Ods | | 2160 Main Street | | | Bridgeport | CT | 06606-5312 | |
| Docusign Inc - Remit | Dept 3428 | Po Box 123428 | | | Dallas | TX | 75312-3428 | |
| Dolan Plumbing | | 696 Franklin Blvd | | | Somerset | NJ | 08873-3636 | |
| Dollar Senior Loan Fund Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Dollar Senior Loan Master Fund Ii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Dominion Eye Associates Of Chesterfield | | 2385 Colony Crossing Place | | | Midlothian | VA | 23112-4280 | |
| Dominique Cassese | | 13 Joyce Avenue | | | Massapequa | NY | 11758-3727 | |
| Domino Amjet - Remit | | 1290 Lakeside Drive | | | Gurnee | IL | 60031-2499 | |
| Donaldson - Remit | | Po Box 207356 | | | Dallas | TX | 75320-7356 | |
| Donka Inc | | 400 N County Farm Rd | | | Wheaton | IL | 60187-3908 | |
| Donnette Devore | | 505 S. Oak St | | | Maroa | IL | 61756-9330 | |
| Doodnauth Sharma | | 8 Lester Avenue | | | Freeport | NY | 11520-5913 | |
| Doors Inc | | 632-D3 South Ave | | | Garwood | NJ | 07027-1253 | |
| Dosarrest Internet Security Ltd | Attn Dosarrest | 186-8120 No Road Suite 302 | Richmond Bc Canada | | Richmond | BC | V7C 5J8 | Canada |
| Dostai Eric David Od | | | | | | | | |
| Dougherty Laser Vision | | 4353 Park Terrace Dr Ste 150 | | | Westlake Village | CA | 91361-4639 | |
| Douglas Pharmaceuticals America Limited | c/o Fox Rothschild LLP | Attn: Dallin Seguine | Stone Manor Corporate Ctr. | 2800 Kelly Road, Suite 200 | Warrington | PA | 18976 | |
| Douglas Pharmaceuticals America Limited | c/o Fox Rothschild LLP | Attn: Howard A. Cohen | 919 North Market Street | Suite 300 | Wilmington | DE | 19899-2323 | |
| Douglas Pharmaceuticals America Limited | Jeffrey Douglas | Central Park Drive | Lincoln | | Auckland, 0610 | | | New Zealand |
| Douglas Pharmaceuticals America Limited | Kent Durbin | 2 Te Pai Pl | Henderson | | Auckland, 0610 | | | New Zealand |
| Douglas Pharmaceuticals America Limited | Te Pai Place, Lincoln | Po Box 45 027 | | | Auckland, 651 | | | New Zealand |
| Douglas Pharmaceuticals America Limited | | | | | | | | |
| Douglas Pharmaceuticals America Ltd. | Attn: Lisa Craigie | 2 Te Pai Place | | | Henderson, Auckland 0610 | | | New Zealand |
| Douglas Pharmaceuticals America Te Pai Place, Lincoln | | PO Box 45 027 | | | Auckland | | 651 | New Zealand |
| Douglas Pharmaceuticals Limited | Jeffrey Douglas | Central Park Drive | Lincoln | | Auckland, 0610 | | | New Zealand |
| Douglas Sakamoto Md | | | | | | | | |
| Douglas Technical Services Llc | | 9 Eastern Lane | | | New Milford | CT | 06776-3944 | |
| Douglas Tupps | | | | | | | | |
| Douros Stella Md | | | | | | | | |
| Dove Medical Press Limited | Beechfield House Winterton Way | Sarah Leather | | | Macclesfield | | SK11 9LP | United Kingdom |
| Dowellgroup | | 101 Erford Road | Suite 300 | | Camp Hill | PA | 17011-1802 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 25 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Downstate Ophthamology Associates | | 34 Plaza St East Ste 103Dr Berg | | | Brooklyn | NY | 11238-5038 | |
| Downtown Eye Associates | | Bourgeois Keith A1315 St. Joseph Parkway | | | Houston | TX | 77002 | |
| Downtown Eye Associates | Bourgeois Keith A | 1315 St. Joseph Parkway | Suite 1601 | | Houston | TX | 77002-8232 | |
| Dp West Lake At Conway Llc | C/O Gpt Santa Fe Springs Owner Lp | Po Box 200507 | | | Dallas | TX | 75320-0507 | |
| Dps Group Inc | | 959 Concord Street Suite 100 | | | Framingham | MA | 01701-4682 | |
| Dpt H&H Grd Prairie Om | | 854 Avenue R | | | Smithtown | NY | 11787 | |
| Dr Brent Credille - Smbnb | | | | | | | | |
| Dr Buie And Associates | | 516 Haverhill Lane | | | Colleyville | TX | 76034-8204 | |
| Dr Caryn Plummer | | | | | | | | |
| Dr Charles Hill | | | | | | | | |
| Dr Eric Ramos Od | | | | | | | | |
| Dr Jeffery Chaulk | | | | | | | | |
| Dr Kevin Anderson & Associates Pc | | 4103 Boardwalk Drive | | | Fort Collins | CO | 80525-5933 | |
| Dr Mark Stephens | | | | | | | | |
| Dr Paul Lohmann Inc | | 1757 - 10 Veterans Memorial Hwy | | | Islandia | NY | 11749-1535 | |
| Dr Pusz & Siegel Eyecare | | 2026 E Carson St | | | Pittsburgh | PA | 15203-1969 | |
| Dr Reddys Labs - Remit | | 107 College Road East | | | Princeton | NJ | 08540-6623 | |
| Dr. Brent Credille, Dvcm, Dacvim | Dr. Brent Credille, Dvcm, Dacvim | 1060 Persimmon Creek Drive | | | Bishop | GA | 30621-1371 | |
| Dr. Caryn E. Plummer (Veterinary Ophthalmolo | Dr. Caryn E. Plummer | 913 South West 106Th Place | | | Micanopy | FL | 32667-5337 | |
| Dr. Reddys Laboratories | | 107 College Road East | | | Princeton | NJ | 08540-6623 | |
| Draeger - Remit | | Po Box 13369 | | | Newark | NJ | 07101-3369 | |
| Dreamhomes By Patrick | | 37 Evergreen Avenue | | | East Moriches | NY | 11940-1540 | |
| Drogueria Betances | | Po Box 368 | | | Caguas | PR | 00726-0368 | |
| Drs Matoba Optometrists Llc | | 200 Union Blvd Suite 415 | | | Lakewood | CO | 80228-1832 | |
| Drug Enforcement Administration | Attn: Office of Diversion Control | 8701 Morrissette Drive | | | Springfield | VA | 22152 | |
| Drugs Unlimited Inc | | Po Box 11797 | | | San Juan | PR | 00910-2897 | |
| Drummond Eye Clinic | | 420 S Knoblock St | | | Stillwater | OK | 74074-3024 | |
| Dry Eye Center Of Alabama | | 3490 Independence Dr Ste 110 | | | Homewood | AL | 35209-5604 | |
| Dry Eye Center Of Florida | | 930 South Harbor City Blvd Suite 200 | | | Melbourne | FL | 32901-1964 | |
| Dsm Nutritional Products Inc | | 3927 Collections Center Drive | | | Chicago | IL | 60693-0039 | |
| Dsm Nutritional Products, Llc | Tobe Cohen & Joe Buron | 45 Waterview Boulevard | | | Parsippany | NJ | 07054-7611 | |
| Dtc Eye Associates | | 8400 E Prentice Ave Suite 1200 | | | Greenwood Village | CO | 80111-2924 | |
| Dugway Health Clinic- Phcy | | 5116 Kister Ave. | | | Dugway | UT | 84022-1097 | |
| Duke Realty Corp | | 2133 North River Road, Suite 200 | | | Rosemont | IL | 60018 | |
| Duke University Medical Center Durham Nc | | 324 Blackwell Stwashington Bldg Ste 800B | | | Durham | NC | 27708-0001 | |
| Dun & Bradstreet | | P O Box 75434 | | | Chicago | IL | 60675-5434 | |
| Dunham U S Army Health Clinic | | Gibner Rd Bldg 450 Ste 1 | | | Carlisle | PA | 17013-5090 | |
| Dunker Electric Supply Inc | | Po Box 1734 | | | Decatur | IL | 62525-1734 | |
| Dunker Electric Supply, Inc | | 1744 N 22Nd St | | | Decatur | IL | 62526-5112 | |
| Dunlop Ryan Dmd Inc | | 6535 N Palm Ave Ste 102 | | | Fresno | CA | 93704-1064 | |
| Dunn Company | | 724 N Mercer Street | | | Decatur | IL | 62522-1699 | |
| Dupage Medical Group | | 1100 W 31St St Suite 300 | | | Downers Grove | IL | 60515-5512 | |
| Dupage Optical Inc | | Butzon Steve Philippe Od207 S Addison Rd | | | Addison | IL | 60101 | |
| D-V Medical Supply Inc | | 2000 W 135Th Street | | | Gardena | CA | 90249-2456 | |
| Dw Healthcare Partners, Animal Health Acquis | | | | | | | | |
| Dwyer Instruments | | Po Box 338 | | | Michigan City | IN | 46361-0338 | |
| Dxc Technology | | 1775 Tysons Boulevard | | | Tysons | VA | 22102-4284 | |
| Dxc Technology Services Llc | Mitesh Arora | 1775 Tysons Boulevard | | | Tysons | VA | 22102-4284 | |
| Dynagraphics | | Po Box 2730 | | | Decatur | IL | 62524-2730 | |
| Dynamic Diagnostics Inc | | 800 Junction St | | | Plymouth | MI | 48170-1200 | |
| Dynasty Pharmaceuticals Inc | | 2100 196Th St Sw Ste 142 | | | Lynnwood | WA | 98036-7083 | |
| Dzilth-Na-O-Dith-Hle Hlth | | 6 Road 7586 | | | Bloomfield | NM | 87413-4934 | |
| E L Pruitt Company | Attn A/R | PO Box 3306 | | | Springfield | IL | 62708 | |
| E L Pruitt Company | Po Box 3306 | Attn A/R | | | Springfield | IL | 62708-3306 | |
| E*Trade Financial Corporate Services, Inc. | James A. Wulforst | 4005 Windward Plaza Drive | | | Alpharetta | GA | 30005-8720 | |
| E.L. Pruitt Co. | | P.O. Box 3306 | | | Springfield | IL | 62708-3306 | |
| E.L. Pruitt Co. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Margaret F. England | 1201 North Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| E.L. Pruitt Co. | | | | | | | | |
| Eagle Pharmacy - Remit | Inventory Dept - Danielle Kabot | 350 Eagles Landing Drive | | | Lakeland | FL | 33810-2999 | |
| Eagle Pharmacy Llc | | Po Box 90937C/O Accounts Payable | | | Lakeland | FL | 33804 | |
| Eagle Pharmacy Llc | Stacy Huss | 350 Eagles Landing Drive | | | Lakeland | FL | 33810-2999 | |
| Eagle Stainless Container | | 816 Nina Way | | | Warminster | PA | 18974-2833 | |
| Eagle Technical Services Inc | | Po Box 429 | | | Eagle | WI | 53119-0429 | |
| Eas Consulting Group | Charles N. Jolly & Bryan J. Colean | 1700 Diagonal Road | Suite 750 | | Alexandria | VA | 22314-2841 | |
| East Alabama Eye Clinic | | 1029 Christine Ave | | | Anniston | AL | 36207-5709 | |
| East Bay Retina Consultants | | 3300 Telegraph Avenue | | | Oakland | CA | 94609-3028 | |
| East Bliss Hdc Pharmacy | | Bldg 21227 Torch St | | | Fort Bliss | TX | 79916 | |
| East Carolina Retina Consult | | 2501A Stantonsburg Rd | Van Houten Peter A Md | | Greenville | NC | 27834-3205 | |
| East Carolina Retina Consult | | 2501A Stantonsburg Rdvan Houten Peter A | | | Greenville | NC | 27834 | |
| East Coast Commercial Cleaning | | 157 Petticoat Bridge Rd | | | Bordentown | NJ | 08022-1404 | |
| East Coast Retina | | 8609 Montague Lane | | | Myrtle Beach | SC | 29588-4504 | |
| East Florida Eye Inst | | 509 Se Riverside Dr Ste 302Frenkel Ronal | | | Stuart | FL | 34994-2579 | |
| East Michigan Eye Center | | Cukrowski Christopher F701 S. Ballenger | | | Flint | MI | 48532 | |
| East Side Surgery Center | | 5800 Centre Ave412-924-0056 | | | Pittsburgh | PA | 15206-3794 | |
| East Texas Eye Associates | | 1306 W Frank Ave | | | Lufkin | TX | 75904-3394 | |
| East Windsor Eye Care | | 104 Hickory Corner Rd Suite 203 | | | East Windsor | NJ | 08520-2460 | |
| Eastern Industrial Automation - Remit | | 158 Lexington Street | | | Waltham | MA | 02452-4644 | |
| Eastern Nebraska Veterans Home | | 12505 Harrison Tull Dr | | | Bellevue | NE | 68123-1836 | |
| Eastern Nebraska Veterans Home | | 12505 S 40Th Street | | | Bellevue | NE | 68123-1868 | |
| Eastern Web Handling Inc | | 66 Vincent Circle | | | Ivyland | PA | 18974-1530 | |
| Eastside Eye Physicians | | 25511 Little Mack Ave Ste A | | | Saint Clair Shores | MI | 48081-3300 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastside Eye Surgeons | | 178 E 71St Street | | | New York | NY | 10021-5131 | |
| Eaton Vance Clo 2013 1 Ltd | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Clo 2014 1R Ltd | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Clo 2015 1 Ltd | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Clo 2018 1 Ltd | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Floating Rate Portfolio | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Institutional Senior Loan Fund | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Institutional Senior Loan Plus F | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance International Cayman Islands Flo | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Limited Duration Income Fund | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Short Duration Diversified Incom | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| Eaton Vance Vt Floating Rate Income Fund | C/O Eaton Vance | Attn Michael Botthof | 2 International Place 9Th Floor | | Boston | MA | 02110-4101 | |
| E-Beam - Remit | | 2775 Henkle Drive | | | Lebanon | OH | 45036-8256 | |
| Eberbach Corporation | | 5900 Schooner St | | | Belleville | MI | 48111-5371 | |
| Ecolab | | P.O. Box 70343 | | | Chicago | IL | 60673-0343 | |
| Ecolab Inc. | Cheryl Vaske | 1 Ecolab Place | | | Eghi6. St. Paul | MN | 55102-2739 | |
| Econdisc Contracting Solutions Llc | | 25522 Network Place | | | Chicago | IL | 60673-1255 | |
| Econdisc Contracting Solutions, Llc | | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, Llc | | 8555 University Place Drive | | | Saint Louis | MO | 63121 | |
| Econdisc Contracting Solutions, Llc | Econdisc Contracting Solutions, Llc | Attn Vp & General Manager, Legal Counsel | 8555 University Place Drive | | St. Louis | MO | 63121 | |
| Eddys Rodriguez | | 1015 Marconi Blvd | | | Copiague | NY | 11726-2817 | |
| Edi Specialists Inc Dba Edi Staffing | | 31 Bellows Rd Po Box 116 | | | Ranham | MA | 02767-0116 | |
| Edi Specialists, Inc Dba Edi Staffing | | 31 Bellows Road | Po Box 116 | | Raynham | MA | 02767-0116 | |
| Edi Specialists, Inc. | | 31 Bellows Road | Po Box 116 | | Raynham | MA | 02767-0116 | |
| Edi Staffing - Remit | | Po Box 100895 | | | Atlanta | GA | 30384-4174 | |
| Edith Nourse Rogers Mem | | 200 Springs Rd Bldg 78 | | | Bedford | MA | 01730-1198 | |
| Edmonds Eye Care Assoc. | | 7315 212Th St Sw | Suite 200 | | Edmonds | WA | 98026-7610 | |
| Edmonds Eye Care Assoc. | | 7315 212Th St Swsuite 200425-774-2020 | | | Edmonds | WA | 98026-7610 | |
| Edqm Council Of Europe | | 7 Allee Kastner Cs 30026F-67081 | | | Strasbourg | | | France |
| Edqm Council Of Europe | Nicolas Raison | 7 Allee Kastner | | | Strasbourg | | F-67081 | France |
| Edward Hines Jr Va Hospital | | 5000 S Fifth Avebldg 200 Supply Warehous | | | Hines | IL | 60141 | |
| Edward Hines Jr Va Hospital | | Bldg 200 Room B109 | | | Hines | IL | 60141 | |
| Edwards Afb 95Th Medical Group | | 32 Nightengale Rd Bldg 5518 | | | Edwards | CA | 93524-0001 | |
| Edwards Afb 95Th Medical Group | | 32 Nightengale Rd Bldg 5518 | | | Edwards Air Force Ba | CA | 93524-0001 | |
| Edwards Eye Care | | 1488 E Memorial Dr | | | Ahoskie | NC | 27910-3926 | |
| Edwards Vacuum - Remit | | Dept Ch 19935 | | | Palatine | IL | 60055-9935 | |
| Efax Corporate | C/O J2 Global Communications Inc | Po Box 51873 | | | Los Angeles | CA | 90051-6173 | |
| Eg Life Sciences Llc | | 55 Walkers Brook Drive | 6Th Floor | | Reading | MA | 01867-3272 | |
| Eg Life Sciences, Llc | | 55 Walkers Brook Drive | 6Th Flr | | Reading | MA | 01867-3272 | |
| Eg Life Sciences, Llc | | Po Box 5752 | | | Evanston | IL | 60204-5752 | |
| Eg Life Sciences, Llc | Todd Keebaugh | 55 Walkers Brook Drive | 6Th Floor | | Reading | MA | 01867-3272 | |
| Egeen International Corporati | | 938 Rich Place | | | Mountain View | CA | 94040-2477 | |
| Egeen International Corporation | Kalev Kask | 1949 Landings Drive | | | Mountain View | CA | 94043-0804 | |
| Eger Eye Group | | 1501 State Ave | | | Coraopolis | PA | 15108-2051 | |
| Egleston Childrens Health | | 1405 Clifton Rd Neattn Pharmacy Manager | | | Atlanta | GA | 30322-1062 | |
| Ehrling Berquist Usaf Hospital | | 2501 Capehart Rd Ste 105 | | | Offutt Afb | NE | 68113-2160 | |
| El Paso Eye Surgeons | | 1201 N Mesa Suite Gpaul Gulbas Md915-542 | | | El Paso | TX | 79902 | |
| El Reno Indian Hlt Ct Ihs | | 1801 N. Parkview Drive | | | El Reno | OK | 73036-2103 | |
| El Reno Indian Hlt Ct Ihs | | 1801 Parkview Dr | | | El Reno | OK | 73036-2103 | |
| Elan Chemical - Remit | | Po Box 363 | | | Brattleboro | VT | 05302-0363 | |
| Eldorado Retina Assoc Pc | | Lansing Mary B90 Health Park Drivesuite | | | Louisville | CO | 80027 | |
| Electrical Service Company | P.O. Box 976 | 1845 North 22Nd Street | | | Decatur | IL | 62526-5113 | |
| Element Materials Tech Canada - Remit | Lockbox #233701 | 3701 Momentum Place | | | Chicago | IL | 60689-5337 | |
| Element Materials Technology - Remit | | 9240 Santa Fe Springs Road | | | Santa Fe Springs | CA | 90670-2618 | |
| Element Materials Technology Pharm - Order | | 9240 Santa Fe Springs Road | | | Santa Fe Springs | CA | 90670-2618 | |
| Element Materials Technology Wilmington Inc. | Kalyan Potluri | 1301 First State Blvd | Suite C | | Wilmington | DE | 19804 | |
| Elevator Safety Group | | Po Box 244 | | | Hinsdale | IL | 60522-0244 | |
| Eli Lilly And Company | | Lilly Corporate Centeraccounts Payable | | | Indianapolis | IN | 46285-0001 | |
| Elias Reichel, Md , Brandon Busbee, Bd | | 11 Warwick Lane | | | Nashville | TN | 37205-5012 | |
| Elite Eyecare Medical Group Inc | | 910 E Stowell Road | | | Santa Maria | CA | 93454-7001 | |
| Ellab Inc | | 303 E 17Th Ave Suite 10 | | | Denver | CO | 80203-1204 | |
| Elm Freight Handlers Inc | | 50 Emjay Blvd | | | Brentwood | NY | 11717-3300 | |
| Elman Retina Group Pa | | Elman Michael9114 Philadelphia Roadsuite | | | Baltimore | MD | 21237 | |
| Elsevier Inc | | Po Box 9533 | | | New York | NY | 10087-9533 | |
| Ely Shoshone Tribe Ihs | | 400 Newe View | | | Ely | NV | 89301 | |
| Em Press Design Inc. | | 6132 Kenwood Avenue | | | Dallas | TX | 75214-3014 | |
| Emanuel Hospital & Health Center | | Director Of Pharmacy Services2801 N Gant | | | Portland | OR | 97227 | |
| Emd Millipore | | 25760 Network Place | | | Chicago | IL | 60673-1257 | |
| Emd Millipore Corporation | | 25802 Network Place | | | Chicago | IL | 60673-1258 | |
| Emd Millipore Corporation | | 400 Summit Drive | | | Burlington | MA | 01803-5258 | |
| Emd Millipore Corporation | Elizabeth Mitchell | 3050 Spruce Street | | | St. Louis | MO | 63103-2530 | |
| Emd Millipore Corporation | Raymond Reilly | 400 Summit Drive | | | Burlington | MA | 01803-5258 | |
| Emd Millipore Corporation | Zach Allen & John Astarita | 400 Summit Drive | | | Burlington | MA | 01803-5258 | |
| Emedco Seton Champion | | 2491 Wehrle Dr | | | Williamsville | NY | 14221-7141 | |
| Emerald Eyes Inc | | 701 Sea Girt Ave | | | Sea Girt | NJ | 08750-2803 | |
| Emerald Professional Protection Products | | 285 Pierce Street | | | Somerset | NY | 08873-1261 | |
| Emergency Medical Products Inc | | Po Box 8023 | | | Dublin | OH | 43016-2023 | |
| Emergo Group Europe | | 2513 Bh The Hague | | | Molenstraat 15 | | | Netherlands |
| Emerson Hospital | | 133 Old Road To 9 Acre Cor | | | Concord | MA | 01742-4169 | |
| Emmett Eye Center | | 1108 S Washington Avenue | | | Emmett | ID | 83617-3535 | |
| Emory Healthcare | | Po Box 54407Tec Accounts Payable | | | Atlanta | GA | 30308 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 27 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Emory University Hospital | | 1364 Clifton Road Nepharmacy Deptroom Eg | | | Atlanta | GA | 30322-1064 | |
| Empire Freight Logistics | | 6567 Kinne Road | | | Dewitt | NY | 13214 | |
| Empire Freight Logistics | | 6567 Kinne Road | | | Dewitt | NY | 13214-1923 | |
| Em-Press Design, Inc. | | 580 Vz County Road 4603 | | | Ben Wheeler | TX | 75754-3487 | |
| Enclara Pharmacia | | 512 Elmwood Avenue | | | Sharon Hill | PA | 19079-1014 | |
| Enclara Pharmacia Inc | | 2525 Horizon Lake Dr Ste 101 | | | Memphis | TN | 38133-8119 | |
| Endurance American Insurance Company | | 303 West Madison | Suite 1800 | | Chicago | IL | 60606-3308 | |
| Endurance American Insurance Company | Attn Claims Department | 1221 Avenue Of The Americas | | | New York | NY | 10020-1001 | |
| Endurance American Insurance Company Commerc | Attn Professional Lines Underwriting Dep | 1221 Avenue Of The Americas | | | New York | NY | 10020-1001 | |
| Enelda Pascacio | | 270 Vespucci Ave | | | Copiague | NY | 11726-2216 | |
| Enercon Industr - Remit | | Po Box 773 | | | Menomenee Falls | WI | 53052-0773 | |
| Engie Power & Gas Pllc | | 920 Railroad Ave | | | Woodmere | NY | 11598-1643 | |
| Enpro Inc | | 75 Remittance Drive | Suite 1270 | | Chicago | IL | 60675-1270 | |
| Ensight Solutions Llc | | Po Box 843958 | | | Kansas City | MO | 64184-3958 | |
| Enviren Services Inc | | Po Box 735 | | | Vestal | NY | 13851-0735 | |
| Enviroclean Janitorial Services Llc | | Po Box 6355 | | | East Brunswick | NJ | 08816-6355 | |
| Enviroclean Janitorial Services, Llc | | 800B Hartle Street | | | Sayreville | NJ | 08872 | |
| Environmental Micro Analysis Inc | | 460 N East Street | | | Woodland | CA | 95776-6120 | |
| Environmental Protection Agency | | 1200 Pennsylvania Avenue, N.W. | | | Washington | DC | 20460 | |
| Environmental Protection Agency | | 290 Broadway | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency | | 77 West Jackson Boulevard | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency | | Center for Public Health and Environmental Assessment Mail Code: B305-01 | | | Research Triangle Park | NC | 27711 | |
| Environmental Protection Agency | c/o Office of General Counsel #2310A | 1200 Pennsylvania Avenue, N.W. | | | Washington | DC | 20460 | |
| Environmental Safety Management Corp | | 21 E Scott St | | | Riverside | NJ | 08075-3615 | |
| Enviroserve Inc. | | 5350 E Firehouse Rd. | | | Decatur | IL | 62521-9601 | |
| Enviroserve Inc. | | Po Box 208238 | | | Dallas | TX | 75320-8238 | |
| Envision Eye Care | | 515 North 17Th Avenueraymond Goga Od | | | Wausau | WI | 54401 | |
| Envision Eye Care - Savannah | | 321 W Montgomery Cross Road | | | Savannah | GA | 31406-3392 | |
| Envision Eye Care - Savannah | | Krebs David B5310 Hampton Placesuite Y | | | Saginaw | MI | 48604 | |
| Envision Family Eyecare Pllc | Vines Gary Lynn | 333 East Harper Avenue | | | Maryville | TN | 37804 | |
| Envision Surgery Center Llc | | 42442 10Th St West Ste G | | | Lancaster | CA | 93534-7067 | |
| Ep Canyon Ltd | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| Epivax Inc - R&D Only | | 188 Valley Street | Suite 424 | | Providence | RI | 02909-2468 | |
| Eppy'S Iv, Inc. | | 2987A Robert C. Byrd Drive | | | Beckley | WV | 25801-4400 | |
| Eps Surgical Center Llc | | 1457 Scott Blvdmcdowell Charles W Jr Md | | | Decatur | GA | 30030 | |
| Equine Network | | Po Box 208347 | | | Dallas | TX | 75320-8347 | |
| Equine Network, Llc | | 7500 Alamo Road Nw | | | Albuquerque | NM | 87120-3497 | |
| Equinix Inc Ar | | Po Box 736031 | | | Dallas | TX | 75373-6031 | |
| Equipnet Inc | | 5 Dan Road | Attn Finance | | Canton | MA | 02021-2810 | |
| Eqx Real Estate Partners, Lp | Asset Manager & General Counsel | Eqf One Conway Llc | 2 N. Riverside Plaza, Ste 600 | | Chicago | IL | 60606-2627 | |
| Erdey Searcy Eye Group | | 50 Mcnaughten Rd Ste 200 | | | Columbus | OH | 43213-2129 | |
| Eric Miranda | | 125 Brookvale Ave | | | West Babylon | NY | 11704-7903 | |
| Eric Miranda | | 125 Brookvale Avenue | | | West Babylon | NY | 11704-7903 | |
| Erie Eye Clinic | | 128 W 12Th St Suite 200 | | | Erie | PA | 16501-1752 | |
| Erie Retinal Surgery Inc | | Babel Douglas Bruce300 State Streetsuite | | | Erie | PA | 16507 | |
| Erislandy Dorado-Boladeres | | | | | | | | |
| Ernst & Young Llp | Pnc Bank C/O Ernst & Young Us Llp | 3712 Solution Center | | | Chicago | IL | 60677-3007 | |
| Espec North America | | 4141 Central Parkway | | | Hudsonville | MI | 49426-7828 | |
| Essential Ingredients Inc | | 2408 Tech Center Parkway Suite 200 | | | Lawrenceville | GA | 30043-1351 | |
| Essex Specialized Surgical Institute | | 475 Prospect Avenuec/O Asc-Clp Dept | | | West Orange | NJ | 07052 | |
| Esther N.Mulbah | | Po Box 209 | | | Amityville | NY | 11701 | |
| Esther. N.Mulbah | | Po Box 209 | | | Amityville | NY | 11701 | |
| Estonian Patent Office | Director General/Directeur General Mr. M | Toompuiestee 7 | | | Tallinn, 15041 | | | Estonia |
| Ethel Drate Schwerdlin | | 1016 Cumberland Lane | | | Buffalo Grove | IL | 60089-7038 | |
| Ethypharm | | 194 Bureaux De La Colline | | | Saint-Cloud Cedex, 92213 | | | France |
| Ethypharm | Roseline Joannesse | 194 Bureaux De La Colline | Batiment D | 12Eme Etage | Saint-Cloud Cedex 92213 | | | France |
| Ethypharm Roseline Joannesse | | 194 Bureaux De La Colline | Batiment D, 12eme Etage | | Saint-Cloud Cedex 92213 | | | France |
| Ethypharm S.A. | H. Lecat | 194 Bureaux De La Colline | | | Saint-Cloud, 92213 | | | France |
| Ethypharm S.A.S. | | 194 Bureaux De La Colline Btiment D | 12Me Tage 92213 | | Saint-Cloud | | | France |
| Ethypharm S.A.S. | Attn: Chief Legal Officer | 194 Bureaux De La Colline Btiment D | 12Me Tage 92213 | | Saint-Cloud | | | France |
| Ethypharm S.A.S. | c/o Baker Botts L.L.P. | Attn: Kevin Chiu | 2001 Ross Avenue | Suite 900 | Dallas | TX | 75201-2980 | |
| Ethypharm S.A.S. | c/o Baker Botts L.L.P. | Attn: Scott R. Bowling | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Ethypharm S.A.S. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller; Andrew R. Remming | 1201 N. Market Street | 16th Floor, P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| Ethypharm S.A.S. | Severine Aubry, Antoine Poncy & Cecile P | 194 Bureaux De La Colline | Batiment D | | Saint-Cloud Cedex, 92213 | | | France |
| Ethypharm S.A.S. | | | | | | | | |
| Etrade Financial Corp | Attn A/R | Po Box 3512 | | | Arlington | VA | 22203-0512 | |
| Eufaula Ind Hlth Ctr Ihs | | 800 Forest Avenue | | | Eufaula | OK | 74432-3249 | |
| Eufaula Ind Hlth Ctr Ihs | | 800 W Forrest Ave | | | Eufaula | OK | 74432-3249 | |
| Eugene Satellite Op Clinc | | 100 River Ave | | | Eugene | OR | 97404-2507 | |
| Eugenia Ortiz | | 383 Oak St | | | Copiague | NY | 11726-3110 | |
| Eureka Veterans Clinic | | 714 F St | | | Eureka | CA | 95501-1036 | |
| Eureka Veterans Clinic | | 714 F Stret | | | Eureka | CA | 95501-1036 | |
| Euroapi Us Inc. | Bryan J. Haulenbeek | 100 Somerset Corporate Blvd | Suite 100, 2Nd Floor | | Bridgewater | NJ | 08807-2842 | |
| Euroapi Usa | | 100 Somerset Corporate Blvd | 2nd Floor Suite 100 | | Bridgewater | NJ | 08807 | |
| Euroapi Usa | | 100 Somerset Corporate Blvd | 2Nd Floor Suite 100 | | Bridgewater | NJ | 08807-2842 | |
| Eurofins Amatsi Analytics | Antoine Balland, Neal Salerno & Alessand | Parc De Genibrat | | | Fontenille, 31470 | | | France |
| Eurofins Amatsi Analytics | Philippe Borault | Parc De Genibrat | | | Fontenilles, 31470 | | | France |
| Eurofins Biolab S.R.L. | Antoine Balland, Neal Salerno & Alessand | Via Bruno Buozzi 2 | | | Vimodrone, Milano 20090 | | | Italy |
| Eurofins Biopharma Product Testing | | 1111 Flint Rd Unit 36 | | | Downsview | ON | M3J 3C7 | Canada |
| Eurofins Eag - Remit | | Po Box 203544 | | | Dallas | TX | 75320-3544 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 28 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eurofins Environment Testing Se Llc | | Po Box 3213 | | | Carol Stream | IL | 60132-3213 | |
| Eurofins Lancaster Lab - Remit | | 2425 New Holland Pike | | | Lancaster | PA | 17601-5946 | |
| Eurofins Lancaster Laboratories Inc | | 2425 New Holland Pike | | | Lancaster | PA | 17601-5694 | |
| Eutech Scientific Services Inc. | | 810 North 2Nd Avenue | | | Highland Park | NJ | 08904-1833 | |
| Evaluate Limited | | 11-29 Fashion Street | | | London | | E1 6PX | United Kingdom |
| Evans Logistics Hospital | | Bldg 7500 Room 507 | | | Fort Carson | CO | 80913 | |
| Evans U S Army Comm Hospital | | Building 7500 | | | Fort Carson | CO | 80913 | |
| Evansville Eyecare Associates | | 213 Main Sthaywood Roger Od812-424-4444 | | | Evansville | IN | 47708 | |
| Everett & Hurite Ophthal Assoc | | 1835 Forbes Aveaccounts Payable | | | Pittsburgh | PA | 15219 | |
| Evergreen Eye Center | | Po Box 25020 | | | Federal Way | WA | 98093-2020 | |
| Everlight Chemical Industrial Corp | Attn Grace Wei | Kuanyin Ii Plant | 12 Industrila Third Rd Kuanyin Dist | | Taoyuan City | | | Taiwan |
| Everlight Chemical Industrial Corporation | | 5-6 Floor Chung Ting Bldg | No 77, Tun Hua South Road, Sec 2 | | Taipei | | | Taiwan |
| Evisort Inc | | 548 Market St | | | San Francisco | CA | 94104-5401 | |
| Evisort Inc. | | 177 Bovet Road | Suite 400 | | San Mateo | CA | 94402-3120 | |
| Evisort Inc. | Jake Sussman | 177 Bovet Road | Suite 400 | | San Mateo | CA | 94402-3120 | |
| Evisort, Inc. | Jacob Sussman | 177 Bovet Road | Suite 400 | | San Mateo | CA | 94402-3120 | |
| Evonik Corporation | Vp Sales | 299 Jefferson Road | | | Parsippany | NJ | 07054-2827 | |
| Evonik Degussa Corporation | | Po Box 32039 | | | New York | NY | 10087-2039 | |
| Evoqua Water Technologies | Judlyn Blume | 210 6Th Ave | Suite 3300 | | Pittsburgh | PA | 15222-2603 | |
| Evoqua Water Technologies Llc | | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Evoqua Water Technologies Llc | | | | | | | | |
| Excel Vision Sas | Thierry Depauw | 27 Rue De La Lombardiere | | | Annonay, 07100 | | | France |
| Excella Gmbh & Co. Kg | Nuernberger Str. 12 | | | | Feucht, 90537 | | | Germany |
| Excellent Vision | | 3 Woodland Road Suite 112 | | | Stoneham | MA | 02180-1710 | |
| Excellis Health Solutions Llc | | 4 East Bridge St Suite 300 | | | New Hope | PA | 18938-1394 | |
| Excellis Health Solutions, Llc | | 4 East Bridge Street | Suite 300 | | New Hope | PA | 18938-1394 | |
| Excelvision/Fareva | | 27 Rue De La Lombardiere | | | Annonay | | | France |
| Exela Pharma Sciences | | 1245 Blowing Rock Blvd | | | Lenoir | NC | 28645 | |
| Exela Pharma Sciences Llc | Attn Don Overton | 1245 Blowing Rock Blvd | | | Lenoir | NC | 28645-3618 | |
| Experitec Inc | | Box 18341 M | | | St Louis | MO | 63195-8341 | |
| Explosive Ordinance Disposal | | 2112 Sumay Dr Unit 5 | | | Santa Rita | GU | 96915 | |
| Exponential Business & Technologies Comp | | 10025 Valley View Road | Suite 150 | | Eden Prairie | MN | 55344-3564 | |
| Expr Scrpt Stl/Tacoma Phs | | 4600 N Hanley Rd | | | Saint Louis | MO | 63134-2715 | |
| Expr Scrpt Tmp/Tacoma Phs | | 7909 S Hardy Dr | | | Tempe | AZ | 85284-1112 | |
| Express Automotive Towing Inc | | 2 Prospect St | | | Metuchen | NJ | 08840-2279 | |
| Express Script Pharmacy | | Dba Express Scripts2040 Route 130 North | | | Burlington | NJ | 08016 | |
| Express Scripts | | 8455 University Place Drdrug Ap Hq23-04 | | | St Louis | MO | 63121-1825 | |
| Express Scripts | Attn Jpmorgan Chase | Express Scripts #21648 | 131 S Dearborn 6Th Floor | | Chicago | IL | 60603-5517 | |
| Express Scripts - Tempe | | Dba Express Scripts7909 South Hardy | | | Tempe | AZ | 85284 | |
| Express Scripts Berkeley | | 4600 N Hanley Rd | | | Saint Louis | MO | 63134-2715 | |
| Express Scripts Pharmacy | | 7909 S Hardy Dr Ste 106 | | | Tempe | AZ | 85284-1112 | |
| Express Scripts Senior Care Holdings, Inc. | | One Express Way | | | St. Louis | MO | 63121-1824 | |
| Express Scripts-Speciality Distribution | | Po Box 270005 | | | St Louis | MO | 63127-0005 | |
| Extract Technology Ltd | Bradley Junction Industrial Estate | Leeds Road | | | Huddersfield | | HD2 1UR | United Kingdom |
| Extreme Metal Fab Inc | | 4889 Helmsburg Road | | | Nashville | IN | 47448-8896 | |
| Eye & Ocular Surface Center Of Texas Llc | | Di Pascuale Mario A600 North Laurel | | | El Paso | TX | 79903 | |
| Eye & Vision Center | | 2050 Pfingsten Rdste 220Attn Al | | | Glenview | IL | 60025 | |
| Eye And Cosmetic Surgery | | 3210 East Lake Mead Blvddr James Carpent | | | North Las Vegas | NV | 89030 | |
| Eye And Vision Care | | 4571 Camino Del Mirasol | | | Santa Barbara | CA | 93110-1003 | |
| Eye Associates | | 6002 Pointe West Blvdsilverman Harris Md | | | Bradenton | FL | 34209 | |
| Eye Associates Northwest - Seattle | | 1101 Madison St Ste 600 | Seattle Clinic | | Seattle | WA | 98104-3501 | |
| Eye Associates Northwest Pc | | 1101 Madison St Ste 600 | Seattle Clinic | | Seattle | WA | 98104-3501 | |
| Eye Associates Of Alexander City | | 3368 Us 280 Suite 215 | | | Alexander City | AL | 35010-3375 | |
| Eye Associates Of Boca Raton | | Goldman Howard Bernard950 Nw 13Th Street | | | Boca Raton | FL | 33486 | |
| Eye Associates Of Iowa City | | 1018 William St | | | Iowa City | IA | 52240-6625 | |
| Eye Associates Of New York | | 133 E 54Th St Ste 200 | | | New York | NY | 10022-4538 | |
| Eye Associates Of Plantation | | Cohn Leon Frank499 Nw 70 Avesuite 100 | | | Plantation | FL | 33317 | |
| Eye Associates Of South Georgia | | 3024 N Patterson St | | | Valdosta | GA | 31602-1711 | |
| Eye Associates Of Winter Park | | 1928 Howell Branch Rd | | | Winter Park | FL | 32792-1013 | |
| Eye Associates Pc | | Steinberg Robin F172 Cambridge St | | | Burlington | MA | 01803 | |
| Eye Boutique Of Sedona | | 80 Highview Dr | | | Sedona | AZ | 86351-6961 | |
| Eye Care & Surgical Center Of Laurel | | 615 Main St | | | Laurel | MD | 20707-4065 | |
| Eye Care And Cure Corporation | | 4646 S Overland Drive | | | Tucson | AZ | 85714-3434 | |
| Eye Care Associates | | 1020 3Rd Ave | | | Woodruff | WI | 54568-1520 | |
| Eye Care Associates | | 4324 Veterans Memorial Blvdsuite 201 | | | Metairie | LA | 70006-5429 | |
| Eye Care Associates Inc | | Eye Care Associates, Inc10 Dutton Dr. | | | Youngstown | OH | 44502 | |
| Eye Care Associates Of New Jersey | | 65 Harristown Rd Ste 302 | | | Glen Rock | NJ | 07452-3317 | |
| Eye Center Of Lake County | | 310 S Greenleaf Stste 209Seiller Barry M | | | Gurnee | IL | 60031 | |
| Eye Care Center Of New Jersey | | 108 Broughton Ave # 112 | | | Bloomfield | NJ | 07003-3989 | |
| Eye Care Center Of Northern Colorado | | Meyers Joel Stuart1400 Dry Creek Drive | | | Longmont | CO | 80503 | |
| Eye Care Centers Of Wisconsin | | 355 N Peters Ave | | | Fond Du Lac | WI | 54935-8115 | |
| Eye Care Group | | 504 E Center St336 249 8901 | | | Lexington | NC | 27292 | |
| Eye Care Of Edenton | | 111 Virginia Rd | | | Edenton | NC | 27932-1446 | |
| Eye Care Of Illinois | | 5308 W Main St | | | Belleville | IL | 62226-4733 | |
| Eye Care Of Vermont | | 230 College St | Suite 1 | | Burlington | VT | 05401-8347 | |
| Eye Care Of Vermont | | 230 College Stsuite 1802-658-3330 | | | Burlington | VT | 05401-8352 | |
| Eye Care Rivera Optometric Group | | 4247 Pacific Coast Highway | | | Torrance | CA | 90505-5525 | |
| Eye Care Specialists | | 10150 W National Ave | | | West Allis | WI | 53227-2160 | |
| Eye Care Specialists | | 3455 Pine Ridge Road | | | Naples | FL | 34109-3824 | |
| Eye Care Specialists Llc | | 360 S Mt Auburn Rdpo Box 2018573-335-357 | | | Cape Girardeau | MO | 63703-4920 | |
| Eye Care Specialists Of Michigan | | 2489 Trautner Drive | | | Saginaw | MI | 48604-9640 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 29 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eye Care Surgery Center North Tx | | 5421 La Sierra Dr214-361-1443 | | | Dallas | TX | 75231-4186 | |
| Eye Center | | 5142 Route 30 Suite 170 | | | Greensburg | PA | 15601-7865 | |
| Eye Center | | 65 Mountain Blvd | | | Warren | NJ | 07059-5678 | |
| Eye Center Of Alabama | | 20 Medical Center Drmosley Taylor Md | | | Jasper | AL | 35501 | |
| Eye Center Of Central Ga | | Ervin John C1429 Oglethorpe Street | | | Macon | GA | 31201 | |
| Eye Center Of Delaware | | 213 Greenhill Avedr Wayne Dunn | | | Wilmington | DE | 19805-1844 | |
| Eye Center Of Napa Valley | Beller Richard A | 895 Trancas St | | | Napa | CA | 94558-3040 | |
| Eye Center Of Northern Co | | 1725 E Prospect Rd9702212222 | | | Fort Collins | CO | 80525-1307 | |
| Eye Center Of Texas Llp | | Mayo Mark L6565 West Loop Southste 650 | | | Bellaire | TX | 77401 | |
| Eye Center Of The North Shore | | Levy Robert G400 Highland Avenuesuite 20 | | | Salem | MA | 01970 | |
| Eye Center Of Uvalde | | 931 E Main St | | | Uvalde | TX | 78801-4855 | |
| Eye Centers Of Florida | | 4101 Evans Ave | | | Ft Myers | FL | 33901-9310 | |
| Eye Centers Of Ohio | | 730 Mckinley Avenue Nw | | | Canton | OH | 44703-3404 | |
| Eye Centers Of Racine & Kenosha | | 9916 75Th Street Suite 101 | | | Kenosha | WI | 53142-7583 | |
| Eye Centers Of Southeast Texas | | 3129 College Street | | | Beaumont | TX | 77701-4609 | |
| Eye Centers Of Tennessee | Patterson Larry E | 15 Iris Lane | | | Crossville | TN | 38555-7528 | |
| Eye Clinic | | 22039 John R Road | | | Hazel Park | MI | 48030-1712 | |
| Eye Clinic Inc | | 3545 Lincoln Way Efuller Richard Do | | | Massillon | OH | 44646-8624 | |
| Eye Clinic Laser And Surgery Institute | | Beauchene Robert N Md800 N 1St Street St | | | Wausau | WI | 54403 | |
| Eye Clinic Of Edmonds | | 21911 76Th Ave W Ste 101 | | | Edmonds | WA | 98026-7918 | |
| Eye Clinic Of Wisconsin | | Edwards Douglas T Md800 N First St Suite | | | Wausau | WI | 54403 | |
| Eye Clinic Pc | | 668 Skyline Drive | | | Jackson | TN | 38301-3951 | |
| Eye Clinics Of Michigan | | 19335 Allen Roadgupta Kamal Md | | | Brownstown | MI | 48183 | |
| Eye Consultants Of Atlanta Pc | | 3225 Cumberland Blvd Ste 900 | Levine Elliot Louis | | Atlanta | GA | 30339-5971 | |
| Eye Consultants Of Atlanta, Pc | Attn: Scott Ferguson | 3225 Cumberland Blvd Se | Ste 900 | | Atlanta | GA | 30339-5971 | |
| Eye Consultants Of Pa | | 1 Granite Point Drive Suite 100 | | | Wyomissing | PA | 19610-1992 | |
| Eye Disease Consultants | | 193 Brace Rd | | | West Hartford | CT | 06107-1814 | |
| Eye Doctors Of Lancaster | | Jones Theodore D485 Royer Driveste 103 | | | Lancaster | PA | 17601 | |
| Eye Foundation Of Utah | | 201 E 5900 S Ste 201 | | | Murray | UT | 84107-5431 | |
| Eye Health America Llc | | 330B Pelham Rd Suite 200 | | | Greenville | SC | 29615-3116 | |
| Eye Health Northwest | | 1306 Division St | | | Oregon City | OR | 97045-1523 | |
| Eye Health Partners | | Bregman Daniel K Md341 Cool Springs Blvd | | | Franklin | TN | 37067 | |
| Eye Health Partners Of Alabama | | Batson Paul D250 State Farm Parkwaydba V | | | Birmingham | AL | 35209 | |
| Eye Health Solutions | | 100 S Fifth Stlily Mark-Maasdam Od | | | Knoxville | IA | 50138 | |
| Eye Institute Of Corpus Christi | | Krishnan Ravinderan5729 Esplanade Dr | | | Corpus Christi | TX | 78414 | |
| Eye Institute Of Houston | | 5400 Bissonnet St Ste A | | | Bellaire | TX | 77401-3952 | |
| Eye Institute Of South Jersey | | Pernelli David Rexecutive Suites B-63071 | | | Vineland | NJ | 08361 | |
| Eye Institute Of Southeastern Michigan | | 10531 W Jefferson Ave | | | River Rouge | MI | 48218-1306 | |
| Eye Institute Of Utah | | 755 E 3900 S | | | Salt Lake City | UT | 84107-2176 | |
| Eye Level Inc | | Karikomi Alan2 N La Salle Stste 155 | | | Chicago | IL | 60602 | |
| Eye Md Laser & Surgery Center | | Lee Richard Md481-30Th St | | | Oakland | CA | 94609 | |
| Eye Medical Center | | 7777 Hennessy Blvd Ste 4000 | | | Baton Rouge | LA | 70808-0306 | |
| Eye Medical Clinic Of Fresno Inc | | Bidar Maziar1360 E Herndon Avenuesuite 3 | | | Fresno | CA | 93720 | |
| Eye Of The Tiger | | 3100 Quakerbridge Rd Ste 6 | | | Hamilton Township | NJ | 08619-1658 | |
| Eye On Health | | 9305 W Thomas Rd Ste 455 | | | Phoenix | AZ | 85037-3357 | |
| Eye Partners Pc Dba | | 2800 Ross Clark Circle Suite 1 | | | Dothan | AL | 36301-2039 | |
| Eye Phys Of Sussex County | | 183 High St973 383 6345 | | | Newton | NJ | 07860-9601 | |
| Eye Physicians & Surgeons | | 202 Cherry St | | | Milford | CT | 06460-3538 | |
| Eye Physicians & Surgeons Of Augusta Pc | | 1330 Interstate Parkway | | | Augusta | GA | 30909-5625 | |
| Eye Physicians & Surgeons Of Chicago | | 2845 N Sheridan Rd #702 | | | Chicago | IL | 60657-7227 | |
| Eye Physicians & Surgeons Pc | | 202 Cherry Street | | | Milford | CT | 06460-3538 | |
| Eye Physicians Associates | Rissell Michael T | Eye Physician Assoc S C | 2801 W Kk River Pkwy #140 | | Milwaukee | WI | 53215-3661 | |
| Eye Physicians Of Lancaster | | 810 Plaza Blvd Suite 103 | | | Lancaster | PA | 17601-2762 | |
| Eye Physicians Of Sw Virginia Pc | | 328A Cummings St246-628-3118 | | | Abingdon | VA | 24210-3441 | |
| Eye Physicians Surgeon Pa | | 1207 N Scott Statn Susan | | | Wilmington | DE | 19806-4059 | |
| Eye Q Optical | | 620 Stirling Rd Suite 105 | | | Cooper City | FL | 33024 | |
| Eye Q Optometry | | 4193 24Th Street | | | San Francisco | CA | 94114-3614 | |
| Eye Services Llc | | 671 W Main Street | | | Wilmington | OH | 45177-2124 | |
| Eye Society | | 230 E Ohio St Suite 120 | | | Chicago | IL | 60611-3266 | |
| Eye Specialists | | Gorovoy Mark S12381 S Cleveland Avenuesu | | | Fort Myers | FL | 33907 | |
| Eye Specialists Of Colorado | | 3245 International Cir #102 | | | Colorado Springs | CO | 80910-3152 | |
| Eye Specialists Of Mid Florida | | 407 Avenue K Sewelch Daniel Md | | | Winter Haven | FL | 33880-4126 | |
| Eye Specialists Of Oklahoma | | 3431 South Blvd Suite 105 | | | Edmond | OK | 73013-5514 | |
| Eye Speciality Group | | Krauss Andrew Mvf Speciality Group Plc8 | | | Memphis | TN | 38120 | |
| Eye Surgeon Associates | Peracha Mohammad H | 725 North Monroe Street | | | Monroe | MI | 48162-2936 | |
| Eye Surgeons Medical Group | | 4560 E Cesar Chavez Avenuec/O Paul Urrea | | | Los Angeles | CA | 90022 | |
| Eye Surgeons Pc | Cole Charles A Jr | 485 Park Avenue | | | New York | NY | 10022-1228 | |
| Eye Surgery & Laser Center | | 445 Ashley | | | Shreveport | LA | 71106 | |
| Eye Surgery & Laser Center | | Novak Anthony Friver Falls Eye Surgery & | | | River Falls | WI | 54022 | |
| Eye Surgery Associates | | 2935 Maple Avenue | | | Zanesville | OH | 43701-1748 | |
| Eye Surgery Center Of Chattanooga Llc | Attn Wanda Meeks | 7268 Jarnigan Rd Ste 104 | | | Chattanooga | TN | 37421-3096 | |
| Eye Surgery Center Of San Francisco | | 1160 Post Streetdean Hirabayashi Md | | | San Francisco | CA | 94109 | |
| Eye Surgery Center Of West Georgia | | 2616 Warm Springs Rd Ste B | | | Columbus | GA | 31904-5688 | |
| Eye Surgery Center Of Westchester | | C/O American Surgisite Centerscentralize | | | Somerset | NJ | 08873 | |
| Eye Surgery Center Of Westchester | | C/O American Surgisite Centerscentralize | | | West Orange | NJ | 07052 | |
| Eye Surgery Center Of Western Ohio | | 855 W Market Street | | | Lima | OH | 45805-2764 | |
| Eye Surgery Center Of White Marsh | | 9512 Harford Roadsuite 5 And 6Robert Loe | | | Baltimore | MD | 21234 | |
| Eye Surgery Consultants | | 2500 Lucy Lee Parkway | Smith Porter Md | | Poplar Bluff | MO | 63901-2436 | |
| Eye Surgery Consultants | | 2500 Lucy Lee Parkwaysmith Porter Md | | | Poplar Bluff | MO | 63901 | |
| Eye Surgery Ctr Of Augusta | | 3658J Dewey Gray Cr | | | Augusta | GA | 30909-6424 | |
| Eye Surgery Institute | | Grandon Stanley C15212 Michigan Avenue | | | Dearborn | MI | 48126 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 30 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Eye Surgery Of Middle Tennessee | | 210 25Th Avenue North Suite 920 | | | Nashville | TN | 37203-9609 | |
| Eye Surgical Association | | 1710 S 70Th St402-484-0978 | | | Lincoln | NE | 68506-1677 | |
| Eye Treatment Center | | 3900 Long Beach Blvd | | | Long Beach | CA | 90807-2615 | |
| Eyecare 20/20 | | 9553 Fields Ertel Rd | | | Loveland | OH | 45140-7320 | |
| Eyecare Associates | | Madsen Bruce William2715 Sw Willetta Sui | | | Albany | OR | 97321 | |
| Eyecare Associates Of Texas Pa | | 634 Uptown Blvd972-637-1340 | | | Cedar Hill | TX | 75104-3507 | |
| Eyecare Center Of Wheeling | | 47664 Sanctuary Dr | | | Saint Clairsville | OH | 43950-8472 | |
| Eyecare Centers Of Florida | | 12214 Cortez Blvd | | | Brooksville | FL | 34613-2631 | |
| Eyecare Consultants Of New Jersey Pa | | 1225 Mcbride Avenuesuite 204 | | | Woodland Park | NJ | 07424-3813 | |
| Eyecare Greengate | | 6048 State Route 30 | | | Greensburg | PA | 15601-1279 | |
| Eyecare Medical Group | | 53 Sewall Street | | | Portland | ME | 04102-2625 | |
| Eyecare Of Greenville | | 4501 Joe Ramsey Blvd E Ste 110 | | | Greenville | TX | 75401-7838 | |
| Eyecare Of Vt | | 77 B Pearl St802-878-5509 | | | Essex Junction | VT | 05452 | |
| Eyecare Partners Llc | | 15933 Clayton Rd Suite 210Attn Maria Has | | | Ballwin | MO | 63011-2172 | |
| Eyecare Plus | | 605 Jasime Trail | | | Prattville | AL | 36066-3661 | |
| Eyecare Professionals Pc | | 1777 Kuser Rd | | | Hamilton Square | NJ | 08690-3703 | |
| Eyecare Services Inc | | 1313 W High St419-636-1531 | | | Bryan | OH | 43506-1545 | |
| Eyecare Services Partners Management Llc | | 2727 N Harwood Street | Suite 350 | | Dallas | TX | 75201-2468 | |
| Eyecare Specialties | | 601 East Russell Ave Ste A | | | Warrensburgh | MO | 64093-9601 | |
| Eyemed | Jen Schrantz (Weitzel) | 4000 Luxottica Place | | | Cincinnati | OH | 45040-8114 | |
| Eyemed Vision Care - Fidelity | | Po Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| Eyeone Plc | | 17 N Medical Park Dr | | | Fishersville | VA | 22939-2344 | |
| Eyes On Fremont Llc | | 111 S Broadway Ave | | | Riverton | WY | 82501-4329 | |
| Eyesight Assoc | | 216 Corder Rd | Gayton John Md | | Warner Robins | GA | 31088-3604 | |
| Eyesight Assoc | | 216 Corder Rdgayton John Md478 923 5872 | | | Warner Robins | GA | 31088 | |
| Eyesight Laser & Surgery Center | | 220 Corder Road | | | Warner Robins | GA | 31088-3604 | |
| Eyesight Somersworth | | 267 Route 108 - Attn Teri Sandven | | | Somerworth | NH | 03878 | |
| Eyesouth Partners | | 5775 Glenridge Dr Bldg B | Suite 500 | | Atlanta | GA | 30328-5380 | |
| Eyesouth Partners | | 5775 Glenridge Drivebuilding B Suite 500 | | | Atlanta | GA | 30328 | |
| Ezwall Llc | | 1125 Progress Way | | | Maysville | KY | 41056-9688 | |
| F & F Roofing Co., Inc. | | 315 Jericho Tpke. | | | Floral Park | NY | 11001-2218 | |
| F A Wilhelm Contruction | | 3914 Prospect Street | | | Indianapolis | IN | 46203-2300 | |
| F Harold Kushner Md | | 2910 River Point Dr | | | Daytona Beach | FL | 32118-5915 | |
| F W Webb Formerly Bergen | | 160 Middlesex Turnpike | | | Bedford | MA | 01730-1416 | |
| F.A. Wilhelm Construction Co., Inc. | Attn: Brittney Turner, Cpa, Cgma | 3914 Prospect Street | | | Indianapolis | IN | 46203-2300 | |
| Fab Eye Care Center | | 286 Griffen Street | | | Phoenixville | PA | 19460-4448 | |
| Fabbrica Italiana Sintetici Spa | Viale Milano 36 | Montecchio Maggiore | | | Alte Ceccato, Vi 36075 | | | Italy |
| Fair Harbor Capital Llc | | Po Box 237037 | | | New York | NY | 10023-0028 | |
| Fair Harbor Capital Llc As Assignee Of Sourc | | Po Box 237037 | | | New York | NY | 10023-0028 | |
| Fair Harbor Capital, Llc As Assignee Of Amc | | Po Box 237037 | | | New York | NY | 10023-0028 | |
| Fair Harbor Capital, Llc As Assignee Of Datw | Pharma Packaging Belgium Nv | Po Box 237037 | | | New York | NY | 10023-0028 | |
| Fair Harbor Capital, Llc As Assignee Of Navc | | Po Box 237037 | | | New York | NY | 10023-0028 | |
| Fair Harbor Capital, Llc As Assignee Of Nipr | | Po Box 237037 | | | New York | NY | 10023-0028 | |
| Fairview Eye Center | | 21375 Lorain Rd | | | Fairview Park | OH | 44126-2122 | |
| Fairview Health Services | | 1700 University Ave W | 6Th Floor | | Saint Paul | MN | 55104-3727 | |
| Fairview Health Services | | Po Box 59318 | | | Minneapolis | MN | 55459-0318 | |
| Fallon Tribal Health Ctr | | 1001 Rio Vista Dr | | | Fallon | NV | 89406-5463 | |
| Fallon Tribal Health Ctr | | 1001 Rio Vista Pob 1980 | | | Fallon | NV | 89407-1980 | |
| Family Eye Care | | 306 B Muirs Chapel Rd336 854 0066 | | | Greensboro | NC | 27410 | |
| Family Eye Physicians | | 6201 W 95Th Stmohammad Al Khudari Md | | | Oak Lawn | IL | 60453 | |
| Family Eyecare Specialists - Caldwell | | 1906 Fairview Ave #100 | | | Caldwell | ID | 83605-5433 | |
| Family Eyecare Specialists - Nampa | | 112 E Washington Stkeplr Vision | | | Bloomington | IL | 61701 | |
| Family Med Outpatient Clnc | | 3609 Ocean Ranch Blvd Ste 110 | | | Oceanside | CA | 92056-2698 | |
| Family Vision Care | | 316 Pine Lake Avesommer Dennis Od | | | La Porte | IN | 46350-3061 | |
| Family Vision Care | | 400 State St | | | Baden | PA | 15005-1799 | |
| Family Vision Center | | 25 N Main Sttown Center | | | Kingwood | TX | 77339-3710 | |
| FAREVA | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Kenneth A. Listwak | Hercules Plaza, Suite 5100 | 1313 N. Market Street, P.O. Box 1709 | Wilmington | DE | 19899-1709 | |
| FAREVA | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Richard E. Hagerty | 401 9th Street, NW | Suite 1000 | Washington | DC | 20004 | |
| Fareva Amboise - R&D Only | Z1 29 Route Des Industries | | | | Poce Sur Cisse, 37530 | | | France |
| Fareva Group | Pharma Division | Les Iles Ferays | | | Tournon Sur Rhone, 07300 | | | France |
| Fareva La Vallee | | 928 Avenue Lavoisier | Zl De Blavozy | | St Germain Laprade, 43700 | | | France |
| Fareva Usa, Inc. And Fareva S.A., A Luxembo | | | | | | | | |
| Farm It Out Design Inc | | 8611 Regnier Road | | | Hebron | IL | 60034-8925 | |
| Fastenal - Remit | | Po Box 1286 | | | Winona | MN | 55987-7286 | |
| Fastenal Company | | 3115 Grand Prix Drive | | | Decatur | IL | 62526-2166 | |
| Fathom Healthcare Solutions Inc | | 3500 Lythrum Way | | | Minnetrista | MN | 55364-4900 | |
| Fayetteville Medical Home | | 2350 Bentridge Ln Apt 105 | | | Fayetteville | NC | 28304-0591 | |
| Fayetteville Va Hlth Care | | 7300 S Raeford Rd | | | Fayetteville | NC | 28304-6162 | |
| Fbop Metro Detention Ctr | | 652 Carretera 28 | | | Catano | PR | 00963 | |
| Fc2242167 | | 647 Dunlop Ln Ste 301 | | | Clarksville | TN | 37040-5265 | |
| Fci Ashland | | Po Box 888 | | | Ashland | KY | 41105-0888 | |
| Fci Ashland | | Route 716 Po Box 888 St | | | Ashland | KY | 41105-0888 | |
| Fci Beckley Beaver | | 1600 Industrial Park Rd | | | Beaver | WV | 25813 | |
| Fci Bennetsville Bop | | 696 Muckerman Rd | | | Bennettsville | SC | 29512-6195 | |
| Fci Berlin Bop | | 1 Success Loop Road | | | Berlin | NH | 03570 | |
| Fci Cumberland | | 14601 Burbridge Rd Se | | | Cumberland | MD | 21502-8724 | |
| Fci Danbury | | 33 1 2 Pembroke Rd Rt 37 | | | Danbury | CT | 06811 | |
| Fci Dublin Hospital | | 5701 8Th St Camp Parks | | | Dublin | CA | 94568 | |
| Fci Edgefield | | 501 Gary Hill Rd Pob 723 | | | Edgefield | SC | 29824-0723 | |
| Fci Edgefield | | Po Box 723 | | | Edgefield | SC | 29824-0723 | |
| Fci Elkton | | 8730 Scroggs Rd | | | Elkton | OH | 44415 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fci Estill | | 100 Prison Road | | | Estill | SC | 29918 | |
| Fci Fairton | | Po Box 280 | | | Fairton | NJ | 08320-0280 | |
| Fci Fairton | | Po Box 280 Highway 698 | | | Fairton | NJ | 08320-0280 | |
| Fci Forrest City | | 779 Sfc 806 | | | Forrest City | AR | 72335 | |
| Fci Fort Dix West | | 68 Doughboy Loop Pob5000 | | | Fort Dix | NJ | 08640 | |
| Fci Gilmer | | 201 Fci Ln | | | Glenville | WV | 26351-9500 | |
| Fci Hlth Service Unit Bop | | Po Box 300 | | | Ray Brook | NY | 12977-0300 | |
| Fci Hosp Phar El Reno | | Hwy 66 West P O Bx 1000 | | | El Reno | OK | 73036-1000 | |
| Fci Hosp Phar El Reno | | Po Box 1000 | | | El Reno | OK | 73036-1000 | |
| Fci Hosp Unit - Littleton | | 9595 W Quincy Ave | | | Littleton | CO | 80123-1159 | |
| Fci Hospital Milan | | 4000 East Arkona Road Bo | | | Milan | MI | 48160-9706 | |
| Fci Jesup | | 2600 Highway 301 | | | Jesup | GA | 31545 | |
| Fci Jesup | | 2600 S Us Highway 301 | | | Jesup | GA | 31599-5676 | |
| Fci Marianna | | 3625 Fci Road | | | Marianna | FL | 32446-7917 | |
| Fci Mcdowell Bop | | 101 Federal Dr | | | Welch | WV | 24801-9756 | |
| Fci Medical Department | | Rural Route 276 Pob 1000 | | | Loretto | PA | 15940 | |
| Fci Memphis | | 1101 John A Denie Rd | | | Memphis | TN | 38134-7630 | |
| Fci Memphis | | 1101 John Denie Rd | | | Memphis | TN | 38134-7630 | |
| Fci Mendota Bop | | 33500 W California Ave | | | Mendota | CA | 93640-9703 | |
| Fci Miami | | 15801 Sw 137Th Ave | | | Miami | FL | 33177-1209 | |
| Fci Morgantown | | 446 Greenbag Rd | | | Morgantown | WV | 26501-7159 | |
| Fci Morgantown | | 446 Greenbag Road | | | Morgantown | WV | 26501-7159 | |
| Fci Otisville | | Po Box 600 | | | Otisville | NY | 10963-0600 | |
| Fci Otisville | | Po Box 600 Two Mile Drive | | | Otisville | NY | 10963-0600 | |
| Fci Oxford | | Po Box 500 | | | Oxford | WI | 53952-0500 | |
| Fci Pekin | | 2600 S 2Nd St | | | Pekin | IL | 61554-8297 | |
| Fci Petersburg | | 1060 River Rd | | | Petersburg | VA | 23801-1398 | |
| Fci Petersburg | | 1060 River Rd Po Box90042 | | | Petersburg | VA | 23801-1398 | |
| Fci Phoenix | | 37900 N 45Th Ave Dept 1680 | | | Phoenix | AZ | 85086-7008 | |
| Fci Safford Bop | | 1529 W State Route 366 | | | Safford | AZ | 85546-7732 | |
| Fci Salters | | 8301 Highway 521 | | | Salters | SC | 29590-3705 | |
| Fci Salters | | 8301 Us Highway 521 | | | Salters | SC | 29590-3705 | |
| Fci Sandstone | | 2300 County Rd 29 Pob999 | | | Sandstone | MN | 55072-5161 | |
| Fci Schuylkill | | Route 901 | | | Minersville | PA | 17954 | |
| Fci Schuylkill | | Rr 901 | | | Minersville | PA | 17954 | |
| Fci Seagoville | | 2113 N Highway 175 | | | Seagoville | TX | 75159-2237 | |
| Fci Sheridan | | 27072 Ballston Road | | | Sheridan | OR | 97378-9620 | |
| Fci Sheridan | | 27072 Sw Ballston Rd | | | Sheridan | OR | 97378-9620 | |
| Fci Talladega | | 565 E Renfroe Rd | | | Talladega | AL | 35160-4811 | |
| Fci Talladega | | 565 Renfroe Road | | | Talladega | AL | 35160-4811 | |
| Fci Terminal Island | | 1299 S Seaside Ave | | | San Pedro | CA | 90731-7359 | |
| Fci Terminal Island | | 1299 Seaside Ave | | | Terminal Island | CA | 90731-7359 | |
| Fci Texarkana | | 4001 Leopard Drive Po Box | | | Texarkana | TX | 75501-8100 | |
| Fci Three Rivers | | Po Box 4000 | | | Three Rivers | TX | 78071-4000 | |
| Fci Tucson | | 8901 S Wilmot Rd | | | Tucson | AZ | 85756-9700 | |
| Fci Victorville | | 13777 Air Expressway Blvd | | | Victorville | CA | 92394-0510 | |
| Fci-Greenville | | Po Box 4000 | | | Greenville | IL | 62246-4000 | |
| Fci-Yazoo City | | 2225 Haley Barbour Pkwy | | | Yazoo City | MS | 39194-4796 | |
| Fci-Yazoo City | | 2225 Haley Barbour Pky | | | Yazoo City | MS | 39194-4796 | |
| Feather Riv Trbl Hl-Ihs | | 2145 5Th Ave | | | Oroville | CA | 95965-5870 | |
| Fed Corr Cmp Coleman | | 846 N.E. 54Th Terrace | | | Coleman | FL | 33521 | |
| Fed Corr In-Herlong Bop | | 741-925 Herlong Access Rd | | | Herlong | CA | 96113 | |
| Fed Detention Cnt Miami | | 33 Ne 4Th St | | | Miami | FL | 33132-2111 | |
| Fed Detention Cnt Philad | | 700 Arch St | | | Philadelphia | PA | 19106-1548 | |
| Fed Detention Ctr Honolul | | 351 Elliott St | | | Honolulu | HI | 96819-1817 | |
| Fed Detention Ctr Houston | | 1200 Texas Avenue | | | Houston | TX | 77002-3505 | |
| Fed Detention Ctr Houston | | 1200 Texas St | | | Houston | TX | 77002-3505 | |
| Fed Detention Ctr Seatac | | 2425 S 200Th St | | | Seatac | WA | 98198-5202 | |
| Fed Medical Cntr Ft Worth | | 3150 Horton Rd | | | Forest Hill | TX | 76119-5905 | |
| Fed Medical Cntr Ft Worth | | 3150 Horton Road | | | Fort Worth | TX | 76119-5905 | |
| Fed Prison Camp Pensc Bop | | Fed Prison Camp Penscola | | | Pensacola | FL | 32509-0001 | |
| Fed Prison Cmp Bryan | | 1100 Ursuline | | | Bryan | TX | 77803-4998 | |
| Fed Prison Cmp Bryan | | 1100 Ursuline Ave | | | Bryan | TX | 77803-4998 | |
| Fed Transfer Cnt Okl City | | 7410 S Macarthur Blvd | | | Oklahoma City | OK | 73169-6908 | |
| Fedegari Technologies Inc | | 1228 Bethlehem Pike | | | Sellersville | PA | 18960-1448 | |
| Federal Compliance Solutions, Llc | | 5 Pennsford Lane | | | Media | PA | 19063-2051 | |
| Federal Correction Ctr-Oakdale | | East Whately Rd Pob 5050 | | | Oakdale | LA | 71463-5050 | |
| Federal Correction Ctr-Oakdale | | Po Box 5050 | | | Oakdale | LA | 71463-5050 | |
| Federal Correctional Institute | | 1341 Highway 95 North P O Box 730 | | | Bastrop | TX | 78602-0730 | |
| Federal Correctional Institute | | Po Box 730 | | | Bastrop | TX | 78602-0730 | |
| Federal Correctional Institution | | 11070 Highway 14 | | | Aliceville | AL | 35442-4702 | |
| Federal Insurance Company | Duane Morris Llp Attn: Wendy M. Simkulak | 30 S. 17Th Street | | | Philadelphia | PA | 19103-4001 | |
| Federal Med Center-Butner | | Old Nc 75 Po Box 1600 | | | Butner | NC | 27509 | |
| Federal Med Center-Butner | | Po Box 1600 | | | Butner | NC | 27509-4600 | |
| Federal Med Ctr Carswell | | J St Bldg 3000 Pob 27066 | | | Fort Worth | TX | 76127-0066 | |
| Federal Med Ctr Carswell | | Po Box 27066 | | | Fort Worth | TX | 76127-0066 | |
| Federal Med Ctr-Lexington | | 3301 Leestown Pike | | | Lexington | KY | 40511-8799 | |
| Federal Med Ctr-Lexington | | 3301 Leestown Rd | | | Lexington | KY | 40511-8799 | |
| Federal Med Ctr-Rochester | | 2110 E Center St | | | Rochester | MN | 55904-4754 | |
| Federal Prison Camp Mntgy | | Bldg 1226 Maxwell Afb | | | Maxwell Afb | AL | 36112 | |
| Federal Prison Camp Yankt | | 1100 Douglas Ave # 680 | | | Yankton | SD | 57078-3076 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Federal Reformatory Women | | Po Box A | | | Alderson | WV | 24910-0990 | |
| Fedex | | Po Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fedex Corporate Services, Inc. , Federal Exp | Rebecca Panella | 942 South Shady Grove Road | | | Memphis | TN | 38120-4117 | |
| Fedex Custom Critical | | Po Box 645135 | | | Pittsburgh | PA | 15264-5135 | |
| Fedex Freight | Dept Ch | Po Box 10306 | | | Palatine | IL | 60055-0306 | |
| Feldmeier Equipment | | 6715 Robert Feldmeier Parkway | | | Syracuse | NY | 13211-2113 | |
| Feldmeier Equipment | | 6800 Town Line Road | | | Syracuse | NY | 13211-1325 | |
| Fence Pro | | 274 West Hoffman Avenue | | | Lindenhurst | NY | 11757-4021 | |
| Fences Alert | | 215 Rankin Street | | | Elizabeth | NJ | 07206-1031 | |
| Fenton Vision Center | | 212 W Silver Lake Rd | | | Fenton | MI | 48430-2606 | |
| Ferrell Eye Clinic | | 256 Lafayette Street | | | Lewisburg | WV | 24901-2009 | |
| Festo - Remit | | 47 Wireless Blvd | | | Hauppauge | NY | 11788-3939 | |
| Ff Enterprises Inc | | 44000 Winchester Road | | | Temecula | CA | 92590-2578 | |
| Ff Enterprises, Inc. | | 4400 Winchester Road | | | Temecula | CA | 92590 | |
| Fichte Endl & Elmer Eyecare | | 2825 Niagra Falls Blvdste 130 | | | Amherst | NY | 14228 | |
| Fichte Endl & Elmer Eyecare | | 6500 Porter Road Suite 2020 | | | Niagara Falls | NY | 14304-1529 | |
| Fick Eyecare Inc | | 536 Emily Dr | | | Clarksburg | WV | 26301-5507 | |
| Fidelity Investments | Client Services-Ecm | 100 Crosby Parkway | M/Z Kcx1F-E | | Covington | KY | 41015-4325 | |
| Fidelity Investments | Client Services-Ecm | P.O. Box 770001 | | | Cincinnati | OH | 45277-0024 | |
| Fidelity Investments Inst Oper Co | | Po Box 73307 | | | Chicago | IL | 60673-7307 | |
| Fidelity National Title Insurance Co | | 485 Lexington Avenue | 18Th Floor | | New York | NY | 10017-2634 | |
| Fields Of Vision Eye Care | | 410 Miracle Mile Ste 13 | | | Lebanon | NH | 03766-2639 | |
| Figlulo And Silverman Pc | | 10 South Lasalle St Suite 3600 | | | Chicago | IL | 60603-1032 | |
| Filamatic | | 4119 Fordleigh Rd | | | Baltimore | MD | 21215-2214 | |
| Fillmore Eye Clinic Inc | | 1124 10Th St | Fillmore Parley | | Alamogordo | NM | 88310-6414 | |
| Fine Chemicals Corp (Pty) Ltd | | 15 Hawkins Ave Epping 1 | | | Cape Town, 7460 | | | South Africa |
| Fine Chemicals Corp (Pty) Ltd | Hilton Mentor | 15 Hawkins Avenue | Epping Industria, Epping | | Cape Town | | | South Africa |
| Finger Lakes Ophthalmology | | Hwang Sungjun Johnthe Eye Care Center325 | | | Canandaigua | NY | 14424 | |
| Finnish Patent And Registration Office | Director General Mr. Antti Riivari | | | | Fi-00091 Prh | | | Finland |
| Fiordaliza A Tejada | | 100 Meucci Ave | | | Copiague | NY | 11726-2805 | |
| Fiordaliza Tejada | | 100 Meucci Ave | | | Copiague | NY | 11726-2805 | |
| Fire And Police Pension Fund San Antonio | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Fire Guard Sprinkler Corp | | 1A Mt Vernon St | | | Ridgefield Park | NJ | 07660-1455 | |
| First Choice Electric Inc | | 34 Overlook Drive | | | Jackson | NJ | 08527-4849 | |
| First Coast Retina Center | | Rappaport Kenneth Dean8833 Perimeter Par | | | Jacksonville | FL | 32216 | |
| First Eye Care | | 3900 W Wheatland Road | | | Dallas | TX | 75237-3468 | |
| First Trust High Yield Opportunities 2027 Te | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| First Trust Senior Floating Rate 2022 Tgt Te | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| First Trust Senior Floating Rate Income Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| First Trust Senior Loan Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| First Trust Short Duration High Income Fund | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| First Trust Tactical High Yield Etf | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| First Veterinary Supply | | 1821 Reliable Parkway | | | Chicago | IL | 60686-0018 | |
| Fish Window Cleaning | | 28501 Wilmot Road # 20 | | | Trevor | WI | 53179-9107 | |
| Fisher Scientific | Michael Boxer | 81 Wyman Street | | | Waltham | MA | 02451-1223 | |
| Fisher Scientific - Remit | All Akorn Accounts | 13551 Collections Ctr Dr | | | Chicago | IL | 60693-0135 | |
| Fisher Scientific Company Llc | | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific, Llc | Beverly Weiss Manne, Esq. | Tucker Arensberg, P.C. | 1500 One Ppg Place | | Pittsburgh | PA | 15222-5413 | |
| Fishkin Vision | | 85 Kinderkamack Rd Suite 201 | | | Emerson | NJ | 07630-1873 | |
| Fishman Center For Total Eye Care | | 92-29 Queens Blvd Suite 2-I | | | Rego Park | NY | 11374-1072 | |
| Fitzgerald Family Eye Care | | 1329 Ocilla Road | | | Douglas | GA | 31533-2213 | |
| Fl Dept Of Business & Professional Regulatio | | 2601 N Blair Stone Rd | | | Tallahassee | FL | 32399-2200 | |
| Fl-Adap | Attn E Nelson & J Calloway | Rev Mngmt For The Adap | 4052 Cypress Way Bin B 02 | | Tallahassee | FL | 32399-0001 | |
| Flandreau Trib Cl Op Ihs | | 701 W Broad Ave | | | Flandreau | SD | 57028-1529 | |
| Flatiron Clo 18 Ltd | C/O Nyl Investors Llc | Queensgate House South Church St | | | George Town, Grand Cayman Ky1-1102 | | | Cayman Islands |
| Flatiron Clo 19 Ltd | C/O Nyl Investors Llc | Queensgate House South Church St | | | George Town, Grand Cayman Ky1-1102 | | | Cayman Islands |
| Flatiron Clo 2015 1 Ltd | C/O Nyl Investors Llc | Queensgate House South Church St | | | George Town, Grand Cayman Ky1-1102 | | | Cayman Islands |
| Flavine North America Inc | John Dimeglio | 61 South Paramus Road, Suite 565 | | | Paramus | NJ | 07652-1257 | |
| Flavine North America, Inc. | | 10 Reuten Drive | | | Closter | NJ | 07624-2115 | |
| Flavine North America, Inc. | | 61 South Paramus Road | Suite 565 | | Paramus | NJ | 07652-1257 | |
| Fleet & Industrial Supply Center | | Psc 473 Box 11 | | | Fpo | AP | 96349-0001 | |
| Fleet Management Road Service | | 3 South Bay Ave. | | | Massapequa | NY | 11758-7847 | |
| Fl-Jcode | Finance & Accounting/Drug Rebate | 2727 Mahan Drive Mail Stop #14 | | | Tallahassee | FL | 32308-5407 | |
| Fl-Mco | Finance & Accounting/Drug Rebate | 2727 Mahan Drive Mail Stop #14 | | | Tallahassee | FL | 32308-5407 | |
| Fl-Mco Pharmacy | Finance & Accounting/Drug Rebate | 2727 Mahan Drive Mail Stop #14 | | | Tallahassee | FL | 32308-5407 | |
| Fl-Medicaid | Finance & Accounting/Drug Rebate | 2727 Mahan Drive Mail Stop #14 | | | Tallahassee | FL | 32308-5407 | |
| Florida Attorney General | Attn Bankruptcy Department | Pl-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Florida Department Of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399-0100 | |
| Florida Dept Of Environmental Protection | | 3900 Commonwealth Blvd | | | Tallahassee | FL | 32399-3000 | |
| Florida Dept Of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0100 | |
| Florida Division Of Corporations | | 2415 N. Monroe Street | Suite 810 | | Tallahassee | FL | 32303-4112 | |
| Florida Eye Associates | | 509 East New Haven Ave | | | Melbourne | FL | 32901-6461 | |
| Florida Eye Clinic | | 160 Boston Ave407-774-5203 | | | Altamonte Springs | FL | 32701-4798 | |
| Florida Eye Institute | | 2750 Indian River Blvd | | | Vero Beach | FL | 32960-5298 | |
| Florida Eye Microsurgical Institute Inc | | 1717 W Woolbright Rd561-737-5500 | | | Boynton Beach | FL | 33426-6319 | |
| Florida Eye Spec & Cataract Inst-Brandon | | 403 Vonderburg Drive | | | Brandon | FL | 33511-5501 | |
| Florida Eye Specialists | | 11512 Lake Mead Ave # 534 | | | Jacksonville | FL | 32256-5835 | |
| Florida Eye Specialists - Lake Wales | | 749 State Rd 60 East | | | Lake Wales | FL | 33853-4240 | |
| Florida Medical Clinic Eye Ctr | | 38135 Market Sqattn A/P | | | Zephyrhills | FL | 33542 | |
| Florida Retina Center | | 27160 Bay Landing Drive Ste 100 | | | Bonita Springs | FL | 34135-4301 | |
| Florida Retina Institute | | 95 Columbia St | | | Orlando | FL | 32806-1101 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 33 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Retina Specialists | | 280 N Sykes Creek Pkwy Ste B | | | Merritt Island | FL | 32953-3491 | |
| Fluid Technology Corporation | | 3389 S Clinton Ave | | | South Plainfield | NJ | 07080-1303 | |
| Fluke Electronics Corporation | | 7272 Collection Center Dr | | | Chicago | IL | 60693-0072 | |
| Fluted Partition | | 850 Union Avenue | | | Bridgeport | CT | 06607-1137 | |
| Flying Frog Co | | 2401 E Adams Ave | | | Orange | CA | 92867-6107 | |
| Fm2020 75Th Med Grp Pharm 1 | | 5845 E Ave Bldg 412 | | | Hill Afb | UT | 84056-5303 | |
| Fm2504 Usaf 460Th Pharm 1 | | 317 N Telluride St Bldg 7 | | | Aurora | CO | 80011-7809 | |
| Fm2504 Usaf 460Th Pharm 1 | | Bldg 7 317 N Telluride Street | | | Aurora | CO | 80011-7809 | |
| Fmc Devens Ayer | | 42 Patton Rd | | | Ayer | MA | 01434-3801 | |
| Fmc Devens Ayer | | 42 Patton Road | | | Ayer | MA | 01434-3801 | |
| Fn2210615 | | 1 West Medical Plaza Ste 230 | | | Saratoga Springs | NY | 12866 | |
| Focus Eye Care Pc | | 302 Union St2Nd Floor | | | Hackensack | NJ | 07601 | |
| Focus Laboratories | | 11205 Richardson Drive | | | North Little Rock | AR | 72113-8067 | |
| Foley Hoag Llp | | 155 Seaport Blvd | | | Boston | MA | 02210-2600 | |
| Folkston Ice Processing Center | | 3026 Highway 252 E | | | Folkston | GA | 31537-2673 | |
| Food And Drug Administration | | 10903 New Hampshire Ave | | | Silver Spring | MD | 20993-0002 | |
| Food And Drug Administration | | Po Box 979033 | | | St Louis | MO | 63197-9000 | |
| Food And Drug Administration | Division Of User Fee Management | 10001 New Hampshire Ave | | | Silver Spring | MD | 20903-1707 | |
| Ford Eye Care Center | | 714 Hill Country Dr | | | Kerrville | TX | 78028-6066 | |
| Forrest Eye Centers | | Forrest John W Md705 Jesse Jewell Pkwy S | | | Gainesville | GA | 30501 | |
| Fort Belknap Phs Indian | | 669 Main St Rr 1 Box 67 | | | Harlem | MT | 59526 | |
| Fort Belvoir Community Hospital | | 9300 Dewitt Loop Rm C1382 | | | Fort Belvoir | VA | 22060-5285 | |
| Fort Bragg Byars Health Clinic | | 2864 Woodruff St. Bldg 2-1959 | | | Fort Bragg | NC | 28310-0001 | |
| Fort Bragg- Mof | | Bldg 4-2817 Reilly Road | | | Fort Bragg | NC | 28310-0001 | |
| Fort Drum Army Hospital | | 11050 Mount Belvedere Blvd | | | Fort Drum | NY | 13602-5438 | |
| Fort Drum Army Hospital | | Bldg 11050B Room 123 | | | Fort Drum | NY | 13602 | |
| Fort Lauderdale Retina Institute | | 1930 Ne 47Th Stste 101 | | | Fort Lauderdale | FL | 33308-7704 | |
| Fort Leonard Wood Hospital | | 126 Missouri Ave | | | Fort Leonard Wood | MO | 65473-8952 | |
| Fort Leonard Wood Rx Pharmacy | | 143 Replacement Ave | | | Fort Leonard Wood | MO | 65473-9092 | |
| Fort Myer | | Bldg 525 Room 135 | | | Fort Myer | VA | 22211 | |
| Fort Sill-Dapa (Reynolds Hosp) | | Macomb Road-Bldg 1719 | | | Fort Sill | OK | 73503-4546 | |
| Fort Stewart | | Bldg P302 Ste Outpatient | | | Fort Stewart | GA | 31314 | |
| Fort Stewart Px Satellite Pharmacy | | 112 Vilseck Rd Bldg 419 | | | Fort Stewart | GA | 31315 | |
| Fort Washakie Health Ctr | | 29 Blackcole Dr | | | Fort Washakie | WY | 82514 | |
| Fort Wayne Eye Center | | Parent John Rex Md321 E Wayne St | | | Fort Wayne | IN | 46802 | |
| Fort Worth Eye Associates | | 5000 Collinwood Ave | | | Fort Worth | TX | 76107-3606 | |
| Fortra Llc - Remit | | 11095 Viking Dr Suite 100 | | | Eden Prairie | MN | 55344-7236 | |
| Forward Space Llc | | 8632 Solution Center | | | Chicago | IL | 60677-8006 | |
| Fosbre Town Plumbing & Heating Llc | | 418 North Avenue | | | Dunellen | NJ | 08812-1259 | |
| Foster Mechanical Corp | | 10452 Baur Blvd | | | Saint Louis | MO | 63132-1905 | |
| Foundation For Student Communication | Communication Inc | 100 Campus Town Circle | Suite 103 #148 | | Ewing | NJ | 08638-1962 | |
| Foutch Eye Care | | 2585 Nashville Hwy | | | Smithville | TN | 37166-7259 | |
| Fox Army Health Center Pharma | | Goss Road Building 4100 | | | Huntsville | AL | 35809-0001 | |
| Fox Army Health Center Pharma | | Goss Roadbuilding 4100 | | | Redstone Arsenal | AL | 35809 | |
| Fox Glass Company East | | 45 Bloomingdale Rd. | | | Hicksville | NY | 11801-6536 | |
| Fox Valley Ophthalmology | | 40 W 330 Lafox Roadunit Aalan Hefner Md | | | Saint Charles | IL | 60175 | |
| France -National Institute Of Industrial Pro | Director General/ Directeur General Mr. | 15 Rue Des Minimes | | | Courbevoie Cedex, Cs 50001 92677 | | | France |
| Franchise Tax Board | | Po Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Franchise Tax Board | Bankruptcy Section Ms A340 | Po Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Frank Gauci | | 19 Orchid Lane | | | New Hyde Park | NY | 11040-1917 | |
| Frankfort Eye Center | | Ansari Irfan100 Diagnostic Drive | | | Frankfort | KY | 40601 | |
| Franklin Township | | 475 Demott Ln | | | Somerset | NJ | 08873-7700 | |
| Franklin Township | | 72 Veronica Building 72 | | | Somerset | NJ | 08873-3426 | |
| Franklin Township Sewer Authority | | 70 Commerce Drive | | | Somerset | NJ | 08873-3470 | |
| Franklin Township Sewer Authority | | 72 Veronica Building 72 | | | Somerset | NJ | 08873-3426 | |
| Frantz Eyecare | | 9617 Gulf Research Lane | | | Fort Myers | FL | 33912-4555 | |
| Fraser Eye Care Center | | 33080 Utica Road | | | Fraser | MI | 48026-2038 | |
| Fraser Health Authority | Box 4011 Stn Lcd1 | Attn Accounts Payable | | | Langley | BC | V2A 8H3 | Canada |
| Frechette Eye Center | | 951 N Main St | | | Franklin | IN | 46131-1239 | |
| Frederick Ferris Thompson Hospital | | 350 Parrish St | | | Canandaigua | NY | 14424-1793 | |
| Freedom Fp Fertility Pharmacy Ste 120E | | Dba Freedom Fp Fertility Pharmacy12 Kent | | | Byfield | MA | 01922 | |
| Freedom Vision Laser Center | | 16255 Ventura Blvd Ste 100Steve Novor Md | | | Encino | CA | 91436-2300 | |
| Freudenberg - Remit | Inhealth Technologies | 23686 Network Place | | | Chicago | IL | 60673-1236 | |
| Freyr Inc. | | 150 College Rd West | Suite 102 | | Princeton | NJ | 08540-6659 | |
| Freyr Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045-4862 | |
| Freyr Inc. | Prasanna Ng | 150 College Rd West | Ste 102 | | Princeton | NJ | 08540-6659 | |
| Friedrichs Family Eye Center | | 1975 Virginia Avenuegary Friedrichs Od | | | Martensville | VA | 24112 | |
| Fromer Eye Centers - Harlem Uc | | Mark D Fromer Md Pc1966 3Rd Ave | | | New York | NY | 10029 | |
| Frontier Technology, Llc, Dba Microage | Kyle Yencer | 15210 S 50Th St Ste 180 | | | Phoenix | AZ | 85044-9136 | |
| Frontier Technology, Llc Dba Microage | | 309 Waverly Oaks Road | | | Waltham | MA | 02452-8443 | |
| Fs Installation - Remit | | 245 Acorn Ave | | | Central Islip | NY | 11722-2716 | |
| Ft Belvoir Family Health Ctr | | 3700 Fettler Park Dr | | | Dumfries | VA | 22025-2050 | |
| Ft Defiance Phs Ip Ihs | | 12 Nr 649 | | | Fort Defiance | AZ | 86504 | |
| Ft Defiance Phs Ip Ihs | | Po Box 649-Hwy 12 Nr 110 | | | Fort Defiance | AZ | 86504 | |
| Ft Hall Indian Health Ctr | | Po Box 717 | | | Fort Hall | ID | 83203-0717 | |
| Ft Hall Indian Health Ctr | | Po Box 717-Mission Road | | | Fort Hall | ID | 83203 | |
| Ft Lauderdale Eye Institute | | Burgess Stuart K850 S. Pine Island Road | | | Plantation | FL | 33324 | |
| Ft Mohave Health Ctr Ihs | | 1607 E Plantation Rd | | | Mohave Valley | AZ | 86440-8420 | |
| Ft Mohave Health Ctr Ihs | | 1607 Plantation | | | Mohave Valley | AZ | 86440-8420 | |
| Ft Richardson Tc P R | | 786 D St | | | Anchorage | AK | 99501 | |
| Ft Richardson Troop Med Cl Ar | | 786 D St Rm 102 Bldg 786 | | | Anchorage | AK | 99501 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ft Richardson Troop Med Cl Ar | | 786 D Street Rm 102 Bldg 786 | | | Fort Richardson | AK | 99501 | |
| Ft Yates Indian Hp Mrx | | 1010 River Road | | | Hines | IL | 60141 | |
| Flf Pharma Private Limited | Block No. 193+211 Xcelon Industrial Park | Chak De India Weigh Bridge Road, | | | Vasana Chacharwadi, Ahmedabad, Gujarat- | | | India |
| Flf Pharma Pvt Ltd - R&D Only | Block No 193 211 Xcelon Ind Park | Chak De India Weight Bridge Road | Vasana Chacharwadi | | Ahmedabad, Gj 92618 | | | India |
| Fti Consulting | | 227 W. Monroe St. | Suite 900 | | Chicago | IL | 60606-5074 | |
| Fti Consulting | Wall Street Plaza | 88 Pine Street | 32Nd Flr | | New York | NY | 10005-1858 | |
| Fti Consulting (Sc) Inc | | Po Box 418005 | | | Boston | MA | 02241-8005 | |
| Fulcrum Operating Company, Llc | Asset Manager | 8725 W. Higgins Rd, Ste 805 | Attn Mr Peter J. Broccolo | | Chicago | IL | 60631-2769 | |
| Further | | Po Box 64193 | | | St Paul | MN | 55164-0193 | |
| Further By Health Equity | Wes Pierce | P.O. Box 982814 | | | El Paso | TX | 79998-2535 | |
| G&K-Vijuk Intern Corp | | 715 Church Road | | | Elmhurst | IL | 60126-1415 | |
| G.J. Merli Vets Ctr Svh2 | | 401 Penn Ave | | | Scranton | PA | 18503-1213 | |
| Ga-Amerigroup Com Care Cmo Medical | Dept Of Health | Po Box 734669 | Attn Amerigroup Cmty Care Cmo Medi | | Dallas | TX | 75373-1426 | |
| Ga-Amerigroup Com Care Cmo Rebate | Dept Of Comm Health | Po Box 734669 | Attn Amerigroup Cmty Care Cmo Reba | | Dallas | TX | 75373-1426 | |
| Ga-Caresource Cmo Medical Rebate | Dept Of Comm Health | Po Box 734669 | Attn Caresource Cmo Medical | | Dallas | TX | 75373-1426 | |
| Ga-Caresource Cmo Rebate | Dept Of Comm Health | Po Box 734669 | Attn Caresource Cmo Rebate | | Dallas | TX | 75373-1426 | |
| Gad Consulting Services | | 4008 Barrett Drive Suite 201 | | | Raleigh | NC | 27609-6621 | |
| Gadsden Eye Associates Pc | | Po Box 8567 | | | Gadsden | AL | 35902-8567 | |
| Ga-Ffsu Jcode | Dept Of Community Health | Po Box 734668 | | | Dallas | TX | 75373-4668 | |
| Gailey Eye Clinic | | 1008 N Main St | | | Bloomington | IL | 61701-1784 | |
| Gailey Eye Surgery - Decatur | | 646 W Pershing Road | | | Decatur | IL | 62526-1633 | |
| Gainesville Ophthalmology | | Mcdonald Lauren M7109 Nw 11Th Placesuite | | | Gainesville | FL | 32605 | |
| Galbraith Laboratories Inc | | 2323 Sycamore Drive | | | Knoxville | TN | 37921-1700 | |
| Galenicum Health S L | Sergio Malagrida | St. Gabriel, 50 | Esplugues De Llobregat | | Barcelona, 08950 | | | Spain |
| Galenicum Health, S.L.U. | Sergio Malagrida | St. Gabriel | 50 Esplugues De Llobregat | | Barcelona08950 | | | Spain |
| Galina Maktaz | | 1726 Sienna Court | | | Wheeling | IL | 60090-6747 | |
| Gallagher Brokerage | Attn Kate Ackert | 2850 Golf Road | | | Rolling Meadows | IL | 60008-4050 | |
| Galler Eye Care | | 100 Highland Ave Suite 304 | | | Providence | RI | 02906-2753 | |
| Galloway Eye Care Professionals | | 5688 A W Broad St | | | Galloway | OH | 43119-8127 | |
| Gallup Rssc | | 2400 Fuhs Ave # 3090 | | | Gallup | NM | 87301-4401 | |
| Gama Real Estate Holdings | | 243 Dixon Ave | | | Amityville | NY | 11701-2830 | |
| Gama Realty Holdings Llc | | 243 Dixon Avenue | | | Amityville | NY | 11701-2830 | |
| Ga-Medicaid | Dept Of Community Health | Po Box 734668 | Attn Ga Ffs Rebate Program | | Dallas | TX | 75373-4668 | |
| Gang Wang | | 143 Old Country Rd | | | Deer Park | NY | 11729 | |
| Ga-Peach State Hlth Plan Cmo Medical | Dept Of Comm Health | Po Box 734669 | Attn Peach State Hlth Plan Cmo Med | | Dallas | TX | 75373-1426 | |
| Ga-Peach State Hlth Plan Cmo Rebate | Dept Of Comm Health | Po Box 734669 | Attn Peach State Hlth Plan Cmo Reb | | Dallas | TX | 75373-1426 | |
| Gardaworld Security Services | Stephan Cretier | 2300, Rue Emile-Belanger | | | St-Laurent | QC | H4R 3J4 | Canada |
| Gardaworld Security Services - Remit | | Po Box 843886 | | | Kansas City | MO | 64184-3886 | |
| Garden City Optometrists Pa | | 707 East Kansas Plaza | | | Garden City | KS | 67846-5866 | |
| Garden City Surgicenter | | 400 Endo Boulevard | | | Garden City | NY | 11530-6723 | |
| Garden State Eye Center | | Rothkopf Moshe M1195 Highway 70 | | | Lakewood | NJ | 08701 | |
| Garden State Retina Associates Llc | | 555 Shrewsbury Avenue | | | Shrewsbury | NJ | 07702-4178 | |
| Garrett Eye And Laser Center | | 1301 Carpenter Ave | | | Iron Mountain | MI | 49801-4725 | |
| Gartner Inc | | Po Box 911319 | | | Dallas | TX | 75391-1319 | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902-7700 | |
| Garvey Corporation | | 208 S. Route 73 | | | Blue Anchor | NJ | 08037-9565 | |
| Gaston Eye Associates | | 2325 Aberdeen Blvd Ste A704-853-3937 | | | Gastonia | NC | 28054-0642 | |
| Gate Software Llc | | 8400 E Prentice Ave | Suite 1500 | | Greenwood Village | CO | 80111-2927 | |
| Gateway Analytical Llc | Daniel Cohen | 2009 Kramer Road | | | Gibsonia | PA | 15044-9631 | |
| Gateway Analytical Llc | Irene Hudson, Fabrice Robine | 250 North Route 303 | | | Congers | NY | 10920-1450 | |
| Ga-Wellcare Of Ga Cmo Medical | Dept Of Comm Health | Po Box 734669 | Attn Wellcare Of Ga Cmo Medical | | Dallas | TX | 75373-1426 | |
| Ga-Wellcare Of Ga Cmo Rebate | Dept Of Comm Health | Po Box 734669 | Attn Wellcare Of Ga Cmo Rebate | | Dallas | TX | 75373-1426 | |
| Gayatri Bondili | | 1151 4Th St Sw | Apt 822 | | Washington | DC | 20024-2367 | |
| Gayatri Bondili | | 1151 4Th St Sw, 822 | | | Washington | DC | 20024-2367 | |
| Gdl International | | 7111 West 151St Street | Suite 312 | | Overland Park | KS | 66223-2231 | |
| Geisinger Medical Center Pharmacy | | 100 N Academy Avepharmacy Department 15- | | | Danville | PA | 17822-0001 | |
| Gem Janitorial Supply Co Inc | | 60 Brown Ave | | | Springfield | NJ | 07081-2902 | |
| Gena Emile | | 97-33 90St | | | Ozone | NY | 11416-2228 | |
| Gene Taylor Cb Op Va Phcy | | 600 N Main Street Pob 541 | | | Mount Vernon | MO | 65712-0541 | |
| Gene Taylor Cb Op Va Phcy | | Po Box 541 | | | Mount Vernon | MO | 65712-0541 | |
| Generichem - Remit | | 5 Taft Rd | | | Totowa | NJ | 07512-1005 | |
| Generichem Corporation | Attn Attn Eric Oishi | 425 Main Road | Suite 2 | | Towaco | NJ | 07082-1201 | |
| Generisys Llc | | 18422 Bearpath Trail | | | Eden Prairie | MN | 55347-3455 | |
| Geneseo Family Eye Care Llc | | 4384 Lakeville Rd | | | Geneseo | NY | 14454-9761 | |
| Genesis Engineers Inc | | 1850 N Gravers Road | Suite 300 | | Plymouth Meeting | PA | 19462-2837 | |
| Genetco Inc | | 711 Union Parkway | | | Ronkonkoma | NY | 11779-7426 | |
| Geneva Eye Clinic | | King Kevin M1000 Randall Roadsuite 100 | | | Geneva | IL | 60134 | |
| Geneva Eye Clinic | King Kevin M | 1000 Randall Road | Suite 100 | | Geneva | IL | 60134-2591 | |
| Geneva Labs - Remit | | 1001 Proctor Drive | | | Elkhorn | WI | 53121-2027 | |
| Gentile Retina | | 200 Old Country Rd Suite 366 | | | Mineola | NY | 11501-4240 | |
| George Cappadona | | 72 Dovecote Lane | | | Commack | NY | 11725-2746 | |
| George L. Miller | | 1628 John F. Kennedy Blvd. | Suite 950 | | Philadelphia | PA | 19103-2110 | |
| Georgetown Eye Care | | 103 S Bradford Ln #102 | | | Georgetown | KY | 40324-2336 | |
| Georgetown Pharmacal Llc | Raj Singh | 4545 Center Blvd. | Suite 3101 | | Long Island | NY | 11109-5964 | |
| Georgetown Pharmacal Llc - R&D Only | | 4545 Center Blvd | Suite 3101 | | Long Island City | NY | 11109-5964 | |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, Sw | | | Atlanta | GA | 30334-1300 | |
| Georgia Center For Sight | | 651 S Milledge Avejing Dong Md706-546-92 | | | Athens | GA | 30605 | |
| Georgia Department Of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr Drive, Se | Suite 1456 - East Tower | | Atlanta | GA | 30334-9000 | |
| Georgia Department Of Revenue | Compliance Division | Arcs Bankruptcy | 1800 Century Blvd Ne Suite 9100 | | Atlanta | GA | 30345-3202 | |
| Georgia Dept Of Community Health | Jen Egbert | 11013 West Broad Street Suite 500 | Magellan Rx Management | | Glen Allen | VA | 23060-6017 | |
| Georgia Dept Of Community Health | Martin Vincent | 1013 West Broad Street Suite 500 | Magellan Rx Management | | Glen Allen | VA | 23060 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 35 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia Dept Of Community Health | Rebecca Morrison | 2 Peachtree Street Nw Pharmacy Services | Medical Assistance Plans-Pharmacy Ser | | Atlanta | GA | 30303-3141 | |
| Georgia Eye Inst Surgery Center | | 4720 Waters Ave3Rd Floor Attn Dr William | | | Savannah | GA | 31404 | |
| Georgia Eye Institute Of The Southeast | | 4720 Waters Ave9126295987 | | | Savannah | GA | 31404-6294 | |
| Georgia Eye Llc | | 140-B Trinity Place | | | Athens | GA | 30607-2100 | |
| Georgia Mountain Ophthalmology | | Camp Matthew Wilson150 Interstate South | | | Jasper | GA | 30143 | |
| Georgia Ophthalmologists | | Po Box 2898 | | | Covington | GA | 30015-7898 | |
| Georgia Secretary Of State | | 2 Mlk, Jr Drive, | Suite 313 Floyd West Tower | | Atlanta | GA | 30334-1505 | |
| Georgia State Board Of Pharmacy | | 2 Peachtree Street Nw | | | Atlanta | GA | 30303-3141 | |
| German Patent And Trade Mark Office | President / President Ms. Cornelia Rudlo | Zweibruckenstrasse 12 | | | Munich, 80331 | | | Germany |
| Germantown Retina | | 20680 Seneca Meadows Parkwaysuite 211 | | | Germantown | MD | 20876 | |
| Gerresheimer Glass Inc | | 537 Crystal Ave | | | Vineland | NJ | 08360-3238 | |
| Gerresheimer Glass Inc. | Attn A/R | 537 Crystal Ave | | | Vineland | NJ | 08360 | |
| Gerresheimer Glass, Inc. | C/O Flaster/Greenberg P.C. | 1007 Orange St, #400 | | | Wilmington | DE | 19801-1239 | |
| Gerresheimer Glass, Inc. | C/P Flaster/Greenberg P.C. | 1007 Orange St., #400 | | | Wilmington | DE | 19801-1239 | |
| Gerresheimer Glass, Llc | C/O Flaster/Greenberg P.C. | 1007 Orange Street, #400 | | | Wilmington | DE | 19801-1239 | |
| Gerresheimer Glass, LLC | c/o Flaster/Greenberg P.C. | Attn: William J. Burnett | 1007 Orange Street | Suite 400 | Wilmington | DE | 19801 | |
| Gerstel | | 701 Digital Dr Ste J | | | Linthicum | MD | 21090-2236 | |
| Getinge Usa - Remit | | 45 Barbour Pond Drive | | | Wayne | NJ | 07470-2094 | |
| Getinge, Usa | | 1777 East Henrietta Road | | | Rochester | NY | 14623-3133 | |
| Giant Eagle Store Inc | | 101 Kappa Dr | | | Pittsburgh | PA | 15238-2833 | |
| Gibraltar Laboratories, Inc. | | 122 Fairfield Road | | | Fairfield | NJ | 07004-2405 | |
| Gibson Dunn & Crutcher LLP | | PO Box 840723 | | | Los Angeles | CA | 90084-0723 | |
| Gilbert Farley & Associates | | 3731 Boulevard | | | Colonial Heights | VA | 23834-1346 | |
| Giovanetti Eye Care | | 5537 Bridgetown Rd | | | Cincinnati | OH | 45248-4329 | |
| Girton Manufacturing Co Inc | | 160 West Main Street | | | Millville | PA | 17846-5004 | |
| Givaudan Flavors - Remit | | 1199 Edison Drive | | | Cincinnati | OH | 45216-2265 | |
| Gl Sciences Inc | | 4733 Torrance Blvd Ste 255 | | | Torrance | CA | 90503-4100 | |
| Glacial Capital Llc | C/O Aurelius Capital Management Lp | 535 Madison Avenue 31St Floor | | | New York | NY | 10022-4214 | |
| Glad Eyecare And Surgery Cente | | 2061 Palm Bay Road Northeast, Suite 100 | | | Palm Bay | FL | 32905-7533 | |
| Glass Bottle Outlet | | 110 West Interlake Blvd | | | Lake Placid | FL | 33852-9638 | |
| Glass Bottle Outlet | Paul Gruber | 110 West Interlake Blvd | | | Lake Placid | FL | 33852-9638 | |
| Glaucoma Care Center Of Nj | | 349 E Northfield Rd Ste 120 | | | Livingston | NJ | 07039-4807 | |
| Glaucoma Center Of Michigan | | Siegel Les I29201 Telegraph Rd Ste 301 | | | Southfield | MI | 48034 | |
| Glaucoma Consultants Of New York | | 2148 Ocean Ave Suite 603 | | | Brooklyn | NY | 11229-1485 | |
| Glaucoma Consultants Of St. Louis | | 224 South Woods Mill Roadste # 700 | | | Chesterfield | MO | 63017-3424 | |
| Glaxosmithkline Llc | | 1250 S Collegeville Rd | | | Collegeville | PA | 19426-2990 | |
| Glen Alspaugh Co | | 9808 Clayton Rd | | | St Louis | MO | 63124-1693 | |
| Glendale Eye Medical Group | | 500 N Central Avenue Ste 400 | | | Glendale | CA | 91203-1928 | |
| Glint Inc | | 1000 W Maude Ave | | | Sunnyvale | CA | 94085-2810 | |
| Global Industrial Equipment Inc | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Packs Llc | | P.O. Box 100053 | | | Brooklyn | NY | 11210-0053 | |
| Global Research Management | | 1510 S Central Ave #300 | | | Glendale | CA | 91204-2569 | |
| Globalrx | | 2220 Leah Dr Suite 2 | | | Hillsborough | NC | 27278-8198 | |
| Gloria Alcerro | | 31 Rutledge Street | | | Brentwood | NY | 11717-2226 | |
| Gmm Pfaudler Us Inc | | 1000 West Ave | Po Box 23600 | | Rochester | NY | 14692-3600 | |
| Gmm Pfaudler Us, Inc. | | 100 West Avenue | | | Rochester | NY | 14611-2626 | |
| Gmp Project - Remit | | 79 Peachtree Road | | | Basking Ridge | NJ | 07920-1520 | |
| Gmp Project Services | | Po Box 298 | | | Basking Ridge | NJ | 07920-0298 | |
| Gmp Project Services Llc | | Po Box 298 | | | Basking Ridge | NJ | 07920-0298 | |
| Gmp Publications Inc | | Po Box 335 | | | Medford | NJ | 08055-0335 | |
| Golden Eye Associates | | 105 Cottage Rd | | | Carthage | TX | 75633-1507 | |
| Golden State Medical Supply | | 5187 Camino Ruiz | | | Camarillo | CA | 93012-8601 | |
| Golden State Medical Supply | | 5187 Camino Ruiz | | | Carmarillo | CA | 93012-8601 | |
| Golden State Medical Supply Inc | | 5187 Camino Ruiz | | | Camarillo | CA | 93012-8601 | |
| Goldman Sachs & Co Llc | C/O Goldman Sachs & Co | 2001 Ross Avenue Suite 2800 | | | Dallas | TX | 75201-6981 | |
| Goldsboro Eye Clinic Ltd | Zwerling Charles Samuel | 2709 Medical Office Place | | | Goldsboro | NC | 27534-9458 | |
| Golub Corporation | | Po Box 1074 | | | Schenectady | NY | 12301-1074 | |
| Good Vision Optical | | 1050 N Westmoreland Ste 457 | | | Dallas | TX | 75211-2416 | |
| Gordon Flesch Co Inc | | Bin 88236 | | | Milwaukee | WI | 53288-0236 | |
| Gordon Flesch Company, Inc. | Matthew Shipley | 2675 Research Park Drive | | | Madison | WI | 53711-4906 | |
| Gordon L Seaman Inc | | 29 Old Dock Road | | | Yaphank | NY | 11980-9702 | |
| Gordon Shanzlin New Vision Institute | | 8910 University Center Ln Ste 800 | | | San Diego | CA | 92122-1031 | |
| Gothenburg Eyecare & Optical | | 902 Avenue D Ste 102Bkimberly Johnson Od | | | Gothenburg | NE | 69138-1900 | |
| Government Counsel Llc | | 4 Dockside Lane #500 | | | Key Largo | FL | 33037-5256 | |
| Gp Pharm Sa | Berta Ponsati | Placa De Europa 9-11, 13Th Floor | Hospitalet De Llobregat | | Barcelona, 08908 | | | Spain |
| Gp Pharm Sa | Pl. Els Vinyets - Els Fogars 2 | Ctra. Comarcal C-244 Km 22 | Sant Quinti De Mediona | | Barcelona, 08777 | | | Spain |
| Graftel Llc | | 95 Chancellor Dr | | | Roselle | IL | 60172-3901 | |
| Graham S. Mitchell | Nelson Mullins Riley & Scarborough Llp | P.O. Box 11070 | | | Columbia | SC | 29211-1070 | |
| Grain Processing Corp - Remit | | 25560 Network Place | | | Chicago | IL | 60673-1255 | |
| Grain Processing Corporation | Mark Richetts | 1600 Oregon Street | | | Muscatine | IA | 52761-1404 | |
| Grainger Decatur | | Dept 865497671 | | | Palatine | IL | 60038-0001 | |
| Grainger Hi-Tech | | Dept 865497671 | | | Palatine | IL | 60038-0001 | |
| Grainger Nj | | Dept 831065651 | | | Palatine | IL | 60038-0001 | |
| Granbury Eye Clinic | | Mueller Nicole A1201 Medical Plaza Court | | | Granbury | TX | 76048 | |
| Grand Island Vets Hm Svh2 | | 2300 W Capital | | | Grand Island | NE | 68803 | |
| Grand Island Vets Hm Svh2 | | 2300 W Capital Ave | | | Grand Island | NE | 68803 | |
| Grand Rapids Ophthalmology | | Dunning Thomas Pgrand Rapids Ophthalmolo | | | Grand Rapids | MI | 49525 | |
| Grand Rapids Veterans Home Svh2 | | 3000 Monroe Avenue N.W. | | | Grand Rapids | MI | 49505 | |
| Grand Ronde H W Retail | | 9605 Grand Ronde Rd | | | Grand Ronde | OR | 97347-9712 | |
| Grand Ronde Hlt Welln Ihs | | 9615 Grand Ronde Rd | | | Grand Ronde | OR | 97347-9712 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 36 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grand Strand Retina Pc | | 14361 Ocean Hwy Unit 2B | | | Pawleys Island | SC | 29585-4806 | |
| Grant Thornton Llp | | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Grant Thornton Llp | Steven Sparks | 175 W. Jackson Blvd | 20Th Flr | | Chicago | IL | 60604-2609 | |
| Graphics East | | 16005 Sturgeon St | | | Roseville | MI | 48066-1827 | |
| Graystone Eye | | 2060 Hickory Blvd Swattn Lisa M Johnson | | | Lenoir | NC | 28645-6459 | |
| Graystone Ophthalmology | Po Box 2588 | Attn Debbie Smith | | | Hickory | NC | 28603-2588 | |
| Great Falls Clinic | | 1400 29Th St S | | | Great Falls | MT | 59405-5316 | |
| Great Lakes Eye Care | | 2848 Niles Road Suite B | | | Saint Joseph | MI | 49085-3352 | |
| Great Northern Insurance Company | Duane Morris Llp Attn: Wendy M. Simkula | 30 S. 17Th Street | | | Philadelphia | PA | 19103-4001 | |
| Greater Decatur Chamber Of Commerce | | 101 South Main Street Suite 102 | | | Decatur | IL | 62523-1407 | |
| Greater Lafayette Retina Center | | Kusumi Rodney Blaine1013 N. 13Th St | | | Lafayette | IN | 47904 | |
| Greater Potomac Retina | | Patel Chetankumar B7101 Guilford Drivesu | | | Frederick | MD | 21704 | |
| Green Eye Care | | 404 E 117Th St | | | New York | NY | 10035-5020 | |
| Greeneville Community Hospital East | | 1420 Tusculum Blvd | | | Greeneville | TN | 37745-4279 | |
| Greenfield Global Usa Inc | | 58 Vale Road | | | Brookfield | CT | 06804-3984 | |
| Greenhill & Co Llc | | 300 Park Avenue | | | New York | NY | 10022-7402 | |
| Greenhill & Co. Llc | Robert Hill | 1271 Avenue Of The Americas | | | New York | NY | 10020-1303 | |
| Greenhill Pharmacy | | 164 Parsippany Road | | | Parsippany | NJ | 07054-4797 | |
| Greenhill Trading Inc | | 5701 Foster Ave | | | Brooklyn | NY | 11234-1001 | |
| Greenway Products & Srvs | | 14 Home News Row | | | New Brunswick | NJ | 08901-3602 | |
| Greenwich Ophthalmology Assoc | | 2046 West Main Street Ste 2Dr.Joseph Con | | | Stamford | CT | 06902-4523 | |
| Greenwood Group Llc | | 4455 Genesee St | | | Cheektowaga | NY | 14225-1955 | |
| Gregory Fx Daly Collector Of Revenue | | 1200 Market St Room 410 | | | St Louis | MO | 63103-2841 | |
| Gregory Lockwood | | 2128 Clearmont Ave | | | Decatur | IL | 62526-3410 | |
| Gregory S. Kufner | | 521 N Emerson Ln | | | Hainesville | IL | 60030-4102 | |
| Groh & Associates Inc | | 22480 New York Ave | | | Port Charlotte | FL | 33952-7152 | |
| Groninger & Co. Gmbh | Jeus Groninger | Hofackerstrasse 9 | | | Crailsheim, 74564 | | | Germany |
| Grosinger&Spigelman Eye Surgeons | | 4750 S Telegraph Rdste 205 | | | Bloomfield Hills | MI | 48302-0178 | |
| Grosse Pointe Eye Center | | 20845 Mack Ave | | | Grosse Pointe Woods | MI | 48236-1456 | |
| Grossnickle Eye Center | | 2251 Dubois Dr | | | Warsaw | IN | 46580-3212 | |
| Group Health Cooperative | | 8202 Excelsior Drsauk Trails Health Cent | | | Madison | WI | 53717-1906 | |
| Grove Lock & Safe Inc | | 12 Grove Street | | | Plainfield | NJ | 07060-1106 | |
| Grube Retina Clinic | | Grube Thomas J107 3Rd Ave. Nw | | | Mandan | ND | 58554 | |
| Gruen Eye Center | | Gruen Richard A10 Crossroads Drivesuite | | | Owings Mills | MD | 21117 | |
| Gs1 Us Inc | Dept 781271 | Po Box 78000 | | | Detroit | MI | 48278-1271 | |
| Gsi - Svh1 - Opnmktnet30 | | 2701 Meridian St N | | | Huntsville | AL | 35811-1845 | |
| Gsi Svh1 Alexander Ai | | 1784 Elkahatchee Rd | | | Alexander City | AL | 35010-4800 | |
| Gsi Svh1 Bay Minette | | 300 Faulkner Dr | | | Bay Minette | AL | 36507-2771 | |
| Guaynabo Ambulatory Surgical Group | | City View Plaza Ste 1010Carr 165 Km 1.2 | | | Guaynabo | PR | 00968-8080 | |
| Guerlins Louis-Jean | | 221 North Grove Street | | | Valley Stream | NY | 11580-4118 | |
| Guidepoint Security - Remit | | 2201 Cooperative Way | Suite 225 | | Herndon | VA | 20171-3017 | |
| Guidepoint Security Llc | | 2001 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Gulf Coast Retina Center(Associates) | | Montzka Dan P2055 Little Rd | | | Trinity | FL | 34655 | |
| Gulf South Eye Associates | | 4224 Houma Blvd Ste 100 | | | Metairie | LA | 70006-2934 | |
| Gulfcoast Eye Care | | 1515 9Th Avenue North | | | Saint Petersburg | FL | 33705-1224 | |
| Gundersen Lutheran Med Ctr | | Hospital Pharmacy1910 South Ave | | | La Crosse | WI | 54601 | |
| Guntersville Eye Clinic | | Po Box 999 | | | Guntersville | AL | 35976-0999 | |
| Gupta Eye Center Llc | | 310 S County Farm Rd Suite B | | | Wheaton | IL | 60187-2409 | |
| Gurunath Padgaonkar | | 324 Rustay Court | | | South Plainfield | NJ | 07080-2535 | |
| H C Pharmacy Central | | Suite 2003175 East Carson St | | | Pittsburgh | PA | 15203 | |
| H E Butt Grocery | | Po Box 839977Warehouse A/P | | | San Antonio | TX | 78283-3977 | |
| H R Stewart Inc | | 52 W Crystal St | | | Cary | IL | 60013-2792 | |
| H&C Animal Health Llc | | 18403 Longs Way Unit 102 | | | Parker | CO | 80134-9006 | |
| H2M Architects + Engineers | | 538 Broadhollow Road | 4Th Floor East | | Mellville | NY | 11747-3638 | |
| Haapanen Brothers | | 1400 St Paul Ave | | | Gurnee | IL | 60031-2129 | |
| Hach Company | | 2207 Collections Center Dr | | | Chicago | IL | 60693-0022 | |
| Hackensack Medical Center | | 30 Prospect Avenuepharmacy Department | | | Hackensack | NJ | 07601 | |
| Haemonetics Corporation | William Granville | 400 Wood Rd. | | | Braintree | MA | 02184-2412 | |
| Hagedorn & Gannon Co Inc | | 550 Axminster Drive | | | Fenton | MO | 63026-2904 | |
| Hain Capital Group, Llc | | 301 Route 17 North, 7Th Floor | | | Rutherford | NJ | 07070-2575 | |
| Hain Capital Investors Master Fund Ltd | | 301 Route 17 North, 7Th Floor | | | Rutherford | NJ | 07070-2575 | |
| Hain Capital Investors Master Fund, Ltd | | 301 Route 17 North 7Th Floor | | | Rutherford | NJ | 07070-2575 | |
| Hain Capital Investors Master Fund, Ltd | | 301 Route 17 North, 7Th Fl | | | Rutherford | NJ | 07070-2575 | |
| Hain Capital Investors Master Fund, Ltd | | 301 Route 17 North, 7Th Floor | | | Rutherford | NJ | 07070-2575 | |
| Hain Capital Investors Master Fund, Ltd | | 301 Route 17Th North, 7Th Floor | | | Rutherford | NJ | 07070-2575 | |
| Hain Capital Investors Master Fund, Ltd | | 302 Route 17 North, 7Th Floor | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors Master Fund, Ltd | | 301 Route 17Th North, 7Th Floor | | | Rutherford | NJ | 07070-2575 | |
| Haines Vision Center | | 319 N Brightleaf Blvd Ste E | | | Smithfield | NC | 27577-4876 | |
| Halcyon Loan Advisors Funding 2014 3 Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Halifax Health | | Po Box 2830Attn Accounts Payable | | | Daytona Beach | FL | 32120 | |
| Halocarbon Life Sciences Llc | | 6525 The Corners Parkway | Suite 200 | | Peachtree Corners | GA | 30092-3350 | |
| Halocarbon Life Sciences LLC | Attn: David Bacon | 6525 The Corners Parkway | Suite 200 | | Peachtree Corners | GA | 30092-3350 | |
| Halocarbon Life Sciences Llc | David Bacon | 6525 The Corners Parkway | Suite 200 | | Peachtree Corners | GA | 30092-3350 | |
| Halocarbon Products Corporation | David Bacon | 6525 The Corners Parkway | Suite 200 | | Peachtree Corners | GA | 30092-3350 | |
| Halocarbon Products Corporation | Paul Cross | 6525 The Corners Parkway | Suite 200 | | Peachtree Corners | GA | 30092-3350 | |
| Hamilton Company - Remit | | Po Box 10030 | | | Reno | NV | 89520-0012 | |
| Hamilton Drayage Inc | | 44 Railroad Street | | | Huntington Station | NY | 11746-1231 | |
| Hamilton Surgical Institute | | 5201 Hamilton Blvd | | | Allentown | PA | 18106-9113 | |
| Hampton Roads Retina Ctr | | Adleberg Jon Michael516 Innovation Drive | | | Chesapeake | VA | 23320 | |
| Hannaford Bros Co | | Po Box 519 | | | Salisbury | NC | 28145-0519 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 37 of 99



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harbert Stoneview Master Fund Ltd | C/O Harbert Fund Advisors | 2100 Third Avenue North Suite 600 | | | Birmingham | AL | 35203-3416 | |
| Harbert Stoneview Opportunity Fund I Lp | C/O Harbert Fund Advisors | 2100 Third Avenue North Suite 600 | | | Birmingham | AL | 35203-3416 | |
| Hardeman County Vision Ctr | | 725 W Market St | Walters George Jr Od | | Bolivar | TN | 38008-2242 | |
| Hari Nesathurai | C/O Martin Philippone | 31 East Main St | | | Rochester | NY | 14614-1913 | |
| Harlingen Va Outpt Clinic | | 2106 Treasure Hills Blvd | | | Harlingen | TX | 78550-8736 | |
| Harpers Point Eye Associates | | 8211 Cornell Road | | | Cincinnati | OH | 45249-2277 | |
| Harrell-Fish Inc | | Po Box 1998 | | | Bloomington | IN | 47402-1998 | |
| Harrington Industrial Plastics | | Po Box 638250 | | | Cincinnati | OH | 45263-8250 | |
| Harris Teeter | | Po Box 400 | | | Matthews | NC | 28106-0400 | |
| Harry S Truman Mem Hosp | | 800 Hospital Dr | | | Columbia | MO | 65201-5275 | |
| Hart Eye Center | | Hart William Md1920 West Sale Roadbuildi | | | Lake Charles | LA | 70605 | |
| Hartcorn Plg & Htg. Inc | | 850 South 2Nd Street | | | Ronkonkoma | NY | 11779-7202 | |
| Hartcorn Plumbing & Heating Inc | | 850 South Second Street | | | Ronkonkoma | NY | 11779-7202 | |
| Hartcorn Plumbing & Heating Inc. | | | | | | | | |
| Hartcorn Plumbing & Heating, Inc. | | 850 South 2Nd Street | | | Ronkonkoma | NY | 11779-7202 | |
| Hartig Drug Company | | 703 Main Street | | | Dubuque | IA | 52001-6814 | |
| Harvard Drug Company | | 341 Mason Rd | | | La Vergne | TN | 37086-3606 | |
| Harvard Eye Associates | | 23961 Calle De La Louisaste 300 | | | Laguna Hills | CA | 92653 | |
| Harvard University | | Po Box 381588 | | | Cambridge | MA | 02238-1588 | |
| Haskell Health Clinic Ihs | | 2415 Massachusetts | | | Lawrence | KS | 66046-4808 | |
| Haskell Health Clinic Ihs | | 2415 Massachusetts St | | | Lawrence | KS | 66046-4808 | |
| Hass Vision Center | | 120 N Hickory St | | | Owosso | MI | 48867-3016 | |
| Hattiesburg Eye Clinic Surg Center | | Surgery Center100 W Hospital Dr | | | Hattiesburg | MS | 39402 | |
| Hattiesburg Eye Clinic Surg Center | Surgery Center | 100 W Hospital Dr | | | Hattiesburg | MS | 39402-1334 | |
| Haupal Red Tail Hawk Health Center | | 3042 W Queen Creek Rd | | | Chandler | AZ | 85248-2815 | |
| Haupt Pharma Wolfratshausen Gmbh | Franz Clementschitsch | Pfaffenreiderstrasse 5 | | | Wolfratshausen, 82515 | | | Germany |
| Hauser Ross Eye Institute | | 1630 Gateway Dr | | | Sycamore | IL | 60178-3155 | |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813-2903 | |
| Hawaii Dept Of Commerce And Consumer Affairs | Business Registration Division | 335 Merchant Street | Room 201 | | Honolulu | HI | 96813-2921 | |
| Hawaii Dept Of Health | | 1250 Punchbowl Street | | | Honolulu | HI | 96813-2498 | |
| Hawaii Dept Of Taxation | Attn Bankruptcy Dept | Po Box 259 | | | Honolulu | HI | 96809-0259 | |
| Hawaii Eye Clinic | Yamamoto Izumihawaii Eye Clinic, Inc. | 1441 Kapiolani Blvd. Suite 1910 | | | Honolulu | HI | 96814-4408 | |
| Hawaii Narcotics Enforcement Division | | 3375 Koapaka Street, Ste D100 | | | Honolulu | HI | 96819-1862 | |
| Hawkeye Clinic Of South Dakota | | 112 E Washington St F112 | | | Bloomington | IL | 61701-1001 | |
| Hawkins Inc - Remit R&D | | Po Box 860263 | | | Minneapolis | MN | 55486-0263 | |
| Hawks Troop Medical Clinic | | 192 Lindquist Rd Bldg 412 | | | Fort Stewart | GA | 31314-5000 | |
| Hazardous Materials Training Prgrm | Program | 504 E Armory Mc-504 | Attn Pam Hartke | | Champaign | IL | 61820-6221 | |
| Hca West Florida Division | | 12901 Starkey Rd Ste 1000Attn A/P | | | Largo | FL | 33773-1435 | |
| Hd Smith Llc | | 1 W 1St Ave Ste 100 | | | Conshohocken | PA | 19428-1800 | |
| Health Canada - Sante Canada | | 70 Columbine Driveway | | | Ottowa | ON | K1A 0K9 | Canada |
| Health Industry Business | Po Box 29650 | Dept 880159 | | | Phoenix | AZ | 85038-9650 | |
| Health Preparedness Partners Llc | | 1818 Independence Square Suite A | | | Atlanta | GA | 30338-5163 | |
| Health Resources And Services Administration | Carole Johnson | 5600 Fishers Lane | | | Rockville | MD | 20857-0001 | |
| Health Trust Purchasing Group | Healthtrust CO Wells Fargo Bank | Account # 2079900143067 | Po Box 751576 | | Charlotte | NC | 28275-1576 | |
| Health Trust Purchasing Group Dsh | Wholesale Lockbox Po Box 751576 | Bld 2C2Nc0802 | 1525 W Wt Harris Blvd | | Charlotte | NC | 28262 | |
| Healthcare Materials Mgmt Svcs | | 188 Stronach Crescent | | | London | ON | N5V 3A1 | Canada |
| Healthcheck360 | | 800 Main St | | | Dubuque | IA | 52001-6822 | |
| Healthcheck360 | Regan Pudlo | 800 Main Street | P.O. Box 1475 | | Dubuque | IA | 52004-1475 | |
| Healthsource Distributors Llc | | 7200 Rutherford Road Suite 150 | | | Baltimore | MD | 21244-2743 | |
| Healthtrust Purchasing Group | Po Box 751576 | C/O Wells Fargo | | | Charlotte | NC | 28275-1576 | |
| Healthtrust Purchasing Group, L.P | | 1100 Dr. Martin L. King Jr. Blvd | Suite 1100 | | Nashville | TN | 37203-5749 | |
| Healthview Eye Care Center | Thums Julie A Od | Po Box 547 | | | Medford | WI | 54451-0547 | |
| Healthy Blue Mco | Po Box 935889 | Attn Nc Healthy Blue Mco | | | Atlanta | GA | 31193-5889 | |
| Healthy Vision | | Powers James P5413 Us Highway 19 | | | New Port Richey | FL | 34652 | |
| Heart Butte Hlthstation | | Po Box 80 | | | Heart Butte | MT | 59448-0080 | |
| Heaton Eye Associates | | Nickel Todd M3415 Golden Road | | | Tyler | TX | 75701 | |
| Hellenic Industrial Property Organzation | Director General Mr. Panagiotis Kanellop | 5, Gianni Stavroulaki Str. | 151 25 Paradissos Amaroussiou | | Athens | | | Greece |
| Hemlock Associates Inc | | 638 Larkfield Road | | | East Northport | NY | 11731-4922 | |
| Hemmo Pharmaceuticals - Order | Ground Floor, Piramal Ananta, Agastya Co | Lbs Marg, Kamani Junction, | Kurla West, Mumba | | Maharashtra, 400 070 | | | India |
| Hemrajsinh Waghela | | 290 Half Hollow Road | | | Dix Hills | NY | 11746-5865 | |
| Henderson Constructors Inc | | 350 E Butler Avenue | | | New Britain | PA | 18901-5278 | |
| Henderson Constructors Inc | Bob Hoeppner | 350 E Butler Ave | | | New Britain | PA | 18901-5278 | |
| Henderson Constructors Inc. | | 350 E Butler Avenue | | | New Britain | PA | 18901 | |
| Henderson Constructors Inc. | | 350 E. Butler Ave. | | | New Britain | PA | 18901-5278 | |
| Henderson Constructors, Inc. | | 350 East Butler Avenue | | | New Britain | PA | 18901-5278 | |
| Henderson Constructors, Inc. | c/o The Law Office of James Tobia, LLC | Attn: J: ames Tobia | 1716 Wawaset Street | | Wilmington | DE | 19806 | |
| Henry Ford Medical Center | | 2799 W Grand Blvdhospital Pharmacy | | | Detroit | MI | 48202 | |
| Henry Schein - Giv | | 520 Rock Blvd | | | Reno | NV | 89502-4112 | |
| Henry Schein Inc | | 520 South Rock Blvdattn A/P Dept | | | Reno | NV | 89502 | |
| Henry Schein, Inc. | | 135 Duryea Road | | | Melville | NY | 11747-3834 | |
| Heritage Eye Center | | 1501 Red Bud | | | Mckinney | TX | 75069-3226 | |
| Heritage Global Partners, Inc. | Taft Stettinius & Hollister Llp | 27777 Franklin Road | Suite 2500 | | Southfield | MI | 48034-8222 | |
| Heritage Global Partners, Inc. and Bradford Auctions, LLC | c/o Taft Stettinius & Hollister LLP | Attn: Jay L. Welford | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| Heritage Welch - Remit | | Po Box 856421 | | | Minneapolis | MN | 55485-6421 | |
| Hf Acquistion Co Llc | | 22314 70Th Ave W Ste 1 | | | Mountlake Terrace | WA | 98043-2190 | |
| Hi Narcotics Enforcement Division | | 3375 Koapaka Street | Suite D100 | | Honolulu | HI | 96819-1862 | |
| Hickam Air Force Base Clinic | | 900Hangar Ave Hangar4 Bldg2060 | | | Honolulu | HI | 96853-5256 | |
| High Country Macula Retina & Vitreous | | 2055 South Pacheco St Ste 600 | | | Santa Fe | NM | 87505-3995 | |
| Highland Clinic Ophthalmology | | 1455 E Bert Kouns Industrial Loop | | | Shreveport | LA | 71105-6000 | |
| Hikma Pharmaceuticals USA Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap | 875 Third Avenue | | New York | NY | 10022 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 38 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hikma Pharmaceuticals USA Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Tori L. Remington | Hercules Plaza, Suite 5100 | 1313 N. Market Street, P.O. Box 1709 | Wilmington | DE | 19899-1709 | |
| Hikma Pharmaceuticals Usa Inc. | | | | | | | | |
| Hilcias Pantaleon | | 95 27Th St | | | Copiague | NY | 11726-2603 | |
| Hilco - Ap | | 575 West Street | | | Mansfield | MA | 02048-1152 | |
| Hilco Eye Care And Cure Corp | | 4646 S Overland Drive | | | Tucson | AZ | 85714-3434 | |
| Hilco Vision | Brad Johnson | 33 West Bacon Street | | | Plainville | MA | 02762-2418 | |
| Hill Vision Services | | 12601 Olive Blvd | | | St Louis | MO | 63141-6313 | |
| Hillsboro Eye Clinic | | 512 E Main St | | | Hillsboro | OR | 97123-4137 | |
| Hilton Head Macula And Retina | | 15 A Lafayette Place | | | Hilton Head Island | SC | 29926-2277 | |
| Hi-Mco | Hawaii Medicaid Drug Rebates | Conduent State Healthcare Llc | Po Box 1480 | | Honolulu | HI | 96806-1480 | |
| Hi-Medicaid | Hawaii Medicaid Drug Rebates | Conduent State Healthcare Llc | Po Box 1480 | | Honolulu | HI | 96806-1480 | |
| Hines Cmop Bldg 37 Mrx | | 5Th Avenue & Roosevelt Rd | | | Hines | IL | 60141 | |
| Hines Sight | | 2480 S Downing St Ste G-30 | | | Denver | CO | 80210-5889 | |
| Hinge Health | Daniela Serafica | 455 Market Street, Suite 700 | | | San Francisco | CA | 94105-3350 | |
| Hipaa Exams Inc | | 14201 E 4Th Ave | Suite A-360 | | Aurora | CO | 80011-8472 | |
| Hirelifescience Llc | | 446 Stagecoach Road | | | Millstone | NJ | 08510-1535 | |
| Hireright Llc | | Po Box 847891 | | | Dallas | TX | 75284-7891 | |
| Hi-Vac Specialists | | 109 Farmhouse Drive | | | Greentown | PA | 18426-5070 | |
| Hlt Srv Unit Fci Florence | | 5880 State Highway 67 | | | Florence | CO | 81226-9791 | |
| Hlth Srvs Unit Fpc Duluth | | Stebner Road Bldg 216 | | | Duluth | MN | 55814 | |
| Hmpg Pharmacy Llc | | 4090 Jacksons Pointe Court | | | Zelienople | PA | 16063-2838 | |
| Hmr Of Alabama Rlh Pharmacy | | Hmr Of Alabama Inc. | | | Pell City | AL | 35125 | |
| Holland Applied Technologies Inc | | 7050 High Grove Blvd | | | Burr Ridge | IL | 60527-7595 | |
| Holland Community Hospital | | 602 Michigan Aveattn Pharmacy | | | Holland | MI | 49423 | |
| Hollidaysburg St Va Svh2 | | 138 Veterans Blvd | | | Duncansville | PA | 16635-8460 | |
| Hollingshead Eye Center | | 360 E Mallard Dr Ste 200Dr Mark Hollings | | | Boise | ID | 83706-6644 | |
| Hollywood Eye Institute | | 9999 Sheridan St Unit 100 | | | Hollywood | FL | 33024-3086 | |
| Home Depot - Remit | Dept 32-2536842754 | Po Box 9001043 | | | Louisville | KY | 40290-1043 | |
| Homefield Energy - Remit | | 23532 Network Place | | | Chicago | IL | 60673-1235 | |
| Hometown Pharmacy Partnership Llc | | 333 Lowville Rd | | | Rio | WI | 53960-9437 | |
| Honeywell Inc | | Po Box 70274 | | | Chicago | IL | 60673-0274 | |
| Hope Eye Center Pllc | | 4645 Southwest Fwy Ste 100 | | | Houston | TX | 77027-7163 | |
| Hope Hills - Womack Medical Center | | 3351 South Peak Drive | | | Hope Mills | NC | 28348 | |
| Hopi Health Care Center | | Po Box 4000 | | | Polacca | AZ | 86042-4000 | |
| Hopi Health Care Center | | Po Box 4000 Hwy 264 Mimkr | | | Polacca | AZ | 86042-4000 | |
| Hopital De Chicoutimi | | 305 Rue St Vallier | Departement De Pharmacie | | Chicoutimi | QC | G7H 5H6 | Canada |
| Horiba Instruments | | Po Box 512936 | | | Los Angeles | CA | 90051-0936 | |
| Horiba Instruments Incorporated | | 9755 Research Drive | | | Irvine | CA | 92618-4626 | |
| Horizon Eye Care | Weidman Frederick Hd | 135 South Sharon Ami | | | Charlotte | NC | 28211 | |
| Hospital For Sick Children | | 555 University Ave | | | Toronto | ON | M5G 1X8 | Canada |
| Houston Eye Associates | | 2855 Gramercy Street | | | Houston | TX | 77025-1697 | |
| Houston Eye Associates - Pearland | | 10907 Memorial Hermann Dr Ste 150 | | | Pearland | TX | 77584-4115 | |
| Houston Retina Associates | | Lam Michael K7789 Southwest Freewaysuite | | | Houston | TX | 77074 | |
| Howard S. Steel, Esq. C/O Goodwin Procter Ll | | The New York Times Building, 620 Eighth | | | New York | NY | 10018-1618 | |
| Howard University Hospital | | 2041 Georgia Ave Nw | | | Washington | DC | 20060-0002 | |
| Howerton Eye Clinic | | 2610 S I H 35Suite A | | | Austin | TX | 78704-5703 | |
| Hq - Army/Air Force Exch Svc | | Po Box 660261Attn Fa-A | | | Dallas | TX | 75266 | |
| Hrlm Consulting, Llc | | 20 Overton Road | | | Ossining | NY | 10562-5123 | |
| Hsb Veterinary Supply Inc | | 16 Barnhart Dr | | | Hanover | PA | 17331-9586 | |
| Hte Technologies | Dept 23930 | Po Box 790100 | | | St Louis | MO | 63179-0100 | |
| Hu Hu Kam Mem Hosp Gp Ihs | | Seed Farm Career Ctr Rds | | | Sacaton | AZ | 85147 | |
| Hudson Healthcare Partners Llc | | 48 Normandy Lane | | | Manhasset | NY | 11030-3016 | |
| Hudson Valley Eye Associates | | Tostanoski Jean R24 Saw Mill River Roads | | | Hawthorne | NY | 10532 | |
| Hudson Valley Eye Surgeon | Vassar Brothers Medical Mall | 200 Westage | | | Fishkill | NY | 12524 | |
| Hudson Valley Ophthalmology | | 820 Union Stfloor 1 | | | Hudson | NY | 12534-3004 | |
| Hudson Valley Plastics (Former Pietryka) | | 85 Charles Colman Blvd | | | Pawling | NY | 12564-1160 | |
| Hugh Keenan Murtagh | Latham & Watkins Llp | 1271 Avenue Of The Americas | | | New York | NY | 10020-1300 | |
| Hunkeler Eye Institute | | 7950 College Blvd | | | Overland Park | KS | 66210-1869 | |
| Hunter Associates Laboratory Inc | | 11491 Sunset Hills Road | | | Reston | VA | 20190-5264 | |
| Huntington Mem Hosp Pharm | | 100 W California Blvdpo Box 7013 | | | Pasadena | CA | 91105-3010 | |
| Huntsville Va Clinic | | 500 Markaview Rd Nw | | | Huntsville | AL | 35805-3652 | |
| Huntsville Va Clinic | | 500 Markaview Road | | | Huntsville | AL | 35805-3652 | |
| Huynh Mai Phuong Dds Inc | | 8270 Mira Mesa Blvd Ste D | | | San Diego | CA | 92126-2634 | |
| Hy Test Safety Shoe Service | | 7330 N 60Th Street | | | Milwaukee | WI | 53223-4629 | |
| Hydro Service And Supply Inc | | Po Box 12197 | | | Research Triangle Park | NC | 27709-2197 | |
| HYG Financial Service, Inc. | c/o McCarter & English LLP | Attn. Kate Roggio Buck | 405 North King Street | 8th Floor | Wilmington | DE | 19801 | |
| Hyg Financial Service, Inc. | | | | | | | | |
| Hyg Financial Services Inc - Or | | 800 Walnut St | | | Des Moines | IA | 50309-3605 | |
| Hyg Financial Services Inc - Or | C/O Wells Fargo Vendor Financial Service | Attn.: Kimberly Park | 800 Walnut Street | | Des Moines | IA | 50309-3891 | |
| HYG Financial Services, Inc. | | PO Box 35701 | | | Billings | MT | 59107-5701 | |
| Hyg Financial Services, Inc. | | Po Box 35701 | | | Billings | MT | 59107-5701 | |
| Hygen Pharmaceuticals | | 8635 154Th Ave Ne Ste 100 | | | Redmond | WA | 98052-4850 | |
| Hyh International Cargo Services Inc | | 9107 Nw 105Th Way | | | Medley | FL | 33178-1221 | |
| Hyman Phelps | | 700 Thirteenth Street N.W Ste 1200 | | | Washington | DC | 20005-5929 | |
| Hyman Phelps & Mcnamara Pc | | 700 Thirteenth Street N.W Ste 1200 | | | Washington | DC | 20005-5929 | |
| Hyspeco Inc | | 2118 E Rockhurst | | | Springfield | MO | 65802-6521 | |
| Hy-Vee Inc | | 5820 Westown Parkway | | | West Des Moines | IA | 50266-8290 | |
| I Care San Antonio | | 1 Haven For Hope Way Bldg 1 Suite 200 | Robert Rice Md | | San Antonio | TX | 78207-1266 | |
| I4I | | 720 King Street West Suite 805 | | | Toronto | ON | M5V 2T3 | Canada |
| Iach Pharmacy | | 600 Caisson Hill Rd | | | Fort Riley | KS | 66442 | |
| Ia-Federal Jcode | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 39 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ia-Federal Jcode Mco | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ia-Federal Mco | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ia-Federal Rebate | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ia-Ffsu Jcode | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ial Total Security | | 500 West Main Street | | | Smithtown | NY | 11787-2627 | |
| Ia-Mco | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ia-Mcou Jcode | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ia-Medicaid | | Po Box 850195 | | | Minneapolis | MN | 55485-0195 | |
| Ibm | | Po Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| Icelandic Intellectual Property Office (Isip | Director General / Directeur General Ms. | Engjateigi 3 | | | Reykjavik, 105 | | | Iceland |
| Icon Eyecare | | 4 Innovation Drive | | | Dundas | ON | L9H 7P3 | Canada |
| Icon Eyecare | | 3900 E Mexico Ave Suite 102 | | | Denver | CO | 80210-3941 | |
| Icontech Pharmaceutical Consulting Llc | | 10 Deer Run Trail | | | Fort Montgomery | NY | 10922-0388 | |
| Icontech Pharmaceuticals Consulting Llc | | 10 Deer Run Trail | | | Fort Montgomery | NY | 10922-0388 | |
| Icontracts Inc | | 1011 Us Route 22 West Suite 104 | | | Bridgewater | NJ | 08807-2950 | |
| Icrom S.P.A | Aline Sassi | Via Delle Arti 33 | | | Concorezzo, Monza E Brianza 20863 | | | Italy |
| Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | Po Box 83720 | | Boise | ID | 83720-0010 | |
| Idaho Dept Of Environmental Quality | | 1410 North Hilton | | | Boise | ID | 83706-1256 | |
| Idaho Eye Center | | 2025 E 17Th St208 524 2025 | | | Idaho Falls | ID | 83404-6430 | |
| Idaho Health And Welfare | Tami Eide | 3232 Elder Street | | | Boise | ID | 83705-4711 | |
| Idaho Health And Welfare | Tami Eide | 3232 Elder Street | Idaho Medicaid Pharmacy Program | | Boise | ID | 83705-4711 | |
| Idaho Health And Welfare | Wendy Moody | 4300 Cox Road | Magellan Medicaid Management | | Glen Allen | VA | 23060-3358 | |
| Idaho Secretary Of State | | 700 West Jefferson | Po Box 83720 | | Boise | ID | 83720-0080 | |
| Idaho State Pharmacy Board | | 11341 W Chinden Blvd | | | Boise | ID | 83714-1021 | |
| Idaho State Tax Commission | | 800 E Park Blvd | | | Boise | ID | 83712-7763 | |
| Idaho State Tax Commission | | 800 E. Park Blvd | Plaza Iv | | Boise | ID | 83712-7763 | |
| Idaho State Tax Commission | | Po Box 76 | | | Boise | ID | 83707-0076 | |
| Idaho State Tax Commission | | Po Box 83784 | | | Boise | ID | 83707-3784 | |
| Idaho State Tax Commission | Attn Bankruptcy Dept | Po Box 36 | | | Boise | ID | 83722-0410 | |
| Idaho State Veterans Home | | 320 Collins Rd | | | Boise | ID | 83702-4519 | |
| Idaho State Veterans Home | | 320 N Collins Rd | | | Boise | ID | 83702-4519 | |
| Idaho State Vets Home - L | | 821 21St Ave | | | Lewiston | ID | 83501-6389 | |
| Ideal Eye Care | | 6028 S Fort Apache Rd Suite 101 | | | Las Vegas | NV | 89148-5612 | |
| Id-Medicaid | Doh And Welfare | 11013 W Broad Street Suite 500 | Attn Id Medi Rebate Program | | Glen Allen | VA | 23060-6017 | |
| Id-Medicaid Expansion | Doh And Welfare | 11013 W Broad St Suite 500 | Attn Id Medi Exp Rebate Program | | Glen Allen | VA | 23060-6017 | |
| Ies Engineers | | 1720 Walton Road | | | Blue Bell | PA | 19422-2305 | |
| Ihc Jicarilla Health Ctr | | 12000 Stone Lake Rd | | | Dulce | NM | 87528 | |
| Ihc Taos Picuris Serv Unt | | 1090 Goat Springs Road | | | Taos | NM | 87571 | |
| Ihs Pueblo Of Sandia Edi | | 203 Sandia Day School Rd | | | Bernalillo | NM | 87004-9015 | |
| Ihs Wewoka Hlth Ctr Mrx | | 14 Mi E On 270 Off Hwy 56 | | | Wewoka | OK | 74884 | |
| Ika Works | | Po Box 890161 | | | Charlotte | NC | 28289-0161 | |
| Ika Works Inc. | Michael Janssen | 2635 Northchase Pkwy S.E. | | | Wilmington | NC | 28405-7419 | |
| Il Dept Of Healthcare & Family Services | Tyler White | 201 S. Grand Ave East 2Nd Floor | | | Springfield | IL | 62763-0002 | |
| Il Emergency Management Agency | | 1035 Outer Park Drive | | | Springfield | IL | 62704-4462 | |
| Il Environmental Protection Agency | | Po Box 19276 | | | Springfield | IL | 62794-9276 | |
| Il. Landlord | c/o Lichtman Eisen Partners, Ltd. | Attn: Marc S. Lichtman | 134 North LaSalle Street | Suite 750 | Chicago | IL | 60602 | |
| Il Liquor Control Commission | | 300 W Jefferson St Suite 300 | | | Springfield | IL | 62702-5071 | |
| Il State Veterinary Medical Assoc | | 1121 Chatham Rd | | | Springfield | IL | 62704-2215 | |
| Il Vet Home-Manteno Svh 2 | | 1 Veterans Dr | | | Manteno | IL | 60950-9466 | |
| Il Vet Home-Manteno Svh 2 | | One Veterans Drive | | | Manteno | IL | 60950-9466 | |
| Il-Jcode | Dept Hlth & Fml Srv Recov Unit/Dpr | Po Box 19107 | | | Springfield | IL | 62794-9107 | |
| Illini Supply Inc | | 111 Illini Dr | Attn Ar | | Forsyth | IL | 62535-1068 | |
| Illini Supply, Inc. | | 111 Illini Drive | | | Forsyth | IL | 62535-1068 | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601-3224 | |
| Illinois College Of Optometry | | 3241 S Michigan Aveattn Business Office3 | | | Chicago | IL | 60616-3849 | |
| Illinois Department Of Revenue | Bankruptcy Unit | Po Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Dept Of Financial & Professional Re | | 320 W Washington St, 3Rd Floor | | | Springfield | IL | 62786-0001 | |
| Illinois Dept. Of Fin & Prof Regulation | Div Of Professional Regulation | 320 West Washington St 3Rd Fl | | | Springfield | IL | 62786-0000 | |
| Illinois Environmental Protection Agency | | 1021 North Grand Avenue, East | Po Box 19276 | | Springfield | IL | 62794-9276 | |
| Illinois Eye Center | | Kolettis Yannis N8921 North Wood Sage Ro | | | Peoria | IL | 61615 | |
| Illinois Labor Law Poster Service | | 1337 Wabash Avenue Suite B | | | Springfield | IL | 62704-4903 | |
| Illinois Retina Associates | | Packo Kirk H11516 W 183Rd Placesuite Sw | | | Orland Park | IL | 60467 | |
| Illinois Secrectary Of State | Department Of Business Services | 501 S Second Street | Room 350 | | Springfield | IL | 62756-1000 | |
| Illinois Secretary Of State | | 298 Howlett Building | | | Springfield | IL | 62756-0001 | |
| Illinois State Treasurer | Legal Dept | James R Thompson Center | 100 W Randolph St Suite 15-600 | | Chicago | IL | 60601-3232 | |
| Illinois Union Insurance Company | Duane Morris Llp Attn: Wendy M. Simkula | 30 S. 17Th Street | | | Philadelphia | PA | 19103-4001 | |
| Illinois Vets Home Svh2 | | 1707 N 12Th St | | | Quincy | IL | 62301-1355 | |
| Il-Moo | Dept Hlth & Fml Srv Recov Unit/Dpr | Po Box 19107 | | | Springfield | IL | 62794-9107 | |
| Il-Moou Jcode | Dept Hlth & Fml Srv Recov Unit/Dpr | Po Box 19107 | | | Springfield | IL | 62794-9107 | |
| Il-Medicaid | Dept Hlth & Fml Srv Recov Unit/Dpr | Po Box 19107 | | | Springfield | IL | 62794-9107 | |
| Ima North America Inc. | | 7 New Lancaster Road | | | Leominster | MA | 01453-5224 | |
| Imada Inc | | 3100 Dundee Rd Ste 707 | | | Northbrook | IL | 60062-2442 | |
| Imcd Group (Formerly Mutchler) | | Po Box 5168 | | | Carol Stream | IL | 60197-5168 | |
| Imc-Innovations Inc | | 321 Calle Ruisenor | | | Manati | PR | 00674-6505 | |
| Imc-Innovations, Inc. | Israel Melendez, Jr. | 321 Calle Ruisenor | | | Manati | PR | 00674-6505 | |
| Immigrat Customs Pearsall | | 566 Veteran Dr | | | Pearsall | TX | 78061-6623 | |
| Immigration & Custom | | 300 El Rancho Way | | | Dilley | TX | 78017-4200 | |
| Immigration Custom | | 1623 E J St Ste 1 | | | Tacoma | WA | 98421-1602 | |
| Immigration Custom | | 1623 East J Street | | | Tacoma | WA | 98421-1602 | |
| Immigration Detention Facility(Ins) | | 625 Evans St | | | Elizabeth | NJ | 07201-2008 | |
| Immigration&Customs Pearsall | | 566 Veteran Dr | | | Pearsall | TX | 78061-6623 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 40 of 99

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Immigrations Customs Va | | 15850 Export Plaza Dr | | | Houston | TX | 77032-2545 | |
| Impact Analytical Inc | | 1940 N Stark Rd | | | Midland | MI | 48642-9438 | |
| Impact Fire Services - Remit | | Po Box 735064 | | | Dallas | TX | 75373-5064 | |
| Imperial Distributors Inc | Imperial Distributors Inc | 150 Blackstone River Road | | | Worcester | MA | 01607-1455 | |
| Imperial Point Medical Center | | 1608 Se 3Rd Ave | | | Fort Lauderdale | FL | 33316-2564 | |
| Ims Health Incorporated | Thomas Stazzone | 660 West Germantown Pike | | | Plymouth Meeting | MA | 19462-1111 | |
| Imtakt Usa | | 2892 Nw Upshur St Ste A | | | Portland | OR | 97210-2222 | |
| Ind Hlthcr Resrce Ctr Ihs | | 550 S Peoria Ave | | | Tulsa | OK | 74120-3820 | |
| Ind Hlthcr Resrce Ctr Ihs | | 550 S. Peoria | | | Tulsa | OK | 74120-3820 | |
| Indco | | 4040 Earnings Way | | | New Albany | IN | 47150-7236 | |
| Indeed Inc | Mail Code 5160 | Po Box 660367 | | | Dallas | TX | 75266-0367 | |
| Indian Harbor Insurance Company | Regulatory Office | 505 Eagleview Blvd., Suite 100 | | | Exton | PA | 19341-1199 | |
| Indian Health Center | | 1323 Bia Route 4 | | | Fort Thompson | SD | 57339 | |
| Indian Health Center | | 40520 Co Hwy 34 | | | Ogema | MN | 56569-9612 | |
| Indian Health Center | | 40520 County Highway 34 | | | Ogema | MN | 56569-9612 | |
| Indian Health Center | | 701 East Sixth St Box879 | | | Mclaughlin | SD | 57642 | |
| Indian Health Center | | Lower Brule Po Box 248 | | | Lower Brule | SD | 57548-0248 | |
| Indian Health Center | | Po Box 248 | | | Lower Brule | SD | 57548-0248 | |
| Indian Health Center Ihs | | 110 Washington | | | Wagner | SD | 57380 | |
| Indian Health Ctr Outpat | | Po Box 120 | | | Pine Ridge | SD | 57770-0120 | |
| Indian Health Ctr Outpat | | Po Box 120 Hwy 18 East | | | Pine Ridge | SD | 57770-0120 | |
| Indian Hlth Cli Phcy Ihs | | Hwy-S-6 Golsh Rd Pob406 | | | Pauma Valley | CA | 92061 | |
| Indian Hlth Srvc Hosp Ihs | | 1201 Heritage Cir | | | Pawnee | OK | 74058-3744 | |
| Indian Hospital | | Us Highway 77 | | | Winnebago | NE | 68071 | |
| Indian Hospital 0 P Edi | | 425 7Th St Nw | | | Cass Lake | MN | 56633-3360 | |
| Indian Hospital O P | | 1010 River Road | | | Fort Yates | ND | 58538 | |
| Indian Hospital O P | | 24760 Hospital Drive Hwy1 | | | Redlake | MN | 56671 | |
| Indian Hospital O P Phs | | 24276 166Th St | | | Eagle Butte | SD | 57625 | |
| Indian Hospital Op Phs | | Hwy 5 Box 160 | | | Belcourt | ND | 58316-0160 | |
| Indian Hospital Outpat | | 400 Soldier Creek Dr | | | Rosebud | SD | 57570 | |
| Indian Hospital Outpat | | 400 Soldier Creek Road | | | Rosebud | SD | 57570 | |
| Indian Hospital Phcy | | 3200 Canyon Lake Dr | | | Rapid City | SD | 57702-8114 | |
| Indiana Department Of Revenue | | 100 N Senate Ave Igcn Room N105 | | | Indianapolis | IN | 46204-2217 | |
| Indiana Department Of Revenue | | Po Box 7206 | | | Indianapolis | IN | 46207-7206 | |
| Indiana Dept Of Environmental Mgmt | Office Of Legal Counsel | 100 North Senate Ave | | | Indianapolis | IN | 46204-2210 | |
| Indiana Dept Of Revenue | Bankruptcy Section Ms 108 | 100 N Senate Ave N240 | | | Indianapolis | IN | 46204-2231 | |
| Indiana Family & Social Service Admin | Eric Wilcher | 150 W. Market St., Ste. 300 | | | Indianapolis | IN | 46204-2809 | |
| Indiana Family & Social Service Admin. | Leslie Lugo | 402 W Washington Street Room W374 | Optumrx | | Indianapolis | IN | 46204-2243 | |
| Indiana Family & Social Service Admin. | Martha Blair | 150 West Market Street Suite 300 | Optumrx | | Indianapolis | IN | 46204-2809 | |
| Indiana Family & Social Service Admin. | Steve Smith | 1200 Altmore Avenue Altmore Two, Suite 6 | Optumrx | | Sandy Springs | GA | 30342-2579 | |
| Indiana Professional Licensing | Agency | 402 West Washington St Rm W072 | | | Indianapolis | IN | 46204-2298 | |
| Indiana Secretary Of State | Business Services Division | 302 West Washington St | Rm E-018 | | Indianapolis | IN | 46204-2700 | |
| Indiana University Health | Po Box 7175 | Methodist Hospital | Attn A/P | | Indianapolis | IN | 46207-7175 | |
| Indiana University Health Inc | | 250 N Shadeland Ave | | | Indianapolis | IN | 46219-4959 | |
| Indiana Veterans Home | | 3851 N River Rd | | | West Lafayette | IN | 47906-3765 | |
| Indoco Api Division | Indoco House 166 Cst Rd | Santacruz (E) | | | Mumbai, 400098 | | | India |
| Indoff Incorporated | | Po Box 842808 | | | Kansas City | MO | 64184-2808 | |
| Industrial Controls Distributors | Department 116241 | Po Box 5211 | | | Binghamton | NY | 13902-5211 | |
| Industrial Process Measurement Inc | | 3910 Park Avenue Unit 7 | | | Edison | NJ | 08820-3062 | |
| Infinite Talent, Inc. | | 2600 Tower Oaks Blvd. | Suite 700 | | Rockville | MD | 20852-4240 | |
| Infinite Talent, Inc. | Attention General Counsel | 2600 Tower Oaks Blvd Suite 700 | | | Rockville | MD | 20852-4240 | |
| Infinity Eye Care | | 12629 Water Ridge Drmark A Snyder Od Llc | | | Mccordsville | IN | 46055 | |
| Infinity Eye Center | | 2 Ethel Road #203B | | | Edison | NJ | 08817-2839 | |
| Infocus Marketing Inc | | 14157 Robert Paris Court | Suite B | | Chantilly | VA | 20151-4235 | |
| Informa Business Intelligence Inc | | Po Box 415214 | | | Boston | MA | 02241-5214 | |
| Information & Computing Services | | Po Box 638345 | | | Cincinnati | OH | 45263-8345 | |
| Information & Computing Services, Inc. | | 1650 Prudential Drive | Suite 300 | | Jacksonville | FL | 32207-8149 | |
| Ingles Markets Inc | | 2913 Us Highway 70 West | | | Black Mountain | NC | 28711-0230 | |
| Inmar Brand Former C Mfg Srvcs | | 635 Vine Street | | | Winston-Salem | NC | 27101-4185 | |
| Inmar Coupons Canada Ulc | Millenium Process Coupon Inc | P.O. Box 639 | | | Saint John | NB | E2L 4A5 | Canada |
| In-Mco | | 26593 Network Place | | | Chicago | IL | 60673-1265 | |
| In-Medicaid | | 26593 Network Place | | | Chicago | IL | 60673-1265 | |
| Innovative Staff Solutions | | Po Box 633219 | | | Cincinnati | OH | 45263-3219 | |
| Innovative Vision | | 9711 Montgomery Rd | | | Cincinnati | OH | 45242-7207 | |
| Inorganic Ventures | Attn Customer Service | 300 Technology Dr | | | Christiansburg | VA | 24073-7375 | |
| Inoue Perfumery Mfg Co Ltd | | 1-36-11 Okusawa | | | Tokyo, 158-0083 | | | Japan |
| Inpatient Pharmacy | | 77 Nealy Ave Bldg 255 Rm 3120 | | | Langley Afb | VA | 23665-2040 | |
| Ins Detention Facility | | 3250 N Pinal Pkwy | | | Florence | AZ | 85132-9482 | |
| Ins Detention Facility | | Buena Vista Road | | | Bayview | TX | 78566 | |
| Ins Medical Facility | | 1115 N Imperial Ave | | | El Centro | CA | 92243-1739 | |
| Ins Medical Facility | | 8915 Montana Ave | | | El Paso | TX | 79925-1212 | |
| Insect Research & Development Limited | Ian F. Burgess | 6 Quy Court | Colliers Lane | Stow-Cum-Quy | Cambridge | | CB25 9AU | United Kingdom |
| Insight Eye Care | | 800 Us Hyw 259N | | | Kilgore | TX | 75662-6044 | |
| Insight Eyecare | | 25720 Copper King Way | | | Calumet | MI | 49913-2557 | |
| Insight Global Inc | | Po Box 198226 | | | Atlanta | GA | 30384-8226 | |
| Insight Surgery & Laser Center Llc | | Insight Surgery & Laser Center3973 North | | | Zanesville | OH | 43701 | |
| Insight Vision Group | | 11960 Lioness Way Ste 190 | | | Parker | CO | 80134-5640 | |
| Insight Vision Group | | 4430 Arapahoe Ave Suite 155 | | | Boulder | CO | 80303-1100 | |
| Institutional Eye Care | | P.O.Box 390 | | | Lewisburg | PA | 17837-0390 | |
| Instituto De Ojos Y Piel | | Po Box 190990Hato Rey Station | | | San Juan | PR | 00919 | |
| Instrumentation Technical Services Inc | | 20 Hagerty Blvd Ste 1 | Attn Stephen Fetters | | West Chester | PA | 19382-5910 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 41 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Insurance Restoration Specialists | | 30 Abeel Rd | | | Monroe Twp | NJ | 08831-2036 | |
| Insurance Restoration Specialists Inc. | Tim Jarema | 30 Abeel Road | | | Monroe Township | NJ | 08831-2036 | |
| Intalere Inc | Box B110402 | Po Box 88402 | | | Milwaukee | WI | 53288-8402 | |
| Intalere, Inc. | Attn Rick Law | Two City Place Drive | Suite 400 | | St. Louis | MO | 63141-7096 | |
| Integhealth System Pc | | Grossman Rex Danieldba Eye Center Of Sou | | | Bloomington | IN | 47403 | |
| Integrated Clinical Research | | Lee Seong Y5441 Health Center Dr | | | Abilene | TX | 79606 | |
| Integrichain | | 8 Penn Center | | | Philadelphia | PA | 19103-2121 | |
| Integrichain Inc | | Po Box 360700 | 1628 Jfk Boulevard | | Pittsburgh | PA | 15251-6700 | |
| Integrichain. Inc. | | 8 Penn Center | 1628 Jfk Boulevard | | Philadelphia | PA | 19103-2121 | |
| Intellectual Property Office Of New Zealand | Commissioner Of Patents And Designs Mr. | Marion Square | | | Wellington, 6 I 41 | | | New Zealand |
| Intellectual Property Office Of New Zealand | Commissioner Of Patents And Designs Mr. | Po Box 9241 | Marion Square | | Wellington, 6141 | | | New Zealand |
| Intelligent Measurement Solutions | | Po Box 8823 | | | Grand Rapids | MI | 49518-8823 | |
| Interchem Corporation | | 120 Rt 17 North | | | Paramus | NJ | 07652-2812 | |
| Interchem Corporation | H Lee Armstrong | 120 Route 17 North | | | Paramus | NJ | 07652-2812 | |
| Interchem Corporation | Luisa Torchio, Laura Da Ros & Johanna Ro | 120 Route 17N | | | Paramus | NJ | 07652-2646 | |
| Interchem Corporation | Reino Isotalo & Ronald J. Mannino | 120 Route 17 North | | | Paramus | NJ | 07652-2812 | |
| Interek Usa Inc. | Glenn Graves | Intertek Usa Inc | 200 Westlake Park Blvd, Suite 400 | | Houston | TX | 77079-2667 | |
| Interior Specialty Construction | | Po Box 32233 | | | Decatur | IL | 62524-3233 | |
| Interior Specialty Construction | Reed Sullivan | 880 East Pershing Road | | | Decatur | IL | 62526-2438 | |
| Interior Specialty Construction, Inc. | C/O Barclay Damon Llp | Attn: Scott L. Fleischer | 1270 Avenue Of The Americas | Suite 501 | New York | NY | 10020-1702 | |
| Interior Specialty Construction, Inc. | C/O Barclay Damon Llp | Attn: Scott L. Fleischer, Esq. | 1270 Avenue Of The Americas, Suite 501 | | New York | NY | 10020-1702 | |
| Interior Specialty Construction, Inc. and Sullivan Contractors LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| Intermountain Healthcare | | Po Box 30184Accounts Payable | | | Salt Lake City | UT | 84130-0184 | |
| Internal Revenue Service | | Internal Revenue Service | | | Ogden | UT | 84201-0012 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104-5002 | |
| Internal Revenue Service | Centralized Insolvency Operation | Po Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | Po Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service Centralized Insolvency Operation | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Molasses Corp | | Po Box 898 | | | Saddle Brook | NJ | 07663-0898 | |
| International Molasses Llc | | 250 Pehle Ave. Ste 306 | Park 80 West Bldg 2 | | Saddle Brook | NJ | 07663-5837 | |
| International Molasses Inc | | Po Box 898 | | | Saddle Brook | NJ | 07663-0898 | |
| International Paper Company | | 1740 International Drive | | | Memphis | TN | 38197-0103 | |
| International Society Of Automation | | 67 T W Alexander Drive | | | Research Triangle Park | NC | 27709 | |
| International Vitamin Corp | | Po Box 734818 | | | Chicago | IL | 60673-4818 | |
| International Vitamin Corporation | Richard E. Connor | 1 Park Plaza | Suite 800 | | Irvine | CA | 92614-5998 | |
| Interport Maintenance Co Inc | | 635 Delancy Street | | | Newark | NJ | 07105-3845 | |
| Interstate Gas Supply Inc | Attn Payroll | 6100 Emerald Parkway | | | Dublin | OH | 43016-3248 | |
| Interstate Gas Supply, Inc. D.B.A Igs Energy | Scott Arthur | 6100 Emerald Pkwy | | | Dublin | OH | 43016-3248 | |
| Intertek - Remit | | Po Box 416482 | | | Boston | MA | 02241-6482 | |
| Intertek France | Jordi Valls & Mrs. Soria Catherine | Ecoparc 2 | | | Heudebouville, 27400 | | | France |
| Intertek France Sasu | Soria Catherine | Zac Ecoparc 2 | | | Heudebouville, 27400 | | | France |
| Intracoastal Eye | | 6740 Rock Spring Rd Ste 100 | | | Wilmington | NC | 28405-3186 | |
| Intralinks Inc | | Po Box 392134 | | | Pittsburgh | PA | 15251-9134 | |
| Intralinks, Inc. | | 622 3Rd Avenue | 10Th Flr | | New York | NY | 10017-6708 | |
| Intralinks, Inc. | | 685 3Rd Avenue | 9Th Flr | | New York | NY | 10017-4151 | |
| Intrapac Corporation | | Po Box 775683 | | | Chicago | IL | 60677-5683 | |
| Inventiv Health Consulting, Inc. | John R. Gardner | 301 Hillsborough St | Suite 1200 | | Raleigh | NC | 27603-4275 | |
| Inverness Eye Care | | 252 Inverness Center Dr | | | Birmingham | AL | 35242-4834 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319-0106 | |
| Iowa Board Of Pharmacy Examiners | | 400 Sw Eigth St, Suite E | | | Des Moines | IA | 50309 | |
| Iowa Department Of Human Services | Kristen Carlson | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Iowa Department Of Human Services | Shari Martin | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Iowa Department Of Human Services | Susan Parker | 1305 East Walnut Street | | | Des Moines | IA | 50319-0114 | |
| Iowa Department Of Revenue | Attn Bankruptcy Unit | Po Box 10471 | | | Des Moines | IA | 50306-0471 | |
| Iowa Dept Of Natural Resources | Wallace State Office Building | 502 East 9Th Street, 4Th Floor | | | Des Moines | IA | 50319-0034 | |
| Iowa Secretary Of State | | 321 East 12 Street | | | Des Moines | IA | 50319-1002 | |
| Iowa Secretary Of State | | 321 East 12Th Street | | | Des Moines | IA | 50319-1002 | |
| Iowa Veterans Home Svethome1 | | 1301 Summit St | | | Marshalltown | IA | 50158-5484 | |
| Ipd Analytics Llc | | 1170 Kane Concourse Ste 300 | | | Bay Harbor Islands | FL | 33154-2006 | |
| Ips Integrated Project Service | | 721 Arbor Way | | | Blue Bell | PA | 19422-1974 | |
| Ips Integrated Project Services Llc | Eugene K. Martini | 721 Arbor Way | Suite 100 | | Blue Bell | PA | 19422-1974 | |
| Iqvia | Frank Papaianni | One Ims Drive | | | Plymouth Meeting | PA | 19462-1722 | |
| Iqvia (Former Quintiles & Ims Health) | | Po Box 8500-784290 | | | Philadelphia | PA | 19178-4290 | |
| Ireland Army Community Hosp | | 851 Ireland Ave | | | Fort Knox | KY | 40121-2713 | |
| Ireland Army Community Hosp | | 851 Ireland Loop | | | Fort Knox | KY | 40121-2713 | |
| Ireland Army Hospital | | 289 Ireland Ave Bldg 851 | | | Fort Knox | KY | 40121-5111 | |
| Ireland Intellectual Property Unit | Principal Officer Mr. Eugene Lennon | 23 Kildare Street | | | Dublin 2, D02 Td30 | | | Ireland |
| Iron County Eye Center | | 229 W Genesee St906-265-9931 | | | Iron River | MI | 49935-1438 | |
| Iron Mountain | | 100 Stevenson Court | Suite 104 | | Roselle | IL | 60172 | |
| Iron Mountain | | Po Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Information Management Llc | One Federal Street | 7Th Floor | | | Boston | MA | 02110-2003 | |
| Iron Mountain Information Management Llc | | One Federal Street | | | Boston | MA | 02110-2012 | |
| Iron Mountain Information Management, LLC | c/o Hackett Feinberg P.C. | Attn: Frank F. McGinn Jacquelne M. Price | 155 Federal Street | 9th Floor | Boston | MA | 02110 | |
| Iron Mountain Records Management | | Po Box 915004 | | | Dallas | TX | 75391-5004 | |
| Irwin Army Community Hospital | | Attn Mcxx Ph Building 600 | | | Fort Riley | KS | 66442 | |
| Iryna Mercaldo | | 1785 Franklin Ave | | | East Meadow | NY | 11554-2918 | |
| Ishrat Ahamed | | 25 Queens Ln | | | New Hyde Park | NY | 11040-1213 | |
| Island Retina | Weber Pamela Ann | 1500 William Floyd Parkw | | | Shirley | NY | 11967 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Isleta Hlt Ctr Usphs Ihs | | 1 Sagebrush Street | | | Isleta | NM | 87022 | |
| Isomedix Operations Inc | Kenneth E. Kohler | 5960 Heisley Road | | | Mentor | OH | 44060-1834 | |
| Isomedix Operations Inc. | Luke Trauger & Rick Olsen | 3459 South Clinton Ave | | | South Plainfield | NJ | 07080-1303 | |
| Isomedix Operations, Inc. | Latrice Sutherland | 2500 Commerce Drive | | | Libertyville | IL | 60048-2403 | |
| Isp3 Solution Providers Inc | | 1055 West Hastings Street | Suite 300 | | Vancouver Bc | BC | V6E 2E9 | Canada |
| It Governance Ltd | Unit 3 Clive Court | | | | Cambridgeshire, Ely | | CB7 4EH | United Kingdom |
| Italian Patent And Trademark Office | Directeur General / Director General Mr. | 19, Via Molise | | | Roma, 00187 | | | Italy |
| Iuvo Bioscience - Remit | | 7500 W Henrietta Rd | | | Rush | NY | 14543-9790 | |
| Ivc Vision Solutions Inc | | 18 Passaic Ave | Unit 7 | | Fairfield | NJ | 07004-3834 | |
| Iwk Packaging Systems | | | | | | | | |
| Iwk Packaging Systems Inc | | 2 Cranberry Road Ste A1B | | | Parsippany | NJ | 07054-1053 | |
| Iwk Packaging Systems, Inc. | | 2 Cranberry Road | Unit A1-B | | Parsippany | NJ | 07054-1053 | |
| Iworks Laser & Vision | | 425 W Grand Ave Suite 1002 | | | Dayton | OH | 45405-4760 | |
| J Hopkins Usfhpwalgreens Beth | | 5100 Jaindl Blvd Uniformed Svcs Family H | | | Bethlehem | PA | 18017-9434 | |
| J Hopkins Usfhpwalgreens Beth | | Bbq Main Street | | | Lake Forest | IL | 60045 | |
| J Knipper And Company Inc | Lockbox# 3662 | Po Box 8500 | | | Philadelphia | PA | 19178-3662 | |
| J M Smith Corporation | | 9098 Fairforest Road | | | Spartanburg | SC | 29301-1134 | |
| J P Morgan Securities Llc | | 500 Stanton Christiana | #De3-4128 | | Newark | DE | 19713-2105 | |
| J Rice Plastic Containers | | 283 59Th Street | | | Brooklyn | NY | 11220-3709 | |
| J. Knipper And Company, Inc. | | One Healthcare Way | | | Lakewood | NJ | 08701-5400 | |
| Jaakkoo-Taara Oy | Thomas Brusila | Ruissalontie 4 | | | Turku, 20200 | | | Finland |
| Jab Technology Consulting Llc | | 4910 S Vincennes Ave Apt 2 | | | Chicago | IL | 60615-3490 | |
| Jab Technology Consulting Llc | Jermaine Blyden | 4910 S Vincennes Ave | Apt 2 | | Chicago | IL | 60615-3490 | |
| Jackson Engels | | 109 State Capitol | | | Cheyenne | WY | 82008 | |
| Jackson Lewis P.C. | | 1133 Westchester Ave., Suite S125 | | | West Harrison | NY | 10604-3580 | |
| Jackson Lewis P.C. | | 200 Connell Drive | Suite 2000 | | Berkeley Heights | NJ | 07922-2811 | |
| Jackson Lewis Pc | | Po Box 4169019 | | | Boston | MA | 02241-6019 | |
| Jacksonville Faculty Clinic | | Po Box 44008 | | | Jacksonville | FL | 32231-4008 | |
| Jacobi Industries | | 131 Middle Island Rd | | | Medford | NY | 11763-1517 | |
| Jacobson Advanced Eye Care | | 1357 Second Ave | | | Cumberland | WI | 54829 | |
| Jacqueline Pascacio | | 270 Vespucci Ave | | | Copiague | NY | 11726-2216 | |
| Jaf Global Logistics | | 1319 North Broad Street | | | Hillside | NJ | 07205-2460 | |
| Jaf Logistics | | 1319 North Broad Street | | | Hillside | NJ | 07205-2460 | |
| Jaime Santana | | W6490 Old J Rd | | | Westfield | WI | 53964-8836 | |
| James A Haley Va Med O P | | 12210 Bruce B Downs Blvd | | | Tampa | FL | 33612-9211 | |
| James A Haley Veterans Hospital | | Vamc-James A Haley Veterans Hospital | | | Tampa | FL | 33612 | |
| James P Tournier | | 489 N. Country Ridge Ct. | | | Lake Zurich | IL | 60047-2824 | |
| Jams Wholesale Distribution Services Llc | | 4811 Lyons Technology Parkwayunits 23, 2 | | | Coconut Creek | FL | 33073 | |
| Janed | | 48 Allen Blvd. | | | Farmingdale | NY | 11735-5642 | |
| Jared W Kochenash | Young Conaway | Rodney Square | 1000 N. King Street | | Wilmington | DE | 19801-3335 | |
| Jarvis Welding Lp | | 124 E Pine St | | | Canton | IL | 61520-2799 | |
| Jason R. Handyside | | 415 N Summit Ave | | | Decatur | IL | 62522-1927 | |
| Jay Douglas Mellentine | | 251 E Vallette St | | | Elmhurst | IL | 60126-4066 | |
| Jb Eskers | | 212 West Main Street | | | Teutopolis | IL | 62467-1202 | |
| Jbp Printing Associates | | Po Box 606 | | | Crewe | VA | 23930-0606 | |
| Jd Factors Llc | Attn Assignee For Shields Dina | Po Box 687 | | | Wheaton | IL | 60187-0687 | |
| Jdk Group Solutions Llc | C/O Mark Boyer | 19502 E Rogers Post Rd | | | Claremore | OK | 74019-3302 | |
| Jdk Group Solutions, Llc | | 204 South Adair | | | Pryor | OK | 74361-5202 | |
| Jdlr Consulting Llc | | 3521 Sutton Loop | | | Fremont | CA | 94536-5137 | |
| Jeana K. Reinbold | Sgro, Hanrahan, Durr, Rabin & Reinbold, | 1119 S. 6Th Street | | | Springfield | IL | 62703-2405 | |
| Jeco Electric Inc | | 90A Raynor Avenue | | | Ronkonkoma | NY | 11779-6654 | |
| Jeffery Bermudez | | 100 Meucci Ave | | | Copiague | NY | 11726-2805 | |
| Jeana K. Reinbold | | 1119 S. 6Th Street | | | Hauppauge | NY | 11788-4234 | |
| Jeffrey Herzberg | Jeffrey Herzberg Pc | 300 Rabro Drive, Suite 114 | | | Hauppauge | NY | 11788-4234 | |
| Jeffrey Ryan Barber, Esq. | Jones Walker Llp | 190 E Capitol St., Suite 800 | | | Jackson | MS | 39201-2155 | |
| Jeffries Eye Clinic | | Po Box 7094 | | | Springdale | AR | 72766-7094 | |
| Jemco | | 50 Galesi Drive Suite #25 | | | Wayne | NJ | 07470-4806 | |
| Jemez Health Center Ihs | | 110 Sheepsprings Road | | | Jemez Pueblo | NM | 87024 | |
| Jennifer Grueter | | 8301 27Th Ave | | | Kenosha | WI | 53143-6230 | |
| Jennifer Ksiazak | | 29 Clover Place | | | Franklin Park | NJ | 08823-1209 | |
| Jennifer Sedler | | 4417 Sunflower Drive | | | Doylestown | PA | 18902-8804 | |
| Jerry L. Pettis Memorial | | 11201 Benton St | | | Loma Linda | CA | 92357-1000 | |
| Jese Bm Vaop Open Market | | 820 S Damen Ave | | | Chicago | IL | 60612-3728 | |
| Jh Quillen Inpt Vamc-621 | | Sidney Lamont St Box 4000 | | | Mountain Home | TN | 37684-4000 | |
| Jj Howard Outpt Brick | | 970 Route 70 | | | Brick | NJ | 08724-3502 | |
| Jm Science Inc | | Po Box 250/2408 Bedell Rd | | | Grand Island | NY | 14072-0250 | |
| Jm Smith Corporation | Jeff Foreman | 9098 Fairforest Road | | | Spartanburg | SC | 29301-1134 | |
| Joanna Corkill | | 33468 N Valley View Dr | | | Round Lake | IL | 60073-9720 | |
| Joanna Szmytka | | 310 Westwood Ct | | | Vernon Hills | IL | 60061-1906 | |
| Jobson Medical Information Llc | | Po Box 35021 | | | Newark | NJ | 07193-5021 | |
| Joel Clinic - Pharmacy (Dod) | | Logistics Avenue Bldg M-4861 | | | Fort Bragg | NC | 28307 | |
| Joellen Zaspel Aspect Consulting, Inc. | | 20109 Valley Forge Road | | | King Of Prussia | PA | 19406-1112 | |
| Johali Medical Inc | | 4647 - 4651 Nw 103Rd Avenue | | | Sunrise | FL | 33351 | |
| John Dimarzio | | 7 Birch Court | | | Monroe | NJ | 08831-4069 | |
| John H Bradley Va Op Cln | | 10 Tri Park Way | | | Appleton | WI | 54914-1658 | |
| John L Mcclellan I P Phcy | | 4300 W 7Th St Rm Gc188 | | | Little Rock | AR | 72205-5446 | |
| John L Mcclellan I P Phcy | | 4300 W Seventh St Rmgc188 | | | Little Rock | AR | 72205-5446 | |
| John Moran Eye Center | | Teske Michael Puniversity Of Utah65 Mari | | | Salt Lake City | UT | 84132-0001 | |
| John Nusbaum Capital Management | | 510 Madison Avenue | 17th Floor | | New York | NY | 10022 | |
| John R. Gardner | | 301 Hillsborough St, Suite 1200 | | | Raleigh | NC | 27603-4275 | |
| John Sweeney | | 12224 Dorrance Ct | | | Reston | VA | 20190-3275 | |
| John Sweeney | | | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johns Hopkins At Keswick | | 3910 Keswick Rd, 4Th Floor | North Building, Suite N4300 | | Baltimore | MD | 21211-2226 | |
| Johns Hopkins At Keswick | | 3910 Keswick Rd, 4Th Floormorth Building | | | Baltimore | MD | 21211-2226 | |
| Johns Hopkins Health Systems | | Po Box 33499410-522-9800 | | | Baltimore | MD | 21218 | |
| Johnson City Eye Surgery Center | | 110 Med Tech Parkway Suite 2 | | | Johnson City | TN | 37604-4004 | |
| Johnson Cntl Fire Former Simplex G | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Johnson Controls - Remit | North Jersey Branch 1-866-589-8652 | 264 Fernwood Ave | | | Edison | NJ | 08837-3839 | |
| Johnson Controls Fire Protection Lp | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256-3323 | |
| Johnson Controls Security Solutions | | Po Box 371967 | | | Pittsburg | PA | 15250-7967 | |
| Johnson Controls Security Solutions Llc | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256-3323 | |
| Johnson Controls Security Solutions Llc | | 500 Bi County Blvd | | | Farmingdale | NY | 11735-3988 | |
| Johnson Controls Security Solutions Llc | | 6 Aerial Way. | | | Syosset | NY | 11791-5502 | |
| Johnson Controls, Inc. | | 6 Aerial Way. | | | Syosset | NY | 11791-5502 | |
| Johnson Matthey Inc, Merck & Co Inc, Pasaden | Division General Counsel | Johnson Matthey, Inc | 1401 King Road | | West Chester | PA | 19380-1467 | |
| Johnson Optometric Associates | | 1340 North Main St | | | Fuquay-Varina | NC | 27526-2617 | |
| Johnson Scale & Balance Co Inc | | 36 Stiles Lane | | | Pine Brook | NJ | 07058-9529 | |
| Johnson Space Center Pharmacy | | 2101 Nasa Pkwy | | | Houston | TX | 77058-3696 | |
| Johnstone Supply | | 135 Schmitt Boulevard | | | Farmingdale | NY | 11735-1403 | |
| Johnstone Supply | | 370 Market Street | | | Kenilworth | NJ | 07033-2034 | |
| Johnstown Family Vision | | 1513 Scalp Avenue Suite 280 | | | Johnstown | PA | 15904-3332 | |
| Jolene Lockwood | | 2128 Clearmont Ave | | | Decatur | IL | 62526-3410 | |
| Jonathan Fishman | | 7074 N Wolcott Ave | Unit 1 | | Chicago | IL | 60626-6994 | |
| Jonathan Gudel | | 165 Copiague Place | | | Copiague | NY | 11726-3435 | |
| Jones & Sullivan Enterprises Inc | | 2955 N Dinneen Street | | | Decatur | IL | 62526-6200 | |
| Jones & Sullivan Enterprises, Inc. | | 2955 N. Dinneen Street | | | Decatur | IL | 62526-6200 | |
| Jones Walker Llp | Attn Accounting | 201 St Charles Ave | 50Th Floor | | New Orleans | LA | 70170-5100 | |
| Jordan Industrial Controls | | Po Box 108 | | | Mount Zion | IL | 62549-0108 | |
| Jordan T. Klein | | 132 S. Water St., Suite 610 | | | Decatur | IL | 62523-1066 | |
| Josef Timlichman Law Pllc | | 110-25 72Nd Drive | Suite 2F | | Forest Hills | NY | 11375-5511 | |
| Joseph M Mulvihill | Young Conaway Stargatt & Taylor, Llp | Rodney Square | 1000 N. King Street | | Wilmington | DE | 19801-3335 | |
| Joseph Thomas | | 316 Westmoreland Dr | | | Vernon Hills | IL | 60061-2717 | |
| Josette Pagillo | | 240 Carol Drive | | | Massapequa Park | NY | 11762-3415 | |
| Joule, Inc. | | 1235 Route 1 South | | | Edison | NJ | 08837-3144 | |
| Joule, Inc. | Stephen W. Demanovich | 1235 Route 1 South | | | Edison | NJ | 08837-3144 | |
| Jp Paradise Landscaping Llc | | 12 Sycora Ln | | | Islandia | NY | 11749-1618 | |
| Jskaldes Consulting Llc | | 120 East Becks Blvd | | | Ringoes | NJ | 08551-1882 | |
| Jskaldes Consulting Llc. | John S. Kaldes | 120 East Becks Blvd | | | Ringoes | NJ | 08551-1882 | |
| Juan Guzman | | 138-31 101St Ave | | | Jamaica | NY | 11435-4629 | |
| June Searle Klem | | 101 Schoolhouse Lane | | | East Brunswick | NJ | 08816-1245 | |
| Junior Jose Ortiz | | 1142 Ferngate Drive | | | Franklin Square | NY | 11010-1838 | |
| Justice Ophthalmics Inc | | 830 Herbert Cove Suite 108 | | | Cordova | TN | 38018-2276 | |
| Jw Equipment Maintenance Llc | | 725 Walnut Avenue | | | Langhorne | PA | 19047-3753 | |
| K A N A Pharmacy Ihs | | 3449 E Rezanof Dr | | | Kodiak | AK | 99615-6952 | |
| Kaiser Foundation Health Plan Inc. | | 1 Kaiser Plz | | | Oakland | CA | 94612-3604 | |
| Kaiser Foundation Hospitals | Dale Kramer | 300 Pullman Street | | | Livermore | CA | 94551-9756 | |
| Kaiser Permanent (Former Grp Health Coop | | Po Box 34919A/P | | | Seattle | WA | 98124 | |
| Kaiser Permanente | | Po Box 12929Accounts Payable | | | Oakland | CA | 94604-2929 | |
| Kamlesh Shah Designs Inc | | 1 Liberty Way | | | Cranbury | NJ | 08512-3638 | |
| Kamps Inc - Remit | | 2900 Peach Ridge Ave Nw | | | Grand Rapids | MI | 49534-1333 | |
| Kamps, Inc. | | 665 Seward Avenue Northwest | Suite 301 | | Grand Rapids | MI | 49504-7331 | |
| Kanakanak Hospital Ip Ihs | | 6000 Kanakanak Rd Pob 130 | | | Dillingham | AK | 99576-0130 | |
| Kanakanak Hospital Ip Ihs | | Po Box 130 | | | Dillingham | AK | 99576-0130 | |
| Kansas Attorney General | Attn Bankruptcy Department | 120 Sw 10Th Ave., 2Nd Fl | | | Topeka | KS | 66612-1597 | |
| Kansas Board Of Pharmacy | | 800 Sw Jackson, Room 1414 | | | Topeka | KS | 66612-1231 | |
| Kansas Department Of Revenue | | Po Box 3506 | | | Topeka | KS | 66601-3506 | |
| Kansas Department Of Revenue | Business Registration | Po Box 3506 | | | Topeka | KS | 66601-3506 | |
| Kansas Dept Of Health And Environment | Charles Curtis State Office Building | 1000 Sw Jackson | | | Topeka | KS | 66612-1368 | |
| Kansas Dept Of Revenue | Attn Bankruptcy Collection | Scott State Office Building | 120 Se 10Th Avenue | | Topeka | KS | 66612-1103 | |
| Kansas Dept Of Revenue | Secretarys Office | Mills Building | 109 Sw 9Th Street, 4Th Floor | | Topeka | KS | 66612-1215 | |
| Kansas Secretary Of State | Memorial Hall, 1St Floor | 120 S.W. 10Th Avenue | | | Topeka | KS | 66612-1594 | |
| Kansas Soldiers Home Svh2 | | 201 Custer Avenue | | | Fort Dodge | KS | 67801 | |
| Kantar Llc | | Po Box 7247-7413 | | | Philadelphia | PA | 19170-7413 | |
| Kaps-All Packaging Systems | | 200 Mill Rd | | | Riverhead | NY | 11901-3125 | |
| Karsay Coffee | Po Box 156 | 1050 Hamilton Street | | | Somerset | NJ | 08873-3340 | |
| Kathleen Duffy | | 840 North Broome Ave | | | Lindenhurst | NY | 11757-2803 | |
| Kathleen Duffy | | 840 North Broome Ave. | | | Lindenhurst | NY | 11757-2803 | |
| Katsky Korins Llp | Attn Accounts Receivable | 605 Third Avenue | | | New York | NY | 10158-0180 | |
| Katzen Eye Group | | 7106 Ridge Rd 130 | | | Rosedale | MD | 21237-3877 | |
| Katzen Eye Group | | Harlan Joseph B Jr1209 York Rd | | | Lutherville | MD | 21093 | |
| Kaufman Eye Institute | Kaufman Stuart J | 6329 Gall Boulevard (Us 301) | | | Zephyrhills | FL | 33542-2515 | |
| Kayenta Usphs Ind Hlt O P | | Hwy 163 Bldg Ka-2010 | | | Kayenta | AZ | 86033 | |
| Kbs Pharma | | 2715 Sam Bass Road Ste 563 | | | Round Rock | TX | 78681-1811 | |
| Kc Printing Services (Use Acct 307112) | | 22292 N Pepper Rd Unit C | | | Lake Barrington | IL | 60010-2544 | |
| Kearfott Eye Group | | 1155 Markley Road | | | London | OH | 43140-9237 | |
| Keb America Inc | | 5100 Valley Indust Blvd S | | | Shakopee | MN | 55379-1820 | |
| Kee Safety Inc | | 100 Stradtman St | | | Buffalo | NY | 14206-2665 | |
| Kee Safety, Inc. | Micah Brill | 100 Stradtman Street | | | Buffalo | NY | 14206-2665 | |
| Keeping It Green Inc | | 8815 Caleb Road | | | Argenta | IL | 62501-8191 | |
| Keer Electrical Supply Co | | 287 Mt Pleasant Ave | | | Newark | NJ | 07104-3723 | |
| Keesler Afb Main Pharmacy | | 301 Fisher Street Bld 0468 | | | Biloxi | MS | 39534-2508 | |
| Keesler Afb Medical Center | | 301 Fisher St Rm 1A132 | | | Keesler Afb | MS | 39534-2508 | |
| Keith Shuttleworth | | 6750 W 93Rd Street | Suite 220 | | Overland Park | KS | 66212-1465 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 44 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keller Army Hospital | | Bldg 900 1St Floor | | | West Point | NY | 10996 | |
| Kelley Supply | | Po Box 100 | | | Abbotsford | WI | 54405-0100 | |
| Kelleys Septic Tank & Sewer Svc Inc | | 1955 W St Louis Bridge Rd | | | Decatur | IL | 62521-9415 | |
| Kellis Eye Center | | 150 Seventh Ave Suite 100 | | | Chardon | OH | 44024-2909 | |
| Kellogg Eye Center University | | 1000 Wall Strob Room 2110 | | | Ann Arbor | MI | 48105 | |
| Kelly Csdc Fm7080 | | 601 Davy Crockett Rd | | | San Antonio | TX | 78226-1885 | |
| Kelly Eye Center | | 8851 Ellstree Ln Ste 200 | | | Raleigh | NC | 27617-2046 | |
| Kelly Services Inc | | 1212 Solutions Center | | | Chicago | IL | 60677-1002 | |
| Kelly Services, Inc. | Justin Cristelli | 999 W. Big Beaver Road | | | Troy | MI | 48084-4716 | |
| Kelly Services, Inc. | Victoria Murdock | 999 W. Big Beaver Road | | | Troy | MI | 48084-4716 | |
| Ken Paras | | 802 Adderly Lane | | | Gurnee | IL | 60031-4751 | |
| Kenneth Kirchoff | | 12 Peri Avenue | | | Holbrook | NY | 11741-1719 | |
| Kent County Levy Court | Attn Lori Kemp | 555 Bay Road | | | Dover | DE | 19901-4617 | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Kentucky Department Of Revenue | | 501 High Street | | | Baton Rouge | KY | 40601-2103 | |
| Kentucky Department Of Revenue | Division Of Sales And Use Tax | Station 67 | Po Box 181 | | Frankfort | KY | 40602-0181 | |
| Kentucky Dept For Environmental Protection | | 300 Sower Blvd, 2Nd Floor | | | Frankfort | KY | 40601-6571 | |
| Kentucky Dept For Medicaid Services | Fatima Ali | 275 E Main Street | Kentucky Dept For Medicaid Services | | Frankfort | KY | 40601-2321 | |
| Kentucky Dept For Medicaid Services | Susan Irby | 11013 W. Broad Street | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| Kentucky Dept For Medicaid Services | Tammy A Slinker | 11013 W. Broad Street | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| Kentucky Dept Of Revenue | Attn Bankruptcy Dept | 501 High St | | | Frankfort | KY | 40601-2103 | |
| Kentucky Secretary Of State | | 700 Capital Avenue | Suite 152 | | Frankfort | KY | 40601-3490 | |
| Kentucky State Treasurer, Pharmacy Licensing | | 125 Holmes St, Ste 300 | | | Frankfort | KY | 40601-8303 | |
| Keplr Vision | | 112 E Washington St | | | Bloomingdale | IL | 60108 | |
| Kerry Ingredients & Flavours - Remit | | Po Box 409141 | | | Atlanta | GA | 30384-9141 | |
| Kerry, Inc. | | 3400 Millington Road | | | Beloit | WI | 53511-9554 | |
| Kerzner Contracting Corp | | 10 Cleveland Ave. | | | Sayville | NY | 11782-1323 | |
| Ketchikan Tribal Hlth Clinic Ihs | | 2960 Tongass Ave | | | Ketchikan | AK | 99901-5742 | |
| Kevin Robel | | 2346 Keegan Hollow Lane | | | Spring | TX | 77386-3325 | |
| Kevin Robel | | 2346 Keegan Hollow Ln | | | Spring | TX | 77386-3325 | |
| Kewa Pueblo Hlth Corp | | 85 W. Highway 22 | | | Santo Domingo | NM | 87052 | |
| Key Whitman Eye Center | | 11442 North Central Expressway | | | Dallas | TX | 75243-6602 | |
| Keyence Corp Of America | | Dept Ch 17128 | | | Palatine | IL | 60055-7128 | |
| Keyence Corporation Of America | Jax Thompson | 669 River Drive | Suite 403 | | Elmwood Park | NJ | 07407-1361 | |
| Keysource Acquisition Llc | | 7800 Palace Drivesuite 200 | | | Cincinnati | OH | 45249-1631 | |
| Keysource Medical Inc. | | 7820 Palace Drive | | | Cincinnati | OH | 45249-1631 | |
| Keyspan Gas East Corporation Dba National Gr | | 300 Erie Boulevard West | | | Syracuse | NY | 13202-4201 | |
| Keystone Collections Group | | Po Box 489 | | | Irwin | PA | 15642-0489 | |
| Keystone Eye Associates Llc | | 9126 Blue Grass Rdpatel Ravi D Md | | | Philadelphia | PA | 19114 | |
| Kickapoo Ihs Hlth Ctr Ihs | | Po Box 1059 | | | Mcloud | OK | 74851-1059 | |
| Kim James M Md Dba Bellingham Bay Ophth | | 3125 Howe Place | Suite 101 | | Bellingham | WA | 98226-5634 | |
| Kimbrough Ambulatory Care Ctr | | Bldg 2484 | | | Fort Meade | MD | 20755 | |
| Kimbrough Army Hospital | | Bldg 2480 Room D05 | | | Fort Meade | MD | 20755 | |
| King & Spalding Llp | | Po Box 116133 | | | Atlanta | GA | 30368-6133 | |
| King & Spalding, Llc | | 1185 Avenue Of The Americas | 35Th Floor | | New York | NY | 10036-2686 | |
| King Valve And Hose Llc | | 10947B Lin Valle Dr | | | St Louis | MO | 63123-7208 | |
| Kingfisher Controls Llc | | 701 E 2675 North Rd | | | Mechanicsburg | IL | 62545-8009 | |
| Kingfisher International - R&D Only | | 165 Mostar St Unit 8 | | | Stouffville | ON | L4A 0Y2 | Canada |
| Kirby Risk Corporation | | 27561 Network Place | | | Chicago | IL | 60673-1275 | |
| Kirk Eye Center - Chicago | | 7427 Lake St | | | River Forest | IL | 60305-1817 | |
| Kirkland & Ellis Llp | | 300 N Lasalle St | | | Chicago | IL | 60654-5412 | |
| Kirtland Afb Satellite Pharm | | 7901 Gibson Blvd Se Bld 20169 | | | Kirtland Afb | NM | 87117-0001 | |
| Kittyhawk Pharmacy | | 2130 Sycamore St | | | Wright Patterson Afb | OH | 45433-5461 | |
| Kivlin Eye Clinic | | 2303 Schneider Ave Se Ste 100Kivlin Jim | | | Menomonie | WI | 54751-7005 | |
| Klamath Health Pharm Ihs | | 330 Chiloquin Blvd | | | Chiloquin | OR | 97624-6747 | |
| Klamath Health Pharm Ihs | | 330 S Chiloquin Blvd | | | Chiloquin | OR | 97624-6747 | |
| Kleinschmidt Inc. | | Po Box 7158 | | | Deerfield | IL | 60015-7158 | |
| Kleinschmidt Inc. | Contracts Administrator | Kleinschmidt Inc. | 459 Lake Cook Road | | Deerfield | IL | 60015 | |
| Kleinschmidt Inc. | Steve Schmidt | 450 Lake Cook Road | | | Deerfield | IL | 60015-5510 | |
| Kleinschmidt Inc. | Stevie Schmidt | 450 Lake Cook Road | | | Deerfield | IL | 60015-5510 | |
| K-Light Laboratories | | 15705 Arrow Highway | Suite 3 | | Irwindale | CA | 91706-2091 | |
| Klik It Limited | | 450 Brook Drive | Green Park | | Reading | | RG2 6UU | United Kingdom |
| Klm Ophthalmology (Office) | | 1301 Ave J2Nd Flooraltn Carmen Lasalle | | | Brooklyn | NY | 11230 | |
| Kluber Lubrication North America | | Lock Box #730031 | | | Dallas | TX | 75373-0031 | |
| Knoxville Orthopaedic Surgery Center | | Calhoun Douglas N Md256 Fort Sanders Wes | | | Knoxville | TN | 37922 | |
| Koehler Instrument Company Inc | | 85 Corporate Drive | | | Holtsville | NY | 11742-2007 | |
| Kohner Mann & Kailas S C | | 4650 N Port Washington Rd | 2Nd Flr N | | Milwaukee | WI | 53212-1077 | |
| Komatke Hth Phcy-Gila Ihs | | 17487 S Healthcare Dr | | | Laveen | AZ | 85339-8500 | |
| Komishanes Pharmacy | | 199 Stuyvesant Avenue | | | Newark | NJ | 07106-3020 | |
| Konica Minolta Sensing - Remit | | Dept Ch 19334 | | | Palatine | IL | 60055-9334 | |
| Konica Minolta Sensing Americas | | Dept Ch 19334 | | | Palatine | IL | 60055-9334 | |
| Konowal Vision Center | | 9500 Corkscrew Palm Cir Suite 3 | | | Estero | FL | 33928-3307 | |
| Korn Ferry | Todd Mcgovern | Nw 5064 Po Box 1450 | | | Minneapolis | MN | 55485-5064 | |
| Korn Ferry International | | Nw 5064 Po Box 1450 | | | Minneapolis | MN | 55485-5064 | |
| Kovach Eye Institute | | Kovach Kevin J152 N Addison Avesuite 100 | | | Elmhurst | IL | 60126 | |
| Koweta Ind Hlth Fac Ihs | | 31870 E State Highway 51 | | | Coweta | OK | 74429-7900 | |
| Koweta Ind Hlth Fac Ihs | | 31870 E. Highway 51 | | | Coweta | OK | 74429-7900 | |
| Koziol-Thoms Eye Associates | | 1211 S Arlington Heights Rd | | | Arlington Heights | IL | 60005-3142 | |
| Kph Healthcare Services Inc | | 520 East Main St | | | Gouverneur | NY | 13642-1561 | |
| Kraft Chemical Company | | Po Box 75673 | | | Cleveland | OH | 44101-4201 | |
| Krall Optometric Clinic | | 1415 N Sanborn Blvdbox 777 | | | Mitchell | SD | 57301-1043 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 45 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kresloff Eye Associates | | 900 Haddon Ave Ste 102 | | | Collingswood | NJ | 08106-2198 | |
| Kristen S. Jones | | 550 High Street, Suite 1000 | | | Jackson | MS | 39201-1113 | |
| Kristin Radwanick | C/O Office Of Ohio Attorney General Dave | Collections Enforcement | | | Cincinnati | OH | 45236-2908 | |
| Kristjanson Development Partners | | 827 Swain Court | 8040 Hosbrook Road Suite 300 | | Belle Mead | NJ | 08502-4242 | |
| Kroger Nashville-Rasc | | Po Box 305103 | | | Nashville | TN | 37230-5103 | |
| Kroger Rasc / Ralphs | | 2620 Elm Hill Pikeattn Call Center | | | Nashville | TN | 37214 | |
| Kroll (Legal) | | Po Box 847509 | | | Dallas | TX | 75284-7509 | |
| Kruss Scientific Instruments Inc | | 1020 Crews Rd Suite K | | | Matthews | NC | 28105-7587 | |
| Ks Dept Of Health & Enviro, Dhcf | Annette Grant | 900 Sw Jackson St. Suite 900-N | Gainwell Technologies | | Topeka | KS | 66612-1220 | |
| Ks Dept Of Health & Enviro, Dhcf | Cindy Hemminger | 6511 Se Forbes Ave | Gainwell Technologies | | Topeka | KS | 66619-1448 | |
| Ks-Adap | Div Of Healthcare Finance | Attn Drug Rebate | Po Box 2428 | | Topeka | KS | 66601-2428 | |
| Ks-Mco | Div Of Healthcare Finance | Attn Drug Rebate | Po Box 2428 | | Topeka | KS | 66601-2428 | |
| Ks-Medicaid | Div Of Healthcare Finance | Attn Drug Rebate | Po Box 2428 | | Topeka | KS | 66601-2428 | |
| Kuehne & Nagel Services Ltd | | Po Box 2039 | | | Carol Stream | IL | 60132-2039 | |
| Kuehne + Nagel Inc. | Dan Osterberg - Treasurer | 10 Exchange Place | | | Jersey City | NJ | 07302-3918 | |
| Kuehne + Nagel, Inc. | Carlos Lopez | 950 - 900 Howe Street, 9Th Floor | | | Vancouver | BC | V6Z 2M4 | Canada |
| Kuehne + Nagel, Inc. | | | | | | | | |
| Kunesh Surgery Center | | Kunesh John Charles2601 Far Hills Avenue | | | Dayton | OH | 45419 | |
| Kuriachan Eye Institute | | 6750 Macarthur Blvd Ste 331 | | | Irving | TX | 75039-2516 | |
| Kurt B Bickes | Bickes, Wilson & Moss | 132 S. Water, Suite 420 | P.O. Box 1700 | | Decatur | IL | 62525-1700 | |
| K-Va-T Food Stores Inc | | 26393 Hillman Hwypo Box 129Food City Dis | | | Abingdon | VA | 24210 | |
| Kwajalein Missile Range Hosp | | 2116 Engine Test Road | | | Hickam Afb | HI | 96853 | |
| Kwiat Eye And Laser | | 100 Holland Circle Dr | | | Amsterdam | NY | 12010-7551 | |
| Ky-Aetna Mco | Dept Of Medicaid Svcs Pdl Drug Reb | 275 E Main St 6W-A | Attn Aetna Mco Prog | | Frankfort | KY | 40621-1000 | |
| Ky-Coventry Cares | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Ky-Ffs Expansion | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Ky-Humana | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Kyle Health Center Phcy | | 1000 Health Center Circle | | | Kyle | SD | 57752 | |
| Ky-Mco | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Ky-Mco Anthem Program | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Ky-Mco Expansion | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Ky-Medicaid | Department Of Medicaid Services | Attn Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| Kyriakos Tsahalis | | 31 Vreeland Place | | | Allendale | NJ | 07401-1524 | |
| Ky-Uhc Mco | Dept Of Medicaid Svcs Pdl Drug Reb | 275 E Main St 6W-A | Attn Uhc Mco Program | | Frankfort | KY | 40621-1000 | |
| Ky-Wellcare | Department Of Medicaid Services | State Of Ky Drug Rebate Program | 275 East Main St 6W C | | Frankfort | KY | 40621-0001 | |
| L. Perrigo Company | Jeff Needham | 515 Eastern Avenue | | | Allegan | MI | 49010-9070 | |
| La Dept Of Health And Hospitals | | 628 North 4Th Street | | | Baton Rouge | LA | 70802-5342 | |
| La Eye Medical Group | | 3055 Wilshire Blvd #100 | | | Los Angeles | CA | 90010-1119 | |
| La Pointe Health Clinic | | 5979 Desert Storm Ave | | | Fort Campbell | KY | 42223-5514 | |
| La Sight | Wallace David Alan | 11600 Wilshire Blvdsui | | | Los Angeles | CA | 90025 | |
| La Tuna Hth Sv Ct Anthony | | 8500 Doniphan Rd-Box 1000 | | | Anthony | NM | 88021-9898 | |
| Labconco Corp - Remit | | Po Box 801133 | | | Kansas City | MO | 64180-1133 | |
| Labcorp Early Development - Remit | Laboratories Inc | Po Box 2464 | | | Burlington | NC | 27216-2464 | |
| Label Supplies & Services | | 960 Route 6 #192 | | | Mahopac | NY | 10541-1722 | |
| Labelmaster | | Po Box 46402 | | | Chicago | IL | 60646-0302 | |
| Laboratoire Unither | Zi De Guerie | 1 Rue De Iarquerue | | | Coutances, 50200 | | | France |
| Laboratories Thea Sas And Thea Pharma Inc. | | | | | | | | |
| Laboratoires Théa Sas and Thea Pharma Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller; Sophie Rogers Churchill | 1201 N. Market Street | 16th Floor, P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| Laboratoires Théa SAS and Thea Pharma Inc. | c/o Weil, Gotshal & Manges LLP | Attn: Theodore S. Heckel, Alfredo R. Pérez | 700 Louisiana Street | Suite 1700 | Houston | TX | 77002-2784 | |
| Laborde Eye Group | | Laborde Robert Paul630 5Th Avenue West | | | Hendersonville | NC | 28739 | |
| Laciny Brothers Inc | | 6622 Vernon Avenue | | | St Louis | MO | 63130-2650 | |
| Lackland Satellite Pharmacy | | 2265 Mcchord St Bldg 1300 | | | Lackland Afb | TX | 78236-5133 | |
| Lac-Los Angeles County Department Of Hea | | 313 N Figueroa Suite 1234 | | | Los Angeles | CA | 90012-2602 | |
| Lacreek District Clinic | | 119 S 1St Ave | | | Martin | SD | 57551-5835 | |
| Lacreek Pharmacy | | 119 S 1St Ave | | | Martin | SD | 57551-5835 | |
| Lafayette Eye Specialists | | Julie Foreman Llc1245 S College Rd Bldg | | | Lafayette | LA | 70503 | |
| Lafayette Parish School System - Sales Tax D | | Po Box 3883 | | | Lafayette | LA | 70502-3883 | |
| La-Ffsu Jcode | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| Laforce Inc | | Po Box 10068 | | | Green Bay | WI | 54307-0068 | |
| Lagreca Eye Clinic | | 2475 Village Ln | | | Billings | MT | 59102-2497 | |
| Lahaye Eye & Amb Surgery Ctr | | 201 Rue Ibervilleste 800337-942-2024 | | | Lafayette | LA | 70508-8503 | |
| Lahey Clinic Hospital | | 41 Mall Rdpo Box 541 | | | Burlington | MA | 01805-0001 | |
| Lake County Environmental Health | | 500 West Winchester Road | | | Libertyville | IL | 60048-1371 | |
| Lake Forest Acute Care | | 1025 W Everett Rd | | | Lake Forest | IL | 60045-2668 | |
| Lake Forest Acute Care Ii & Ut | Po Box 571148 | Billing Department | | | Salt Lake City | UT | 84157-1148 | |
| Lake Norman Ophthalmology | | 132 Gateway Blvd Suite C | | | Mooresville | NC | 28117-5540 | |
| Lake Shore Retina | | Po Box 10616Dr Sri Maguluri | | | Chicago | IL | 60610 | |
| Lakeshore Eyecare | | 951 W Seminole Rd | | | Muskegon | MI | 49441-4341 | |
| Lakeside Ophthalmology Center | | 42524 Hayes Rd Ste 400Mobley Robert Md | | | Clinton Township | MI | 48038-3643 | |
| Lakshmana Rao Pragallapati | | 1245 Ballantrae Place | Apt E | | Mundelein | IL | 60060-3278 | |
| Lally Vision Care | | 101 Ne Douglas St | | | Lees Summit | MO | 64063-2037 | |
| Lambertville Eye Associates | | Daniels Kenneth M4 Colebrook Court | | | Princeton | NJ | 08540 | |
| La-Mco | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| La-Mco Expansion | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| La-Mco Expansion Jcode | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| La-Mcou Jcode | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| La-Medicaid | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| La-Medicaid Expansion | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| La-Medicaid Expansion Jcode | Rebate Payments | Dhh Drug | Po Box 62951 | | New Orleans | LA | 70162-2951 | |
| Laminar Flow Inc | | Po Box 2427 | | | Ivyland | PA | 18974-0043 | |
| Lancaster Retina Specialists | | 2150 Harrisburg Pike Ste 370 | | | Lancaster | PA | 17601-2644 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 46 of 99



Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lancer Sales Usa Inc | | 1150 Emma Oaks Trail Ste 140 | Attn A/P | | Lake Mary | FL | 32746-7120 | |
| Lanco York Inc | | 864 East 25Th Street | | | Paterson | NJ | 07513-1202 | |
| Landauer Inc | | 2 Science Road | | | Glenwood | IL | 60425-1586 | |
| Landscapes By Saltalmacchia | | Po Box 5272 | | | West Babylon | NY | 11707-0272 | |
| Langley Air Force Base Med Ctr | | 73 Nealy Ave Bldg 256 | | | Langley Afb | VA | 23665-2040 | |
| Lannin W Craig Do | | 577 River Oaks Dr | | | Redding | CA | 96001-0135 | |
| Las Vegas Paiute Trib Ihs | | 1257 Paiute Circle | | | Las Vegas | NV | 89106-3202 | |
| Lasalle Network | | 200 North Lasalle Street Ste 2500 | | | Chicago | IL | 60601-1022 | |
| Lasalle Staffing Inc. D/B/A Lasalle Network | Robert Trzcinski | 200 N. Lasalle Street | Suite 2500 | | Chicago | IL | 60601-1022 | |
| Lasalle Staffing Llc D/B/A Lasalle Network | Robert Trzcinski | 200 N. Lasalle Street | Suite 2500 | | Chicago | IL | 60601-1022 | |
| Laser & Surgery Center | | 345 College Street Seste A | | | Lacey | WA | 98503-1014 | |
| Laser Eye Surgery Of Erie | | Haverly Robert Frederick311 West Twenty- | | | Erie | PA | 16502 | |
| Lasik Eye Center | | 5832 Beach Blvd Ste 109 | | | Buena Park | CA | 90621-5500 | |
| Lauderdale Eye Specialists | | 4800 Ne 20Th Terrace Suite 305 | | | Fort Lauderdale | FL | 33308-4510 | |
| Laurel Eye Clinic | | 50 Waterford Pike | | | Brookville | PA | 15825-2518 | |
| Lauren Glaeser | | 40W011 Deer Run Drive | | | St. Charles | IL | 60175-6921 | |
| Lauren L. Glaeser | | 40W011 Deer Run Drive | | | St. Charles | IL | 60175-6921 | |
| Law 360 - Portfolio Media Inc. | | 111 West 19Th Street, 5Th Floor | | | New York | NY | 10011-4166 | |
| Lawrence Memorial Hospital | | 325 Maine Statth Pharmacy | | | Lawrence | KS | 66044 | |
| Lawton Ft Sill Vet Svh2 | | 501 S East Flower Md Rd | | | Lawton | OK | 73501-6388 | |
| Lawton Va Op Clinic - Fed | | 4304 Thomas | | | Fort Sill | OK | 73503 | |
| Lbj Tropical Medical Cent | | American Samoa Government | | | Pago Pago | AS | 96799 | |
| Lco Comm Hlth Ihs | | 13380 W Trepania Rd | | | Hayward | WI | 54843-2186 | |
| Ldi Color Toolbox | | 50 Jericho Quadrangle | | | Jericho | NY | 11753-2726 | |
| Leadian Biosciences, Inc. | Tom Fitzgerald | 9841 Washington Blvd. | Suite 500 | | Gaithersburg | MD | 20878-7352 | |
| Leadiant Biosciences Inc | | 9841 Washington Boulevard Ste 500Yashi B | | | Gaithersburg | MD | 20878-7352 | |
| Leadiant Biosciences, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell | 1201 North Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| Leadiant Biosciences, Inc. | c/o Sequor Law | Attn: Fernando J. Menendez, Jr. | 1111 Brickell Avenue | Suite 1250 | Miami | FL | 33131 | |
| Leadiant Biosciences, Inc. | Giuseppe Izzi | 9841 Washington Blvd. | Suite 500 | | Gaithersburg | MD | 20878-7352 | |
| Leadiant Biosciences, Inc. | Kelly Tisdale | 9841 Washington Blvd. | Suite 500 | | Gaithersburg | MD | 20878-7352 | |
| Leadiant Biosciences, Inc. | Tom Fitzgerald | 9841 Washington Blvd. | Suite 500 | | Gaithersburg | MD | 20878-7352 | |
| Leadiant Biosciences, Inc. | | | | | | | | |
| Leadiant Biosciences, Inc., F/K/A Sigma-Tau | C/O Fernando Menendez | Sequor Law P.A. | 1111 Brickell Ave., Suite 1250 | | Miami | FL | 33131-3133 | |
| Leadiant Biosciences, Inc., F/K/A Sigma-Tau | C/O Fernando Menendez, Esq. | Sequor Law P.A. | 1111 Brickell Ave., Suite 1250 | | Miami | FL | 33131-3133 | |
| Leadiant Former Sigma-Tau | | PO Box 79306 | | | Baltimore | MD | 21279 | |
| Leadiant Former Sigma-Tau | | Po Box 79306 | | | Baltimore | MD | 21279-0306 | |
| Leah M Levy | Cognex Corporation | Attn: Legal Department | One Vision Drive | | Natick | MA | 01760-2077 | |
| Le-An Dai | | 25 Glen Rd | | | Westbury | NY | 11590-1642 | |
| Lechee Health Ihs | | 3 Miles S Copper Mine Rd | | | Page | AZ | 86040 | |
| Lee Industries Process Systems & Equip | Po Box 687 | 50 West Pine Street | | | Philipsburg | PA | 16866-2430 | |
| Lee Industries, Inc. | | 50 West Pine Street | | | Philipsburg | PA | 16866-2430 | |
| Leena Parikh | | 8221 232Nd Street | | | Queens Village | NY | 11427-2104 | |
| Legility - Was Counsel On Call | | 216 Centerview Drive | 7 City Park Suite 250 | | Brentwood | TN | 37027 | |
| Legisym Llc | | 9325 Tarver Dr | Suite C-101 | | Temple | TX | 76502-6162 | |
| Legisym, Llc | Sarah Tarver | 7363 West Adams Avenue | Suite 101 | | Temple | TX | 76502-5699 | |
| Leiras Fine Chemicals Oy | Reino Isotalo & Ronald J. Mannino | Messukentankatu 8 | P.O. Box 979 | | Turku, Fin-20101 | | | Finland |
| Lek Pharmaceuticals D.D Lendava Site | Trimlini 2D | | | | Lendava, Si-9220 | | | Austria |
| Lelook Optical & Medical Eye Center | | 1024 Nw 10Th Ave | | | Fort Lauderdale | FL | 33311-6137 | |
| Lemoore Naval Hospital | | 937 Franklin Ave | | | Lemoore | CA | 93246-4700 | |
| Lemoore Naval Hospital | | 937 Franklin Blvd | | | Lemoore | CA | 93246-4700 | |
| Lentz Milling Company | | 2045 N 11Th Street | Po Box 13159 | | Reading | PA | 19612-3159 | |
| Leonard Sanders Md | | Bldg 3-2744 Malvesti Road | | | Fort Bragg | NC | 28310-0001 | |
| Les Emballages Winpak | | 9003 Paysphere Circle | | | Chicago | IL | 60674-0001 | |
| Lesman Instrument Co | | Po Box 7640 | | | Carol Stream | IL | 60197-7640 | |
| Lessings Food Service Management | | 3500 Sunrise Hwy Bldg 100 Ste 100 | | | Great River | NY | 11739 | |
| Leupp Clinic (Navajo Nation) | | Hwy 15/Leupp Schools Rd | | | Leupp | AZ | 86035 | |
| Levin Eye Care | | 1838 Greene Tree Rd # 200 | | | Pikesville | MD | 21208-7101 | |
| Levin Luminais Chronister Eye Associates | | Levin Gary Janthe Greenview Pavilion3000 | | | Thorndale | PA | 19372 | |
| Lewis Brisbois Bisgaard & Smith Llp | | 633 West 5Th Street | Suite 4000 | | Los Angeles | CA | 90071-2074 | |
| Lewis Brisbois Bisgaard & Smith Llp | John Salvucci | 550 E. Swedesford Road | Suite 270 | | Wayne | PA | 19087-1601 | |
| Lewis Corporate Office | | 2701 S Minnesota Ave Ste 1 | | | Sioux Falls | SD | 57105-4746 | |
| Lexamed Ltd | | 705 Front Street | | | Toledo | OH | 43605-2107 | |
| Lexington Eye Associates | | Mullon Jennifer P21 Worthen Road | | | Lexington | MA | 02421 | |
| Lexington Tech - Remit | | Po Box 3214 | | | Farmingdale | NY | 11735-0674 | |
| Lexington Va Medical Mrx | | 1101 Veterans Dr | | | Highlands Ranch | CO | 80129 | |
| Lexington Vamc I P-596A4 | | 1101 Veterans Dr | | | Lexington | KY | 40502-2235 | |
| Lgc Standards - Remit | | 276 Abby Rd | | | Manchester | NH | 03103-3332 | |
| Li Zhang | | 51 Alexander Drive | | | Syosset | NY | 11791-4814 | |
| Liberty Procurement Co Inc | | Po Box 3118 | | | Union | NJ | 07083-1918 | |
| Licenselogix Llc | | 140 Grand Street Plaza | | | White Plains | NY | 10601-4831 | |
| Life Technologies Corp | | 12088 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Lifeline Pharmaceuticals Llc | | 1301 Nw 84 Avesuite 101 | | | Miami | FL | 33126-1516 | |
| Lifeline Pharmaceuticals Llc | Rick Nielsen | 1301 Nw 84Th Ave | Suite 101 | | Miami | FL | 33126-1516 | |
| Lifetime Eye Care | | 1700 18Th St | | | Charleston | IL | 61920-3607 | |
| Lifu Ma | | 18 Fletcher Place | | | Melville | NY | 11747-1405 | |
| Lighthouse Instruments Llc | | 2050 Avon Court | | | Charlottesville | VA | 22902-8722 | |
| Limited To Official Federal Duties Only | | Leland Charles Cleveland Medical Direct | | | Greenville | SC | 29605 | |
| Lin Eye Surgery & Laser | | 1441 Kapiolani Blvd, Ste 1488 | | | Honolulu | HI | 96814-4471 | |
| Linc Systems Llc | | Po Box 494 | | | Decatur | IL | 62525-1804 | |
| Lincoln Medical & Mental Health Center | | 234 East 149Th Stcentral Pharmacy | | | Bronx | NY | 10451 | |
| Linda Jeong | | 3800 Lizette Lane | | | Glenview | IL | 60026-1219 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 47 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Linden Oaks Health Clinic | | 55 Centennial Pkwy | | | Cameron | NC | 28326-4013 | |
| Linden Optometry | | 477 E Colorado Blvd | | | Pasadena | CA | 91101-2024 | |
| Lindenmeyr Munroe | | 1 Catherine Street | | | Teterboro | NJ | 07608-1125 | |
| Lindsay D. Handyside | | 415 N Summit Ave | | | Decatur | IL | 62522-1927 | |
| Linkedin Corporation | | 62228 Collections Center Dr | | | Chicago | IL | 60693-0622 | |
| Lion Technology Inc | | 570 Lafayette Road | | | Sparta | NJ | 07871-3447 | |
| Lionel R John Hlt Ctr Ihs | | 987 R C Hoag Dr | | | Salamanca | NY | 14779-1365 | |
| Lionheart Critical Power Specialists Inc | | 13151 Executive Court | | | Huntley | IL | 60142-8096 | |
| Lipoid Llc | The National Newark Building | 744 Broad Street | Suite 1801 | | Newark | NJ | 07102-3805 | |
| Lipoid Llc - Remit | | 744 Broad Street | | | Newark | NJ | 07102-3802 | |
| Lipoid, Llc. | Bruce H. Baretz | 744 Broad Street | | | Newark | NJ | 07102-3805 | |
| Liquent Llc (Calyx) | | 5282 Paysphere Circle | | | Chicago | IL | 60674-0052 | |
| Lisa Hupp | | 225 Piney St. | | | Islip Terrace | NY | 11752-3009 | |
| Lisha Abraham | | 1639 Carla Ln | | | East Meadow | NY | 11554-4712 | |
| Lisha Abraham Et Al On Behalf Of Themselves | | Po Box 3103 | | | Mobile | AL | 36652-3103 | |
| Lisha Abraham Et Al See Schedule 1 | | Po Box 3103 | | | Mobile | AL | 36652-3103 | |
| Lisha Abraham Et Al-See Schedule 1 | | Po Box 3103 | | | Mobile | AL | 36652-3103 | |
| Little Rock Afb | | 1090 Arnold Dr | | | Little Rock Air Force Base | AR | 72099-4933 | |
| Little Rock Afb | | 1090 Arnold Drive | | | Little Rock | AR | 72099-4933 | |
| Livello Capital Special | Opportunities Master Fund Lp | C/O Livello Capital Management Lp | 1 World Trade Center 85Th Floor | | New York | NY | 10007-0103 | |
| Livingston Vitreo-Retinal Associates | | 349 E Northfield Roadsuite 100 | | | Livingston | NJ | 07039-4802 | |
| Livongo | | 150 W Evelyn Avenue, Unit 150 | | | Mountain View | CA | 94041-1556 | |
| Livonia Outpatient Surgery Center | | 33400 West Six Mile Rd Ste B | | | Livonia | MI | 48152-3165 | |
| Liyue Li | | 114 Old Commack Road | | | Kings Park | NY | 11754-3525 | |
| Lo Eye Care | | 2001 Coolidge Roadattn Sherri Elliot | | | East Lansing | MI | 48823 | |
| Loden Vision Centers | | 520 Rivergate Parkway | | | Goodlettsville | TN | 37072-2030 | |
| Lodge Grass Health Clinic | | Lodge Grass Health Clinic | | | Lodge Grass | MT | 59050 | |
| Logan Instruments Corp | Po Box 5785 | 19C Schoolhouse Rd | | | Somerset | NJ | 08873-1385 | |
| Logmein - Remit | | 320 Summer Street | | | Boston | MA | 02210-1701 | |
| Logmein Usa Inc. | | 333 Summer Street | | | Boston | MA | 02210-1702 | |
| Lone Star Vision | | 5044 Tennyson Pkwy Suite B972-378-4104 | | | Plano | TX | 75024-2953 | |
| Long Island Home Center | | 152 Beverly Road | | | Huntington Station | NY | 11746-4526 | |
| Long Island Ophthalmic Care Pllc | | Maris Peter J G Jr230 Hilton Avenuesuite | | | Hempstead | NY | 11550 | |
| Long Island Vitreo Ret Cons - Contoller | Controller | 200 Motor Parkway A2 | | | Hauppauge | NY | 11788-5112 | |
| Lonza Biologics Inc. | | 101 International Dr | | | Portsmouth | NH | 03801-2815 | |
| Lonza Walkersville - Remit | | 12261 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Lookingglass Cyber Solutions, Inc. & Zerofox | Michael Taxay & Tim Bender | 10740 Parkridge Blvd. | Suite 200 | | Reston | VA | 20191-5428 | |
| Loomis Sayles Senior Floating Rate & Fixed I | | | | | | | | |
| Loomis Sayles Senior Floating Rate Fixed Inc | C/O Loomis Sayles | One Financial Center 25Th Floor | | | Boston | MA | 02111-2621 | |
| Los Gatos Eye Care | | 15563 Union Avenue | | | Los Gatos | CA | 95032-3904 | |
| Losada Vision | | 6001 Vineland Rd Ste 105 | | | Orlando | FL | 32819-7829 | |
| Lotus Vision | | 3400-A Old Milton Pkwy Suite 520 | | | Alpharetta | GA | 30005-3751 | |
| Louisiana Attorney General | Attn Bankruptcy Department | Po Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louisiana Board Of Pharmacy | | 3388 Brentwood Drive | | | Baton Rouge | LA | 70809-1700 | |
| Louisiana Board Of Wholesale Drug Distributo | | 12091 Bricksome Ave, Suite B | | | Baton Rouge | LA | 70816-2774 | |
| Louisiana Department Of Health | Jennifer Egbert | 11013 W. Broad Street | Magellanrx | | Glen Allen | VA | 23060-6017 | |
| Louisiana Department Of Health | Jonette Valega | 8591 United Plaza Blvd. | Gainwell Technologies | | Baton Rouge | LA | 70809-7007 | |
| Louisiana Department Of Health | Melwyn Wendt | 628 North 4Th Street | Louisiana Department Of Health | | Baton Rouge | LA | 70802-5342 | |
| Louisiana Department Of Health | | 6 I 7 North Third Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Department Of Revenue | | 617 North Third Street | | | Boston | LA | 70802-5432 | |
| Louisiana Dept Of Environmental Quality | | 602 North Fifth Street | | | Baton Rouge | LA | 70802-5312 | |
| Louisiana Dept Of Revenue | Attn Bankruptcy Division | 617 N 3Rd St | | | Baton Rouge | LA | 70802-5432 | |
| Louisiana Eye & Laser | | 1310 North 19Th Street | | | Monroe | LA | 71201-5044 | |
| Louisiana Eye & Laser | | 231 Windermere Blvd318 487 2020 | | | Alexandria | LA | 71303 | |
| Louisiana Eye & Laser | | 65 Medical Park Blvd | | | Pineville | LA | 71360-8422 | |
| Louisiana Secretary Of State | | 8585 Archives Avenue | | | Baton Rouge | LA | 70809-2414 | |
| Louisiana Wholesale Drug | | P.O. Box 5002085 I-49 S Service Rd | | | Sunset | LA | 70584 | |
| Lower Sioux Ihs | | 39648 Reservation Highway 3 | | | Morton | MN | 56270-1302 | |
| Lowes | | Po Box 530954 | | | Atlanta | GA | 30353-0954 | |
| Loyola University Chicago | | 820 N Michigan Avewalter Keith Jones | | | Chicago | IL | 60611 | |
| Lsci-Allenwood | | Po Box 1500 | | | White Deer | PA | 17887-1500 | |
| Lsci-Allenwood | | Po Box 1500 Route 15 | | | White Deer | PA | 17887-1500 | |
| Lucent Vision | | 5175 E Pacific Coast Hwy Suite 102 | | | Long Beach | CA | 90804-3314 | |
| Lucille Bonanno | Lucille Bonanno | 1068 N Broadway | | | Massapequa | NY | 11758-1863 | |
| Luke Afb 56Th Medical Group | | Bld 1130 7219 N Litchfield Rd | | | Luke Air Force Base | AZ | 85309-1529 | |
| Lummi Phs Ihs | | 2592 Kwina Road | | | Bellingham | WA | 98226-9278 | |
| Lumyna Specialist Funds Event | Alternative Fund | 1350 Ave Of The Americas | | | New York | NY | 10019-4702 | |
| Lumyna Specialist Funds Event | Alternative Fund | C/O P Schoenfeld Asset Mgmt Lp | 1350 Avenue Of The Americas | | New York | NY | 10019-4702 | |
| Lung Lui | | 39 Elderberry Rd | | | Syosset | NY | 11791-6204 | |
| Lusk Eye Specialists | | 451 Ashley Ridge Blvd | | | Shreveport | LA | 71106-7229 | |
| Lynn Consulting | | 2905 Saint Helen Circle | | | Silver Spring | MD | 20906-2466 | |
| Lynn Consulting, Llc | Steven Lynn | 2905 Saint Helen Circle | | | Silver Spring | MD | 20906-2466 | |
| Lynn Eye Surgery Center | | 2230 Lynn Rd Ste 106 | | | Thousand Oaks | CA | 91360-1972 | |
| Lynnfield Dba Freedom Fertility Site 120F | | Dba Freedom Fertility Pharmacy12 Kent Wa | | | Byfield | MA | 01922 | |
| Lyophilization Technology Inc | | 30 Indian Drive | | | Ivyland | PA | 18974-1431 | |
| Lyster Army Health Clinic | | Building 301 Andrews Ave | | | Fort Rucker | AL | 36362 | |
| M O Industries Inc | | 9 Whippany Rd | B1-2 | | Whippany | NJ | 07981-1530 | |
| M&M Canvas & Awnings | | 180 Oval Drive | | | Islandia | NY | 11749-1403 | |
| M&M Control Service Inc | | P.O. Box 250 | | | Grayslake | IL | 60030-0250 | |
| M. Jacob & Sons, d/b/a MJS Packaging | c/o Esquire Ballard Spahr LLP | Attn: Matthew G. Summers; Margaret A. Vesper | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801-3034 | |
| M. Jacob & Sons, d/b/a MJS Packaging | c/o Jacob & Weingarten, P.C. | Attn: Howard S. Sher; Debra Beth Pevos | 25800 Northwestern Hwy. | Suite 500 | Southfield | MI | 48075 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M. Jacob & Sons, D/B/A Mjs Packaging | | | | | | | | |
| M. Jacob & Sons, Dba Mjs Packaging | David Lubin | 35601 Veronica Street | | | Livonia | MI | 48150-1203 | |
| Maadho Distributors Inc | | 118 N Bedford Rd | Suite 100 | | Mount Kisco | KY | 10549-2555 | |
| Mabel Ortiz Andrade | | 257 Vespucci Ave | | | Copiague | NY | 11726-2217 | |
| Mabry Eye Center | | 1210 Premier Dr Suite 110 | | | Chattanooga | TN | 37421-3747 | |
| Mac Mod Analytical Inc | | 103 Commons Court | | | Chadds Ford | PA | 19317-9708 | |
| Macdill Afb Med Group/Sgl | | 3250 Zemke Ave Bldg 1078 | | | Macdill Afb | FL | 33621-5023 | |
| Macdill Afb Med Group/Sgl | | 3250 Zemke Ave Bldg 1078 | | | Tampa | FL | 33621-5023 | |
| Macon County Collector | | 141 South Main Street Room 302 | | | Decatur | IL | 62523-1244 | |
| Macon County Environmental Management | | 141 S. Main Street, Room 501 | | | Decatur | IL | 62523-1246 | |
| Macon County Health Department - Environment | Kathy Wade, Director Of Environmental He | 1221 E. Condit St. | | | Decatur | IL | 62521-1405 | |
| Macsen Drugs | F-261, 262, 263 | Riico Insustrial Area | | | Gudli, Mavli Udaipur 313024 | | | India |
| Macsen Drugs - R&D Only | Shivam Residency | Duega Nursery Road | | | Udaipur, Ra 313001 | | | India |
| Macula & Diabetic Eye Center | | 5117 26Th St W Ste Bpeter Livingston Md | | | Bradenton | FL | 34207-2203 | |
| Macula & Retina Institute | | 411 North Central Avesuite 115 | | | Glendale | CA | 91203-3138 | |
| Maculacare | | 20 East 46Th St Ste 1401Rosberger Daniel | | | New York | NY | 10017-2417 | |
| Madhu Sharma | | N Cherokee Ct | | | Grayslake | IL | 60030-1803 | |
| Madigan Army Med Ctr Inpatient | | Bldg 9040 Rec Station G 93 1 | | | Tacoma | WA | 98431-0001 | |
| Madigan Army Med Ctr. | | Building 9665 - Section 1 | | | Tacoma | WA | 98431-0001 | |
| Madigan Army Puyallup Clinic | | 10507 156Th St E Bld B9 Ste112 | | | Puyallup | WA | 98374-9361 | |
| Madison Park Funding X Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xi Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xiii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xiv Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xix Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xl | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xli Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xliii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Madison Park Funding Xvii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Mafco Worldwide Corp | | Po Box 821074 | | | Philadelphia | PA | 19182-1074 | |
| Magnante Eye Care | | 975 Mezzanine Drive | | | Lafayette | IN | 47905-8635 | |
| Mahendra Rampersaud | | 90-31 212 Street | | | Queens Village | NY | 11428-1113 | |
| Mahendra Rampersaud | | 90-31 212 Street | | | Queens Village | NY | 11428-1113 | |
| Mahesh D Kote | | 176 Bay View Ln | | | Grayslake | IL | 60030-7941 | |
| Main Pharmacy-Usaf Patrick Afb | | 1361 S Patrick Dr | | | Patrick Afb | FL | 32925-3606 | |
| Main Px-Pharmacy | | 127 Gold Vault Rd | | | Fort Knox | KY | 40121-2412 | |
| Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333-0006 | |
| Maine Board Of Pharmacy | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Maine Dept Of Environmental Protection | | 17 State House Station | | | Augusta | ME | 04333-0017 | |
| Maine Dhhs | Anne-Marie Toderico, Pharmd | State House Station #11 109 Capitol | Dhhs Office Of Mainecare Services | | Augusta | ME | 04333-0011 | |
| Maine Dhhs | Jan Wright | State House Station #11 109 Capitol | Dhhs Office Of Mainecare Services | | Augusta | ME | 04333-0011 | |
| Maine Dhhs | Jan Wright | State House Station #11 109 Capitol | Maine Dhhs | | Augusta | ME | 04333-0011 | |
| Maine Eye Care Assoc | | Putnam James R325A Kennedy Memorial Dr | | | Waterville | ME | 04901 | |
| Maine Eye Center | | 15 Lowell St2077748277 | | | Portland | ME | 04102-2792 | |
| Maine Health Data Organization | | 102 State House Station | | | Augusta | ME | 04333-0102 | |
| Maine Medical Center | | Attn Accounts Payable22 Bramhall Street | | | Portland | ME | 04102 | |
| Maine Revenue Service | | 51 Commerce Drive | | | Augusta | ME | 04330-7999 | |
| Maine Revenue Service | | P.O. Box 1064 | | | Augusta | ME | 04332-1064 | |
| Maine Revenue Services | | Po Box 1060 | | | Augusta | ME | 04332-1060 | |
| Maine Revenue Services | | Po Box 1065 | | | Augusta | ME | 04332-1065 | |
| Maine Secretary Of State | Division Of Corporations | 101 State House Station | | | Agusta | ME | 04333-0148 | |
| Maine Veterans Home Pharmacy | | 5 Community Dr Ste 3 | | | Augusta | ME | 04330-8088 | |
| Maine Veterans Home Pharmacy | | 5 Community Drive | | | Augusta | ME | 04330-8080 | |
| Mainstay Floating Rate Fund | C/O Mainstay Funds Trust | 51 Madison Avenue | 2Nd Floor | | New York | NY | 10010-1610 | |
| Mainstay Vip Floating Rate Portfolio | C/O Mainstay Funds Trust | 51 Madison Avenue | 2Nd Floor | | New York | NY | 10010-1610 | |
| Major Lindsey & Africa Llc | | 15208 Collections Center Drive | | | Chicago | IL | 60693-5208 | |
| Makris Vision Group | | 3300 W Purdue Ave | | | Muncie | IN | 47304-6355 | |
| Maleka Parvin Alam | | 82-14 235Th St. Bellerose Manor, Ny. 114 | | | Bellerose | NY | 11427 | |
| Malik & Popiel Pc | | 7606 Transit Road Suite 200 | | | Buffalo | NY | 14221-6172 | |
| Malkani Retina Center | | Malkani Sunil Mohan9201 Cypress Lake Dri | | | Fort Myers | FL | 33919 | |
| Malvern Panalytical | William Wickham | 2400 Computer Drive | | | Westborough | MA | 01581-1887 | |
| Malvern Panalytical - Remit | | 117 Flanders Road | | | Westborough | MA | 01581-1042 | |
| Malvern Panalytical Inc. | | 2400 Computer Drive | | | Westborough | MA | 01581-1887 | |
| Ma-Mco | Masshealth | Managed Care Drug Rebate Prgm Mco | Po Box 417688 | | Boston | MA | 02241-7688 | |
| Ma-Medicaid | Mass Health Drug Rebate Program | Po Box 3070 | | | Boston | MA | 02241-3070 | |
| Ma-Medicaid Sr Care Options | Ffs Medicaid Program Rebate Masc | Commonwealth Of Ma | Po Box 417688 | | Boston | MA | 02241-7688 | |
| Managed Care Pharmacy Alliance, Aka Morris & | | 410 Kay Lane | | | Shreveport | LA | 71115-3604 | |
| Managed Health Care Associates, Inc. | | 25-A Vreeland Road | Suite 200 | | Florham Park | NJ | 07932-1903 | |
| Managed Health Care Associates, Inc. | | | | | | | | |
| Managed Healthcare Assoc | | Po Box 931830 | | | Atlanta | GA | 31193-1830 | |
| Manatee Eye Clinic | | Edelman Robert Ecoastal Eye Institute217 | | | Bradenton | FL | 34208 | |
| Mancel Assoc - Remit | | 19 Rose Hill Ct | | | Hampton | NJ | 08827-4100 | |
| Manchester Brick Vision Center Inc | | 359 Brick Blvdmalloy Christopher Od | | | Brick | NJ | 08723-6010 | |
| Manchester Memorial Hospital | Attn Pharmacy | 71 Haynes St | | | Manchester | CT | 06040-4188 | |
| Manchester Ophthalmology | | 732 Main Street | | | Manchester | CT | 06040-5106 | |
| Mancine Optical Company Inc | | 2910 Route 130 North | | | Delran | NJ | 08075-2599 | |
| Mandell Retina Center | | Mandell Barry A397 Little Neck Road3300 | | | Virginia Beach | VA | 23452 | |
| Manhattan Retina & Eye | | 67 E 78Th Street & Park Ave Unit C | | | New York | NY | 10075 | |
| Maniilaq Medical Ctr Ihs | | 5Th St Grizzley Pob 256 | | | Kotzebue | AK | 99752-0256 | |
| Maniilaq Medical Ctr Ihs | | Po Box 256 | | | Kotzebue | AK | 99752-0256 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 49 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mann Eye Institute | | 5115 Fannin St Suite 1000 | | | Houston | TX | 77004-5899 | |
| Manny Canet Services | | 8 Flute Lane | | | Holbrook | NY | 11741-3816 | |
| Manzur Ansari | | 15 Birch Road | | | Kings Park | NY | 11754-3215 | |
| Mapi Life Sciences | | 27 Rue De La Villette | | | Lyon, 69003 | | | France |
| Maple Grove Eye Care | | 8955 W Hackamore Drive | | | Boise | ID | 83709-1673 | |
| Marano Eye Care | | Marano Matthew Jr200 South Orange Avenue | | | Livingston | NJ | 07039 | |
| Marchenyc Llc | | 39 Grand Blvd | | | Brentwood | NY | 11717-5121 | |
| Marchesini Group Usa | | 43 Fairfield Place | | | West Caldwell | NJ | 07006-6206 | |
| Marcor Development - Remit | | Po Box 785917 | | | Philadelphia | PA | 19178-5917 | |
| Marcor Development, Llc | Felicia Richard | 154 Pioneer Drive | | | Leominster | MA | 01453-3474 | |
| Marcor Development, Llc | Holly Daley | 154 Pioneer Drive | | | Leominster | MA | 01453-3474 | |
| Marden Edwards Limited | | 2 Nimrod Way | East Dorset Trade Park | | Wimborne Dorset | | BH21 7S | United Kingdom |
| Margaret R Pardee Mem Hospital | | Pharmacy800 North Justice Street | | | Hendersonville | NC | 28791 | |
| Marietta Eye Clinic | | Po Box 878 | | | Marietta | GA | 30061-0878 | |
| Marietta Eye Clinic - Billing | | Po Box 878 | | | Marietta | GA | 30061-0878 | |
| Marin Ophthalmic Surgery Center | | 901 E St Suite 270 | | | San Rafael | CA | 94901-2894 | |
| Marine Corp Exchange Pharmacy | | Bldg 1231 Rm 207-Hamilton Blvd | | | Camp Lejeune | NC | 28542 | |
| Marine Corps Logistics Base Albany | | 814 Radford Blvd Bldg 7000 | | | Albany | GA | 31704-1130 | |
| Marines Special Operations Command | | Bldg 465 Stone Bay | | | Camp Lejeune | NC | 28542 | |
| Marion Eye Center | | 1462 Marion Waldo Rdattn Sherry Ellis | | | Marion | OH | 43302 | |
| Marion Eye Center | | Po Box 1178 | | | Marion | IL | 62959-7678 | |
| Marisa Chambliss | | 1154 Spyglass Court | | | Twin Lakes | WI | 53181-9497 | |
| Mark R Ray | | 1248 E 1280 N | | | American Fork | UT | 84003-3510 | |
| Mark Vend Co | | 3000 Macarthur Blvd | | | Northbrook | IL | 60062-1902 | |
| Markem Imaje Corporation | | Po Box 3542 | | | Boston | MA | 02241-3542 | |
| Market Performance Group Llc | | Po Box 3062 | | | Carol Stream | IL | 60132-0001 | |
| Marketlab Inc | | 3027 Momentum Place | | | Chicago | IL | 60689-5330 | |
| Marquis Beverage Service | | 1234 W Cerro Gordo | | | Decatur | IL | 62522-2008 | |
| Marshall Ophthalmology | | 215 Manson St | | | Marshall | MI | 49068-1559 | |
| Martin Army Comm Hosp-Yporf1 | | 8125 Marne Rd Bldg 9220 Rm 274 | | | Fort Benning | GA | 31905 | |
| Martin Army Community Hospital | | 7950 Martin Loop | | | Fort Benning | GA | 31905-5648 | |
| Martin Army Hosp. - Ft Benning | | Marne Rd Bldg 9200 | | | Fort Benning | GA | 31905-5515 | |
| Martin Petersen Company | | 9800 55Th Street | | | Kenosha | WI | 53144-7812 | |
| Martins Point Health Care | | 901 Washington Ave | | | Portland | ME | 04103-2737 | |
| Martins Point Health Care Center | | 161 Corporate Dr | | | Portsmouth | NH | 03801-2848 | |
| Martins Point Health Care Centers | | 331 Veranda St | | | Portland | ME | 04103-5544 | |
| Martins Point Health Care Dapa | | 901 Washington Ave | | | Portland | ME | 04103-2737 | |
| Martins Point Hlth Care Ctr | | 161 Corporate Dr | | | Portsmouth | NH | 03801-2848 | |
| Martuccio Eye Care | | 302 Niles Cortland Rd Ne | | | Warren | OH | 44484-1940 | |
| Mary Black Mem Hosp | | Po Box 3217Dba Mary Black Health System- | | | Spartanburg | SC | 29304-3217 | |
| Mary Ellen Lent | | 140 Cedar Court | | | Copiague | NY | 11726-4704 | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-5994 | |
| Maryland Department Of Health | | 201 W. Preston Street | | | Baltimore | MD | 21201-2301 | |
| Maryland Department Of Health (Mdh) | Athos Alexandrou | 300 West Preston Street 4Th Floor | Maryland Department Of Health (Mdh) | | Baltimore | MD | 21201-2308 | |
| Maryland Department Of Health (Mdh) | Dorine Rascoe | 201 West Preston Street 2Nd Floor | Maryland Department Of Health (Mdh) | | Baltimore | MD | 21201-2301 | |
| Maryland Dept Of The Environment | | 1800 Washington Blvd | | | Baltimore | MD | 21230-1701 | |
| Maryland Revenue Administration | State Office Building 301 W Preston St | Room 206 | | | Baltimore | MD | 21201-2384 | |
| Maryland Revenue Administration Division | State Office Building 301 W Preston St | Room 206 | | | Baltimore | MD | 21201-2384 | |
| Maryland State Retirement And Pension System | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Marylebone Lane Master Fund | Po Box 309 | Ugland House | | | Grand Cayman, Ky1-1104 | | | Cayman Islands |
| Maryview Medical Center | | Inpatient Pharmacy3636 High Street | | | Portsmouth | VA | 23707 | |
| Mass Eye Physicians | | 19 Village Square | | | Chelmsford | MA | 01824-2712 | |
| Mass General Brigham | | 399 Revolution Dr Suite 327Accounts Paya | | | Somerville | MA | 02145-1589 | |
| Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20Th Floor | | Boston | MA | 02108-1518 | |
| Massachusetts Department Of Revenue | | 100 Cambridge Street | | | Boston | MA | 02114-2509 | |
| Massachusetts Department Of Revenue | | Po Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Department Of Revenue | Attn Bankruptcy Unit/Litigation Bureaur | 100 Cambridge St 7Th Floor | | | Boston | MA | 02114-2592 | |
| Massachusetts Department Of Revenue | Department Of Revenue | Po Box 7010 | | | Boston | MA | 02204-7010 | |
| Massachusetts Department Of Revenue | Mass. Dept. Of Revenue | Attn Bankruptcy Unit | Po Box 9564 | | Boston | MA | 02114-9564 | |
| Massachusetts Dept Of Environmental Protecti | | 100 Cambridge St, 9Th Fl. | | | Boston | MA | 02114-2534 | |
| Massachusetts Eye Research And Surgery | | Foster Charles Stephen1440 Main Streetsu | | | Waltham | MA | 02451 | |
| Masshealth | Catherine Phelan | 111 Devonshire Street 8Th Floor | Conduent | | Boston | MA | 02109-5415 | |
| Masshealth | Josel Fernandes | 111 Devonshire Street 8Th Floor | Conduent | | Boston | MA | 02109-5415 | |
| Masshealth | Vic Vangel | 100 Hancock St | Masshealth | | Quincy | MA | 02171-1745 | |
| Matheson Tri-Gas - Pittsboro In | | Po Box 842724 | | | Dallas | TX | 75284-2724 | |
| Matheson Tri-Gas Pittsboro In | | 8000 N County Road 225 E | | | Pittsboro | IN | 46167-9094 | |
| Matheson Tri-Gas, Inc. | | 8000 N County Rd 225 E | | | Pittsboro | IN | 46167-9094 | |
| Matrix Absence Management Inc | | Po Box 953217 | | | St Louis | MO | 63195-3217 | |
| Matrix Distributors Inc | | 410-450 North Avenue East | | | Cranford | NJ | 07016-2437 | |
| Mattax Neu Prater Surgery Center | | 1265 E Primrose St | | | Springfield | MO | 65804-4278 | |
| Matthew Barry Lunn | Young, Conaway, Stargatt & Taylor Llp | 1000 North King Street | | | Wilmington | DE | 19801-3335 | |
| Matthew Douglas Seibert | | 227 W Rockland Rd | | | Libertyville | IL | 60048-2711 | |
| Matthew Hertzel | | Po Box 291821 | | | Columbia | SC | 29229-0031 | |
| Maureen Abbey Scorese | Chugh Llp | 295 Pierson Avenue, Suite 201 | | | Edison | NJ | 08837-3118 | |
| Maureen V. Abbey Scorese, Esq. | Chugh Llp | 295 Pierson Ave., Suite 201 | | | Edison | NJ | 08837-3118 | |
| Maxor National Pharmacy Svsc Corp | | Building 19 West Road | | | Garden City | NY | 11530-6720 | |
| Maxor Pharmacies Polk Mail Ord | | 216 S Polk St | | | Amarillo | TX | 79101-1407 | |
| Maxor Pharmacy | | 216 S Polk St | | | Amarillo | TX | 79101-1407 | |
| Maxor Pharmacy Port Arthur | | 8791 9Th Ave | | | Port Arthur | TX | 77642-8011 | |
| Maxor-N Pharmacy/Hmo | | 1046B Hercules Ave | | | Houston | TX | 77058-2722 | |
| Maxwell Hospital/Sgl | | 300 South Twining Street | | | Maxwell Afb | AL | 36112-6027 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 50 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maxwell Hospital/Sgl | | 300 Twining St | | | Maxwell Afb | AL | 36112-6027 | |
| Maydew-Thibault Optometry Llc | | Maydew Troy O216 S. Oak Streetp.O. Box 1 | | | Pratt | KS | 67124-0001 | |
| Mayo Clinic | | 200 First Street Sw | | | Rochester | MN | 55905-0002 | |
| Mayo Foundation | | 200 First Street Swdept 10000 | | | Rochester | MN | 55905-0001 | |
| Mays Chemical - Remit | | Po Box 844598 | | | Boston | MA | 02284-4598 | |
| Mazzpac Llc | | 94 Salem Church Rd | | | Newark | DE | 19713-2935 | |
| Mcafee U.S. Army Health Clnc | | 530 Rock Island | | | White Sands Missile Range | NM | 88002 | |
| Mcc New York | | 150 Park Row | | | New York | NY | 10007-1704 | |
| Mcc San Diego | | Bop 808 Union Street | | | San Diego | CA | 92101-6030 | |
| Mccawley Periodontics | | 800 E Broward Blvdsuite 706 | | | Fort Lauderdale | FL | 33301-2085 | |
| Mcchord Pharmacy | | 690 Barnes Blvd | | | Joint Base Lewis Mcchord | WA | 98438-1303 | |
| Mcclellan Va O P Clinic | | 5342 Dudley Blvd | | | Mcclellan | CA | 95652-1012 | |
| Mccormack Irrigation Of Long Island Inc | | Po Box 1577 | | | Miller Place | NY | 11764-8356 | |
| Mccrone Associates Inc | | 850 Pasquinelli Drive | | | Westmont | IL | 60559-5594 | |
| Mcdonald Army Hospital | | Bldg 576 Mah Receiving -Rm 332 | | | Fort Eustis | VA | 23604 | |
| Mcdonough Attorney & Counselor Pllc | | 334 Deer Park Avenue | | | Babylon | NY | 11702-2312 | |
| Mcgill Hose & Coupling Inc | | 41 Benton Drive | | | East Longmeadow | MA | 01028-3112 | |
| Mckesson Corporation | Attn Stephanie Hampton | 6651 Gate Parkway | | | Jacksonville | FL | 32256-8075 | |
| Mckesson Corporation | c/o Buchalter, A Professional Corporation | Attn: Jeffrey K. Garfinkle | 18400 Von Karman Avenue | Suite 800 | Irvine | CA | 92612 | |
| Mckesson Corporation | | | | | | | | |
| Mckesson Drug Ref - Remit | | Po Box 848442 | | | Dallas | TX | 75284-8442 | |
| Mckesson Financial Center | | Document Processing | | | Danville | IL | 61834-4017 | |
| Mckesson Medical-Surgical | Po Box 4017 | Po Box 4059 | | | Danville | IL | 61834-4059 | |
| Mckesson Medical-Surgical Inc | | Po Box 4059 | | | Danville | IL | 61834-4059 | |
| Mckesson Medical-Surgical Inc. | Joan Eliasek | Po Box 4059 | | | Danville | IL | 61834-4059 | |
| Mckesson Specialty Care Distribution Llc | Po Box 4017 | Document Processing | | | Danville | IL | 61834-4017 | |
| Mckesson-Multi Source -Dc Cost | | 6555 State Hwy 161 | | | Irving | TX | 75039-2402 | |
| Mcleod Regional Medical Center - Ap | | 555 E Cheves Stpo Box 100551 | | | Florence | SC | 29502-0551 | |
| Mcmaster-Carr Supply Company | | P.O. Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcms Case | | | | | | | | |
| Mco 7500 Jcode | Ne Dhhs-Mltc | Attn Medicaid Drug Rebate | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Lincoln | NE | 68509-5026 | |
| Mco 7500 Point Of Sale | Ne Dhhs-Mltc | Attn Medicaid Drug Rebate | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Lincoln | NE | 68509-5026 | |
| Mco Molina | Ky State Treasurer | Department Of Medicaid Services | 275 E Main St 6W-A | Attn Director Of Pharmacy Svcs | Frankfort | KY | 40621-1000 | |
| Mcpherson Hospital Inc | | 1000 Hospital Drive | | | Mcpherson | KS | 67460-2326 | |
| Mcrd Branch Medical Clinic Pharmacy | | 670 Blvd Defrance | | | Parris Island | SC | 29905 | |
| Md Manjurul Kader | | 2128 Clearmont Ave | | | Decatur | IL | 62526-3410 | |
| Md-Bcc Ffs | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-Bccd | Maryland Doh | Prev & Health Promo Admin | Po Box 13528 | | Baltimore | MD | 21203-3528 | |
| Mdc Brooklyn | | 100 29Th St | | | Brooklyn | NY | 11232-1503 | |
| Md-Kdp | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-Madap | | 500 N Calvert St 5Th Floor | Attn Brenda Leister | | Baltimore | MD | 21202-3679 | |
| Md-Mchp Mco | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-Mchp-Ffs | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-Mco | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-Mdh Family Planning Ffs | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-Medicaid | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-New Adults Ffs | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Md-New Adults Mco | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Mdrp Epoxy Flooring & Painting | | 101 Bache Place | | | Dunellen | NJ | 08810-1601 | |
| Md-State Only | Md Medical Assistance Recoveries | Medicaid Drug Rebate Programs | Po Box 17185 | | Baltimore | MD | 21297-1185 | |
| Mdv/Nash Finch | | 1133 Kingwood Ave | | | Norfolk | VA | 23502-5602 | |
| Mdx Medical Inc Dba Sapphire Digital | Dba Sapphire Digital | 160 Chubb Ave Suite 301 | Accts Receivable | | Lyndhurst | NJ | 07071-3526 | |
| Meadows Vision Clinic | | 3218 Ne 12Th Ste A | | | Renton | WA | 98056-3405 | |
| Meadville Medical Center | | Pharmacy1034 Grove Street | | | Meadville | PA | 16335 | |
| Mecco Partners Llc | | 290 Executive Drive | Suite 200 | | Cranberry Township | PA | 16066-6436 | |
| Mechanical Equipment Co Inc | | Dept At 952499 | | | Atlanta | GA | 31192-2499 | |
| Mechanical Technologies Llc | | 10 Bloomfield Ave Suite 6 | | | Pine Brook | NJ | 07058-9743 | |
| Mechanisms Designs And Manufacture | Attn Alan Shears | 411 S 3Rd St | | | Divernon | IL | 62530 | |
| Med Eye Associates | | 5858 Sw 68 Street305 661-8588 | | | Miami | FL | 33143-3693 | |
| Med Supply Office Keller Army | | Receiving Warehouse Bldg 813 | | | West Point | NY | 10996 | |
| Me-Ded | Dhhs Receivables-Drug Rebate | C/O Cash Receipts Me-Ded | Shs# 11 109 Capitol St | | Augusta | ME | 04330-6841 | |
| Medex Pharmacy | | 9600 Fondren Rd #B3 | | | Houston | TX | 77096-3682 | |
| Medicaid Chip Ffs Jcode | Attn Fiscal - Drug Rebate Program | 600 E Blvd Ave Dept 325 | | | Bismarck | ND | 58505-0602 | |
| Medicaid Ihs | | 700 Governors Drive | | | Pierre | SD | 57501-2291 | |
| Medical Center Ophthamology Associates | | 9157 Huebner Rd | | | San Antonio | TX | 78240-1602 | |
| Medical Clinic/Sgsl | | 90 Vandenburg Dr Bld 1900 | | | Hanscom Afb | MA | 01731-2104 | |
| Medical Department | | 238 Bldg 246 | | | Yorktown | VA | 23690 | |
| Medical Eye Associates | | Genge Milan R1707 Medical Park Drive | | | Wilson | NC | 27893 | |
| Medical Eye Center | | 1333 E Barnett Rd | | | Medford | OR | 97504-8219 | |
| Medical Logistics | | 3458 Neely Rd | | | Trenton | NJ | 08641-5312 | |
| Medical Logistics Company | | Bldg 989 2Nd Supply Battalion | | | Camp Lejeune | NC | 28542 | |
| Medical Logistics Fm2300 Afb | | 4881 Sugar Maple Dr | | | Wright Patterson Afb | OH | 45433-5529 | |
| Medical Mgmnt Resource Group | | Dep/Ap63 South Rockford Drive 220 | | | Tempe | AZ | 85281 | |
| Medical Packaging Inc | | 8 Kings Court | | | Flemington | NJ | 08822-6004 | |
| Medical Packaging Inc. Llc | | 8 Kings Court | | | Flemington | NJ | 08822-6004 | |
| Medical University Hospital Authority | | Po Box 31244 | | | Salt Lake City | UT | 84131-0244 | |
| Medicare Gap | | Po Box 1270 | | | Lawrence | KS | 66044-8270 | |
| Medichem Tradexx Sa - Remit | Via Fusoni 2 | | | | Lugano, 6900 | | | Switzerland |
| Medichem, S.A. | Ana Marti | Fructuos Gelabert, 6-8 | | | Sant Joan Despi, Barcelona E-09870 | | | Spain |
| Medimpact Health Systems, Inc. & Dividend Gr | Dividend- Jim Ayers Medimpact- Michael S | 10181 Scripps Gateway Ct. | | | San Diego | CA | 92131-5152 | |
| Medina Eye Care | | 2903 N St Marys | | | San Antonio | TX | 78212-3532 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medline Industries Inc | | Three Lakes Drive | | | Northfield | IL | 60093-2753 | |
| Medline Industries Inc. | | 3 Lakes Drive | | | Northfield | IL | 60093-2753 | |
| Medpro Systems Llc | Attn Jeff Sidoti | 100 Stierli Court Ste 100 | | | Mt Arlington | NJ | 07856-1312 | |
| Medpro Systems Llc | Ray Ungemach & Jeff Sidoti | 100 Stierli Court | | | Mt Arlington | NJ | 07856-1312 | |
| Medshorts Llc | | 200 E Robinson St Suite 1250 | | | Orlando | FL | 32801-1977 | |
| Medshorts, Llc | | 600 Northlake Blvd Suite 190 | | | Alamonte Springs | FL | 32701-6154 | |
| Medtech Products Inc. | | 660 White Plains Roadsuite 250 | | | Tarrytown | NY | 10591 | |
| Medtech Products Inc. | | 660 White Plains Road | Suite 250 | | Tarrytown | NY | 10591-5171 | |
| Mehan Eye | | 1020 Woodman Drive #200 | | | Dayton | OH | 45432-1431 | |
| Meijer | | 2929 Walker Ave Nw | | | Grand Rapids | MI | 49544-9428 | |
| Me-Jcode Hospital | Dhhs Receivables-Drug Rebate | C/O Cash Receipts Me-Jcode Hospital | Shs# 11 109 Capitol St | | Augusta | ME | 04330-6841 | |
| Me-Jcode Medical | Dhhs Receivables-Drug Rebate | C/O Cash Receipts Me-Jcode Medical | Shs# 11 109 Capitol St | | Augusta | ME | 04330-6841 | |
| Melanie Franklin | Melanie Franklin | 19009 Sherman Way | Unit 17 | | Reseda | CA | 91335-7723 | |
| Melbourne United Laser Vision | | 3141 Skyway Circle Unit 101 | | | Melbourne | FL | 32934-7362 | |
| Me-Medicaid | Dhhs Receivables-Drug Rebate | C/O Cash Receipts Me-Medicaid | Shs# 11 109 Capitol St | | Augusta | ME | 04330-6841 | |
| Memorial Eye Institute | | 4100 Linglestown Rd | | | Harrisburg | PA | 17112-6006 | |
| Memorial Hermann Hospital Sys | | Pharmacy Department6411 Fannindba Herman | | | Houston | TX | 77030 | |
| Memorial Medical Center | | Po Box 19288 | | | Springfield | IL | 62794-9288 | |
| Memorial Vision | | 14032 B Memorial Dr | | | Houston | TX | 77079-6844 | |
| Memorialcare | | Po Box 20892Attn Accounts Payable | | | Fountain Valley | CA | 92728 | |
| Mendenhall Industries Corporation | | 4773 Northgate Boulevard | | | Myrtle Beach | SC | 29577-6696 | |
| Menominee Tribal Cli Ihs | | W 3275 Wolf River Road | | | Keshena | WI | 54135 | |
| Merck Kgaa, Emd Millipore Corporation | | 290 Concord Road | | | Billerica | MA | 01821-3405 | |
| Mercy Hospital | | 992 N Village Aveattn Pharmacy Dept | | | Rockville Centre | NY | 11570 | |
| Mercy Med Ctr Des Moines Mb8200 | | Po Box 636000Chi Accts Payable Support C | | | Littleton | CO | 80163-6000 | |
| Meredyth Surgery Center | | 2709 Meredyth Dr Ste 110 | Joseph Berg Md | | Albany | GA | 31707-0201 | |
| Meredyth Surgery Center | | 2709 Meredyth Dr Ste 110Joseph Berg Md22 | | | Albany | GA | 31707-0201 | |
| Meriden Eye Care | | 658 Broad St | | | Meriden | CT | 06450-4336 | |
| Meridian Opthalmic Assoc | | Everett Thurman Keith1300 25Th Avenue | | | Meridian | MS | 39301 | |
| Mesa Laboratories, Inc. | | 12100 W Sixth Ave | | | Lakewood | CO | 80228-1252 | |
| Mescalero Indian Hosp O P | | 1 Abalone Loop Po Bx 210 | | | Mescalero | NM | 88340-0210 | |
| Mescalero Indian Hosp O P | | Po Box 210 | | | Mescalero | NM | 88340-0210 | |
| Meskwaki Phcy Sac Fox Ihs | | 1646 305Th St | | | Tama | IA | 52339-9679 | |
| Metall + Plastic Gmbh | Kenan Kanmaz | Bodmaner Str. 2 | | | Radolfzell-Stahringen, 78315 | | | Germany |
| Metro Medical Supply Inc | | 305 Tech Park Drivesuite 113 | | | La Vergne | TN | 37086 | |
| Metrohm Usa - Remit | | Po Box 405562 | | | Atlanta | GA | 30384-5562 | |
| Metrohm Usa. Inc. | | 6555 Pelican Creek Circle | | | Riverview | FL | 33578-8653 | |
| Metrolina Eye Associates | Larry Tucker | 2015 Randolph Roadsuite 108 | | | Charlotte | NC | 28207-1200 | |
| Metropolitan Corr Chicago | | 71 W Van Buren St | | | Chicago | IL | 60605-1093 | |
| Metropolitan Detention Center | | 535 N Alameda St | | | Los Angeles | CA | 90012-3447 | |
| Metropolitan Eye Center St Clair Shore | | 21711 Greater Mack Avejames Klein Md | | | Saint Clair Shores | MI | 48080-2418 | |
| Mettler Toledo - Remit | | 22670 Network Place | | | Chicago | IL | 60673-1226 | |
| Mettler Toledo Hi Speed - Remit | | 1571 Northpointe Parkway | | | Lutz | FL | 33558-5522 | |
| Mettler-Toledo Process Analytics - Remit | | 23669 Network Place | | | Chicago | IL | 60673-1236 | |
| Mettler-Toledo Rainin - Remit | Cs@Rainin.Com | 7500 Edgewater Drive | | | Oakland | CA | 94621-3027 | |
| Mettler-Toledo, Llc. | Kirsten Vangundy | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |
| Mi Deptof Ag & Rural Dev | | Po Box 30776 | | | Lansing | MI | 48909-8276 | |
| Mi-Adap | Mdhhs Dap | Po Box 30437 | | | Detroit | MI | 48909-7937 | |
| Miccosukee Hlth Ctr Ihs | | Mile Marker 70 Us Hwy 41 | | | Miami | FL | 33194 | |
| Michael Allen | | 2258 W. Oaklawn | | | Decatur | IL | 62526-3306 | |
| Michael J. Daray | | 665 Seward Avenue Northwest | Suite 301 | | Grand Rapids | MI | 49504-7331 | |
| Michael Kevin Hepp | | 41081 N Hook Circle | | | Antioch | IL | 60002-9446 | |
| Michael Larocco | | 1132 Lake Dr E | | | Robbinsville | NJ | 08691-4168 | |
| Michael Lipsey | | 1713 S Vine Ave | | | Park Ridge | IL | 60068-5420 | |
| Michael Moglilinski | | 506 S 6Th Ave | | | Saint Charles | IL | 60174-2938 | |
| Michael Morgan | | 42 Nathalie Avenue | | | Amityville | NY | 11701-1810 | |
| Michiana Eye Center | | 2216 Cassopolis St | | | Elkhart | IN | 46514-5133 | |
| Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-7712 | |
| Michigan Board Of Pharmacy | | 611 W Ottawa | | | Lansing | MI | 48933-1070 | |
| Michigan Corporations Division | | 611 W Ottawa | Po Box 30054 | | Lansing | MI | 48909-7504 | |
| Michigan Department Of Health And Human Serv | Adam M. Roose, Aag | Po Box 30754 | | | Lansing | MI | 48909-8254 | |
| Michigan Department Of Treasury | | Austin Building 430 Allegan Street | | | Lansing | MI | 48922-0001 | |
| Michigan Department Of Treasury | Customer Contact Division, Cit Unit | Michigan Department Of Treasury | P.O. Box 30059 | | Lansing | MI | 48909-7559 | |
| Michigan Dept Of Environmental Quality | Constitution Hall | 525 W Allegan Street | Po Box 30473 | | Lansing | MI | 48909-7973 | |
| Michigan Dept Of Treasury | Attn Bankruptcy Dept | Po Box 30741 | | | Lansing | MI | 48909-8241 | |
| Michigan Dept Of Treasury | Attn Litigation Liaison | Austin Building 2Nd Floor | 430 West Allegan St | | Lansing | MI | 48922-0001 | |
| Michigan Dept Of Treasury | Revenue & Collections Division | Po Box 30199 | | | Lansing | MI | 48909-7699 | |
| Michigan Dhhs | Michael Melvin | 400 S. Pine Street | Attn Michael Melvin - Pharmacy Services | | Lansing | MI | 48933-2250 | |
| Michigan Dhhs | Trish Bouck | 400 S. Pine Street | Attn Trish Bouck-Pharmacy Managment | | Lansing | MI | 48933-2250 | |
| Michigan Eye Care Institute | | 701 South Ballenger Hwy | | | Flint | MI | 48532-3804 | |
| Michigan First Aid & Safety | | 16177 Common Rdpo Box 386 | | | Roseville | MI | 48066-0386 | |
| Michigan Glaucoma Specialists Pc | Watnick Richard L | 25350 Kelly Road | | | Roseville | MI | 48066 | |
| Michigan Retina Vitreous Institute | | Boskovich Steven A Md1290 South Linden R | | | Flint | MI | 48532 | |
| Michigan Surgical Center | | 2075 Coolidge Rd | | | East Lansing | MI | 48823-1378 | |
| Micro Filtrations Inc | | 112 Poplar Avenue | | | Sanford | FL | 32771-1043 | |
| Micro Filtrations, Inc | | 112 N Poplar Avenue | | | Sanford | FL | 32771-1043 | |
| Micro Measurement Laboratories Inc | | 1300 S Wolf Rd | Attn A/P | | Wheeling | IL | 60090-6444 | |
| Microage | | Po Box 93655 | | | Las Vegas | NV | 89193-3655 | |
| Microage | Rob Zack | 15210 S. 50Th Street, Suite 180 | | | Phoenix | AZ | 85044-9136 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 52 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Microbiologics Inc | Attn Managing Agent | 200 Cooper Ave N | | | Saint Cloud | MN | 56303-4440 | |
| Microgenics - Remit | Bank Of America | 7055 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Micro-Optics | | 68-23 Fresh Meadow Lane | | | Fresh Meadows | NY | 11365-3420 | |
| Microsoft Corporation | | Po Box 842103 | | | Dallas | TX | 75284-2103 | |
| Microsurgical Eye Cons | Witkin Andre J Md | 31 Centennial Dr | | | Peabody | MA | 01960-7901 | |
| Microwest Software Systems Inc | | 10981 San Diego Mission Rd | Suite 210 | | San Diego | CA | 92108-2448 | |
| Mid America Retina Consultants Pa | | 10740 Nall Avenuesuite 220 | | | Overland Park | KS | 66211-1238 | |
| Mid Atlantic Eye Physicians | | 204 Becker Dr | | | Roanoke Rapids | NC | 27870-3134 | |
| Mid Atlantic Retina | | Brown Gary Christian4060 Butler Pikeste | | | Plymouth Meeting | PA | 19462 | |
| Mid Florida Surgery Center | | 17564 Us Hwy 441 | | | Mount Dora | FL | 32757-6711 | |
| Mid South Cmop #764 Mtx | | 5171 Sam Jared Dr | | | Murfreesboro | TN | 37130-1382 | |
| Midas Pharmaceuticals Inc | | 300 Interpace Parkway Ste 420 | | | Parsippany | NJ | 07054-1148 | |
| Midas Pharmaceuticals, Inc | | 300 Interpace Parkway | Suite 420 | | Parsippany | NJ | 07054-1148 | |
| Midas Pharmaceuticals, Inc | Aldo Rucano & Tim Feuerstein | 300 Interpace Pkwy | Ste 420 | | Parsippany | NJ | 07054-1148 | |
| Midas Pharmaceuticals, Inc | Tim Feuerstein | 300 Interpace Parkway, Suite 420 | | | Oarsippany | NJ | 07054-1148 | |
| Midcap Financial Trust | C/O Midcap Financial Services Llc | 7255 Woodmont Ave | Suite 300 | | Bethesda | MD | 20814-7923 | |
| Midcap Financial Trust, As Agent | | 7255 Woodmont Avenue | Suite 300 | | Bethesda | MD | 20814-7923 | |
| | | Attn: Adam G. Landis; Matthew B. McGuire; Nicolas | | | | | | |
| MidCap Funding IV Trust | c/o Landis Rath & Cobb LLP | E. Jenner | 919 Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| MidCap Funding IV Trust | c/o Proskauer Rose LLP | Attn: Vincent Indelicato; Megan R. Volin | Eleven Times Square | Eighth Avenue & 41st Street | New York | NY | 10036-8299 | |
| MidCap Funding Iv Trust | c/o VedderPrice | Attn: Kathryn L. Stevens | 222 North LaSalle Street | Suite 2600 | Chicago | IL | 60601 | |
| Midcap Funding Iv Trust | | | | | | | | |
| Midcap Funding Iv Trust, As Agent | C/O Midcap Financial Services | 7255 Woodmont Avenue | Suite 300 | | Bethesda | MD | 20814-7923 | |
| MidCap Funding Trust IV Trust | c/o MidCap Financial Services, LLC | 7255 Woodmont Avenue | Suite 300 | | Bethesda | MD | 20814 | |
| Mid-Del Vision Source | | 2008 S Post Rd | | | Midwest City | OK | 73130-6610 | |
| Middlesex County Utilities Authority | | 2571 Main Street | Po Box 159 | | Sayreville | NJ | 08871-0159 | |
| Middletown Tri State Eye | | 75 Crystal Run Rdste 120 | | | Middletown | NY | 10941-7009 | |
| Midland Paper Company | | 1140 Paysphere Circle | | | Chicago | IL | 60674-0001 | |
| Mid-Missouri Surgery Center Llc | | 1410 Forum Katy Pkwy Suite 102 | | | Columbia | MO | 65203-6583 | |
| Midsouth Retina Assoc | | 6005 Park Ave Ste 624B | | | Memphis | TN | 38119-0214 | |
| Midstate Overhead Doors Inc | | Po Box 3517 | | | Kansas City | IL | 62524-3517 | |
| Midtown Ophthalmology | | Lorenzo-Latkany Monica225 E 38Th St | | | New York | NY | 10016 | |
| Midwest Center For Sight | | 8901 W Gold Rd Suite 300 | | | Des Plaines | IL | 60016-4029 | |
| Midwest Eye Center | | 500 Thomas More Pwky | | | Crestview Hills | KY | 41017-3471 | |
| Midwest Eye Center - Kenwood Asc | | 8044 Montgomery Rd Suite 155 | | | Cincinnati | OH | 45236-2916 | |
| Midwest Eye Institute | | 10300 N Illinois St Ste 2000Attn Shelley | | | Carmel | IN | 46290-1168 | |
| Midwest Eye Pc | | Robert Todd Arthur2600 Warrenville Road, | | | Downers Grove | IL | 60515 | |
| Midwest Eye Professionals | | 9661 W 143Rd St Suite 202 | | | Orland Park | IL | 60462-2577 | |
| Midwest Fiber - Remit | | 422 S White Oak Rd | | | Normal | IL | 61761-4328 | |
| Midwest Retina Associates | | Fletcher Robert Corman1010 Carondelet Dr | | | Kansas City | MO | 64114 | |
| Midwest Retina Inc | | 6655 Post Road | | | Dublin | OH | 43016-8267 | |
| Midwest Vision Partners | | 500 W Madison St Suite 3110 | | | Chicago | IL | 60661-2588 | |
| Miele Professional | | 9 Independence Way | | | Princeton | NJ | 08540-6621 | |
| Migrone Medical Eye Care Pc | | 202 Stevens Ave | | | Mount Vernon | NY | 10550-2592 | |
| Mikart Inc | | 1750 Chattahoochee Ave | | | Atlanta | GA | 30318-2112 | |
| Mikart Inc | Michael Kallelis | 1750 Chattahoochee Ave. | | | Atlanta | GA | 30318-2112 | |
| Mikart Llc | Attn Payroll | 1750 Chattahoochee Ave Nw | | | Atlanta | GA | 30318-2112 | |
| Mikart, Inc. | | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Miguel I. Arteche | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318-2112 | |
| Mike O Callghan Fed Hospital | | 4700N Las Vegas Blvd | | | Nellis Air Force Bas | NV | 89191-6600 | |
| Mike O Callghan Fed Hospital | | 4700N Las Vegas Blvd N | | | Nellis Afb | NV | 89191-6600 | |
| Milan Miskovic | | 5834 W Montrose Ave Apt 2N | | | Chicago | IL | 60634-1750 | |
| Milauskas Eye Inst | | 72057 Dinah Shore Dr Ste D | | | Rancho Mirage | CA | 92270-1785 | |
| Mile High Eye Institute | | 180 E Hampden Ave Ste 200 | | | Englewood | CO | 80113-2518 | |
| Mile High Retina Pllc | | 4999 E Kentucky Ave Ste 200 | | | Denver | CO | 80246-2281 | |
| Milestone Inc | | 25 Controls Drive | | | Shelton | CT | 06484-6199 | |
| Milestone, Inc. | | 25 Controls Dr. | | | Shelton | CT | 06484-6199 | |
| Milford-Franklin Eye Center | | Hatch John F750 Union St | | | Franklin | MA | 02038 | |
| Millann Llc - Lech E Milewski | | 31724 West 91 Street | | | De Soto | KS | 66018-9200 | |
| Millennium Eye Care | | Mishkin Steven K500 West Main St | | | Freehold | NJ | 07728 | |
| Miller & Martin Pllc | | 832 Georgia Avenue | Suite 1200 | | Chattanooga | TN | 37402-2285 | |
| Miller Coffey Tate LLP | Attn: George L. Miller, Trustee | 1628 John F. Kennedy Blvd. | Suite 950 | | Philadelphia | PA | 19103-2110 | |
| Miller Eye Center | | Miller Richard Alan2995 Eastrock Drive | | | Rockford | IL | 61109 | |
| Miller Ophthalmology | | Miller Kenneth Scott101 Old Short Hills | | | West Orange | NJ | 07052 | |
| Milo C Huempfner Va Cbopc | | 2851 University Ave | | | Green Bay | WI | 54311-5855 | |
| Miller Procter Nickolas, Inc. | Paul Triana | 1363 Lincoln Avenue | Unit 3 | | Holbrook | NY | 11741-2274 | |
| Miller Procter Nickolas, Inc. | Paul Triana | 2 Hudson Street | | | Sleepy Hollow | NY | 10591-2446 | |
| Miller Procter Nickolas Inc | | 2 Hudson St | | | Sleepy Hollow | NY | 10591-2496 | |
| Mi-Mco | Mi Dept Of Hlth And Human Svcs | State Of Michigan Dch | Dept 77951 Po Box 77000 | Attn Mi Mco Program Drug Rebate | Detroit | MI | 48277-7951 | |
| Mi-Medicaid | Mi Dept Of Hlth And Human Svcs | State Of Michigan Dch | Dept 77951 Po Box 77000 | Attn Medicaid Drug Rebate | Detroit | MI | 48277-7951 | |
| Mindshift Technologies Inc | | 500 Commack Rd | | | Commack | NY | 11725-5009 | |
| Mindshift Technologies, Inc. | | 309 Waverly Oaks Road | Suite 140 | | Waltham | MA | 02452-8443 | |
| Mindsight - Remit | | 2001 Butterfield Rd Ste 250 | | | Downers Grove | IL | 60515-5499 | |
| Mini Graphics Inc | | 140 Commerce Drive | | | Hauppauge | NY | 11788-3948 | |
| Minitab Inc | Quality Plaza | 1829 Pine Hall Rd | | | State College | PA | 16801-3210 | |
| Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| Minnesota Board Of Pharmacy | | 335 Randolph Ave, Suite 230 | | | St Paul | MN | 55102-5502 | |
| Minnesota Department Of Human Services | Sharon Feinstein-Rosenblum | 540 Cedar Street | | | St. Paul | MN | 55155-2208 | |
| Minnesota Department Of Reenue | | 6000 Robert St N | | | St Paul | MN | 55101 | |
| Minnesota Department Of Revenue | | 6000 Robert St N | | | St Paul | MN | 55101 | |
| Minnesota Dept Of Revenue | | 600 Robert St N | | | St Paul | MN | 55146-1176 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 53 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnesota Dept Of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | | St Paul | MN | 55146-1176 | |
| Minnesota Eye Institute | | 3401 South Broadway | | | Alexandria | MN | 56308-3477 | |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd North | | | St Paul | MN | 55155-4194 | |
| Minnesota Secretary Of State - Business Serv | | 60 Empire Drive, | Suite 100 | | St Paul | MN | 55103-1891 | |
| Minnesota Veterans Home | | 5101 Minnehaha Ave | | | Minneapolis | MN | 55417-1699 | |
| Minnesota Veterans Home | | 5101 Minnehaha Ave So | | | Minneapolis | MN | 55417-1699 | |
| Miroslava-Zeleznik-Landis Od | | 1768-C Golden Mile Hwy | | | Monroeville | PA | 15146-2012 | |
| Misc Cash Receipts | | N/A | | | Lake Forest | IL | 60045 | |
| Mission Hosp Reg Med Ctr Phy | | 27700 Medical Center Rd | | | Mission Viejo | CA | 92691-6426 | |
| Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201-1113 | |
| Mississippi Board Of Pharmacy | | 6360 I55N, Suite 400 | | | Jackson | MS | 39211 | |
| Mississippi Department Of Revenue | | 500 Clinton Center Drive | | | Clinton | MS | 39056-5678 | |
| Mississippi Department Of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056-5678 | |
| Mississippi Department Of Revenue | Attn Bankruptcy Section | Po Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Dept Of Environmental Quality | Legal Division | 515 E. Amite St | | | Jackson | MS | 39201-2709 | |
| Mississippi Dept Of Health | | 570 E. Woodrow Wilson | | | Jackson | MS | 39216-4538 | |
| Mississippi Division Of Medicaid | | 550 High Street, Suite 1000 | | | Jackson | MS | 39201-1113 | |
| Mississippi Division Of Medicaid | Katherine Thomas | 385B Highland Colony Parkway Suite 300 | Conduent | | Ridgeland | MS | 39157-6044 | |
| Mississippi Division Of Medicaid | Melody Dykes | 550 High Street | | | Jackson | MS | 39201-1111 | |
| Mississippi Division Of Medicaid | Robin Bradshaw | Walter Sillers Bldg 550 High St | Conduent | | Jackson | MS | 39201-1111 | |
| Mississippi Secretary Of State | Business Services | 401 Mississippi Street | | | Jackson | MS | 39201-1004 | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65102-0899 | |
| Missouri Board Of Pharmacy | | 3605 Missouri Boulevard | | | Jefferson City | MO | 65109-5770 | |
| Missouri Department Of Revenue | | Po Box 475 | | | Jefferson City | MO | 65105-0475 | |
| Missouri Department Of Revenue | | Po Box 700 | | | Jefferson City | MO | 65105-0700 | |
| Missouri Department Of Social Services | Keri Ballew | 615 Howerton Court | | | Jefferson City | MO | 65109-6806 | |
| Missouri Department Of Taxation | Harry S Truman State Office Bldg | 301 West High Street | | | Jefferson City | MO | 65101-1517 | |
| Missouri Dept Of Health & Senior | Services | 902 Wildwood Drive | | | Jefferson City | MO | 65109 | |
| Missouri Dept Of Natural Resources | Division Of Environmental Quality | 1101 Riverside Drive | Po Box 176 | | Jefferson City | MO | 65102-0176 | |
| Missouri Dept Of Revenue | Attn Bankruptcy Unit | Harry S Truman State Office Building | 301 W High St | | Jefferson City | MO | 65101-1517 | |
| Missouri Retina Consultants | | 105 North Keene Street | | | Columbia | MO | 65201-8377 | |
| Missouri Secretary Of State - Corporations U | | 600 W Main Street | Mo State Information Center, Room 322 | | Jefferson City | MO | 65101-1592 | |
| Mitchell Machinery Moving Inc | P.O. Box 1914 | Dba Sterling Transport | | | N. Massapequa | NY | 11758-0916 | |
| Mitsubishi Intl Food - Remit | | 13445 Collection Center Drive | | | Chicago | IL | 60693-0001 | |
| Mj Kellner Co Inc | | 5700 International Parkway | | | Springfield | IL | 62711-4052 | |
| Mjh Life Sciences | | 2 Clarke Dr | Suite 100 | | Cranbury | NJ | 08512-3619 | |
| MJS Packaging | | 35601 Veronica St | | | Livonia | MI | 48150 | |
| Mjs Packaging | | 35601 Veronica St. | | | Livonia | MI | 48150-1203 | |
| Mjs Packaging | David Lubin | 35601 Veronica St. | | | Livonia | MI | 48150-1203 | |
| Mjs Packaging | Neil Bloomberg | 35601 Veronica | | | Livonia | MI | 48150-1203 | |
| Mjs Packaging | Neil Bloomberg | 35601 Veronica St. | | | Livonia | MI | 48150-1203 | |
| Mk North America Inc | | 105 Highland Park Drive | | | Bloomfield | CT | 06002-1396 | |
| Mks - Remit | | 2 Tech Dr | Suite 201 | | Andover | MA | 01810-2489 | |
| Mmit | Attn Tracey Barry | 1040 Stony Hill Road Ste 300 | | | Yardley | PA | 19067-5560 | |
| Mrnstan Inc | | 2754 80Th Avenue | | | New Hyde Park | NY | 11040-1649 | |
| Mn-Mco | | Po Box 64837 | | | St Paul | MN | 55164-0837 | |
| Mn-Mco Expansion | | Po Box 64837 | | | St Paul | MN | 55164-0837 | |
| Mn-Medicaid | | Po Box 64837 | | | St Paul | MN | 55164-0837 | |
| Mn-Minnesota Multi State | Financial Mgmt & Reporting - Mmcap | 50 Sherburne Avenue Suite 309 | | | St Paul | MN | 55155-1402 | |
| Mo-Adap | Mo Doh And Senior Svcs Fee Receipts | Sect For Disease Ctrl/Enviro Epidem | Po Box 570 | Attn Adap Program | Jefferson City | MO | 65102-0570 | |
| Mobile Optometry | | 975 Linden Ave | | | Zanesville | OH | 43701-3049 | |
| Model N Inc | | 777 Mariners Island Boulevard Suite 300 | | | San Mateo | CA | 94404-5089 | |
| Model N Inc. | Attn: Errol Hunter | 777 Mariners Island Blvd. Suite 300 | | | San Mateo | CA | 94404 | |
| Moderneyes Ophthalmology | | 3509 Hempstead Turnpike | | | Levittown | NY | 11756-1314 | |
| Moehs Iberica S.L. | Jordi Valls & Mrs. Soria Catherine | P.I. Rubi Sud | Carrer De Cesar Martinell I Brunet, 12 A | | Rubi, Barcelona 08191 | | | Spain |
| Moehs Iberica Sl | H Lee Armstrong | Cesar Martinel Brunet 12 A | | | Rubi, Barcelona 08191 | | | Spain |
| Mohammad Abdul Kalam Azad | | 2530 Twin Oaks Dr | Apt #1 | | Decatur | IL | 62526-5804 | |
| Mohammad Emdadul Hoque | | 118 Louisiana Ave | | | Bay Shore | NY | 11706-4448 | |
| Mohammad Kabir | | 37 Eagle Ln | | | Levittown | NY | 11756-3604 | |
| Mohammad Shahidul Islam | | 90-12, 188Th Street | | | Hollis | NY | 11423-2538 | |
| Mohammed Nurul Kabir | | 46 Mark Drive | | | Hawthorn Woods | IL | 60047-9132 | |
| Mohawk Valley Retina Dr Ste | Williams Steven Michael | 4350 Middle Settlement Road | | | New Hartford | NY | 13413-5345 | |
| Mohegan Pharmacy | | 67 Sandy Desert Rd | | | Uncasville | CT | 06382-1111 | |
| Molcan Corporation | | 70 E Beaver Creek Rd | Ste 39 | | Richmond Hill | ON | L4B 3B2 | Canada |
| Molded Fiber Glass - Remit | | 6175 Us Highway 6 | | | Linesville | PA | 16424-5921 | |
| Mollega Eye Care | | 13346 Emerald Coast Pkwy | | | Miramar Beach | FL | 32550-6835 | |
| Mo-Medicaid | Department Of Social Services | Po Box 1116 | | | Jefferson City | MO | 65102-1116 | |
| Mo-Medicaid Morx | Healthnet Div Cash Control Unit | Po Box 6500 | | | Jefferson City | MO | 65102-6500 | |
| Momentum Staffing Group Llc | | 954 West Washington Blvd | Suite 608 | | Chicago | IL | 60607-2209 | |
| Momentum Staffing Group Llc | Todd Freund | 954 W Washington Blvd. | | | Chicago | IL | 60607-2224 | |
| Monarch Strategic Hr Consulting & Coaching L | | 18 W Shore Rd | | | Bloomingdale | NJ | 07403-1418 | |
| Moncrief Army Community Hospital | | 1021 Pinnacle Point Dr | | | Columbia | SC | 29223-5740 | |
| Moncrief Army Hosp Manufacture | | 4500 Stuart Ave | | | Columbia | SC | 29207-5700 | |
| Moncrief Army Hosp Manufacture | | 4500 Stuart Street | | | Fort Jackson | SC | 29207-5700 | |
| Moninger Eye Care Pa | | 13604 Midway Rd Ste 100 | | | Dallas | TX | 75244-4305 | |
| Monjur Mollah | | 642 Clinton Way West | | | Augusta | GA | 30907-4422 | |
| Monmouth Retina Consultants | | Trkha Rupan39 Sycamore Avenue | | | Little Silver | NJ | 07739 | |
| Monseratte Diaz | | 12 South Village Dr. | | | Bellport | NY | 11713-1206 | |
| Monserrate Diaz | | 12 S Village Dr | | | Bellport | NY | 11713-1206 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 54 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3Rd Fl | Po Box 201401 | Helena | MT | 59620-1401 | |
| Montana Board Of Pharmacy | | 301 S. Park Avenue, 4Th Floor | | | Helena | MT | 59601-6282 | |
| Montana Department Of Reecnue | | 125 N Roberts Street | | | Helena | MT | 59601-4558 | |
| Montana Dept Of Environmental Quality | | 1520 E. 6Th Avenue | | | Helena | MT | 59601-4541 | |
| Montana Dept Of Revenue | Attn Bankruptcy Dept | 125 N Roberts 3Rd Floor | | | Helena | MT | 59601-4558 | |
| Montana Eye Care | | 550 North Montana Ave | Simons William Howard | | Helena | MT | 59601-3815 | |
| Montana Secretary Of State | Montana Capitol Bldg, Rm 260 | Po Box 202801 | | | Helena | MT | 59620-2801 | |
| Montebello Packaging | Jf Leclerc | 1036 Aberdeen Street | | | Hawkesbury | ON | K6A 1K5 | Canada |
| Montebello Packaging Inc | | Po Box 503293 | | | St Louis | MO | 63150-3293 | |
| Monterey County Eye Associates | | 1441 Constitution Blvdrosenblum Leland M | | | Salinas | CA | 93906 | |
| Montgomery Eye Physician | | 2752 Zelda Road | | | Montgomery | AL | 36106-2694 | |
| Montgomery Processing Center | | 806 Hilbig Road | | | Conroe | TX | 77301-1448 | |
| Moodys Investors Service Inc | | Po Box 102597 | | | Atlanta | GA | 30368-0597 | |
| Moore Eye Institute | | 100 W Sproul Rdthe Healthplex Pavilion I | | | Springfield | PA | 19064 | |
| Moore Eye Institute | | 130 South State Rd Suite 206Attn Chris A | | | Springfield | PA | 19064-1232 | |
| Moore Eye Institute | | 824 Main St Medical Bldg 1Ste 203 | | | Phoenixville | PA | 19460-4478 | |
| Moorhead Vision Associates | | 420 Center Avenueste 41 | | | Moorhead | MN | 56560-1962 | |
| Morgan Distributing Inc | | 3425 N 22Nd St | | | Decatur | IL | 62526-2193 | |
| Morganhr D/B/A Auxin Group | | 21720 W Long Grove Rd | Suite C-216 | | Deer Park | IL | 60010-3732 | |
| Morganhr, Inc. | | 21720 W. Long Grove Road | Suite C-216 | | Deer Park | IL | 60010-3732 | |
| Morganton Eye Physicians | | Lowry Jonathan C335 East Parker Road | | | Morganton | NC | 28655 | |
| Morris & Dickson Co Ltd | | Po Box 51367 | | | Shreveport | LA | 71135-1367 | |
| Morris & Dickson Co., L.L.C | | 410 Kay Lane | | | Shreveport | LA | 71115-3611 | |
| Morris & Dickson Company , Llc | | 410 Kay Lane | | | Shreveport | LA | 71115-3611 | |
| Morris & Dickson Company Ltd | | Po Box 51367 | | | Shreveport | LA | 71135-1367 | |
| Morris & Dickson, Ltd. | | 410 Kay Lane | | | Shreveport | LA | 71115-3611 | |
| Morris Eye Group | | 477 N El Camino Real C202 | | | Encinitas | CA | 92024-1332 | |
| Morrison Assoc | | Mclin Matthew Alan235 Division Street | | | Harrisburg | PA | 17110 | |
| Morristown Ophthalmology Assoc | | Reisman Jeffrey Mark131 Madison Ave.Suit | | | Morristown | NJ | 07960 | |
| Moses H Cone Memorial Hospital | | 1200 N Elm Streetattn Pharmacy Dept | | | Greensboro | NC | 27401 | |
| Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210-3770 | |
| Motion Industries Inc | | Po Box 98412 | | | Chicago | IL | 60693-8412 | |
| Motion Source Inc | | 8928 Fairview Ave | | | Brookfield | IL | 60513-3042 | |
| Motus Llc | | Po Box 932913 | | | Atlanta | GA | 31193-2913 | |
| Mount Kisco Family Vision Care | | 103 South Bedford Rd | Ste 101 | Byne & Landesman | Mount Kisco | NY | 10549-3452 | |
| Mount Sinai Hospital | | Accounts Payablebox 7000 | | | New York | NY | 10029 | |
| Mount Sinai School Of Medicine | | One Gustave L Levy Place Box 1662Account | | | New York | NY | 10029-6504 | |
| Mountain Home Afb Frm4897 | | 90 Hope Dr Bldg 6000 | | | Mountain Home Afb | ID | 83648-1062 | |
| Mountain Home Afb Frm4897 | | 90 Hope Drive Bldg 6000 | | | Mountain Home Air Fo | ID | 83648-1062 | |
| Mountain Shadows Vision Center | | 1910 Vindicator Dr # 102 | | | Colorado Springs | CO | 80919-3618 | |
| Mountain View Eye Center | | 2707 Colby Ave Suite 1200 | | | Everett | WA | 98201-3568 | |
| Movex Inc | | 104 Commerce Drive | Suite C | | Northampton | PA | 18067-9777 | |
| Mpi Label Systems | | 1-11 Lee Avenue | | | Norwich | NY | 13815-1108 | |
| Mr Unlimited Llc | | 2505 Stone Hollowsuite 300 | | | Brenham | TX | 77833 | |
| Ms Packaging & Supply Distrb Corp | | 53 Zorn Blvd | | | Yapank | NY | 11980-2102 | |
| Ms Packaging & Supply Distribution | | 53 Zorn Blvd | | | Yapank | NY | 11980-2102 | |
| Ms Packaging & Supply Distribution Corp. | | 53 Zorn Blvd | | | Yaphank | NY | 11980-2102 | |
| Msc Industrial - Remit | | Po Box 953635 | | | St Louis | MO | 63195-3635 | |
| Msds Online Inc | | 27185 Network Place | | | Chicago | IL | 60673-1271 | |
| Msi Blue | | Po Box 823473 | | | Philadelphia | PA | 19182-3473 | |
| Ms-Magnolia | Po Box 6014 | Attn Katherine Thomas Magnolia Mco | | | Ridgeland | MS | 39158-6014 | |
| Ms-Mco Molina Healthcare | Po Box 6014 | Attn Katherine Thomas Molina Mco | | | Ridgeland | MS | 39158-6014 | |
| Ms-Medicaid | Po Box 6014 | Attn Katherine Thomas Medicaid | | | Ridgeland | MS | 39158-6014 | |
| Msn Laboratories Private Limited | Wiley Rein Llp | Attn. Rebecca L. Saitta | 2050 M Street Nw | | Washington | DC | 20036-3598 | |
| Msn Laboratories Pvt Ltd | Sy No 317.320,321,322,323,604 | Rudraram (Village) | Sangareddy (District) | | Patancher (Mandal), 502329 | | | India |
| Msso Northrop Grumman | Jpm 4 Metro Tech Ctr 7Th East | Lockbox Processing Box 27381 | | | Brooklyn | NY | 11245-0004 | |
| Ms-United | Po Box 6014 | Attn Katherine Thomas Uhc Mco | | | Ridgeland | MS | 39158-6014 | |
| Mt Dept. Of Health & Human Services | Christina David | 1400 Broadway A206 | Mt Department Of Health & Human Services | | Helena | MT | 59601-5231 | |
| Mt Dept. Of Health & Human Services | Dani Feist | 1400 Broadway A206 | Mt Department Of Health & Human Services | | Helena | MT | 59601-5231 | |
| Mt. Edgecumbe Hosp Op Ihs | | 222 Tongass Dr | | | Sitka | AK | 99835-9416 | |
| Mt-Jcode Expansion | State Of Mt Hlth Rsc Div A104 | Po Box 202951 | Attn Jcode Exp Drug Rebate | | Helena | MT | 59620-2951 | |
| Mt-Medicaid Expansion | State Of Mt Hlth Rsc Div A104 | Po Box 202951 | 1400 Broadway Rm A104 | Attn Medi Drug Rebate Program | Helena | MT | 59601-5231 | |
| Mt-Medicaid Expansion | State Of Mt Hlth Rsc Div A104 | Po Box 22951 1400 Broadway | 3950 Paysphere Circle | | Helena | MT | 59620-2951 | |
| Mt-Physician Administered | State Of Mt Hlth Rsc Div A104 | Po Box 202951 | 1400 Broadway Rm A104 | Attn Jcode Drug Rebate Program | Helena | MT | 59601-5231 | |
| Muckleshoot Htl Well Ihs | | 17500 Se 392Nd St | | | Auburn | WA | 98092-9705 | |
| Muhc | | 8300 Decarie Blvd | Attn E Liverani Suite 436 | | Montreal | QC | H4P 2P5 | Canada |
| Muhc Accounts Payable | | 8300 Boul Decarie | Bill Tzavaras Room 439 | | Montreal | QC | H4P 2P5 | Canada |
| Multi Packaging Sol - Remit | | 75 Remittance Drive Suite 3111 | | | Chicago | IL | 60675-3111 | |
| Munson Army Community Hospital | | 550 Pope Ave | | | Fort Leavenworth | KS | 66027-2332 | |
| Munters - Remit | | Dept Ch 19943 | | | Palatine | IL | 60055-9943 | |
| Muralikrishna Cherukuru | | 605 W International Road | | | Monroe | NJ | 08831-7165 | |
| Murfreesboro Medical Clinic | | 1272 Garrison Dr | | | Murfreesboro | TN | 37129-0053 | |
| Murphy Eye Center | | 305 Shirley Ave | | | Douglas | GA | 31533-2333 | |
| Murphy Law Group Llc | | 161 N Clark Street | Suite 2550 | | Chicago | IL | 60601-3246 | |
| Murphy-Watson-Burr Eye Center | | 5202 Faraon | | | Saint Joseph | MO | 64506-3809 | |
| Murray Murray & Groves Ods | | 107 Doctors Dr | | | Bridgeport | WV | 26330-1720 | |
| Murray Ocular Oncology & Retina | | Murray Timothy Garrett6705 Red Roadsuite | | | Miami | FL | 33143 | |
| Murzan Inc | | 2909 Langford Road | Ste 1-700 | | Norcross | GA | 30071-1512 | |
| Muscogee Creek Nation Dept Of Hlth | | 31870 12 E State Highway 51 Pharmacy Ref | | | Coweta | OK | 74429 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 55 of 99

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muscogee Creek Nation Mc Ihs | | 1401 Morris Dr | | | Okmulgee | OK | 74447-6429 | |
| Muscogee Creek Nation Medical Center | | 1401 Morris Dr | | | Okmulgee | OK | 74447-6429 | |
| Muscogee Creek Natn Rehab Ctr | | 900 E Airport Rd Fnb Dept 001 | | | Okmulgee | OK | 74447-9082 | |
| Mwi | | Attn Accounts Payablepo Box 247 | | | Thorofare | NJ | 08086-0247 | |
| Mxd Process | | 4650 New Middle Rd | | | Jeffersonville | IN | 47130-8540 | |
| Mxp Pharmacy | | 416 S Tyler St | | | Amarillo | TX | 79101-2346 | |
| My Binding.Com | | 9620 Ne Tanasbourne Dr | Suite 250 | | Hillsboro | OR | 97124-7844 | |
| Mylan Laboratories Limited - R&D Only | Plot No 564/A22 Road No 92 | Hyderabad Telangana | | | Hyderabad | | | India |
| Mylan Pharmaceuticals | Rober J. Coury Global Center | 1000 Mylan Blvd. | | | Canonsburg | PA | 15317-5853 | |
| Mylan Pharmaceuticals Inc. | C/O Viatris | Rober J. Coury Global Center | 1000 Mylan Blvd. | | Canonsburg | PA | 15317-5853 | |
| Mylan Specialty Lp | | Po Box 2648 | | | Portland | OR | 97208-2648 | |
| N Dakota State Vets Home | | 1600 Veterans Dr | | | Lisbon | ND | 58054-4801 | |
| N00259 Usn Nmcsd Ctrl Refill | | Bldg H 135 Santa Margarita Rd | | | Camp Pendleton | CA | 92055 | |
| N23147 Uss Nitze Credit | | 1968 Gilbert St Bldg Y109 | | | Norfolk | VA | 23511-3318 | |
| Nacalai Usa Inc | | 10225 Barnes Canyon Rd Ste A103 | | | San Diego | CA | 92121-2735 | |
| Nacm Connect | | 3005 Tollview Rd | | | Rolling Meadows | IL | 60008-3726 | |
| Nadia Chowdhury | | 1080 Gannon Drive | | | Hoffman Estates | IL | 60169-2341 | |
| Nahatadzil Health Center | | Chihto Blvd Po Box 125 | | | Sanders | AZ | 86512-0125 | |
| Nahatadzil Health Center | | Po Box 125 | | | Sanders | AZ | 86512-0125 | |
| Najeeb Nabil Eseed | | 9238 Oak Park | | | Morton Grove | IL | 60053-2384 | |
| Nam Eye Center | | 4278 W 3Rd St | | | Los Angeles | CA | 90020-3449 | |
| Nanoscience Instruments Inc | | 10008 S 51St Street Suite 110 | | | Phoenix | AZ | 85044-5223 | |
| Nanoscience Instruments, Inc. | Scott Foust | 10008 S. 51St Street | Ste 110 | | Phoenix | AZ | 85044-5223 | |
| Naper Grove Vision Care | | 1331 W 75Th St Ste 403 | | | Naperville | IL | 60540-9311 | |
| Napp Technologies Llc | Continental Plaza | 401 Hackensack Ave 9Th Floor | | | Hackensack | NJ | 07601-6411 | |
| Nardello & Co Llc | | 565 Fifth Avenue | Suite 2200 | | New York | NY | 10017-2466 | |
| Nas Jacksonville | | Bldg 964 | | | Jacksonville | FL | 32214-0001 | |
| Nasa Jsc White Sands Test Facility | | 12600 Nasa Road | | | Las Cruces | NM | 88012 | |
| Nashua Eye Associates Pa | Riddle Patrick Joseph Md | 5 Coliseum Avenue | | | Nashua | NH | 03063-3292 | |
| Natacha Toby | | 1465 Genevaloop Apt 2H | | | Brooklyn | NY | 11239-2408 | |
| Natalie Velazquez Od & Associates | | 222 Main Ave | | | Passaic | NJ | 07055-5524 | |
| Natalie Wicker | | 11970 South Allerton Circle | | | Parker | CO | 80138-8828 | |
| National Air Filter Service Co | | 74 Sand Park Road | | | Cedar Grove | NJ | 07009-1210 | |
| National Association Of Boards Of Pharm | | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056-6014 | |
| National Association Of Chain Drug Store | | Po Box 34814 | | | Alexandria | VA | 22334-0814 | |
| National Distribution And Contracting | | 402 Bna Drivesuite 500 | | | Nashville | TN | 37217-2551 | |
| National Drug Source Inc | | 7109 Weddington Road | | | Concord | NC | 28027-3412 | |
| National Grid | | 40 Sylvan Rd | | | Waltham | MA | 02451-1120 | |
| National Grid | | Po Box 371382 | | | Pittsburgh | PA | 15250-7382 | |
| National Grid Usa Service Company, Inc. | | 40 Sylvan Rd | | | Waltham | MA | 02451-1120 | |
| National Institute Of Health | | 10 Center Dr Bldg 10Rm 1C166 Pharmacy | | | Bethesda | MD | 20892-0001 | |
| National Institute Of Health | | 9000 Rockville Pike Bldg 14A | | | Bethesda | MD | 20892-0002 | |
| National Institute Of Health | | 9000 Rockville Pk Bldg 14A | | | Bethesda | MD | 20892-0002 | |
| National Institute Of Standards | | Po Box 6200-12 | | | Portland | OR | 97228-6299 | |
| National Leak Test Center | | 141 Goundry St | Box 1480 | | N Tonawanda | NY | 14120-8099 | |
| National Naval Med Ctr (Dod) | | 8901 Wisconsin Ave Bldg 54 | | | Bethesda | MD | 20889-0004 | |
| National Naval Medical Center | | 8901 Wisconsin Ave Bldg 9 | | | Bethesda | MD | 20889-0004 | |
| National Plastics - Remit | | 1015 E State Parkway | | | Schaumburg | IL | 60173-4581 | |
| National Retina Institute | | 88 Hardees Drivec/O Shelley Rine | | | Mifflinburg | PA | 17844 | |
| National Vision Inc. Optometry & Optical Cen | | 6050 Gorgas Rd Bldg 2303 | | | Fort Belvoir | VA | 22060-6206 | |
| Nationwide | Dax Hoff | P.O. Box 2488 | | | Brea | CA | 92822-2488 | |
| Nationwide Childrens Hospital | | Po Box 7200 | | | Columbus | OH | 43205-0200 | |
| Nationwide Medical / Surgical Inc | | 14141 Covello St Unit 6C | | | Van Nuys | CA | 91405-1448 | |
| Nationwide Vet Pet Insurance | | File 50939 | | | Los Angeles | CA | 90074-0939 | |
| Naval Ambulatory Care Center | | 1 Wahoo Ave Bldg 449 | | | Groton | CT | 06349-2324 | |
| Naval Ambulatory Care Center | | 400 Russell Ave Bldg 41 | | | Belle Chasse | LA | 70037-1006 | |
| Naval Ambulatory Care Center | | Bldg 449 1 Wahoo Drive | | | Groton | CT | 06349-2324 | |
| Naval Ambulatory Care Ctr Crdt | | 43 Smith Rd Bldg 23 | | | Newport | RI | 02841-1006 | |
| Naval Ambulatory Care Ctr Crdt | | Bldg 23 43 Smith Road | | | Newport | RI | 02841-1006 | |
| Naval Branch Clinic Everett | | 2000 W Marine View Dr Bldg 2010 | | | Everett | WA | 98207-0002 | |
| Naval Branch Health Clinic Temecula | | 43500 Ridge Park Dr | | | Temecula | CA | 92590-3624 | |
| Naval Branch Med Clinic Phcy | | 1885 Terrier Ave | | | Virginia Beach | VA | 23461-2203 | |
| Naval Branch Medical Clinic | | 5501 Marvin Shields Blvd | | | Gulfport | MS | 39501-9007 | |
| Naval Burkey Mall Pharm | | 2630 Green Bay Rd # Blg3452 | | | Great Lakes | IL | 60088-3303 | |
| Naval Hosp 29 Palms Phcy Dept | | Phcy Dept Bldg 1145 Door D117 | | | Twentynine Palms | CA | 92278 | |
| Naval Hosp Bremerton Phcy | | 1 Boone Rd | | | Bremerton | WA | 98312-1894 | |
| Naval Hosp Bremerton Phcy | | One Boone Road | | | Bremerton | WA | 98312-1894 | |
| Naval Hosp Pensacola - Pharm | | 6000 West Highway 98 Bld 2268 | | | Pensacola | FL | 32512-0001 | |
| Naval Hosp Phcy San Diego | | 34800 Bob Wilson Dr 1 Loading | | | San Diego | CA | 92134-1098 | |
| Naval Hospital - Pensacola | | 5820 W Highway 98 | | | Pensacola | FL | 32507 | |
| Naval Hospital Beaufort | | 1 Pinckney Blvd | | | Beaufort | SC | 29902-6122 | |
| Naval Hospital Branch Clinic | | 2104 Massey Ave Naval Station | | | Mayport | FL | 32228 | |
| Naval Hospital Branch Med | | 1801 Fuller Rd | | | Meridian | MS | 39309-5106 | |
| Naval Hospital Camp Lejeune | | Brewster Blvd | | | Camp Lejeune | NC | 28547 | |
| Naval Hospital Cherry Point | | Psc 8023 | | | Cherry Point | NC | 28533 | |
| Naval Hospital Corpus Christi | | 10651 E St | | | Corpus Christi | TX | 78419-5130 | |
| Naval Hospital Jacksonville | | 2080 Child St | | | Jacksonville | FL | 32214-5000 | |
| Naval Hospital, Cherry Point | | Psc | | | Cherry Point | NC | 28533 | |
| Naval Hsp Navy Exchange Phcy | | Navy Exchange Pharmacy | | | Jacksonville | FL | 32214-0001 | |
| Naval Med Clinic | | 881 Uss James Madison Rd | | | Kings Bay | GA | 31547-2531 | |
| Naval Med Clinic | | 881 Uss James Madison Rd | | | Kings Bay Naval B | GA | 31547-2531 | |

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naval Med Clinic Us Naval Acad | | 250 Wood Rd | | | Annapolis | MD | 21402-1257 | |
| Naval Medical Center | | Pharmacy Building 2 2Nd Floor | | | Portsmouth | VA | 23708 | |
| Naval Medical Clinic | | 1 Ayres Circle Bldg H-1 | | | Kittery | ME | 03904 | |
| Naval Medical Clinic | | 1300 Douglas Drive Po Box 9052 | | | Key West | FL | 33040-9052 | |
| Naval Medical Clinic | | 162 1St St Bldg 1402 | | | Port Hueneme | CA | 93043-4363 | |
| Naval Medical Clinic | | 162 First St Bldg 1402 | | | Port Hueneme | CA | 93043-4363 | |
| Naval Medical Clinic | | Catlin Ave Bldg 3259 | | | Quantico | VA | 22134-5109 | |
| Naval Medical Clinic | | Po Box 9052 | | | Key West | FL | 33040-9052 | |
| Naval Medical Clinic Pharmacy | | 47149 Buse Rd | | | Patuxent River | MD | 20670-1540 | |
| Naval Spec Warfare Grp 3 Detachment | | 1875 Cove Rd | | | Virginia Beach | VA | 23459-8923 | |
| Naval Special Warfare Development | | 2220 Schofield Rd | | | Norfolk | VA | 23521 | |
| Naval Special Warfare Group 1 | | 2000 Trident Way Bldg 600 | | | San Diego | CA | 92155-5599 | |
| Naval Special Warfare, Dev Grp | | 1636 Regulus Ave | | | Virginia Beach | VA | 23461-2200 | |
| Naval Submarines Base Bangor | | 7203 Guitarro Rd Bldg 7203 | | | Silverdale | WA | 98315 | |
| Navc | | 5003 Sw 41St Blvd | | | Gainsville | FL | 32608-4930 | |
| Navc | | 5003 Sw 41St Blvd | Attn Exhibits | | Gainesville | FL | 32608-4930 | |
| Navex Global Inc | | Po Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navisite Llc | | 400 Minuteman Road | | | Andover | MA | 01810-1093 | |
| Navisite Llc | | Po Box 7247 | | | Philadelphia | PA | 19170-5138 | |
| Navista, Inc., D/B/A Association Management | John Flatley | 1155 15Th Street Nw | Suite 500 | | Washington | DC | 20005-2725 | |
| Navl Brcln 237Fisherclnph | | 2410 Sampson St Bldg 237 | | | Great Lakes | IL | 60088-2942 | |
| Navy Exchange Pharmacy | | 32Nd St Navy Exchange | | | San Diego | CA | 92134-0001 | |
| Navy Exchange Pharmacy | | Bldg S-752 Tawara Avenue | | | Millington | TN | 38054 | |
| Navy Expeditionary Medical Support | | 108 Sanda Ave Bldg 564 | | | Williamsburg | VA | 23185-5804 | |
| Navy Nbhc Panama City | | 2500 Veterans Way Building 645 | | | Panama City | FL | 32408 | |
| Navy Nbhc Panama City Pharmacy | | 2600 Veterans Way Bldg 646 | | | Panama City | FL | 32408-7186 | |
| Navy Nbhc Panama City Pharmacy | | 2600 Veterans Way Building 646 | | | Panama City | FL | 32408-7186 | |
| Nc Baptist Hospital Pharmacy | | Medical Center Blvdnc Baptist Hospital I | | | Winston Salem | NC | 27157-0001 | |
| Nc Dept Of Ag & Cons Serv | | 1070 Mail Service Center | | | Raleigh | NC | 27699-1000 | |
| Nc Dept Of Health And Human Services | Div Of Mental Health - Drug Control Unit | 3008 Mail Center Service Center | | | Raleigh | NC | 27699-3000 | |
| Nc Dept Of Health And Human Services | Nc Dept Of Justice | Attn: Katherine Mccraw | P.O. Box 629 | | Raleigh | NC | 27602-0629 | |
| Nc Division Of Health Benefits | Angela Smith | 2501 Mail Service Center | Nc Dhhs | | Raleigh | NC | 27699-2501 | |
| Nc Division Of Health Benefits | Chenise Stephens | 11013 West Broad Street | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| Nc Division Of Health Benefits | Rick Paderick | 2610 Wycliff Road Suite 100 | Gdit | | Raleigh | NC | 27607-3073 | |
| Nch Corporation | Credit Dept. | 2727 Chemsearch Blvd. | | | Irving | TX | 75062-6454 | |
| Nc-Medicaid | Nc Dhhs Drug Rebate Cms | Po Box 602872 | | | Charlotte | NC | 28260-2872 | |
| Nd-Adap | | 600 E Blvd Ave Dept 325 | | | Bismarck | ND | 58505-0602 | |
| Nd-Expansion Ffs Pharmacy | Attn Fiscal - Drug Rebate Program | 600 E Blvd Ave Dept 325 | | | Bismarck | ND | 58505-0602 | |
| Nd-Jcode | | 600 E Blvd Ave Dept 325 | Attn Fiscal Drug Rebate Program | | Bismarck | ND | 58505-0602 | |
| Nd-Mco Jcode Expansion | | 600 E Blvd Ave Dept 325 | 9501 E Shea Blvd | | Bismarck | ND | 58505-0261 | |
| Nd-Medicaid | | 600 E Blvd Ave Dept 325 | Attn Fiscal Drug Rebate Program | | Bismarck | ND | 58505-0602 | |
| Nd-Medicaid Chip | Attn Fiscal Drug Rebate Program | 600 E Blvd Ave Dept 325 | | | Bismarck | ND | 58505-0602 | |
| Nd-Medicaid Chip Ffs Pharmacy | Attn Fiscal - Drug Rebate Program | 600 E Blvd Ave Dept 325 | | | Bismark | ND | 58505-0602 | |
| Nebraska Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nebraska Department Of Environment & Energy | | Po Box 98922 | | | Lincoln | NE | 68509-8922 | |
| Nebraska Department Of Revenue | Attn Attention Bankruptcy Unit | Po Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska Dept Of Health | | 301 Centennial Mall South | | | Lincoln | NE | 68508-2529 | |
| Nebraska Dept. Of Health & Human Svcs. | Jeff Rozendal | 301 Centennial Mall South, 5Th Floor Po | Nebraska Dept. Of Health & Human Svcs. | | Lincoln | NE | 68508-2529 | |
| Nebraska Dept. Of Health & Human Svcs. | Leah Spencer | 301 Centennial Mall South, 5Th Floor Po | Nebraska Dept. Of Health & Human Svcs. | | Lincoln | NE | 68508-2529 | |
| Nebraska Dept. Of Health & Human Svcs. | Nicole Frisbie | 301 Centennial Mall South, 5Th Floor Po | Dhhs-Mltc | | Lincoln | NE | 68508-2529 | |
| Nebraska Secretary Of State - Business Servi | | 1445 K Street | State Capitol Suite 1301 | | Lincoln | NE | 68508-2731 | |
| Nebraska State Patrol | | 3800 Nw 12Th Street Ste A | | | Lincoln | NE | 68521-3664 | |
| Negrey Eye Associates | | 56 W. Eagle Road | | | Havertown | PA | 19083-1447 | |
| Neil Mgr Consulting Llc | | 419 Arbor Ct | | | Libertyville | IL | 60048-2101 | |
| Nellis Afb-Satellite Phcy | | 4311 Carswell Ave Bldg 340 | | | Las Vegas | NV | 89191-7069 | |
| Nelson Lab Fairfield - Remit | | 122 Fairfield Rd | | | Fairfield | NJ | 07004-2405 | |
| Nelson Laboratories | | Po Box 772678 | | | Belleville | MI | 48277-2678 | |
| Nelson Laboratories Bozeman Llc | | Po Box 772678 | | | Belleville | MI | 48277-2678 | |
| Nelson Laboratories Bozeman Llc | Dr. Daryl Paulson | 1765 S. 19Th Ave. | | | Bozeman | MT | 59718-5430 | |
| Nelson Laboratories Fairfield, Inc. | | 122 Fairfield Road | | | Fairfield | NJ | 07004-2405 | |
| Nelson Laboratories Fairfield, Inc. | | 1765 South 19Th Ave | | | Bozeman | MT | 59718-5430 | |
| Nelson Labs | | 1765 South 19Th Ave | | | Bozeman | MT | 59718-5430 | |
| Nelson Labs Nv - R&D Only | Romeinse Straat 12 | Vlaams Brabant | | | Leuven, 3001 | | | Belgium |
| Nelsons Catering | | 3005 Great Northern Road | | | Springfield | IL | 62711-6090 | |
| Nelsons Pest Control Inc | | 986 E Eldorado | | | Decatur | IL | 62521-1992 | |
| Ne-Mco 7100 Jcode | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Attn Medicaid Drug Rebate | Lincoln | NE | 58509-5026 | |
| Ne-Mco 7100 Point Of Sale | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | 9501 E Shea Blvd | Lincoln | NE | 68509-5026 | |
| Ne-Mco 7200 Phys Admin | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Attn Medicaid Drug Rebate | Lincoln | NE | 68509-5026 | |
| Ne-Mco 7200 Point Of Sale | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Attn Medicaid Drug Rebate | Lincoln | NE | 68509-5026 | |
| Ne-Mco 7300 Jcode | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Attn Medicaid Drug Rebate | Lincoln | NE | 68509-5026 | |
| Ne-Mco 7300 Point Of Sale | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Attn Medicaid Drug Rebate | Lincoln | NE | 68509-5026 | |
| Ne-Medicaid | | 301 Centennial Mall S 5Th Fl | Po Box 95026 | Attn Medicaid Drug Rebate | Lincoln | NE | 68509-5026 | |
| Nerac, Inc. | | One Technology Drive | | | Tolland | CT | 06084-3963 | |
| Nesko Electric Company | | 3111 S 26Th Ave | | | Broadview | IL | 60155-4523 | |
| Nesko Electric Company | Luke Anderson | 3111 S. 26Th Ave. | | | Broadway | IL | 60155-4523 | |
| Netchem Inc | | 35 Roy Blvd | | | Brantford | ON | N3R 7K1 | Canada |
| Netherlands Patent Office | Director/ Directeur Mr. D.J. De Groot | P.O. Box 10366 | | | Haag, 2501 Hj | | | Netherlands |
| Netsynk Inc | | 1895 Apple Valley Road | | | Bolingbrook | IL | 60490-6570 | |
| Netsynk, Inc. | Savio Pais | 1895 Apple Valley Road | | | Bolingbrook | IL | 60490-6570 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Network Eye Mso Fl Llc | | 1875 K Street Nwwework (C/O Network Eye) | | | Washington | DC | 20006-1238 | |
| Netzsch Premier Technologies Llc | Attn Accounts Receivable | 125 Pickering Way | | | Exton | PA | 19341-1311 | |
| Neuberger Berman Special Situations Master F | | 190 S Lasalle Street, #2400 | | | Chicago | IL | 60603-3539 | |
| Neuland Laboratories Limited | Y. Sudheer | Sanali Info Park A Block | Ground Floor, 8-2-120/113, Rd No 2 | Banjara Hills | Hyderabad | | | India |
| Neuro Vision Associates Of North Texas | | 7140 Preston Rd Ste 300 | | | Plano | TX | 75024-3285 | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701-4717 | |
| Nevada Dept Of Conservation & Natural Resour | Division Of Environmental Protection | 901 S. Stewart St Suite 1003 | | | Carson City | NV | 89701-5252 | |
| Nevada Dept Of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706-7939 | |
| Nevada Dept Of Taxation | Attn Bankruptcy Dept | 700 E Warm Springs Rd Ste 200 | | | Las Vegas | NV | 89119-4311 | |
| Nevada Retina Associates | | 610 Sierra Rose | | | Reno | NV | 89511-2072 | |
| Nevada Retina Center | | Lee Kwang Joo6980 Smoke Ranch Rdsuite 11 | | | Las Vegas | NV | 89128 | |
| Nevada State Board Of Pharmacy | | 985 Damonte Ranch Parkway, Suite 206 | | | Reno | NV | 89521-4881 | |
| New Braunfels Vision Center | | 1439 Hanz Drivesmith S Grant Md | | | New Braunfels | TX | 78130 | |
| New Canaan Ophthalmology | | 11 Burtis Ave | | | New Canaan | CT | 06840-5540 | |
| New Castle County/Law | County Government Center | 87 Reads Way | | | New Castle | DE | 19720-1648 | |
| New Chemic (Us) - R&D Use Only | | 50 Chestnut Ridge Road | | | Montvale | NJ | 07645-1814 | |
| New England Eye Center | | 1371 Beacon Stste 100 - First Floor | | | Brookline | MA | 02446 | |
| New England Eye Center | | 725 Concord Avenuesuite #2200617-87 | | | Cambridge | MA | 02138 | |
| New England Eye Center | | 959 Concord St. Suite 302 | | | Framingham | MA | 01701-4682 | |
| New England Eye Center At St Elizabeths | | 11 Nevins Stste 205617-783-5050 | | | Brighton | MA | 02135-3514 | |
| New England Eye Centers | | 1 Washington Stste 212Attn Rebecca Tootl | | | Wellesley | MA | 02481 | |
| New England Eye Surgery Center | | 696 Main St | | | South Weymouth | MA | 02190-1842 | |
| New England Retina | | 2200 Whitney Ave Ste 300 | | | Hamden | CT | 06518-3602 | |
| New England Retina Consultants | | 3640 Main St Suite 201 | | | Springfield | MA | 01107-1139 | |
| New Era Signs Ii | | 780 W Ridlen Road | | | Macon | IL | 62544-7192 | |
| New Era Signs Inc | | 1554 W Wood | | | Decatur | IL | 62522-2765 | |
| New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301-6397 | |
| New Hampshire Department Of Revenue Administ | Attn Legal Bureau | 109 Pleasant St. (Medical & Surgical Bui | Governor Hugh Gallen State Office Park | | Concord | NH | 03301-3852 | |
| New Hampshire Dept Of Environmental Svs | | 29 Hazen Drive | Po Box 95 | | Concord | NH | 03302-0095 | |
| New Hampshire Dept Of State | | 107 North Main Street | Room 204 | | Concord | NH | 03301-4989 | |
| New Hampshire Eye Associates | | 33 Buttrick Rd Suite C3 | | | Londonderry | NH | 03053 | |
| New Hampshire Medicaid | John Cox | 11013 W. Broad St. | Magellan Rx Management | | Glen Allen | VA | 23060-6017 | |
| New Hampshire Medicaid | Lise Farrand | 129 Pleasant Street | Office Of Medicaid Services | | Concord | NH | 03301-3857 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | Po Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Department Of State | | Po Box 628 | | | Trenton | NJ | 08625-0628 | |
| New Jersey Dept Of Environmental Protection | | 401 East State St. | | | Trenton | NJ | 08608-1501 | |
| New Jersey Division Of Taxation | | 50 Barrack Street | | | Trenton | NJ | 08695-0001 | |
| New Jersey Eye Center | | 1 N Washington Avedellorusso Joseph Md | | | Bergenfield | NJ | 07621 | |
| New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St. | Villagra Building | | Santa Fe | NM | 87501-2689 | |
| New Mexico Board Of Pharmacy | | 5500 San Antonio Drive Ne, Suite C | | | Albuquerque | NM | 87109-4177 | |
| New Mexico Environment Dept | Harold Runnels Building | 1190 St Francis Drive Suite N4050 | | | Santa Fe | NM | 87505-4173 | |
| New Mexico Human Services Department | Antoine Nelsen | 1720A Randolph Road Se | Conduent | | Albuquerque | NM | 87106-4256 | |
| New Mexico Human Services Department | Koren Billie | 1720 A Randolph Road Se | Conduent | | Albuquerque | NM | 87106-4256 | |
| New Mexico Human Services Department | Nicole Comeaux | 1720 A Randolph Se | | | Albuquerque | NM | 87106-4256 | |
| New Mexico Secretary Of State | | 325 Don Gaspar | Suite 300 | | Santa Fe | NM | 87501-4401 | |
| New Orleans Eye Specialists | | 3901 Houma Blvd Ste 216 | | | Metairie | LA | 70006-2930 | |
| New Pig Corp | | One Pork Ave | | | Tipton | PA | 16684 | |
| New Vision Surgical Center | | Minotty Paul Vnew Vision Eye Center, Llc | | | Vero Beach | FL | 32960 | |
| New York Attorney General | Attn Bankruptcy Department | Office Of The Attorney General | The Capitol, 2Nd Fl. | | Albany | NY | 12224-0341 | |
| New York Department Of Taxation And Finance | | Building 9 W A Harriman Campus | | | Albany | NY | 12227-0001 | |
| New York Dept Of Environmental Conservation | | 625 Broadway | | | Albany | NY | 12233-0001 | |
| New York Dept Of Taxtion And Finance | | Building 9 | | | Albany | NY | 12227-0001 | |
| New York Eye Surg Center | | 1101 Pelham Pky Nievy Jerome H Md | | | Bronx | NY | 10469-5496 | |
| New York Eye Surgical Center | | 135 North Rd Bldg 2 | | | Wilton | NY | 12831-1292 | |
| New York Glaucoma Medical Pc | | 103 Quentin Road Suite G1-1 | | | Brooklyn | NY | 11223-1174 | |
| New York Ophthalmology Pc | | 360 S Oyster Bay Rd | | | Hicksville | NY | 11801-3508 | |
| New York Party Works Llc | | 45 Jefryn Blvd | | | Deer Park | NY | 11729-5726 | |
| New York Power Authority | | 123 Main Street | | | White Plains | NY | 10601-3170 | |
| New York Power Authority | | 123 Main Street, 9Th Floor | | | White Plains | NY | 10601-3104 | |
| New York Power Authority | Dept 116048 | Po Box 5211 | | | Binghamton | NY | 13902-5211 | |
| New York Retina Consultants Pllc | | 310 East 14Th Streetsuite 419Alan R Daya | | | New York | NY | 10003 | |
| New York State Department Of Envionmental Co | | 625 Broadway | | | Albany | NY | 12233-0001 | |
| New York State Department Of Environmental C | | 625 Broadway | | | Albany | NY | 12233-0001 | |
| New York State Department Of Health | C/O Martin A. Mooney, Esq. | Assistant Attorney General | Office Of Nys Attorney General | The Capitol | Albany | NY | 12224 | |
| New York State Department Of Health | C/O Office Of Nys Attorney General | Martin A. Mooney, Esq. | The Capitol | | Albany | NY | 12224 | |
| New York State Department Of Labor | Office Of Counsel | 1220 Washington Ave., Room 509 | | | Albany | NY | 12240-0001 | |
| New York State Department Of Law Environmental Protection Bureau | Attn: Andrew J. Gershon, Assistant Attorney General | 28 Liberty Street | | | New York | NY | 10005 | |
| New York State Department Of Taxation & Fina | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Dept Of Environmental Conserv | | 625 Broadway | | | Albany | NY | 12207-2942 | |
| New York State Dept Of Taxation And Finance | Attn Office Of Counsel | Building 9 | Wa Harriman Campus | | Albany | NY | 12227-0001 | |
| New York State Dept Of Taxation And Finance | Bankruptcy/Special Procedures Section | Po Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Education Department | | 89 Washington Avenue | 2Nd Floor West Wing | | Albany | NY | 12234-1000 | |
| New York State Education Dept | | 89 Washington Ave, 2Nd Floor | | | Albany | NY | 12234-1000 | |
| New York University | | Po Box 4557Nyuinvoices@Nyu.Edu | | | Scranton | PA | 18505 | |
| Newark Element 14 | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Newline Underwriting Management Limited | Corn Exchange | 55 Mark Lane | | | London | | EC3R 7NE | United Kingdom |
| Newman Memorial County Hospital | | 1201 West 12 Aveattn Pharmacy | | | Emporia | KS | 66801 | |
| Newton Npp | | 623N 19Th Ave Epo Box 900 | | | Newton | IA | 50208-1853 | |
| Nexcom East Coast Buying Office | | 530 Independence Parkwaysuite 500 | | | Chesapeake | VA | 23320-5204 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 58 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nexcom West Coast Buying Office | | 995 Nexcom West Coastpo Box 368150 | | | San Diego | CA | 92136-8150 | |
| Nexeo Solutions Llc | | 62190 Collections Center Dr | | | Chicago | IL | 60693-0621 | |
| Nextpharma | | 83 Victoria Street | | | London | | SW1H 0HW | United Kingdom |
| Nextpharma - R&D Only | Peter Burema | Alphamed Pharbil Arzneimittel Gmbh | Hildebrandstrabe 12 | Niedersachsen | Gottingen, D-37081 | | | Germany |
| Nextpharma Gmbh | Peter Burema | Hildebrandstrasse 12 | | | Gottingen, 37081 | | | Germany |
| Nh Eye Associates | | 1415 Elm St | | | Manchester | NH | 03101-1342 | |
| Nh Veterans Home | | 139 Winter St | | | Tilton | NH | 03276-5415 | |
| Nh200 Pharmacy | | 100 Brewster Blvd Bldg Nh200 | | | Camp Lejeune | NC | 28547-2575 | |
| Nh-Mco | Nh Dhhs C/O Office Of Finance | Attn Nh Medicaid Drug Rebate | 129 Pleasant Street | | Concord | NH | 03301-3852 | |
| Nh-Medicaid | Nh Dhhs C/O Office Of Finance | Attn Nh Medicaid Drug Rebate | 129 Pleasant Street | | Concord | NH | 03301-3852 | |
| Niagara Pharmaceuticals | | 60 Innovation Drive | | | Flamborough | ON | L9H 7P3 | Canada |
| Niagara Pharmaceuticals Inc | | 60 Innovation Drive | | | Flamborough | ON | L9H 7P3 | Canada |
| Nice Contact | | 75 West Towne Ridge Parkway Tower 1 | | | Sandy | UT | 84070-5528 | |
| Nice Incontact | | 75 W Towne Ridge Pkwy | | | Sandy | UT | 84070-5528 | |
| Nice Incontact | Lockbox 0268 | Po Box 7247 | | | Philadelphia | PA | 19170-0268 | |
| Nicolas Gregory Kapps | | 16 Arden Ln | | | Farmingville | NY | 11738-1030 | |
| Nielsen Eye Center | | 300 Congress Ste 201 | | | Quincy | MA | 02169-0907 | |
| Niki Silverstein Eye Md Llc | | 198 North Rd | | | Chester | NJ | 07930-2323 | |
| Nikka-Densok Usa Inc | | 700 Corporate Circle Suite H | | | Golden | CO | 80401-5636 | |
| Nimiipuu Health Ihs | | 111 Bever Grade | | | Lapwai | ID | 83540 | |
| Nimkee Memorial Wellness Center | | 2591 S Leaton Rd Saginaw Chippewa Indian | | | Mount Pleasant | MI | 48858-8421 | |
| Nipro Pharmapackaging Americas Corp | | 1200 North 10Th St | | | Millville | NJ | 08332-2032 | |
| Nipro Pharmapackaging Americas Corporation | | 1200 North 10Th Street, | | | Millville | NJ | 08332-2032 | |
| Nittany Eye Associates | | 428 Windmere Dr Ste 100Nittany Eye Insti | | | State College | PA | 16801-7644 | |
| Nj Department Of Human Services | David Williams | P.O. Box 712 Mail Code 54 | State Of New Jersey Dhs Dmahs | | Trenton | NJ | 08625-0712 | |
| Nj Department Of Human Services | Karen Hammitt | P.O. Box 712 Mail Code 54 | State Of New Jersey Dhs Dmahs | | Tenton | NJ | 08625-0712 | |
| Nj Dept Of Environmental Protect | Treasurer State Of New Jersey | Division Of Revenue | Po Box 417 | | Trenton | NJ | 08646-0417 | |
| Nj Dept Of Health & Senior Services | | 369 South Warren Street | | | Trenton | NJ | 08608-2308 | |
| Nj-Addp | Div Of Medical Assistanc Health Svc | Addp Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0655 | |
| Nj-Coinsurance | Div Of Medical Assistanc Health Svc | Co-Insurance Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0655 | |
| Nj-Encounter | Div Of Medical Assistanc Health Svc | Enc Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0001 | |
| Nj-Fx Mco | Div Of Medical Assistanc Health Svc | Fx-Mco Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0001 | |
| Nj-Medicaid | Div Of Med Assistance Hlth Services | Medicaid Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0001 | |
| Nj-Nx Ffs | Div Of Medical Assistanc Health Svc | Medicaid Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0001 | |
| Nj-Paad | Div Of Medical Assistanc Health Svc | Paad Pmdrp Lockbox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0655 | |
| Nj-Senior Gold | Div Of Medical Assistanc Health Svc | Paad Pmdrp Lockpox 655 | 200 Woolverton Ave Bldg 20 | | Trenton | NJ | 08646-0655 | |
| Nm-Mco | Asd Revenue & Reporting Bureau | Po Box 2348 | | | Santa Fe | NM | 87504-2348 | |
| Nm-Medicaid | Asd Revenue & Reporting Bureau | Po Box 2348 | | | Santa Fe | NM | 87504-2348 | |
| Nomax Inc | | 9735 Green Park Industrial Drive | | | St. Louis | MO | 63123-7241 | |
| Noramco Inc | | Po Box 6293 | | | Brattleboro | VT | 05302-6293 | |
| Noramco Inc | Lee Karras | 500 Swedes Landing Rd | | | Wilmington | DE | 19801-4417 | |
| Noramco, Llc | L. Lee Karras | 500 Swedes Landing Road | | | Wilmington | DE | 19801-4417 | |
| Nordson Corporation - Remit | | Po Box 802586 | | | Chicago | IL | 60680-2586 | |
| Norfolk Veteran Home Svh2 | | 600 E Benjamin Ave | | | Norfolk | NE | 68701-0865 | |
| Norfolk Veteran Home Svh2 | | 600 E Benjamin Avenue | | | Norfolk | NE | 68701-0865 | |
| Norm And Sons Inc | | 39 Bloomingdale Road | | | Hicksville | NY | 11801-6536 | |
| Norman Ok Vet Ct-Fed Svh2 | | 1776 E Robinson St | | | Norman | OK | 73071-7442 | |
| Norman Ok Vet Ct-Fed Svh2 | | 1776 East Robinson | | | Norman | OK | 73071-7442 | |
| Nortec Quimica Sa | Rua Dezessete 200 Abcd | Distrito Industril Duque De Caxias | | | Duque De Caxias, Rj 25250-612 | | | Brazil |
| Nortec Quimica S.A. | Renee P. Worral | Rua Dezessete, Number 200, A, B, C | D- Industrial District | Mantiquira | Duque De Caxias | | | Brazil |
| North Alabama Medical Center | | 2111 Cloyd Blvd | | | Florence | AL | 35630-1503 | |
| North American Corporation Of Il | | 2101 Claire Ct | | | Glenview | IL | 60025-7634 | |
| North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| North Carolina Department Of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604-8002 | |
| North Carolina Department Of Revenue | Bankruptcy Unit | Po Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept Of Agriculture & Consume | | Food & Drug Protection Division, 1001 Ma | | | Raleigh | NC | 27699-0001 | |
| North Carolina Dept Of Environment & Natl Re | | Mail Service Center 1601 | | | Raleigh | NC | 27699-1601 | |
| North Carolina Dept Of Health & Human Servic | | 101 Blair Drive | | | Raleigh | NC | 27603-2040 | |
| North Carolina Dept Of Revenue | Attn Bankruptcy Dept | 501 N Wilmington St | | | Raleigh | NC | 27604-8002 | |
| North Carolina Dept Of Revenue | Attn Bankruptcy Dept | Po Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Mutual Wholesale | | Po Box 411 | | | Durham | NC | 27702-0411 | |
| North Carolina Retina Associates | | Casey Raynor Christopher4414 Lake Boone | | | Raleigh | NC | 27607 | |
| North Carolina Secretary Of State | Corporations Division | Po Box 29525 | | | Raleigh | NC | 27626-0525 | |
| North Central Fed Clinic | | 11440 Henderson Pass | | | San Antonio | TX | 78232-1662 | |
| North Columbus Medical Home Pharmacy | | 1100 Brookstone Centre Pkwy | | | Columbus | GA | 31904-4577 | |
| North County Eye Center | | 225 East Second Avenuesuite 310 | | | Escondido | CA | 92025 | |
| North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| North Dakota Board Of Pharmacy | | 1906 E Broadway Ave | | | Bismarck | ND | 58501-4740 | |
| North Dakota Department Of Health | Department Of Environmental Quality | 4201 Normandy Street | | | Bismarck | ND | 58503-1324 | |
| North Dakota Dept. Of Human Services | Brendan Joyce | 600 East Blvd, Dept 325 | | | Bismarck | ND | 58505-0250 | |
| North Dakota Dept. Of Human Services | Teri Merck | Fiscal Admin 600 East Blvd Ave | Dept Of Human Services | | Bismarck | ND | 58505-0250 | |
| North Dakota Secretary Of State | | 600 E Boulevard Avenue | Dept 108 | | Bismarck | ND | 58505-0500 | |
| North Eastern Eye Institute | | 200 Mifflin Aveattn Photography Departme | | | Scranton | PA | 18503 | |
| North Florida Eye Center | | 6831 Nw 11Th Place Ste 1 | | | Gainesville | FL | 32605-4259 | |
| North Fulton Eye Center | | 2500 Hospital Blvd Suite 115 | | | Roswell | GA | 30076-4946 | |
| North Georgia Eye Clinic | | 1485 Jesse Jewell Pkwy Ste 100 | | | Gainesville | GA | 30501-3802 | |
| North Iowa Eye Clinic | | Meyer Mark D Md3121 4Th St Sw Hwy 122 Wp | | | Mason City | IA | 50402 | |
| North Jersey Eye Care Center | | 350 Park Avemackey Marla Od | | | Scotch Plains | NJ | 07076 | |
| North Lake Eye Center | | 2243 Gause Blvd | | | Slidell | LA | 70461-4232 | |
| North Point Surgery Center | | 5151 Nw 88Th St | | | Kansas City | MO | 64154-2700 | |
| North Shore Gas | | 200 East Randolph St | | | Chicago | IL | 60601-6433 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 59 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Shore Gas | | Po Box 6050 | | | Carol Stream | WI | 60197-6050 | |
| North Suburban Eye Assoc Pc | | 135 Beaver St #309 | | | Waltham | MA | 02452-8424 | |
| North Suburban Eye Specialists | | Cameron James A3777 Coon Rapids Blvdsuit | | | Coon Rapids | MN | 55433 | |
| North Suburban Medical Center | | 245-B Great Circle Rd | Attn Controller | | Nashville | TN | 37228-1701 | |
| North Texas Center For Sight | | 2220 Emery St | | | Denton | TX | 76201-1100 | |
| North Texas Eye Specialists | | 440 W Lyndon B Johnson Fwy Ste 415 | | | Irving | TX | 75063-3839 | |
| Northeast Cmop | | U.S. Dept Of Veterans Affairs10 Industri | | | Chelmsford | MA | 01824 | |
| Northeast Cmop Mrx | | 10 Industrial Ave | | | Chelmsford | MA | 01824-3610 | |
| Northeast Georgia Medical Center | | Po Box 741891 | | | Atlanta | GA | 30374-1891 | |
| Northeast Ohio Eye Surg | | 2013 State Route 59Esparaz Elizabeth Md | | | Kent | OH | 44240-4113 | |
| Northeast Wisconsin Retina - A/P | | 442 N Westhill Blvd Ste A | | | Appleton | WI | 54914-5830 | |
| Northeastern Trib Hlt-Ihs | | 2301 Eight Tribes Trail | | | Miami | OK | 74354-1009 | |
| Northeastern Trib Hlt-Ihs | | 2301 S Eight Tribes Trl | | | Miami | OK | 74354-1009 | |
| Northern California Retina Vitreous Inc | | 2495 Hospital Drivesuite 545 | | | Mountain View | CA | 94040-4186 | |
| Northern Colorado Veterans Affairs | | 4575 Byrd Dr Out Patient Clinic | | | Loveland | CO | 80538-7198 | |
| Northern Illinois Retina Ltd | | 1235 North Mulford Rd Ste 100Susan M Fow | | | Rockford | IL | 61107-3879 | |
| Northern Navajo Mc O P | | Hwy 666 North | | | Shiprock | NM | 87420 | |
| Northern New Jersey Eye Institute | | 71 Second Street | | | South Orange | NJ | 07079-1855 | |
| Northern Ohio Medical Specialists Llc | | 3004 Hayes Ave | | | Sandusky | OH | 44870-5321 | |
| Northern Tool & Equipment | | Po Box 1219 | | | Burnsville | MN | 55337-0219 | |
| Northern Valley Eye Care | | 128 Fisher Pond Roadst.Marie Steven Od | | | Saint Albans | VT | 05478 | |
| Northland Eye Specialists | | 1200 Landmark Ave | | | Liberty | MO | 64068-1051 | |
| Northshore University Health System | Frank Bauer | 1301 Central Street | | | Evanston | IL | 60201-1613 | |
| Northshore University Healthsystem | | 1301 Central St(847) 570-3158 | | | Evanston | IL | 60201-1613 | |
| Northside Hospital - Atlanta | | 1000 Johnson Ferry Rd Neattn Pharmacy De | | | Atlanta | GA | 30342-1611 | |
| Northwest Branch Health Clinic | | 1317 Ballahack Rd | | | Chesapeake | VA | 23322-2499 | |
| Northwest Eye Center Pc | | Orourke Melinda C4855 Ward Road Ste 500 | | | Wheat Ridge | CO | 80033 | |
| Northwest Eye Clinic | Walker Stanley D | 8401 Golden Valley Road& | | | Golden Valley | MN | 55427 | |
| Northwest Eye Physicians Ltd | Wood Christopher Fenton | 1588 N Arlington Heights Road | | | Arlington Heights | IL | 60004-3906 | |
| Northwest Eye Surgeons | | 332 Ne Northgate Way | | | Seattle | WA | 98125-6047 | |
| Northwest Family Eyecare Solutions | | Po Box 246 | | | Cherokee | OK | 73728-0246 | |
| Northwest Generics Llc | | 916 W Evergreen Blvd | | | Vancouver | WA | 98660-3035 | |
| Northwest Indiana Eye & Laser Center | | 851 Eastport Center Drive | | | Valparaiso | IN | 46383-2909 | |
| Northwest Kansas Eye Clinic | | 2503 Canterbury Dr | | | Hays | KS | 67601-2233 | |
| Northwest Louisiana Veterans Home Pharma | | 3130 Arthur Ray Teague Pkwy | | | Bossier City | LA | 71112-2800 | |
| Northwest Ophthal | Wolin Lawrence D | 1602 W Central Road | | | Arlington Heights | IL | 60005-2407 | |
| Northwest Valley Eye Care | | 10336 W Coggins Dr | | | Sun City | AZ | 85351-3470 | |
| Northwestern Memorial Healthcare | | Po Box 13776 | | | Philadelphia | PA | 19101-3776 | |
| Northwestern Ophthalmic Institute | | 3633 W Lake Ave Ste 104 | | | Glenview | IL | 60026-5801 | |
| Northwestern University | | 2020 Ridge Ave 2Nd Floor | | | Evanston | IL | 60208-0801 | |
| Norton Agency | | 549 West Randolph | Suite 701 | | Chicago | IL | 60661-2316 | |
| Norton Hospital Pharmacy | | Dba Norton Hospital200 E Chestnut Street | | | Louisville | KY | 40202 | |
| Norton Sound Regional Hosp | | 6Th And Division | | | Nome | AK | 99762 | |
| Norwegian Industrial Property Office (Nipo) | Director General Mr. Per A. Foss | P.O. Box 4863 Nydalen | | | Oslo, 0422 | | | Norway |
| Norwood Family Eye Care | | 7424 Us-64 Ste 117 | | | Bartlett | TN | 38133-8937 | |
| Nosco Inc | | 5505 N Cumberland Avenue | Suite 307 | | Chicago | IL | 60656-4761 | |
| Novant Health Corp Finance | Lockbox 17841 | Po Box 25686Attn A/P | | | Winston-Salem | NC | 27114-5686 | |
| Novation, Llc | | 290 East John Carpenter Freeway | | | Irving | TX | 75062-2730 | |
| Novation, Llc | | 290 East John Caspenter Freeway | | | Irving | TX | 75062-2730 | |
| Novus Clinic | | 518 West Avenue | | | Tallmadge | OH | 44278-2117 | |
| Nppa | | 4747 Morena Blvd Suite 340 | | | San Diego | CA | 92117-3468 | |
| Nsf Health Sciences | Maxine Fritz | 2001 Pennsylvania Avenue Nw | Suite 950 | | Washington | DC | 20006-1861 | |
| Nsf Health Sciences - Remit | Dept Lockbox #771380 | Po Box 77000 | | | Detroit | MI | 48277-2000 | |
| Nsf Health Services | Maxine Fritz | 2001 Pennsylvania Avenue Nw | Suite 950 | | Washington | DC | 20006-1861 | |
| Nsf Health Services, Llc | Maxine Fritz | 2001 Pennsylvania Avenue Nw | Suite 950 | | Washington | DC | 20006-1861 | |
| Nsi Neal Systems Inc | | 122 Terry Drive | | | Newtown | PA | 18940-1851 | |
| Nuclear Medicine Professionals Inc | | 4566 Nw 5Th Blvd Ste K | | | Gainesville | FL | 32609-0807 | |
| Numed Pharma | Teddy Newman | 2004 Mcdonald Avenue | | | Brooklyn | NY | 11223-2819 | |
| Nury Cruz | | 96 27Th St | | | Copiague | NY | 11726-2603 | |
| Nut Tree Drawdown Master Fund Lp | C/O Nut Tree Capital | 55 Hudson Yards 22Nd Floor | | | New York | NY | 10001-2163 | |
| Nut Tree Master Fund Lp | C/O Nut Tree Capital | 55 Hudson Yards 22Nd Floor | | | New York | NY | 10001-2163 | |
| Nv-Fed Moo3 Silver Summit | Drug Rebate Payments | Po Box 845937 | | | Los Angeles | CA | 90084-5937 | |
| Nvision Eye Centers (Former Olympi Eye ) | | 75 Enterprise Suite 200Attn Accounts Pay | | | Alisa Viejo | CA | 92656-2626 | |
| Nv-Mco1 United | Drug Rebate Payments | Po Box 845937 | | | Los Angeles | CA | 90084-5937 | |
| Nv-Mco2 Amerigroup | Drug Rebate Payments | Po Box 845937 | | | Los Angeles | CA | 90084-5937 | |
| Nv-Medicaid | Drug Rebate Payments | Po Box 845937 | | | Los Angeles | CA | 90084-5937 | |
| Nwa Retina Assoc | | 5501 Willow Creek Drive | Suite 203-B | | Springdale | AR | 72762-8708 | |
| Nwa Retina Assoc | | 5501 Willow Creek Drivesuite 203-B | | | Springdale | AR | 72762 | |
| Ny State Corp Tax | Nys Estimated Coporation Tax | Po Box 4136 | | | Albany | NY | 12204 | |
| Ny State Dept Of Health | | 150 Broadway | | | Albany | NY | 12204-2719 | |
| Ny State Dept Of State | Division Of Corporation | 1 Commerce Plaza | 99 Washington Avenue | | Albany | NY | 12231-0002 | |
| Ny State Elderly Pharmaceutical Insurance Co | | 99 Washington Ave | One Commerce Plaza | Room 720 | Albany | NY | 12210-2822 | |
| Ny Vision Group | | 119-15 Atlantic Ave Suite Bdr. Harry Kos | | | Richmond Hill | NY | 11418-3216 | |
| Ny-Adap | Empire Station | Po Box 2052 | | | Albany | NY | 12220-0052 | |
| Nyc Department Of Environmental Protection | | 59-17 Junction Boulevard, 13Th Floor | | | Flushing | NY | 11373-5108 | |
| Nyhus Design Llc | Attn Julie Nyhus | 820 Coolidge St | | | Plymouth | MA | 48170-1971 | |
| Ny-Mco | Dept Of Health | Po Box 412205 | Attn Ny Medicaid Mco Rebate Program | | Boston | MA | 02241-2205 | |
| Ny-Medicaid | Ny Medicaid Ffs Rebate Program Drug | Po Box 412205 | | | Boston | MA | 02241-2205 | |
| Nys Department Of Health, Ohip | Bonny Decastro | 99 Washington Avenue 1 Commerce Plaza | Computer Science Corporation | | Albany | NY | 12210 | |
| Nys Department Of Health, Ohip | Courtney Suttles | 15 Cornell Road Suite 2201 | Magellan Rx Management | | Latham | NY | 12110-1491 | |
| Nys Department Of Health, Ohip | Jennifer Egbert | 15 Cornell Road | Magellan Rx Management | | Latham | NY | 12110-1491 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 60 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nys Dept Of Environmental Conserv | | Po Box 784971 | | | Philadelphia | PA | 19178-4971 | |
| Nyse Market Inc | | Po Box 734514 | | | Chicago | IL | 60673-4514 | |
| Nysif Disability Benefits | | Po Box 5520 | | | Binghamton | NY | 13902-5520 | |
| Ny-State Epic | One Commerce Plaza | 99 Washington Ave | 14Th Fl Ste 432 | Attn Ny Epic Program | Albany | NY | 12210-2822 | |
| Oak Harbor Naval Hospital | | 3475 N Saratoga St Bldg 993 | | | Oak Harbor | WA | 98278-8800 | |
| Oakland Eye Care | | 5825 S Main St Suite 100 | | | Clarkston | MI | 48346-2983 | |
| Oasis Eye Care | | 701 Tilghman Dr | | | Dunn | NC | 28334-5507 | |
| Obleness Memorial Hospital | | 55 Hospital Dr | | | Athens | OH | 45701-2302 | |
| Obriens Scientific Glassblowing Llc | Attn Anne Obrien - Murphy | Po Box 495 750 W Railroad St | | | Monticello | IL | 61856-0495 | |
| Ocala Eye Pa | | 1500 Se Magnolia Ext Ste 1013256225183 | | | Ocala | FL | 34471-4463 | |
| Occupational Health & Wellness | | 26771 Network Place | | | Chicago | IL | 60673-1267 | |
| Ocean Eye Institute | | Spedick Michael J601 Route 37 West 2Nd F | | | Toms River | NJ | 08755 | |
| Oceana Branch Medical Clinic | | 1550 Tomcat Blvd | | | Virginia Beach | VA | 23460-2218 | |
| Ocli Vision Lehigh Valley - Allentown | | 400 N 17Th St Ste 101 | | | Allentown | PA | 18104-5052 | |
| Ocoee Eye Center | | 2175 Chambliss Ave Nwste B Bruce Faerber | | | Cleveland | TN | 37311-3842 | |
| Ocusight Eye Care Center | | 10 Hagen Drive Suite 220 | | | Rochester | NY | 14625-2659 | |
| Ocusight Eye Care Center | | Shin Bryant J919 Westfall Rdbuilding A S | | | Rochester | NY | 14618 | |
| Office Design Concepts | | 279 Wanaque Ave | | | Pompton Lakes | NJ | 07442-2109 | |
| Office Of Hlth Svcs Dept Of Defense Nsa | | 9800 Savage Rd Ste 6404 | | | Fort Meade | MD | 20755-6404 | |
| Office Of Pharmacy Affairs | Krista Pedley | 5600 Fishers Lane | Mail Stop 8W03A | | Rockville | MD | 20857-0001 | |
| Office Of Pharmacy Affairs (Opais) | | 5600 Fishers Lane | | | Rockville | MD | 20857-0001 | |
| Office Of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office Of The Attorney General | Attn: Jackson Engels | 109 | | | Cheyenne | WY | 82002-0001 | |
| Office Of The Attorney General, Attn: J. Eng | | 109 State Capitol | | | Cheyenne | WY | 82002-0001 | |
| Office Of The Indiana Attorney General | Attn Bankruptcy Litigation | 302 West Washington Street | Indiana Government Center South Fifth Floor | | Indianapolis | IN | 46204-4701 | |
| Office of the New York State Attorney General | Attn: Marten A. Mooney, Assistant Attorney General | Civil Recoveries Bureau Bankruptcy Litigation Unit The Capital | | | Albany | NY | 12224-0341 | |
| Office of the United States Attorney for the District of Delaware | | Hercules Building | 1313 N Market Street | PO Box 2046 | Wilmington | DE | 19801 | |
| Office of the United States Trustee | Attn: Richard Schepacarter | J. Caleb Boggs Federal Building | 844 King Street | Suite 2207 | Wilmington | DE | 19801 | |
| Office Of The United States Trustee Delaware | | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801-3519 | |
| Office Of Vermont Health Access | Kristen Carlson | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Office Of Vermont Health Access | Lisa Brouillette Hurteau | 280 State Drive Nob 1 South | Department Of Vermont Health Access | | Waterbury | VT | 05671-1010 | |
| Office Of Vermont Health Access | Shari Martin | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Officework Software Llc | | 201 Alameda Del Prado #302 | | | Novato | CA | 94949-6698 | |
| Ofm Ii Lp | C/O Cetus Capital Llc | 8 Sound Shore Drive Suite 303 | | | Greenwich | CT | 06830-7254 | |
| Ogletree Deakins | Nash Smoak & Stewart Pc | Po Box 89 | | | Columbia | SC | 29202-0089 | |
| Oh-Adap | Oh Dept Of Health C/O R White Rebts | Po Box 15278 | | | Columbus | OH | 43215-0278 | |
| Oh-Ffsu Jcode | Ohio Dept Of Medicaid - Drug Rebate | Key Bank | Po Box 712110 | | Cincinnati | OH | 45271-2110 | |
| Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14Th Fl | | | Columbus | OH | 43215-3414 | |
| Ohio Department Of Medicaid | C/O Office Of Ohio Attorney General Dave | Collections Enforcement | 30 East Broad Street, 14Th Floor | | Columbus | OH | 43215-3414 | |
| Ohio Department Of Medicaid | C/O Ohio Attorney General | Collections Enforcement Section | 8040 Hosbrook Road Suite 300 | | Cincinnati | OH | 45236-2908 | |
| Ohio Department Of Medicaid | c/o Senior Assistant Attorney General Collections Enforcement Section | Attn: Kristin Radwanick | 8040 Hosbrook Road | Suite 300 | Cincinnati | OH | 45236 | |
| Ohio Department Of Medicaid | Ivona Cookson | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Ohio Department Of Medicaid | Sean Eckard | 50 West Town Street Suite 400 | Ohio Department Of Medicaid | | Columbus | OH | 43215-4197 | |
| Ohio Department Of Medicaid | Shari Martin | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Ohio Department Of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229-6596 | |
| Ohio Department Of Taxation | Attn Compliance Business Tax Division | Po Box 2678 | | | Columbus | OH | 43216-2678 | |
| Ohio Dept Of Taxation | Attn Bankruptcy Division Rebecca Daum | 30 East Broad Street, 21St Floor | | | Columbus | OH | 43215-3414 | |
| Ohio Dept Of Taxation | Tax Commissioners Office | 30 East Broad Street, 22Nd Floor | | | Columbus | OH | 43215-3414 | |
| Ohio Environmental Protection Agency | | 50 West Town Street | Suite 700 | | Columbus | OH | 43215-4173 | |
| Ohio Eye Associates | | 466 S Trimble Rd | | | Mansfield | OH | 44906-3482 | |
| Ohio Eye Institute | | 1001 Walnut St | | | Evansville | IN | 47713-1963 | |
| Ohio St Vets Home Svh2 | | 3416 Columbus Ave | | | Sandusky | OH | 44870-5598 | |
| Ohio State Board Of Pharmacy | | 77 South High St, Room 1702 | | | Columbus | OH | 43215-6108 | |
| Ohio State Univ Medical Ctr | | 660 Ackerman Roadpo Box 183104 | | | Columbus | OH | 43202-4500 | |
| Ohio Valley Specialty Company | Attn A/R | 115 Industry Road | | | Marietta | OH | 45750-9355 | |
| Oh-Mco | Ohio Dept Of Medicaid - Drug Rebate | Key Bank | Po Box 712110 | | Cincinnati | OH | 45271-2110 | |
| Oh-Mco Jcode | Ohio Dept Of Medicaid - Drug Rebate | Key Bank | Po Box 712110 | | Cincinnati | OH | 45271-2110 | |
| Oh-Medicaid | Ohio Dept Of Medicaid - Drug Rebate | Key Bank | Po Box 712110 | | Cincinnati | OH | 45271-2110 | |
| Oi Corporation | | 151 Graham Road | | | College Station | TX | 77845-9654 | |
| Ojea & Associates Inc | Kevin Bain | 4088 East Lake Rd | | | Canandaigua | NY | 14424-9710 | |
| Ojos Puerto Rico Retina Psc | | 111 Munoz Rivera | | | Camuy | PR | 00627-2630 | |
| Ok City Urban Indian Ihs | | 4913 W Reno | | | Oklahoma City | OK | 73127-6339 | |
| Ok City Urban Indian Ihs | | 4913 W Reno Ave | | | Oklahoma City | OK | 73127-6339 | |
| Ok Vets Ct Claremore Svh2 | | 3001 W Blue Starr Dr # Drbx988 | | | Claremore | OK | 74017-2544 | |
| Ok Vets Ct Claremore Svh2 | | 3001 W Blue Starr Drbx988 | | | Claremore | OK | 74017-2544 | |
| Oklahoma Attorney General | Attn Bankruptcy Department | 313 Ne 21St St | | | Oklahoma City | OK | 73105-3207 | |
| Oklahoma Board Of Pharmacy | | 2920 Lincoln Blvd, Suite A | | | Oklahoma City | OK | 73105-4212 | |
| Oklahoma Bureau Of Narcotics And Dangerous D | | 419 Ne 38Th Terrace | | | Oklahoma City | OK | 73105-3706 | |
| Oklahoma Dept Of Environmental Quality | | Po Box 1677 | | | Oklahoma City | OK | 73101-1677 | |
| Oklahoma Healthcare Authority | | Po Drawer 18497 | | | Oklahoma City | OK | 73154-0497 | |
| Oklahoma Retina | | Srouji Nabil Elias3435 Nw 56Th Streetsui | | | Oklahoma City | OK | 73112 | |
| Oklahoma Retina Consultants | | Nanda Sumit K3366 Nw Expwy #750 | | | Oklahoma City | OK | 73112 | |
| Oklahoma Secretary Of State | | 2300 N. Lincoln Blvd | Room 101 | | Oklahoma City | OK | 73105-4801 | |
| Oklahoma Tax Commission | General Counsels Office | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194-0001 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102-6403 | |
| Oklahoma Vets Ctr Svh2 | | Hwy 1 At End Of Hwy 63 | | | Talihina | OK | 74571 | |
| Ok-Medicaid | Attn Finance Division | Drug Rebate Program | Po Box 18299 | | Oklahoma City | OK | 73154-0299 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 61 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Okmulgee Ind Hlth Ctr Ihs | | 1313 E 20Th St | | | Okmulgee | OK | 74447-6303 | |
| Oliver M Dean Inc | | 125 Brooks Street | | | Worcester | MA | 01606-3388 | |
| Olsa Usa Llc | | P.O Box 12067 | | | Hauppauge | NY | 11788-0829 | |
| Olsa Usa, Llc | | 1035 Andrew Drive | | | West Chester | PA | 19380-4293 | |
| Olympic Sales | Amadio Contenti | 14226 Fredricksburg Dr #215 | | | Orlando | FL | 32837-8655 | |
| Olympic Web Design Inc | | 12128 North Division Street | Suite 138 | | Spokane | WA | 99218-1905 | |
| Olympic Web Design, Inc. | | 1212 N Division St | #138 | | Spokane | WA | 99202 | |
| Olympus America Inc | | 48 Woerd Avenue Suite 105 | | | Waltham | MA | 02453-3826 | |
| Omaha Eye & Laser Inst Inc | | Liu Sao Jang11606 Nicholas Stste 200 | | | Omaha | NE | 68154 | |
| Omak Indian Health Serv | | 5Th And Benton | | | Omak | WA | 98841 | |
| Omega Design Corporation | | 211 Philips Road | | | Exton | PA | 19341-1336 | |
| Omega Engineering - Remit | | 26904 Network Place | | | Chicago | IL | 60673-1269 | |
| Omni Eye Center-Laser Vision | | 1333 W 33Rd Street | | | Edmond | OK | 73013-3830 | |
| Omni Eye Services | | 485 Route 1 S Bldg Awoodbridge Corporate | | | Iselin | NJ | 08830-3009 | |
| Omni Eye Services | | Po Box 2248Omni Payablesc/O Surgery Part | | | Brentwood | TN | 37024 | |
| Omnicard Llc | | Po Box 930815 | | | Atlanta | GA | 31193-0815 | |
| One Eleven Funding Ii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| One Eleven Funding Iii Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| One Identity Lp | | 4 Polaris Way | | | Aliso Viejo | CA | 92656-5356 | |
| Oneal Inc | | 10 Falcon Crest Drive | | | Greenville | SC | 29607-1586 | |
| Oneal, Inc. | David Marks | 7540 Windsor Drive | Suite 311 | | Allentown | PA | 18195-1011 | |
| Ophthal Physicians Monmouth | | 733 North Beers Street Suite L4 | | | Holmdel | NJ | 07733-1513 | |
| Ophthalmic Cons Of Boston Inc | | Hung James W50 Stanford Streetsuite 600 | | | Boston | MA | 02114 | |
| Ophthalmic Consultants Nw - Dr Rotkis | | 1221 Madison St Suite 1420Walter Rotkis | | | Seattle | WA | 98104-1363 | |
| Ophthalmic Consultants Of Boston | | 146 Industrial Park Road | | | Plymouth | MA | 02360-7243 | |
| Ophthalmic Consultants Of Boston | | 50 Stanford St | | | Boston | MA | 02114-2587 | |
| Ophthalmic Physicians Of Monmouth Pa | | 733 N Beers St Ste U4 | | | Holmdel | NJ | 07733-1513 | |
| Ophthalmic Surgeons & Physicians Ltd | | 3200 S Country Club Way | | | Tempe | AZ | 85282-4054 | |
| Ophthalmic Surgeons& Consultants Of Ohio | | Foster Jill Annette262 Neil Avenuesuite | | | Columbus | OH | 43215 | |
| Ophthalmology Associates | | 1101 S 70Th St Suite 200 | | | Lincoln | NE | 68510-4293 | |
| Ophthalmology Associates | | 1670 Capital St Suite 100 | | | Elgin | IL | 60124-7837 | |
| Ophthalmology Associates | | Parchue John A1201 Summit Avenue | | | Fort Worth | TX | 76102 | |
| Ophthalmology Associates Of The Valley | | Kopelow Stanley Martin16311 Ventura Blvd | | | Encino | CA | 91436 | |
| Ophthalmology Associates Of Wny | | Niles Charles R6333 Main Street | | | Williamsville | NY | 14221 | |
| Ophthalmology Associates Psc | | 3810 Springhurst Blvd Ste 100 | | | Louisville | KY | 40241-6162 | |
| Ophthalmology Ltd | | 6601 S. Minnesota Ave. Ste 100 | | | Sioux Falls | SD | 57108-2564 | |
| Ophthalmology Physicians & Surgeons | | 331 North York Rd | | | Hatboro | PA | 19040-2033 | |
| Optel - Remit | | 2680 Blvd De Parc Technologique | | | Quebec City | QC | G1P 4S6 | Canada |
| Opthalmic Specialists Of Michigan | | 30150 Telegraph Roadsuite 271 | | | Bingham Farms | MI | 48025-4521 | |
| Opticare Vision Center | | 59 Carothers Rd | | | Newport | KY | 41071-2415 | |
| Optics Plus Vision Center | | 224 Chestnut Stcharles Fornara Od | | | Coshocton | OH | 43812 | |
| Optima Eye Care Llc | | 4945 Lapalco Blvdsuite 100 | | | Marrero | LA | 70072-4313 | |
| Optima Machinery Corp | | 1330 Contract Drive | | | Green Bay | WI | 54304-5681 | |
| Optimal Eye Care | | 6456 Pullman Dr | | | Lewis Center | OH | 43035-7377 | |
| Optimum | | Po Box 742698 | | | Cincinnati | OH | 45274-2698 | |
| Optisource Llc | | 860 Blue Gentian Road | Suite 990 | | Eagan | MN | 55121-1564 | |
| OptiSource LLC | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell | 1201 North Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| OptiSource LLC | c/o Jones Walker LLP | Attn: Jeffrey Barber | 190 E Capitol St | Suite 800 | Jackson | MS | 39201 | |
| Optisource Llc | Matt Adams | 7500 Flying Cloud Drive Suite 750 | | | Eden Prairie | MN | 55344-3745 | |
| Optisource Llc | | | | | | | | |
| Optisource, Llc | Jim Macdonald | 860 Blue Gentian Road | Suite 330 | | Eagan | MN | 55121-1514 | |
| Optisource, Llc | Jones Walker Llp | Attn: Jeffrey Ryan Barber, Esq. | 190 E. Capitol St., Suite 800 | | Jackson | MS | 39201-2155 | |
| Optix Eyecare Center | | 2812 Erwin Rd | | | Durham | NC | 27705-4594 | |
| Optix Inc | | 8 Carriage Way | | | Hillsborough | NJ | 08844-3110 | |
| Optometric Care Inc | | 2576 Brodhead Roadnancy Wiggins724-378-8 | | | Aliquippa | PA | 15001-2900 | |
| Optometric Physicians Northwest | | 2222 James St Ste A | Henderson Ken Od | | Bellingham | WA | 98225-4152 | |
| Optumrx Inc | Wells Fargo Lockbox E2001-049 | C/O Dept 8765 | 3440 Flair Drive | | El Monte | CA | 91731-2823 | |
| Or Dept Of Consumer & Business Svcs | Business Services | Fiscal Services Section | Po Box 14610 | | Salem | OR | 97309-0445 | |
| Oracle America, Inc | C/O Doshi Legal Group Pc | Attn: Amish R. Doshi | 1979 Marcus Avenue, Suite 210E | | Lake Success | NY | 11042-1076 | |
| Oracle America, Inc. | | Po Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | Buchalter, A Professional Corporation | C/O Shawn M. Christianson, Esq. | 425 Market St., Suite 2900 | | San Francisco | CA | 94105-2491 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. Doshi Legal Group, P.C. | | 1979 Marcus Avenue | Suite 210E | Lake Success | NY | 11042 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street | Suite 2900 | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | C/O Shawn M. Christianson, Esq. | Buchalter Pc | 425 Market St., Suite 2900 | | San Francisco | CA | 94105-2491 | |
| Or-Adap | | 800 Ne Oregon Suite 1105 | | | Portland | OR | 97232-2187 | |
| Orange Coast Eye Center | | 18426 Brookhurst Street # 103Younge | | | Fountain Valley | CA | 92708-6777 | |
| Orange County Ophthalmology | | Liu Norman H12665 Garden Grove Blvdste 4 | | | Garden Grove | CA | 92843 | |
| Orange County Retina | | 999 N Tustin Ave Suite 17 | | | Santa Ana | CA | 92705-6508 | |
| Orangetown Ophthalmology Nypc | Woodward Kimball Pratt | 2 Crosfield Aveste 408 | | | West Nyack | NY | 10994-2224 | |
| Orbicular Pharmaceutical Tech - R&D Only | Plot No 53 Aleap Ind Est Pragathi Nagar | Kukatpally | | | Hyderabad, Telangana 500090 | | | India |
| Orbicular Pharmaceutical Technologies Pvt Lt | Rahul Gawande | 53 Aleap Industrial Estate | Behind Pragathi Nagar, Kukatpally | | Hyderabad, Telangana 500090 | | | India |
| Oregon Board Of Pharmacy | | 800 Ne Oregon Street, Suite 150 | | | Portland | OR | | |
| Oregon Department Of Justice | Attn Attn Bankruptcy Department | 1162 Court St Ne | | | Salem | OR | 97301-4096 | |
| Oregon Dept Of Environmental Quality | | 700 Ne Multnomah Street, Suite 600 | | | Portland | OR | 97232-4100 | |
| Oregon Dept Of Revenue | Attn Bankruptcy Unit | 955 Center St Ne | | | Salem | OR | 97301-2554 | |
| Oregon Dept. Of Justice | Attn: Justin D. Leonard | 1162 Court Street Ne | | | Salem | OR | 97301-4096 | |
| Oregon Eye Consultants Llc | | 1550 Oak Street Ste 7Keyhan F Aryah Md54 | | | Eugene | OR | 97401-7701 | |
| Oregon Eye Surgery Center Inc | | 1550 Oak Street541 349 5199 | | | Eugene | OR | 97401 | |
| Oregon Health Authority | Dept. Of Justice, Attn: Carolyn G Wade | 1162 Court St Ne | | | Salem | OR | 97301-4095 | |
| Oregon Health Authority | | | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Health Sciences Univers | | In Patient Pharmacy3181 Sw Sam Jackson P | | | Portland | OR | 97239 | |
| Oregon Medical Assistance Programs | Asia Reed | 248 Chapman Road Suite 100 | Dxc Technology | | Newark | DE | 19702-5425 | |
| Oregon Medical Assistance Programs | Deborah Weston | 500 Summer Street Ne | State Of Oregon - Or Health Authority | | Salem | OR | 97301-1063 | |
| Oregon Medical Assistance Programs | Kirsten Kesling | 4075 27Th Ct, Se Suite 100 | State Of Oregon - Or Health Authority | | Salem | OR | 97302-1359 | |
| Oregon Opt Group Provider Inc | | 557 Westbrook Stpo Box 724 | | | Grants Pass | OR | 97526-2317 | |
| Oregon Retina | | 1011 Valley River Way Ste 108541-762-276 | | | Eugene | OR | 97401-2127 | |
| Oregon Retina Center | | 1518 E Barnett Rd | | | Medford | OR | 97504-8281 | |
| Oregon Secretary Of State | Wang Yujen | 255 Capital St Ne | | | Salem | OR | 97310-1327 | |
| Orics Industries Inc | Corporation Division | 240 Smith Street | | | Farmingdale | NY | 11735-1113 | |
| Orillia Soldiers Memorial Hosp | | 170 Colborne Street West | Finance Dept | | Orillia | ON | L3V 2Z3 | Canada |
| Orlando Ophthalmology Surgery Center | | 105 Bonnie Loch Ct | | | Orlando | FL | 32806-2909 | |
| Orlando Regional Healthcare System | | Po Box 562008Attn Accounts Payable | | | Orlando | FL | 32856 | |
| Or-Mco | Oha Receipting Unit/Drug Rebate | Attn Oregon Drug Rebate Program | 500 Summer Street Ne E-08 | | Salem | OR | 97301-1064 | |
| Or-Medicaid | Oha Receipting Unit/Drug Rebate | Attn Oregon Drug Rebate Program | 500 Summer Street Ne E-08 | | Salem | OR | 97301-1064 | |
| Ortiv-Q3 Research Pvt. Ltd | Dr. Mukesh Kumar | B-202-207, 2Nd Floor, Ratna Business Hub | Survey No. 439 Of Village Navapura | Sarkhej Bavla Highway | Sanand City, Ahmedabad 382210 | | | India |
| Ortiv-Q3- Research Pvt. Ltd. | B-202-207, 2Nd Floor, Ratna Business Hub | Survey No. 439 Of Village Navapura | Sarkhej Bavla Highway | | Sanand City, Ahmedabad 382210 | | | India |
| Ortiv-Q3 Rsrch Pvt Ltd - R&D Only Remit | C-1/24 Orchid Harmony | Applewood Township | Shantipura Sp Ring Road | | Ahmedabad, Gj 380058 | | | India |
| Osborn Drugs | | Po Box 31 | | | Miami | OK | 74355-0031 | |
| Ossanna Corporation | | 2775 Algonquin Road | | | Rolling Meadows | IL | 60008-3835 | |
| Otis Elevator - Plainview Nj | | Po Box 13716 | | | Newark | NJ | 0788-0716 | |
| Otis Elevator - Springfield Il | | Po Box 73579 | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Company | | 1 Carrier Place | | | Farmington | CN | 06032-2562 | |
| Otis Elevator Company | C/O Jorie Balogh | 949 Oak Creek Drive | | | Lombard | IL | 60148-6408 | |
| Our Lady Of Lourdes Regional Med Ctr | | Po Box 83880 | | | Baton Rouge | LA | 70884-3880 | |
| Overland Park Eye Center | | 7500 W 119Th Stjoe Schwerdtfeger Od | | | Overland Park | KS | 66213 | |
| Owyhee Comm Hlth Ihs | | 1623 Hospital Loop | | | Owyhee | NV | 89832 | |
| Owyhee Indian Hosp Ihs | | Us Public Health Serv | | | Owyhee | NV | 89832 | |
| Oxford Global Resources Llc | | Po Box 3256 | | | Boston | MA | 02241-3256 | |
| Oxford Global Resources, Llc | | 100 Cummings Center | | | Suite 206L Beverly | MA | 01915-6115 | |
| Oyate Health Center | | 3200 Canyon Lake Dr | | | Rapid City | SD | 57702-8114 | |
| Ozark Eye Center | | 360 Hwy 5 North | | | Mountain Home | AR | 72653-3039 | |
| P&L Development Llc | | 200 Hicks Street | | | Westbury | NY | 11590-3323 | |
| P&L Development, Llc | | 200 Hicks Street | | | Westbury | NY | 11590-3323 | |
| Pa Department Of Revenue | | Po Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Pa Department Of Revenue | Bureau Of Compliance | Po Box 280947 | | | Harrisburg | PA | 17128-0947 | |
| Pa Dept Of Aging | | 400 Market Street | | | Harrisburg | PA | 17101-2301 | |
| Pa Dept. Of Human Services | Brittany Starr | 303 Walnut Street 9Th Floor Commonwealth | | | Harrisburg | PA | 17101-1803 | |
| Pa Dept. Of Human Services | Dani Rullo | 45 Commerce Drive Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Pa Dept. Of Human Services | Terri Cathers | 303 Walnut Street 9Th Floor Commonwealth | | | Harrisburg | PA | 17101-1803 | |
| Pa Soldiers Sailors Svh2 | | 560 E 3Rd St | | | Erie | PA | 16507-1753 | |
| Pa Soldiers Sailors Svh2 | | 560 East Third | | | Erie | PA | 16507-1753 | |
| Pacific Apex Healthcare Dba Betz Ophth | | Dba Betz Ophthalmology205 Bull Run Cross | | | Lewisburg | PA | 17837 | |
| Pacific Biolabs | | 23452 Network Place | | | Chicago | IL | 60673-1234 | |
| Pacific Cataract & Laser Institute | | Po Box 1506 | | | Chehalis | WA | 98532-0409 | |
| Pacific Clear Vision | | 1125 Darlene Ln | | | Eugene | OR | 97401-1601 | |
| Pacific Eye | | Po Box 3710Accounts Payable(805) 545-810 | | | San Luis Obispo | CA | 93403 | |
| Pacific Eye Institute | | 10608 N Trademark Parkwaysuite 100 | | | Rancho Cucamonga | CA | 91730-5934 | |
| Pacific Eye Surgery Center | | 2228 Liliha Stsuite 102-A | | | Honolulu | HI | 96817 | |
| Pacific Med Cntr (Ustf) | | 1200 12Th Ave S | | | Seattle | WA | 98144-2733 | |
| Pacific Medical Center | | 10416 5Th Ave Ne | | | Seattle | WA | 98125-7449 | |
| Pacific Medical Center | | 1101 Madison St Ste 301 | | | Seattle | WA | 98104-3599 | |
| Pacific Medical Center Pharmacy | | 601 S Carr Rd Ste 100 | | | Renton | WA | 98055-5802 | |
| Pacific Medical Ctr | | 1909 214Th St Se Ste 300 | | | Bothell | WA | 98021-4418 | |
| Pacific Northwest Eye Care | Wong Ben H Jr | 1940 Black Lake Blvd Sw | | | Olympia | WA | 98512-5651 | |
| Pacific Northwest Retina Pllc | | 1750 112Th Ave Ne Ste D050 | | | Bellevue | WA | 98004-3779 | |
| Pacific Nw Eye Associates Ps | | 3602 S 19Th Street253-759-5555 | | | Tacoma | WA | 98405-1919 | |
| Pacific Ophthal Cons Inc | | 2100 Webster St Ste 214Attn Genevieve | | | San Francisco | CA | 94115-2373 | |
| Package Development | | 100 Roundhill Drive | | | Rockway | NJ | 07866-1220 | |
| Package Development | | 100 Roundhill Drive | | | Rockaway | NJ | 07866-1220 | |
| Package Development Co., Inc. | Porzio, Bromberg & Newman, P.C. | C/O David Sklar, Esq. | 100 Southgate Parkway | | Morristown | NJ | 07960-6465 | |
| Package Development Co., Inc. | Rick Folbrecht | 100 Roundhill Drive | | | Rockaway | NJ | 07866-1220 | |
| Package Development Company, Inc. | c/o Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello | 300 Delaware Avenue | Suite 1220 | Wilmington | DE | 19801 | |
| Package Development Company, Inc. | | | | | | | | |
| Packaging Specialties Inc | | W130 N10751 Washington Drive | | | Germantown | WI | 53022-4447 | |
| Pacmed Clinics Northgate | | 10416 5Th Ave Ne | | | Seattle | WA | 98125-7402 | |
| Pacmed Clinics Totem Lake | | 12910 Totem Lake Blvd Ne | | | Kirkland | WA | 98034-2954 | |
| Pacmed Ctr Madison Dod | | 1101 Madison St Ste 306 | | | Seattle | WA | 98104-3599 | |
| Pa-Crd | Magellan Health Services | Attn Finance Department | Po Box 8810 | | Harrisburg | PA | 17105-8810 | |
| Paddock Laboratories | | 515 Eastern Avenue | | | Allegan | MI | 49010-9070 | |
| Paddock Laboratories, Indoco Remedies Limite | | 3940 Quebec Avenue North | | | Minneapolis | MN | 55427-1244 | |
| Paetec | | 4001 N Rodney Parham Rd | | | Little Rock | AR | 72212-2459 | |
| Pa-Ga | Magellan Health Services | Attn Finance Department | Po Box 8810 | | Harrisburg | PA | 17105-8810 | |
| Pai Holdings, Llc | | | | | | | | |
| Paige Stephens Llc | | 9330 S University Blvd Ste 220 | | | Highlands Ranch | CO | 80126-5049 | |
| Palermo Eye Care | | 18 S Evergreen Ave | | | Arlington Heights | IL | 60005-1428 | |
| Pall Corporation | | Po Box 419501 | | | Boston | MA | 02241-9501 | |
| Palm Beach Cro Llc | | 400 Columbia Dr | Suite 111 | | West Palm Beach | FL | 33409-1948 | |
| Palm Beach Eye Center | | 5057 S Congress Avenue Suite 403Robert R | | | Lake Worth | FL | 33461-4723 | |
| Palm Beach Eye Clinic | | 1411 N Flagler Dr Ste 4000 | | | West Palm Beach | FL | 33401-3411 | |
| Palm Coast Eye Center | | 3131 S Tamiami Trl Ste 201Dana Weinkle M | | | Sarasota | FL | 34239-5101 | |
| Palmetto Retina Center | Wells John A Iii | 124 Sunset Court | | | West Columbia | SC | 29169 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 63 of 99

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pa-Mco | Pa Dohs | Po Box 780634 | | | Philadelphia | PA | 19178-0634 | |
| Pa-Mco Jcode | Pa Dohs | Po Box 780634 | | | Philadelphia | PA | 19178-0634 | |
| Pa-Medicaid | Pa Dohs | Po Box 780634 | | | Philadelphia | PA | 19178-0634 | |
| Pa-Pacenet | Magellan Health Services | Attn Finance Department | Po Box 8810 | | Harrisburg | PA | 17105-8810 | |
| Paracom Inc (Was Paragon) | | 26 Elkin Drive | | | Middle Island | NY | 11953-2111 | |
| Paracom Inc. | | 26 Elkin Drive | | | Middle Island | NY | 11953-2111 | |
| Paragkumar Patel | | 26 Haven Lane | | | Levittown | NY | 11756-1029 | |
| Paragon Design + Display | | 4557 Washtenaw Avenue | | | Ann Arbor | MI | 48108-1011 | |
| Paragon Health Pc | | 1052 Gull Rddba Paragon Ophthalmology | | | Kalamazoo | MI | 49048 | |
| Parallon Supply Chain Solutions | | 1151 Enterprise Dr Ste 100Accounts Payab | | | Coppell | TX | 75019-4690 | |
| Parallon Supply Chain Solutions | | Attn Hca Nashville Supply Chain Svs245 B | | | Nashville | TN | 37228 | |
| Parekh;Satish/M | | 2 Forest Court | | | Patchogue | NY | 11772-6501 | |
| Paris Optical | | 15 East Plaza | | | Paris | TX | 75460-5841 | |
| Paris Vision Clinic | | 60 Fairgrounds Road | | | Paris | TN | 38242-5648 | |
| Parish Of East Baton Rouge Department Of Fin | | Po Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| Parish Of Jefferson Sales Tax Division | | Po Box 248 | | | Gretna | LA | 70054-0020 | |
| Parish Of Terrebonne Sales & Use Tax Departm | | Po Box 670 | | | Houma | LA | 70361-0670 | |
| Park & Phillips Eye Care | | 1818 Hampton St | | | Columbia | SC | 29201-3534 | |
| Park Place Technologies | Po Box 78000 | Dept 781156 | | | Detroit | MI | 48278-1156 | |
| Park Place Technologies, Inc. | Mike Knightly | 5910 Landerbrook Drive | Suite 300 | | Mayfield Heights | OH | 44124-6506 | |
| Park Place Technologies, Inc. | Mike Knightly | 8401 Chagrin Road | | | Cleveland | OH | 44023-4701 | |
| Park Place Technologies, Llc | Craig Sandt | 5910 Landerbrook Drive | Suite 300 | | Mayfield Heights | OH | 44124-6506 | |
| Park Place Technologies, Llc | Mark Tomei | 5910 Landerbrook Drive | Suite 300 | | Mayfield Heights | OH | 44124-6506 | |
| Parker Cornea | | 1720 University Blvd #711 | | | Birmingham | AL | 35233-1816 | |
| Parker Hudson Rainer & Dobbs Llp | | 303 Peachtree Street Ne | Suite 3600 | | Atlanta | GA | 30308-3225 | |
| Parmed Pharmaceuticals | | Po Box 182516 | | | Columbus | OH | 43218-2516 | |
| Parrelli Optical | | 40 Enon Stmargot Seligman Od | | | Beverly | MA | 01915 | |
| Parschauer Eye Center | | 2600 Hayes Avenue | | | Sandusky | OH | 44870-5311 | |
| Parthrajsinh Jadeja | | 1130 South Michigan Avenue | Apt 1514 | | Chicago | IL | 60605-2319 | |
| Parthrajsinh Jadeja | | 1130 South Michigan Avenue, | Apt 1514 | | Chicago | IL | 60605-2319 | |
| Particle Dynamics - Remit | | Po Box 74661 | | | Chicago | IL | 60675-4661 | |
| Particle Measuring Systems Inc | | 21571 Network Place | | | Chicago | IL | 60673-1215 | |
| Particle Measuring Systems, Inc. | | 5475 Airport Boulevard | | | Boulder | CO | 80301-2886 | |
| Particle Technology Labs | Attn Lisa Jandacek | 555 Rogers Street | | | Downers Grove | IL | 60515-3776 | |
| Partners Cooperative | | 3625 Cumberland Blvd Se | Suite 1425 | | Atlanta | GA | 30339-6428 | |
| Partners Cooperative Inc. | | 3625 Cumberland Blvd Se | Suite 1425 | | Atlanta | GA | 30339-6428 | |
| Partners Healthcare System | | Po Box 9127 | | | Charlestown | MA | 02129 | |
| Parx Solutions | | 2100 W Redondo Beach Blvd | #C306 | | Torrance | CA | 90504-1683 | |
| Pasadena Research Laboratories | | 942 Calle Negocio | Suite 150 | | San Clemente | CA | 92673-6271 | |
| Pasadena Research Laboratories Inc - Johnson | Division General Counsel | Materials Technology Div. | 1401 King Road | | West Chester | PA | 19380-1467 | |
| Pascarella Eye Care | | 780 Newton-Yardley Rd Ste 315215-968-430 | | | Newtown | PA | 18940-4502 | |
| Pa-Spb | Magellan Health Services | Attn Finance Department | Po Box 8810 | | Harrisburg | PA | 17105-8810 | |
| Passamaquoddy Hlh Ctr Ihs | | 401 Peter Dana Point Rd | | | Indian Twp | ME | 04668-5007 | |
| Patel Retina Institute | | Patel Sachin B210 North State Street | | | Clarks Summit | PA | 18411 | |
| Patent Office Of The Republic Of Bulgaria (B | | 52 B, Dr. G. M. Dimitrov Blvd. | | | Sofia, 1040 | | | Bulgaria |
| Patent Office Of The Patent Office Mr. Sandri | Director Of The Patent Office Mr. Sandri | Citadeles Street 7/70 | | | Riga, Lv-1010 | | | Latvia |
| Patent Office Of The Republic Of Latvia | Acting President / President Par interim | Al. Niepodieglosci 188/192 | P.O. Box 203 | | Warsaw, 00-950 | | | Poland |
| Patent Office Of The Republic Of Poland | | Po Box 744994 | | | Chicago | GA | 30374-4994 | |
| Patheon Pharma | | Po Box 744994 | | | Chicago | GA | 30374-4994 | |
| Patheon Pharma - Remit | Max Balli & Carly Ganulin | 2110 East Galbraith Road | | | Cincinnati | OH | 45237-1625 | |
| Patheon Pharmaceutical Inc. | Po Box 40017 | Attn Accounts Payable | | | College Station | TX | 77842-4017 | |
| Patheon Pharmaceuticals Inc | | 2110 East Galbraith Road | | | Cincinnati | OH | 45237-1625 | |
| Patheon Pharmaceuticals Inc | | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703-8579 | |
| Patheon Pharmaceuticals Inc. | Peter Ercoli | 2110 East Galbraith Road | | | Cincinnati | OH | 45237-1625 | |
| Patheon Pharmaceuticals, Inc. | Francis P. Mcluir | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703-8579 | |
| Patheon Pharmaceuticals, Inc. | Linda Dudley | 2110 East Galbraith Rd. | | | Cincinnati | OH | 45237-1625 | |
| Patheon Pharmaceuticals | Patheon By Thermofisher Scientific | 2110 East Galbraith Road | | | Cincinnati | OH | 45237-1625 | |
| Patheon Priority Air | | Po Box 100973 | | | Atlanta | GA | 30384-0973 | |
| Patrick Air Force Base | | 1383 S Patrick Dr Bldg 1372 | | | Patrick Afb | FL | 32925-3607 | |
| Patrick Diiorio | | 524 Shawnee Drive | | | Toms River | NJ | 08753-3472 | |
| Patrick Johnson | | 1003 Steel Blvd | | | Baldwin | NY | 11510-4444 | |
| Patrick Johnson | | 1003 Steele Blvd | | | Baldwin | NY | 11510-4444 | |
| Patterson Dental Supply Inc | | 1031 Mendota Heights Road | | | St Paul | MN | 55120-1401 | |
| Patterson Veterinary Supply Inc | | 137 Barnum Road | | | Devens | MA | 01434-3509 | |
| Patterson Veterinary Supply, Inc. | | 1031 Mendota Heights Rd | | | St Paul | MN | 55120-1419 | |
| Paul Bonanno | Paul Bonanno | 393 Bayview Avenue | | | Amityville | NY | 11701-2801 | |
| Paul Bonanno And Lucille Bonanno | Paul Bonanno & Lucille Bonanno | 900 Merchants Concourse | Ste 305 | | Westbury | NY | 11590-5114 | |
| Paul D. Torres | | 460 South Commons Ct. | | | Deerfield | IL | 60015-4320 | |
| Paul Karpecki & Visionary Consultants, Inc. | Paul Karpecki | 3933 Real Quiet Lane | | | Lexington | KY | 40509-9716 | |
| Paul Mueller / Mueller Field | | 28154 Network Place | | | Chicago | IL | 60673-1281 | |
| Paul Reilly Company Illinois Inc | | 1967 Quincy Court | | | Glendale Heights | IL | 60139-2045 | |
| Paul Tekverk | | 65 Mobrey Ln | | | Smithtown | NY | 11787-4237 | |
| Paul Tekverk | | 65 Mobrey Ln. | | | Smithtown | NY | 11787-4237 | |
| Pavemaster Asphalt & Sealing Inc | | 516 Pine Air Drive | | | Bay Shore | NY | 11706-1131 | |
| Pavonia Surgery Center | | 600 Pavonia Avenue 4Th Floorarlene Marav | | | Jersey City | NJ | 07306-2932 | |
| Pci Llc | | Po Box 712465 | | | Cincinati | OH | 45271-2465 | |
| Pci, Inc. | | 8100 Brownleigh Drive | | | Raleigh | NC | 27617-7300 | |
| Pci, Llc | | 8100 Brownleigh Drive | | | Raleigh | NC | 27617-7300 | |
| Pd Sub Llc Dba Particle Dynamics | Wade L. Hylton | 2629 South Hanley Road | | | St. Louis | MO | 63144-2530 | |
| Pdc International Corp | | Po Box 492 | | | South Norwalk | CT | 06856-0492 | |
| Pdc Pharmacy, Inc. | | 163 Thorn Hill | | | Warrendale | PA | 15086-7527 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 64 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pdq Healthcare Information | | Po Box 191 | | | Carle Place | NY | 11514-0191 | |
| Peace Corps | | 1111 20Th St Nw | | | Washington | DC | 20526-0002 | |
| Peacehealth - Ssc | | 1115 Se 164Th Ave Suite 332 | | | Vancouver | WA | 98683-8003 | |
| Peak Scientific | | Dept Ch 19562 | | | Palatine | IL | 60055-9562 | |
| Peak Scientific Inc | | Dept Ch 19562 | | | Palatine | IL | 60055-9562 | |
| Pediatric Ophth Of Ny Pc - Ap | | 1075 Central Park Avesuite 403 | | | Scarsdale | NY | 10583 | |
| Peerless Network | | Po Box 76112 | | | Cleveland | OH | 44101-4204 | |
| Peerless Network Inc | | Po Box 76112 | | | Cleveland | OH | 44101-4204 | |
| Peerless Network, Inc. | | 222 South Riverside Plaza | Suite 1900 | | Chicago | IL | 60606-6010 | |
| Pelican Biothermal Llc | | 3020 Niagara Lane | | | Plymouth | MN | 55447-4856 | |
| Pelion Surgical Llc | | 116 Vivion | | | Aiken | SC | 29803-5290 | |
| Pelion Surgical Llc | Sue Talada | 116 Vivion | | | Aiken | SC | 29803-5290 | |
| Penelope Riascos-Brehm | | 58 Osborne Avenue | | | Mount Sinai | NY | 11766-3136 | |
| Peninsula Eye Surgeons | | 101 Milford St | | | Salisbury | MD | 21804-6965 | |
| Peninsula Eye Surgery Center | | 1128 W El Camino Real | | | Mountain View | CA | 94040-2518 | |
| Penn Veterinary Supply Company | | 53 Industrial Circle | | | Lancaster | PA | 17601-5927 | |
| Penncat Corporation | | 404 Elm Ave | | Attn Mike Kane | North Wales | PA | 19454-3334 | |
| Pennsylvania Department Of Aging | | 400 Market Street | | | Harrisburg | PA | 17101-2301 | |
| Pennsylvania Department Of Aging And Health | | 400 Market Street | | | Harrisburg | PA | 17101-2301 | |
| Pennsylvania Department Of Revenue | Bankruptcy Division | Po Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Dept Of Environmental Protectio | Bureau Of Waste Management | 14Th Floor Rachel Carson State Office Bu | Po Box 69170 | | Harrisburg | PA | 17106-9170 | |
| Pennsylvania Dept Of Health | | 555 Walnut St, 7Th Floor | | | Harrisburg | PA | 17101-1947 | |
| Pennsylvania Dept Of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Eye & Ear Surg Ctr | | Altman Adam J1 Granite Point Drivesuite | | | Wyomissing | PA | 19610 | |
| Pennsylvania Eye Associates | | 4100 Linglestown Rd | | | Harrisburg | PA | 17112-1071 | |
| Pennsylvania Office Of Attorney General | Attn Attention Financial Enforcement Section | Strawberry Square | 15Th Floor | | Harrisburg | PA | 17120-0001 | |
| Pennsylvania Retina Specialists Pc | | Prensky Jay G220 Grandview Aveste#2 | | | Camp Hill | PA | 17011 | |
| Penntech Sp Scientific - Order | | 935 Mearns Road | | | Warminster | PA | 18974-2811 | |
| Penske Truck - Remit | | 30 Mahan St | | | West Babylon | NY | 11704-1304 | |
| Penske Truck Leasing Co., L.P. | Po Box 563 | | | | Reading | PA | 19603-0563 | |
| Penske Trucking Leasing Co., L.P. | Laura M. Petit | 30 Mahan Street | | | West Babylon | NY | 11704-1304 | |
| Penta Manufacturing Co | | Po Box 1448 | | | Fairfield | NJ | 07007-1448 | |
| Pentavision Llc | | 2003 S. Easton Rd - Suite 203 | | | Doylestown | PA | 18901-7100 | |
| Peoples Gas Light & Coke Company | | 200 East Randolph St | | | Chicago | IL | 60601-6433 | |
| Pepco | | 561 Acorn St | Suite H | | Deer Park | NY | 11729-3600 | |
| Pepose Vision Institute | | 1815 Clarkson Rd | | | Chesterfield | MO | 63017-5065 | |
| Pequot Federal Edi | | 1 Annie George Dr | | | Mashantucket | CT | 06338 | |
| Perceptive Informatics, Llc D/B/A Calyx | | 301 Hillsborough St, Suite 1200 | | | Raleigh | NC | 27603-4275 | |
| Perez Li Ophthalmology | | 2905 Enterprise Dr | | | Anderson | IN | 46013-9667 | |
| Perfect Sense | | 211 Ne 54Th St Ste 202Dr. Wiles | | | Kansas City | MO | 64118-4390 | |
| Perfect Sense Eye Center St Joe Llc | | 3201 Ashland Ave | | | Saint Joseph | MO | 64506-1543 | |
| Perflex - Remit | | Po Box 608 | | | Huntsville | UT | 84317-0608 | |
| Performance Validation | | 5420 W. Southern Ave | Suite 100 | | Indianapolis | IN | 46241-5535 | |
| Performance Validation - Remit | | Po Box 7096 Dept 254 | | | Indianapolis | IN | 46207-7096 | |
| Periship Llc | | 265 East Main St | | | Branford | CT | 06405-3133 | |
| Perkin Elmer Health Science Inc | | 13633 Collections Center Dr | | | Chicago | IL | 60693-0136 | |
| Perkinelmer Informatics Inc | | 940 Winter Street | | | Waltham | MA | 02451-1457 | |
| Perrigo Israel Pharmaceuticals Ltd | The Sharp Building | Hogan Place | | | Dublin 2 | | | Ireland |
| Perritt Laboratories | John Trepper | 145 South Main Street | | | Hightstown | NJ | 08520-3341 | |
| Perritt Laboratories Inc | | 145 South Main Street | Po Box 147 | | Hightstown | NJ | 08520-0147 | |
| Perry Chemicals Corp | | 30-50 Whitestone Expwy | Ste 300 | | Flushing | NY | 11354-1995 | |
| Pestalozzi Attorneys At Law Ltd | Lowenstrasse 1 | | | | Zurich, Ch-8001 | | | Switzerland |
| Peter Christensen Htt Ihs | | 129 Old Abe Rd | | | Lac Du Flambeau | WI | 54538-9386 | |
| Petrochoice Llc | | Po Box 829604 | | | Philadelphia | PA | 19182-9604 | |
| Peytons | | Po Box 305261Attn Peyton Warehouse Resea | | | Nashville | TN | 37230-5261 | |
| Pfizer Inc | | Po Box 34600Accounts Payable | | | Bartlett | TN | 38184 | |
| Pfizer Pharmacia & Upjohn - Remit | | Po Box 417512 | | | Boston | MA | 02241-7512 | |
| Ph Conway Llc | | Po Box 75850 | | | Baltimore | MD | 21275-5850 | |
| Pharma Packaging Sol Tjoapack | Dba Tjoapack Llc | 341 Jd Yarnell Industrial Parkway | | | Clinton | TN | 37716-4013 | |
| Pharma Packaging Solutions | | 116 Agnes Road | | | Knoxville | TN | 37919-6306 | |
| Pharmaceutical Buyers International Inc | | 1645 Jericho Turnpike Suite 101 | | | New Hyde Park | NY | 11040-4714 | |
| Pharmaceutical Product Stewardship | Work Group | 1800 M Street Nw | Suite 400 South | | Washington | DC | 20036-5802 | |
| Pharmaceutical Trade Services Inc | | Dba Durbin Usa6501 Sunplex Drive | | | Ocean Springs | MS | 39564 | |
| Pharmaceuticals Returns Service | | 720 Heartland Dr Suite B | | | Sugar Grove | IL | 60554-9732 | |
| Pharmacy Fhc-Soldier Clinic | | 8072 Normandy Dr | | | Ft Riley | KS | 66442-7069 | |
| Pharmacy Freedom Cross Px | | Bldg 1611 Haan Rd Ste A 111 | | | Fort Bliss | TX | 79906-3373 | |
| Pharmacy Healthcare Sol - Remit | | 968 Perry Highway | | | Pittsburgh | PA | 15237-2148 | |
| Pharmacy Healthcare Solutions, Inc. | | 968 Perry Highway | | | Pittsburgh | PA | 15237-2148 | |
| Pharmacy Select Llp | Attn Paul Karch | 1550 Columbus Street | | | Sun Prairie | WI | 53590-3901 | |
| Pharmacy Select, Llp | Kristen N. Reabe | 1659 N. Spring Street | Suite 107 | | Beaver Dam | WI | 53916-1280 | |
| Pharmacy Service | | 1601 Brenner Ave | | | Salisbury | NC | 28144-2561 | |
| Pharmacy Service | | Bldg 576 Room J-7 Jefferson Av | | | Fort Eustis | VA | 23604 | |
| Pharmacy Service | | Bldg 576Room J-7Jefferson Av | | | Fort Eustis | VA | 23604 | |
| Pharmacy Service (119) Va | | 5500 E Kellogg Dr | | | Wichita | KS | 67218-1607 | |
| Pharmacy Service (119) Va | | 5500 East Kellogg | | | Wichita | KS | 67218-1607 | |
| Pharmacy Svc 119 Va 550 | | 1900 E Main St # Bd58 | | | Danville | IL | 61832-5100 | |
| Pharmamed Usa Inc | | 3778 Sw 30Th Ave | | | Hollywood | FL | 33312-6701 | |
| Pharmaports Llc | Attn Jack Yen | 1 E Uwchlan Ave Ste 116 | | | Exton | PA | 19341-1282 | |
| Pharmaports Llc | Richard Wang | 1 E Uwchlan Avenue, Suite 116 | | | Exton | PA | 19341-1282 | |
| Pharmaregs Inc | | 1751 State Route 17A | Suite 3 | | Florida | NY | 10921-1061 | |
| Pharmasol Corporation | | Po Box 2762 | | | Fall River | MA | 02722-2762 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pharmidable Legal Advisors Llc | | Po Box 616 | | | Downingtown | PA | 19335-0616 | |
| Pharmidable Legal Advisors, Llc | Randall J. Zakreski | Po Box 616 | | | Downingtown | PA | 19335-0616 | |
| Pharm-Rx Chemical Corp | | 299 Market Street Suite 410 | | | Saddle Brook | NJ | 07663-5319 | |
| Pharm-Rx Chemical Corp. | | 4 Brighton Road | Suite 308 | | Clifton | NJ | 07012-1665 | |
| Pharm-Rx Chemical Corp. | Carlos Doussinague | 4 Brighton Road | Suite 308 | | Clifton | NJ | 07012-1665 | |
| Pharmsource Llc | | 123 Newman Dr | | | Brunswick | GA | 31520-2936 | |
| Phcy Chitimacha Mrx | | 3231 Chitimacha Trail | | | Powell | TN | 37849 | |
| Phcy Services 119 Mrx | | 351 Hartnell Ave | | | Albany | LA | 70711 | |
| Phenomenex Inc - Remit | | 411 Madrid Avenue | | | Torrance | CA | 90501-1430 | |
| Philadelphia Eye Associates | | 1930 South Broad Streetunit 9 | | | Philadelphia | PA | 19145-2328 | |
| Philadelphia Indemnity Insurance Company | Attention Surety Department | 100 Princeton South Corporate Center | 4Th Floor | | Ewing | NJ | 08628-3466 | |
| Philadelphia Indemnity Insurance Company | C/O Mcelroy Deutsch | 300 Delaware Avenue | Suite 1014 | | Wilmington | DE | 19801-1671 | |
| Philadelphia Ophthalmology Associates | | 813 Lawrence Ln | | | Newtown Square | PA | 19073-2610 | |
| Phillips Eye Specialists | | 485 Us-1 South | | | Iselin | NJ | 08830 | |
| Phoenix Business Products Inc | | 305 Suburban Avenue | | | Deer Park | NY | 11729-6806 | |
| Phs Ind Hlt Ctr Chemawa | | 3750 Chemawa Rd Ne | | | Salem | OR | 97305-1119 | |
| Phs Ind Hlt Ctr Warm Spr | | 1270 Kotnum Rd Box 1209 | | | Warm Springs | OR | 97761-1209 | |
| Phs Indian Health Center | | 14 Great Plains Rd | | | Arapahoe | WY | 82510-9144 | |
| Phs Indian Health Center | | 2Miles S Of Bottle Hollow | | | Fort Duchesne | UT | 84026 | |
| Phs Indian Health Cli Ihs | | Box 4344 Cedar Street | | | San Felipe | NM | 87001 | |
| Phs Indian Hospital Mrx | | 425 7Th St Nw | | | North Charleston | SC | 29405 | |
| Phsi | | 968 Perry Highway | | | Pittsburgh | PA | 15237-2148 | |
| Phx Ind Med Ctr Prim Care | | 4212 N 16Th St | | | Phoenix | AZ | 85016-5319 | |
| Physician Supply Company | | Po Box 7477 | | | Pasadena | TX | 77508-7477 | |
| Physicians Eye Center | | 2845 Farrell Cres | | | Owensboro | KY | 42303-1393 | |
| Physicians Surgery Center | | 207 Stonebridge Blvd | | | Jackson | TN | 38305-2040 | |
| Physicians Surgery Center | | 2150 Harrisburg Pike | | | Lancaster | PA | 17601-2644 | |
| Piazza Gina | | 2401 E St Nw Ccr Sa-01 Ste H443 | | | Washington | DC | 20522-0001 | |
| Piedmont Eye Center | | Bowers Darin K116 Nationwide Drive | | | Lynchburg | VA | 24502 | |
| Piedmont Retina Specialist | | 180 Kimel Park Dr Ste 110 | | | Winston Salem | NC | 27103-6970 | |
| Piedmont Retina Specialists Pa | | Sanders Jason B1132 North Church Streets | | | Greensboro | NC | 27401 | |
| Piedmont Retina Specialists Pa | Sanders Jason B | 1132 North Church Street | Suite 103 | | Greensboro | NC | 27401-1040 | |
| Pietro E Malino | | 145-118 225Th Street | | | Springfield Gardens | NY | 11413-3537 | |
| Pilot Design Group Inc | | 5 Hope Lane | | | Forestdale | MA | 02644-1548 | |
| Pine Hill Health Ctr Ihs | | Pobx310 Bia Rural Rte 125 | | | Pinehill | NM | 87357 | |
| Pine Hill Hlth Ctr Mrx | | Bia Rural Rte 140 Rsb | | | Hurricane | UT | 84737 | |
| Pinebridge Global Opportunistic Dm Credit Ma | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Pinebridge Investments, Llc | | | | | | | | |
| Pinebridge Sarl | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Pinebridge Senior Floating Rate Income Fund | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Pinebridge Senior Secured Loan Fund Ltd | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Pinehurst Surgical | | 2919 Beechtree Dr3Rd Floor | | | Sanford | NC | 27330 | |
| Pinnacle Research Institute Inc | | 2900 W Cypress Creek Rdsuite 10 | | | Fort Lauderdale | FL | 33309-1715 | |
| Pinon Health Center | | Po Box 10 | | | Pinon | AZ | 86510-0010 | |
| Pinon Health Center | | Po Box 10 Nr 4 | | | Pinon | AZ | 86510-0010 | |
| Piramal Pharma Limited - Remit | C-43, M.I.D.C., T.T.C., Industrial Area | Turbhe, Off Thane Belapur Road | | Dist Thane, Mh 400613 | | | | India |
| Pitney Bowes Global Financial Serv Llc | | Po Box 981022 | | | Boston | MA | 02298-1022 | |
| Pitney Bowes Inc | | Po Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Purchase Power | | Po Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Pittsburgh Eye Associates | | 4202 Penn Ave | | | Pittsburgh | PA | 15224-1308 | |
| Pl Developments | | 609-2 Cantiague Rock Rd | | | Westbury | NY | 11590-1721 | |
| Plainfield Eye Care | | 900 Edwards Drive | | | Plainfield | IN | 46168-5680 | |
| Plantation Eye Associates | | 1776 N Pine Island Rd # 124 | | | Plantation | FL | 33322-5200 | |
| Plantex Usa, Inc. | George Svokos & Cheryl Bohnel | Two University Plaza | Suite 305 | | Hackensack | NJ | 07601-6210 | |
| Platinum Press Inc | | 4251 Empire Road | | | Fort Worth | TX | 76155-2713 | |
| Platinum Press Inc | Tom Miller | 4251 Empire Road | | | Fort Worth | TX | 76155-2713 | |
| Pliva Croatia Ltd (Teva) | Matilda Eskinja Cvjetkovic & Romana Sant | Croatia & Prudnicka Cesta 54 | | Prigorje Brdovecko, 10291 | | | | Croatia |
| Pliva Croatia Ltd (Teva) | Matilda Eskinja Cvjetkovic & Romana Sant | Prilaz Baruna Filipovica 25 | | Zagreb, 10000 | | | | Croatia |
| Plymouth Prairie Associates Llc | | 2350 S Huron Pkwy | | | Ann Arbor | MI | 48104-5130 | |
| Pmt Forklift Corp | | 275 Great East Neck Road | | | West Babylon | NY | 11704-7601 | |
| PNC Bank | c/o Ernst & Young Us LLP | | 3712 Solution Center | | Chicago | IL | 60677-3007 | |
| Poarch Band-Creek Ind Ihs | | 5811 Jack Springs Rd | | | Atmore | AL | 36502-5025 | |
| Pokagon Potawatomi Ht Ihs | | 32652 Kno | | | Dowagiac | MI | 49047-9805 | |
| Pokagon Potawatomi Ht Ihs | | 32652 Kno Drive | | | Dowagiac | MI | 49047-9805 | |
| Pollet Consulting Llc | | 221 Sequoia Drive | | | Newtown | PA | 18940-9264 | |
| Polsinelli Pc | | Po Box 878681 | | | Kansas City | MO | 64187-8681 | |
| Polypack Inc | | 3301 Gateway Centre Blvd. | | | Pinellas Park | FL | 33782-6108 | |
| Pomerance Eye Center Pc | | 1801 Gunbarrel Road | Pomerance Glenn N Md | | Chattanooga | TN | 37421-3130 | |
| Pomerance Eye Center Pc | | 1801 Gunbarrel Roadpomerance Glenn N Md | | | Chattanooga | TN | 37421 | |
| Ponca Health Services Indian Health | | F664Pdx00Ponca Health Services Indian He | | | Lincoln | NE | 68512 | |
| Portfolio Media Inc - Remit | | Po Box 9570 | | | New York | NY | 10087-4570 | |
| Portico Benefit Services | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Portuguese Institute Of Industrial Property | President, Directive Council / President | Campo Das Cebolas | | Lisbon, 1149-035 | | | | Portugal |
| Porzio Bomberg & Newman P C | | 100 Southgate Parkway | | | Morristown | NJ | 07960-6465 | |
| Positudes Inc | | 44 Bond Street | | | Westbury | NY | 11590-5002 | |
| Positudes, Inc. Dba The Alliance Pharmacy | | 44 Bond Street | | | Westbury | NY | 11590-5002 | |
| Post Oconnor & Kadrmas Eye Center | | Kadrmas Eddie Fkadrmas Eye Care New Engl | | | Plymouth | MA | 02360 | |
| Potawatomi Hlth Wellnes Phs | | 8201 Mish Ko Swen Dr | | | Crandon | WI | 54520-8631 | |
| Potawatomi Hlth Wellnes Phs | | 8201 Mish Ko Swen Road | | | Crandon | WI | 54520-8631 | |
| Potomac Eye Surgeons | | 11500 Lake Potomac Dr | | | Potomac | MD | 20854-1223 | |
| Power Supply Of Illinois Inc | | Po Box 776816 | | | Chicago | IL | 60677-6816 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poynter Sheet Metal Inc | | 775 Commerce Parkway West Dr | | | Greenwood | IN | 46143-7535 | |
| Poynter Sheet Metal Inc. | Attn: Brittney Turner, Cpa, Cgma | C/O F.A. Wilhelm Construction Co., Inc. | 3914 Prospect Street | | Indianapolis | IN | 46203-2344 | |
| Ppc Flexible - Remit | | 1111 Busch Parkway | | | Buffalo Grove | IL | 60089-4504 | |
| Ppd Development | | 26361 Network Place | | | Chicago | IL | 60673-1263 | |
| Ppd Development L.P. | | 8551 Research Way | Suite 90 | | Middletown | WI | 53562-4664 | |
| Ppd Development, L.L.C. | Beverly Weiss Manne, Esq. | Tucker Arensberg, P.C. | 1500 One Ppg Place | | Pittsburgh | PA | 15222-5413 | |
| Ppd Development, L.P. | Cynthia R. Drew, Chad Volkmann & Laura R | 8551 Research Way | Suite 90 | | Middleton | WI | 53562-4664 | |
| Ppd Development, L.P. | Steven Pilewski, Nick Neils & Laura Ritte | 8551 Research Way | Suite 90 | | Middleton | WI | 53562-4664 | |
| Ppd Development, L.P. (Ppd) | Cindy R. Drew, Chad Volkmann, Laura Ritt | 8551 Research Way | Suite 90 | | Middleton | WI | 53562-4664 | |
| Prairie Band Pota Hit Ihs | | 11400 158Th Rd | | | Mayetta | KS | 66509-8866 | |
| Prairie Band Potawatomi H | | 11400 158Th Rd | | | Brooklyn | NY | 11229 | |
| Prairie Eye Center Ltd | | 2020 W Iles Ave | | | Springfield | IL | 62704-4174 | |
| Pramila Datt | | 1723 Napa Drive | | | Gurnee | IL | 60031-5137 | |
| Prasco Llc | | 6125 Commerce Court | | | Mason | OH | 45040-6723 | |
| Praxair - Remit | Morrisville Pa 1-800-638-6360 | Newark Nj 1-800-638-6360 | Bethlehem Pa 1-800-654-6406 | | Pittsburgh | PA | 15250-8000 | |
| Precis Engineering Inc | | 20 S Maple Street | | | Ambler | PA | 19002-5525 | |
| Precis Engineering, Inc. | John Mccullough | 20 S. Maple Street | Suite 200 | | Ambler | PA | 19002-5525 | |
| Precision Concepts International Llc | | Po Box 775683 | | | Chicago | IL | 60677-5683 | |
| Precision Digital Corporation | | 233 South Street | | | Hopkinton | MA | 01748-2208 | |
| Precision Eye Care | | 140 Westmont Dr | | | Farmington | MO | 63640-2970 | |
| Precision Eyecare | | 7970 E Thompson Peak Pkwy Ste 102 | | | Scottsdale | AZ | 85255-7407 | |
| Precision Eyecare Centers | | 1039 El Monte Ave Suite K | | | Mountain View | CA | 94040-2371 | |
| Precision Group Ltd | | 201 Freedom Trl | | | East Peoria | IL | 61611-1416 | |
| Precision Logistics | | Po Box 2018 | | | Loveland | CO | 80539-2018 | |
| Precision Micro Inc | | Po Box 762 | | | Levittown | NY | 11756-0762 | |
| Precision Signs.Com Inc | | 243 Dixon Ave | | | Amityville | NY | 11701-2830 | |
| Precision Systems Inc | | 16 Tech Circle | | | Natick | MA | 01760-1038 | |
| Preferred Eye Care | | 406 Dallas Ave | | | Selma | AL | 36701-5746 | |
| Prem Sagar Akasapu | | 24 Berryland St | | | Chesterfield | NJ | 08515-9795 | |
| Premier Eye Clinic | | 4505 Hospital Rd | | | Pascagoula | MS | 39581-5302 | |
| Premier Group | | 1119 Campus Drive West | | | Morganville | NJ | 07751-1261 | |
| Premier Health | | Po Box 932715 | | | Cleveland | OH | 44193-0015 | |
| Premier Healthcare Alliance Lp | David A. Hargraves | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277-1498 | |
| Premier Healthcare Alliance Lp | Wayne Russell | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277-1498 | |
| Premier Healthcare Alliance, L.P. | | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277-1498 | |
| Premier Healthcare Solutions | | 5882 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Premier Medical Group Inc | | 2880 Dauphin St | | | Mobile | AL | 36606-2457 | |
| Premier Purchasing Partners Lp | | Po Box 847650 | | | Los Angeles | CA | 90084-7650 | |
| Premier Rx - Ap | | 4637 Interstate Drattn Billing | | | Cincinnati | OH | 45246 | |
| Premier Safety - Remit Was Argus-Ha | | Po Box 33757 | | | Detroit | MI | 48232-3757 | |
| Premiere Eye Care | | Brent Byron David11111 Research Blvdsuit | | | Austin | TX | 78759 | |
| Premiere Eye Care | Brent Byron David | 11111 Research Blvd | Suite 170 | | Austin | TX | 78759-5280 | |
| Premiere Surgery Center | | 700 West El Norte Parkway | | | Escondido | CA | 92026-3923 | |
| Presbyterian Hospital | | Po Box 26666Attn Pharmacy | | | Albuquerque | NM | 87125-6666 | |
| Prescription Supply Inc | | 2233 Tracy Road | | | Northwood | OH | 43619-1302 | |
| Presidio Of Monterey | | 473 Carbillo St Ste A1A | | | Monterey | CA | 93944-3201 | |
| Prestige Brands SPE Lender, LLC | c/o Duane Morris LLP | Attn: Christopher M. Winter | 1201 N. Market Street | Suite 501 | Wilmington | DE | 19801-1160 | |
| Prestige Consumer Healthcare, Inc. | C/O Duane Morris Llp | 1201 N. Market Street, Suite 501 | | | Wilmington | DE | 19801-1160 | |
| Prestige Consumer Healthcare, Inc. | c/o Duane Morris LLP | Attn: Christopher M. Winter; James C. Carignan | 1201 N. Market Street | Suite 501 | Wilmington | DE | 19801 | |
| Pricespider - Remit | | Po Box 31001-2843 | | | Pasadena | CA | 91110-0001 | |
| Pricewaterhousecoopers Advisory Services Llc | Sam Venugopal | 300 Madison Avenue C1202 | | | New York | NY | 10017-6282 | |
| Pride Chemical (Alcohol | | 211 Randolph Avenue | | | Avenel | NJ | 07001-2491 | |
| Pride Chemical (Alcohol) | | 211 Randolph Avenue | | | Avenel | NJ | 07001-2491 | |
| Pride Chemical (Alcohol) - Remit | | 211 Randolph Avenue | | | Avenel | NJ | 07001-2402 | |
| Pride Chemical (Glycerin) - Remit | | Po Box 36254 | | | Newark | NJ | 07188-6254 | |
| Pride Chemical Solutions Inc. | Timothy J. Consiglio | 6 Long Island Ave. | | | Holtsville | NY | 11742-1803 | |
| Pride Chemical Solutions, Inc. | | 6 Long Island Avenue | | | Holtsville | NY | 11742-1898 | |
| Primary Eye Care Center I Llp | | Correale Suzanne Marie2800 S Gordon St | | | Alvin | TX | 77511 | |
| Primary Eyecare Associates | | 417 Biltmore Ave Bldg 4 Suite J1 | | | Asheville | NC | 28801-4501 | |
| Primary Eyecare Network | | 1750 N Loop Rd Ste 150714 963 2111 | | | Alameda | CA | 94502-8000 | |
| Primary Vision Care Center | | Po Box 2429 | | | Surf City | NC | 28445-0027 | |
| Prime Industrial Components Inc | | 465 New Miltre Ave | | | Oradell | NJ | 07649-2231 | |
| Prime Therapeutics Llc | Christopher Moen | 1305 Corporate Center Drive | | | Eagan | MN | 55121-5503 | |
| Primera Analytical Solutions | | 259 Prospect Plains Rd. | Bldg E | | Cranbury | NJ | 08512-3706 | |
| Primera Analytical Solutions Corp | | 259 Wall Street | | | Princeton | NJ | 08540-1511 | |
| Primera Analytical Solutions Corp | Bibo Xu | 259 Wall Street | | | Princeton | NJ | 08540-1511 | |
| Primera Analytical Solutions Corp | | 259 Wall St, Princeton, Nj 08540 | | | Princeton | NJ | 08540 | |
| Princeton Flemington Eye Institute | | 601 Ewing Street Suite C-1SSini George O | | | Princeton | NJ | 08540-2757 | |
| Prinova Us Llc | | 36780 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Priority Healthcare Distribution | | C/O Express Scriptspo Box 270005 | | | Saint Louis | MO | 63127 | |
| Prism Vision Group | | 420 Mountain Ave 4Th Fl | | | New Providence | NJ | 07974-2736 | |
| Prisma Health | | Po Box 26869 | | | Greenville | SC | 29616-1869 | |
| Privacy And Protection Products Inc | | 870 E Milestone Dr | | | Lake Villa | IL | 60046-5927 | |
| Pro Staff | | Po Box 13188 | | | Milwaukee | WI | 53213-0188 | |
| Proanalytics Llc | | 333B Us Highway 46 | Suite 201B | | Fairfield | NJ | 07004-2444 | |
| Procare Rx | | 1267 Professional Parkway | | | Gainesville | GA | 30507-8705 | |
| Procare Vision Center | | 1861A Towne Park Dr | | | Troy | OH | 45373-2067 | |
| Process Control Solutions | | 577A Hartford Turnpike | | | Shrewsbury | MA | 01545-4387 | |
| Process Equipment Sales And Service | | 11 Melanie Lane Unit 2 | | | East Hanover | NJ | 07936-1100 | |
| Products On White Photography | | 4510 N Ravenswood Ave Ste B | | | Chicago | IL | 60640-5202 | |
| Professional Eye Assoc | | 1111 Professional Blvd706 226 2020 | | | Dalton | GA | 30720 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 67 of 99



Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Professional Eye Care | | 3701 South Main St | | | Hope Mills | NC | 28348-1958 | |
| Professional Eye Care Center | | 7225 N Caldwell Ave | | | Niles | IL | 60714-4548 | |
| Professional Eye Surgery Center | | 1111 Professional Boulevard | | | Dalton | GA | 30720-2588 | |
| Professional Housekeepers Inc | | 3103 N Charles St | | | Decatur | IL | 62526-2961 | |
| Program Support Center Mr | | Program Support Center | | | Perry Point | MD | 21902 | |
| Propharm Ltd | Po Box 4046 | | | | Zichron Yaacov, 3092940 | | | Israel |
| Propharm Ltd. | | 23 Ben Gurion Street | | | Zichron Yaacov, 30900 | | | Israel |
| Propharma Group | Attn Legal Dept | 8717 West 110Th Street | Suite 300 | | Overland Park | KS | 66210-2103 | |
| Propharma Group (Formerly Prosar) | | 2635 University Ave W | Suite 195 | | St Paul | MN | 55114-1392 | |
| Propharma Group Holdings, Llc | | 8717 W. 110Th St. | Suite 300 | | Overland Park | KS | 66210-2103 | |
| Propharma Group Llc | | 800 Hillgrove Ave Suite 201 | | | Western Springs | IL | 60558-1470 | |
| Proskauer Rose LLP | Attn: Charles A. Dale | One International Place | | | Boston | MA | 02110 | |
| Prostaff Solutions Inc. | Juan Carlos Diaz | 101 N. Fetus St. | | | South Amboy | NJ | 08879-1529 | |
| Protective Industries - Mokon - Remit | | 38 Fountain Square | | | Cincinnati | OH | 45202-3102 | |
| Protherm Corporation | | 11108 South Towne Square | | | St Louis | MO | 63123-7813 | |
| Proveris Scientific | | 2 Cabot Road | Ste 5 | | Hudson | MA | 01749-2941 | |
| Providence Eye & Laser Specialists Pc | | Mozayeni Reza Michael3025 Springbank Ln | | | Charlotte | NC | 28226 | |
| Providence Health & Services | Attn Cindy Norris | Po Box 4408 | | | Portland | OR | 97208-4408 | |
| Providence Health & Services - Oregon | | Providence St Vincent Hospital Pharmacy9 | | | Portland | OR | 97225 | |
| Providence Health & Services - Washington | | Po Box 2555Attn Pharmacy | | | Spokane | WA | 99220-2555 | |
| Providence Health & Services- Washington | | Po Box 696430Routing Code 19877100 | | | San Antonio | TX | 78269 | |
| Providence Health And Services - Oregon | | 1111 Crater Lake Aveprovidence Medford M | | | Medford | OR | 97504 | |
| Providence Holy Cross Medical Center | | 15031 Rinaldi Stattn Pharmacy | | | Mission Hills | CA | 91345 | |
| Providence Medical Center | | Providence Portland Medical Center Pharm | | | Portland | OR | 97213 | |
| Provident Life And Accident Ins Co | Retail Lockbox Department | Po Box 740592 | | | Atlanta | GA | 30374-0592 | |
| Provider Ppi Llc | | 120 Fifth Ave | | | Pittsburgh | PA | 15222-3000 | |
| Provider Ppi Llc | Attn Barbara Lust | 4 Allegheny Center 9Th Floor | East Commons Professional Building | | Pittsburgh | PA | 15212-5255 | |
| Provider Ppi Llc | Barbara Lust | 120 Fifth Ave | Fifth Ave Place | | Pittsburgh | PA | 15222-3000 | |
| Provincial Health Services Authority | | 1795 Willingdon Ave | | | Burnaby | BC | V5C 6E3 | Canada |
| Prozio, Bromberg & Newman, P.C. | Frank Fazio | 100 Southgate Parkway | P.O. Box 1997 | | Morristown | NJ | 07962-1997 | |
| Pryor Indian Hlth Clinic | | Pryor Gap Road | | | Pryor | MT | 59066 | |
| Psam Worldarb Master Fund Ltd | | 1350 Ave Of The Americas | | | New York | NY | 10019-4702 | |
| Pse&G Co - For Somerset | | Po Box 14444 | | | New Brunswick | NJ | 08906-4444 | |
| Pse&G Co. | | 80 Park Pl | | | Newark | NJ | 07102-4194 | |
| Pse&G Co. Somerset | | 80 Park Pl | | | Newark | NJ | 07102-4109 | |
| Pseg | | Po Box 709 | | | Newark | NJ | 07101-0709 | |
| Pseg Long Island | | 6820 Rockaway Beach Blvd | | | Arverne | NY | 11692-1295 | |
| Pseg Long Island | Attn Special Collections | 15 Park Drive | | | Melville | NY | 11747-3035 | |
| Publix Super Markets Inc | | Po Box 32012 | | | Lakeland | FL | 33802-2012 | |
| Publix Super Markets, Inc. | | Po Box 407 | | | Lakeland | FL | 33802-0407 | |
| Pueblo Of Sandia Pharmacy | | 203 Sandia Day School Rd | | | Bernalillo | NM | 87004-9015 | |
| Puerto Rico Board Of Pharmacy | | Po Box 10200 | | | San Juan | PR | 00908-1200 | |
| Pulse Integration | | 101 Armstrong Rd | | | Pittston | PA | 18640-9640 | |
| Purcell Indian Clinic Ihs | | 1438 Hardcastle Blvd | | | Purcell | OK | 73080-8233 | |
| Purchase Off Pharmacy Dept | | 10 Center Dr Bldg 10 | | | Bethesda | MD | 20892-0004 | |
| Pure H2O Bottled Water & Coffee | | Po Box 1348 | | | Commack | NY | 11725-0928 | |
| Purisys Llc - Remit | | Po Box 6325 | | | Brattleboro | VT | 05302-6325 | |
| Puyallup Tacopid Hlt Ihs | | 2209 E 32Nd St Bldg 15 | | | Tacoma | WA | 98404-4922 | |
| Puyallup Tacopid Hlt Ihs | | 2209 East 32Nd Bldg 15 | | | Tacoma | WA | 98404-4922 | |
| Pwc Chicago | | Po Box 75647 | | | Chicago | IL | 60675-5647 | |
| Pyramid Air Conditioning Inc. | | 90 E. Jefryn Blvd. | | | Deer Park | NY | 11729-5735 | |
| Pyramid Lake Hlth Clinic | | Po Box 227 | | | Nixon | NV | 89424-0227 | |
| Pyramid Lake Tribal Health Clinic | | 705 Highway 446 Po Box 227 | | | Nixon | NV | 89424-0227 | |
| Qcs Staffing Inc | One Boston Place Suite 2600 | Jade Hackett | | | Boston | MA | 02108-4420 | |
| Qcs Staffing Inc. | One Boston Place | Ste 2600 | | | Boston | MI | 02108-4420 | |
| Qk Healthcare | | 35 Sawgrass Drive | Ste#3 | | Bellport | NY | 11713-1578 | |
| Qk Healthcare | Laxmikanti Patel | 35 Sawgrass Drive | Ste#3 | | Bellport | NY | 11713-1578 | |
| Qpharma Inc | | 22 South Street | | | Morristown | NJ | 07960-8611 | |
| Quad City Retina Consultants | | Antaris Leonardo Miguel1230 E Rusholme S | | | Davenport | IA | 52803 | |
| Quadient Finance Usa *Former Neofunds* | | Po Box 6813 | | | Carol Stream | IL | 60197-6813 | |
| Quadient Leasing Usa Inc | Dept 3682 | Po Box 123682 | | | Dallas | TX | 75312-3682 | |
| Qualanex | | 1410 Harris Road | | | Libertyville | IL | 60048-2435 | |
| Qualanex Llc | Mail Code 5-Co | One West Fourth St Suite 500 | | | Winston-Salem | NC | 27101-3971 | |
| Qualanex, Llc | | 1410 Harris Road | | | Libertyville | IL | 60048-2435 | |
| Qualanex, Llc | Colin Bernardino | 1100 Peachtree Street | Suite 2800 | | Atlanta | GA | 30309-4528 | |
| Qualanex, Llc | Erin Pietranek | 1410 Harris Road | | | Libertyville | IL | 60048-2435 | |
| Qualanex, Llc | Gerard Sartori | 1410 Harris Road | | | Libertyville | IL | 60048-2435 | |
| Qualanex, Llc | | | | | | | | |
| Qualifyze Gmbh | Taunusanlage 8 | | | | Frankfurt Am Main, 60329 | | | Germany |
| Qualigence Inc | | 35200 Schoolcraft Road | | | Livonia | MI | 48150-1324 | |
| Quality 1St Basement Systems Inc | | 359 Route 35 South | | | Cliffwood | NJ | 07721-1178 | |
| Quality Care Prod (Former Lake Erie Med) | | 6920 Hall St | | | Holland | OH | 43528-9485 | |
| Quality Care Products | | 6920 Hall Street | | | Holland | OH | 43528-9269 | |
| Quality Lab Accessories Llc | | 2840 Clymer Ave | | | Telford | PA | 18969-1000 | |
| Quantek Instruments | | 183 Magill Drive | | | Grafton | MA | 01519-1327 | |
| Quantic Group Ltd | | 5N Regent Street Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Group, Ltd. | Owen Richards | 5N Regent Street | Suite 502 | | Livingston | NJ | 07039 | |
| Quantic Regulatory Services Llc | | 5N Regent Street | Suite 502 | | Livingston | NJ | 07039 | |
| Quantronix Inc | | 314 South 200 West | | | Farmington | UT | 84025-2409 | |
| Quantum - Remit | | Po Box 933085 | | | Cleveland | OH | 44193-0034 | |
| Quantum Analytics Group Inc - Remit | | 458 Elizabeth Avenue | | | Somerset | NJ | 08873-5110 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quantus - Remit | | 3 Valley Square | Suite 120 | | Blue Bell | PA | 19422-2718 | |
| Quest Pharmaceuticals | | Po Box 270 | | | Murray | KY | 42071-0004 | |
| Quest Software Inc - Remit | | Po Box 731381 | | | Dallas | TX | 75373-1381 | |
| Quincy Compressor - Remit | | 701 N Dobson Ave | | | Bay Minette | AL | 36507-3199 | |
| Quincy Compressor Llc | Muntaser Marar | 87 E Jefryn Blvd | Unit B | | Deer Park | NY | 11729-5713 | |
| R D Mcmillen Enterprises Inc | | 340 N Martin Luther King Jr Dr | | | Decatur | IL | 62523-1111 | |
| R S Phillips Steel Llc | | 128 Lake Pochung Road | | | Sussex | NJ | 07461-4127 | |
| R&S Northeast Llc / Dixon-Shane | | Dba R&S Northeast Llc10049 Sandmeyer Ln | | | Philadelphia | PA | 19116 | |
| R&S Wholesale | Jeff Coorner | 8407 Austin Tracy Rd | | | Fountain Run | KY | 42133-9606 | |
| R.A. Jones & Co. D/B/A Norden Machinery | Jonathon Titterton | 201 Circle Drive N | Suite 116 | | Piscataway | NJ | 08854-3723 | |
| R21102 | | Polaris Point Road Bldg 3192 | | | Apra Harbor | GU | 96915 | |
| Ra Jones & Co - Remit | | 2701 Cresent Springs Road | | | Covington | KY | 41017-1504 | |
| Raaha Llc | | 3280 Kinross Circle | | | Herndon | VA | 20171-3315 | |
| Radhakrishna Tatini | | 1 Gardenia Court | | | Dayton | NJ | 08810-1484 | |
| Radiant Eye Care Optometric Corp | | 1210 Jtl Pkwy Suite 103 | | | Springdale | AR | 72762-7037 | |
| Radwell - Remit | | Po Box 419343 | | | Boston | MA | 02241-9343 | |
| Rainbow Optics | | 762 E 13Th Ave | | | Eugene | OR | 97401-3778 | |
| Raleigh Eye Center | | 3320 Executive Dr Ste 111 | | | Raleigh | NC | 27609-7445 | |
| Raleigh Ophthalmology | | Surgical Eye Associates2709 Blue Ridge R | | | Raleigh | NC | 27607 | |
| Ralph W. Plotke Inc. | Ralph Plotke | 48 West Jefryn Blvd. | | | Deer Park | NY | 11729-4737 | |
| Ram Eye Care Center | | 1131 E North Blvdethiraj Ramchander Md35 | | | Leesburg | FL | 34748 | |
| Ramarao Gollapalli | | 310 Chesterfield Lane | | | Vernon Hills | IL | 60061-2909 | |
| Ramboll Us Consulting Inc - Remit | | Po Box 829681 | | | Philadelphia | PA | 19182-9681 | |
| Ramco Innovations Inc | | 1207 Maple Street | | | West Des Moines | IA | 50265-4423 | |
| Ramirez & Poulos | | 324 E Par St | | | Orlando | FL | 32804-4004 | |
| Ramon Espinal | | 270 Vespucci Ave | | | Copiague | NY | 11726-2216 | |
| Ranch Medical Clinic Nas Jrb | | 1711 Doolittle Ave | | | Fort Worth | TX | 76127-1133 | |
| Rancho Bernardo Surgery Center | | 17190 Bernardo Center Dr Ste 100 | | | San Diego | CA | 92128-7031 | |
| Rancho Mirage Eyecare | | 71956 Magnesia Falls Dr | | | Rancho Mirage | CA | 92270-4901 | |
| Rand Eye Institute | | 5 W Sample Rdattn Carl Danzig954-782-170 | | | Deerfield Beach | FL | 33064 | |
| Randolph Clinic/Sgsl | | 221 3Rd St W Bldg 1040 | | | Randolph Afb | TX | 78150-4800 | |
| Randolph Clinic/Sgsl | | 221 3Rd St West Bldg 1040 | | | Randolph Afb | TX | 78150-4800 | |
| Randolph Eye Care | | 477 Nj-10 | | | Randolph | NJ | 07869 | |
| Randstad | | Po Box 2084 | | | Carol Stream | IL | 60132-2084 | |
| Rapid Reproductions Inc | Attn Wendy Cress | 129 S 11Th St | | | Terre Haute | IN | 47807-3893 | |
| Ravindra Khirdekar | | 259 Fairhavan Mall, L1B2 | | | Jericho | NY | 11753-2448 | |
| Ravindra Singh | | 9426 214Th Place | | | Queens Village | NY | 11428-1725 | |
| Rawlins Ec Consulting | | Po Box 831153 | | | Richardson | TX | 75083-1153 | |
| Raymond W Bliss Army Health Center | | 2240 Winrow Rd Bldg 45001 | | | Fort Huachuca | AZ | 85613-5080 | |
| Raymond W Bliss Army Hospital | | Pharmacy Room 1005 | | | Fort Huachuca | AZ | 85613 | |
| Raymore Eyecare | | Huff Bryan R887 E. Walnut | | | Raymore | MO | 64083 | |
| Rayner Eye Clinic | | 1308 Belk Blvd | | | Oxford | MS | 38655-5320 | |
| R-Biopharm Inc | | 870 Vossbrink Drive | | | Washington | MO | 63090-1067 | |
| Rc Testing Service Inc | | Po Box 248 | | | Lynbrook | NY | 11563-0248 | |
| Reading Hospital | | 420 South 5Th Avenue | | | West Reading | PA | 19611-2143 | |
| Real Value Products Corp | | Dba Hospital Pharmaceutical Consult5100 | | | San Antonio | TX | 78218 | |
| Rebecca Saitta | Wiley Rein Llp | 2050 M Street Nw | | | Washington | DC | 20036-3598 | |
| Rebound Portfolio Ltd | | 1350 Ave Of The Americas | | | New York | NY | 10019-4702 | |
| Red Cliff Comm Hlth Ctr | | 88455 Pike Rd Po Box 529 | | | Bayfield | WI | 54814-0529 | |
| Red Cliff Comm Hlth Ctr | | Po Box 529 | | | Bayfield | WI | 54814-0529 | |
| Red Wing Business Advantage Account | | Po Box 844329 | | | Dallas | TX | 75284-4329 | |
| Red Wing Shoes - Forsyth | | 1260 Street Route 51 | Suite C | | Forsyth | IL | 62535-9811 | |
| Redbird Smith Hlt Ctr Ihs | | 301 S J T Stites St | | | Sallisaw | OK | 74955-9302 | |
| Redbird Smith Hlt Ctr Ihs | | 301 South J.T. Stites | | | Sallisaw | OK | 74955-9302 | |
| Redcap Solutions Pty Ltd. | Locked Bag 327 | | | | Balmain Nsw | NSW | 2041 | Australia |
| Redica Systems Inc (Former Govzilla) | | 1905 Marketview Drive | Ste 205 | | Yorkville | IL | 60560-1896 | |
| Reed-Lane Inc | | 359 Newark Pompton Turnpike | | | Wayne | NJ | 07470-6600 | |
| Reed-Lane, Inc. | | 359 Newark Pompton Turnpike | | | Wayne | NJ | 07470-6600 | |
| Rees Scientific Corporation | | 1007 Whitehead Road Ext | | | Trenton | NJ | 08638-2428 | |
| Rees Scientific Usa | | 1007 Whitehead Road Ext | | | Trenton | NJ | 08638-2428 | |
| Reese Group - Military Sales | | Po Box 40423 | | | Nashville | TN | 37204-0423 | |
| Refill Pharmacy Department | | 7101 Kingfisher St Bldg 934 | | | Tampa | FL | 33621-5013 | |
| Refill Satellite Pharmacy | | 630 3Rd St W Bldg 1068 | | | Randolph Afb | TX | 78150-4804 | |
| Refined Eye Care | | 2188 Highway 46 W Ste 102 | | | New Braunfels | TX | 78132-4467 | |
| Refocus Management Service Llc | | 87 Grandview Ave | | | Waterbury | CT | 06708-2514 | |
| Regional Eye Center | | 1119 E Lamar Stwilliams Moates & Moates | | | Americus | GA | 31709-3762 | |
| Regional Eye Center | | 135 West Ravine Roadste 2C | | | Kingsport | TN | 37660-3847 | |
| Regional Eye Surgery Center | | 7777 Hennessy Blvdsuite 5000 | | | Baton Rouge | LA | 70808-4368 | |
| Regional Retina | | Ren David H7330 Fern Avenuesuite 702 | | | Shreveport | LA | 71105 | |
| Regulatory Compliance Associates | | 10411 Corporate Drive Suite 102 | | | Pleasant Prarie | WI | 53158-1619 | |
| Reid Clinic Pharmacy | | 1515 Truemper Rd Bldg 6612 | | | Lackland Afb | TX | 78236-5583 | |
| Reid Clinic Pharmacy | | 1515 Truemper St Bldg 6612 | | | Lackland Afb | TX | 78236-5583 | |
| Relay Health | | Po Box 742532 | | | Atlanta | GA | 30374-2532 | |
| Reliable Black Top And Paving Inc | | 226 Nolin Street | | | Brentwood | NY | 11717-5048 | |
| Reliable Blacktop & Paving, Inc. | Jeffrey Herzberg | 300 Rabro Drive, Suite 114 | | | Hauppauge | NY | 11788-4241 | |
| Reliance Standard | Yvonne Boyd | 39555 Orchard Hill Place, #235 | | | Novi | MI | 48375-5377 | |
| Reliance Standard Life Insurance Co | | Po Box 3124 | | | Southeastern | PA | 19398-3124 | |
| Reliance Wholesale Inc | | 13801 Sw 119Th Avenue | | | Miami | FL | 33186-7523 | |
| Renaissance Global Services Llc | Bell Works | 1010 Crawfords Corner Road | Suite 4-116 | | Holmdel | NJ | 07733 | |
| Renaissance Global Services, Lls (Rgs) | Frank Libutti | 101 Crawfords Corner Road | Suite 4-116 | | Holmdel | NJ | 07733-1984 | |
| Renew Eye Clinic | | 6102 Beach Blvd | | | Buena Park | CA | 90621-4211 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reno-Sparks Tribal Health | | 1715 Kuenzli St | | | Reno | NV | 89502-1117 | |
| Ren-Pharm International Ltd. | | 350 Jericho Turnpike | | | Jericho | NY | 11753-1317 | |
| Ren-Pharm International, Ltd. | Renee P. Worall | 350 Jericho Turnpike | Suite 204 | | Jericho | NY | 11753-1317 | |
| Ren-Pharm International, Ltd. S.A. | Renee P. Worral | 350 Jericho Turnpike | Suite 204 | | Jericho | NY | 11753-1317 | |
| Rentokil North America D/B/A Anderson | Josh Kabala | 1125 Berkshire Blvd, Suite 150 | | | Reading | PA | 19610-1218 | |
| Rephine Ltd | | 15 Meadway Court | | | Stevange Herts | | SG1 2EF | United Kingdom |
| Rephine Ltd. | Alasdair Leckie | 15 Meadway Court | | | Stevange Herts | | SG1 2EF | United Kingdom |
| Reports Now Inc | | 5299 Dtc Blvd Ste 760 | | | Greenwood Village | CO | 80111-3328 | |
| Reports Now, Inc. | Christopher J. Forrest | Miller & Steiert, P.C. | 1901 W. Littleton Blvd. | | Littleton | CO | 80120-2087 | |
| Republic Pharmaceuticals Llc | | 5840 Interface Dr Ste 200 | | | Ann Arbor | MI | 48103-9176 | |
| Republic Services #689 | | Po Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Resource And Supply Management Group Llc | | 2054 Westport Center Drive | | | St. Louis | MO | 63146-3564 | |
| Resource Optimization & Innovation Llc | | Po Box 504280 | | | Saint Louis | MO | 63150-4280 | |
| Restek - Remit | | Po Box 4276 | | | Lancaster | PA | 17604-4276 | |
| Reston Surgery Center Lp | | 1860 Town Center Dr Ste G-100703-639-310 | | | Reston | VA | 20190-5897 | |
| Retel Neuhausen Ag | Timo Gramann | Rundbuckstrasse 6 | | | Neuhausen, Ch-8212 | | | Switzerland |
| Retina & Diabetic Eye | | Po Box 10069 | | | Greensboro | NC | 27404-0069 | |
| Retina & Glaucoma Associates | | 113 Bulfants Blvd Suite A | | | Williamsburg | VA | 23188-5719 | |
| Retina & Vitreous Assoc Of Ky | | 120 North Eagle Creek Drive Suite 500 | | | Lexington | KY | 40509-1802 | |
| Retina & Vitreous Center | | 246 Catalina Suite #1Hyatt John Md | | | Ashland | OR | 97520-1624 | |
| Retina & Vitreous Surgeons Of Utah | | 1055 N 300 W Ste 210Physicians Plaza801- | | | Provo | UT | 84604-3344 | |
| Retina And Vitreous Of Louisiana | | 10202 Jefferson Hwy Bldg Dattn Nicole | | | Baton Rouge | LA | 70809-3182 | |
| Retina Assoc Gr Phila Ltd | Belmont Jonathan Bruce | Manor Medical Building | 124 Dekalb Pike | | North Wales | PA | 19454-1853 | |
| Retina Assoc Of South Texas | | Marouf Lina Mohamad9910 Huebner Rdsuite | | | San Antonio | TX | 78240 | |
| Retina Assoc Of South Texas | Marouf Lina Mohamad | 9910 Huebner Rd | Suite 100 | | San Antonio | TX | 78240-1375 | |
| Retina Assoc Orang Cty *Use Act 1718399* | | 2010 E 1St Stste 140 | | | Santa Ana | CA | 92705-4086 | |
| Retina Associates | | Lipman Richard M8679 Connecticut Streets | | | Merrillville | IN | 46410 | |
| Retina Associates Ltd | | 133 East Brush Hill Roadsuite 300 | | | Elmhurst | IL | 60126 | |
| Retina Associates Of Alabama | | Thompson Warren A160 Healthwest Drivepo | | | Dothan | AL | 36304 | |
| Retina Associates Of Cleveland Inc | | 24075 Commerce Park | | | Beachwood | OH | 44122-5823 | |
| Retina Associates Of Hawaii Inc | | Drouilhet John Huey1329 Lusitana Streets | | | Honolulu | HI | 96813 | |
| Retina Associates Of Middle Georgia | | 160 Water Tower Court | | | Macon | GA | 31210-4873 | |
| Retina Associates Of Missouri Pc | | Blair Jerry R3600 Amron Court | | | Columbia | MO | 65202 | |
| Retina Associates Of New York | | Attn Accts Payable Dept Or Eric Lai140 E | | | New York | NY | 10075 | |
| Retina Associates Of Nw Nj P.A. | | Sachs Ronald8 Saddle Roadsuite 201 | | | Cedar Knolls | NJ | 07927 | |
| Retina Associates Of Orange County | | Mcguire Desmond Edward2010 East First St | | | Santa Ana | CA | 92705 | |
| Retina Associates Of Sarasota | | 3920 Bee Ridge Rd Bldg D | | | Sarasota | FL | 34233-1261 | |
| Retina Associates Of Southern Utah | | 230 N 1680 E Bldg F | | | Saint George | UT | 84790-2580 | |
| Retina Associates Of St Louis | | 12990 Manchester Rd Ste 104 | | | Des Peres | MO | 63131-1860 | |
| Retina Associates Of St Louis | | Territo Carla1224 Graham Rdsuite 3011 | | | Florissant | MO | 63031 | |
| Retina Associates Of Utah | | 5169 S Cottonwood Stbuilding B, Suite 63 | | | Murray | UT | 84107 | |
| Retina Associates Of Western Ny | | 160 Sawgrass Drste 200 | | | Rochester | NY | 14620-4655 | |
| Retina Associates P A | | 9800 Baptist Health Drive Suite 200Lande | | | Little Rock | AR | 72205-6243 | |
| Retina Associates Pa | | 2 Shircliff Way Ste 715 | | | Jacksonville | FL | 32204-4759 | |
| Retina Associates Pa | | 4100 N Mulberry Drsuite 100 | | | Kansas City | MO | 64116-1787 | |
| Retina Associates Pc | | 190 Campus Blvdste 320540-722-3500 | | | Winchester | VA | 22601-2872 | |
| Retina Associates Sw Pc | | Javid Cameron G Md6561 E Carondelet Driv | | | Tucson | AZ | 85710 | |
| Retina Care Institute | | Khani Shahrokh C900 Cummings Center, Sui | | | Beverly | MA | 01915 | |
| Retina Care Psc | | Po Box 2770 | | | Arecibo | PR | 00613-2770 | |
| Retina Center | | Emerson Michael Vaughn710 E 24Th Stsuite | | | Minneapolis | MN | 55404 | |
| Retina Center | | Mames Robert N6400 Newberry Roadsuite 30 | | | Gainesville | FL | 32605 | |
| Retina Center At Las Vegas | | Jayne Russell P6839 West Charleston Blvd | | | Las Vegas | NV | 89117 | |
| Retina Center Of Arkansas Pllc | | 1794 E Joyce Blvd Ste 3 | | | Fayetteville | AR | 72703-5257 | |
| Retina Center Of Nebraska Pc | | 2115 North Kansas Suite 104Welch John C | | | Hastings | NE | 68901-2615 | |
| Retina Center Of New Jersey Llc | | Higgins Patrick Martin1255 Broad Streets | | | Bloomfield | NJ | 07003 | |
| Retina Center Of Texas | | Qureshi Jawad A305 Morrison Park Drivesu | | | Southlake | TX | 76092 | |
| Retina Center Of Vermont | Young Michelle L | 99 Swift St, Suite 200 | | | South Burlington | VT | 05403-7359 | |
| Retina Clinic | | Patel Kartik195 Rte 46 West Ste 204 | | | Mine Hill | NJ | 07803 | |
| Retina Conslnts Of Nevada Town Ctr | | 2850 W Horizon Ridge Ste 300 | Attn Ap | | Henderson | NV | 89052-4395 | |
| Retina Consultants | | 101 Plain Street Suite 101401-274-5844 | | | Providence | RI | 02903-4828 | |
| Retina Consultants | | 12630 Monte Vista Rdste 104858 451-1911 | | | Poway | CA | 92064-2530 | |
| Retina Consultants | | 191 Main St | | | Manchester | CT | 06042-3574 | |
| Retina Consultants Llp | Westfall Andrew C | 2450 12Th St Se | | | Salem | OR | 97302-2152 | |
| Retina Consultants Ltd | | 4450 31St Ave S Suite 200Johnson Max R M | | | Fargo | ND | 58104-4598 | |
| Retina Consultants Ltd | | Blair Michael2454 E Dempster Stsuite 400 | | | Des Plaines | IL | 60016 | |
| Retina Consultants Of Alabama | | Albert Michael A700 18Th Street Southsui | | | Birmingham | AL | 35233 | |
| Retina Consultants Of Austin | | 3705 Medical Pkwy Suite 460 | | | Austin | TX | 78705-1024 | |
| Retina Consultants Of Az | | 13943 N 91St Ave | Bldg D101 | | Peoria | AZ | 85381-3688 | |
| Retina Consultants Of Carolina | | 1126 Grove Roadhall James G Md | | | Greenville | SC | 29605 | |
| Retina Consultants Of Central Illinois | Reddy Chittaranjan V | Illinois | 3310 Chartwell Road | | Peoria | IL | 61614-2322 | |
| Retina Consultants Of Charleston | | 3531 Mary Ader Avebuilding D843 763 4466 | | | Charleston | SC | 29414 | |
| Retina Consultants Of Delmarva Pa | | Ahmad Zaaira6511 Deer Pointe Drive | | | Salisbury | MD | 21804 | |
| Retina Consultants Of Hawaii | | 98-1079 Moanalua Rdste 470808-487-8928 | | | Aiea | HI | 96701-4713 | |
| Retina Consultants Of Idaho | | Simpson Scott Clyde3715 E Overland Roads | | | Meridian | ID | 83642 | |
| Retina Consultants Of Los Angeles | | Tran Vinh T1808 Verdugo Blvdsuite 206 | | | Glendale | CA | 91208 | |
| Retina Consultants Of Los Angeles | Tran Vinh T | 1808 Verdugo Blvd | Suite 206 | | Glendale | CA | 91208-1412 | |
| Retina Consultants Of Miami | | 2601 Sw 37Th Ave Suite 907 | | | Miami | FL | 33133-2751 | |
| Retina Consultants Of Michigan | | 29201 Telegraph Rd Ste 606Weiss Harold M | | | Southfield | MI | 48034-1331 | |
| Retina Consultants Of Nevada - Town Ctr | | 653 N Town Center Dr Suite 518 | Parker Robert J Md | | Las Vegas | NV | 89144-0519 | |
| Retina Consultants Of Seattle | | Drucker David N1530 N 115Th Stsuite 105 | | | Seattle | WA | 98133 | |
| Retina Consultants Of So California | | 9041 Magnolia Ave Ste 207 | | | Riverside | CA | 92503-3956 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retina Consultants Of South Colorado | | Chittum Mark Edwin2770 N. Union Blvd.Sui | | | Colorado Springs | CO | 80909 | |
| Retina Consultants Of Sw Florida | | Raskauskas Paul A6901 International Cent | | | Fort Myers | FL | 33912 | |
| Retina Consultants Of Texas | | 6300 West Loop Southsuite 500 | | | Bellaire | TX | 77401-2903 | |
| Retina Consultants Of Western Ny | | 6637 Main Streetkhan Medi A Do | | | Williamsville | NY | 14221 | |
| Retina Consultants Of Worcester | | Bradbury Michael J63 Lincoln St | | | Worcester | MA | 01605 | |
| Retina Consultants P.A. | | Kayserman Larisa1200 Ridgewood Ave | | | Ridgewood | NJ | 07450 | |
| Retina Consultants Pllc | | Po Box 3970 | | | Charleston | WV | 25339-3970 | |
| Retina Consultants Southern California | | 36949 Cook St Ste 101Clement Chan Md | | | Palm Desert | CA | 92211-6080 | |
| Retina Consultants Surgery Center | | 39 Sycamore Avenuebuilding #1 | | | Little Silver | NJ | 07739 | |
| Retina Consultations | | Bodine Steven915 Palmer Road | | | Bronxville | NY | 10708 | |
| Retina Ctr Of South Florida | | Raden Robert5130 Linton Blvd, F7 | | | Delray Beach | FL | 33484 | |
| Retina Eye Center | | 3520 Walton Way Extste 2A | | | Augusta | GA | 30909-6591 | |
| Retina Eye Specialists Llc | | 4515 Wiles Road #201 | | | Coconut Creek | FL | 33073-3414 | |
| Retina Eyecare | | 21616 76Th Ave W Ste 104Avakian Arpenik | | | Edmonds | WA | 98026-7512 | |
| Retina Group Of Florida | | Del Cid Mario R6333 North Federal Hwysui | | | Fort Lauderdale | FL | 33308 | |
| Retina Group Of New England | | Chaudhry Nauman Alam174 Cross Road | | | Waterford | CT | 06385 | |
| Retina Group Of Wa Pc | | 7501 Greenway Center Drste 300301-676-12 | | | Greenbelt | MD | 20770-3514 | |
| Retina Health Center | | 1567 Hayley Laneeaton Alexander M Md | | | Fort Myers | FL | 33907 | |
| Retina Institute Llc | | 2701 N Causeway Blvedebrahim Shehab Md | | | Metairie | LA | 70002 | |
| Retina Institute Of California | | Tom Shio-Min Chang100 E California Blvd | | | Pasadena | CA | 91105 | |
| Retina Institute Of Illinois | | 8780 W Golfste 304Golf Professional Buil | | | Niles | IL | 60714 | |
| Retina Institute Of North Carolina | | Fogel Lisa E2605 Blue Ridge Road,Ste220 | | | Raleigh | NC | 27607 | |
| Retina Institute Of Texas Pa | Syrquin Maurice G | 3414 Oak Grove Avenue | | | Dallas | TX | 75204-2375 | |
| Retina Institute Of The Carolinas | | 724 Arden Lane - Suite 220 | | | Rock Hill | SC | 29732-2995 | |
| Retina Institute Of Washington Pllc | | 4300 Talbot Rd Ste 300 | | | Renton | WA | 98055-6238 | |
| Retina Laser Eye Center | | 317 N Delaware St | | | Kennewick | WA | 99336-7750 | |
| Retina Macula Consultants Of California | | 515 California Terrace | | | Pasadena | CA | 91105-2420 | |
| Retina Macula Institute | | Gallemore Ron P4201 Torrance Blvdsuite 2 | | | Torrance | CA | 90503 | |
| Retina Macula Specialists | | 550 E Boughton Rd Ste 120Irma Ahmed Md | | | Bolingbrook | IL | 60440-2100 | |
| Retina Macula Specialists Of Miami | | 184 Ne 168 St3056550411 | | | North Miami Beach | FL | 33162-3412 | |
| Retina Northwest | | 4225 Ne St James Road | | | Vancouver | WA | 98663-2148 | |
| Retina Of Coastal Carolina | | 1801 New Hanover Medical Park Dr | | | Wilmington | NC | 28403-5351 | |
| Retina Of Virginia Plc | | 1951 Evelyn Byrd Ave Ste 1 | | | Harrisonburg | VA | 22801-3483 | |
| Retina Partners Of Florida - Lakeland | | 1910 Lakeland Blvd | | | Lakeland | FL | 33805-2902 | |
| Retina San Diego | | Mozayan-Isfahani Arash477 N El Camino Re | | | Encinitas | CA | 92024 | |
| Retina Specialist Of Beverly Hills | | 9735 Wilshire Blvd #219Michael Java | | | Beverly Hills | CA | 90212-2107 | |
| Retina Specialist Of Michigan | | 5030 Cascade Road Se | | | Grand Rapids | MI | 49546-3725 | |
| Retina Specialists Northwest Pllc | | Myers-Powell Brenda A33915 1St Way Sste | | | Federal Way | WA | 98003 | |
| Retina Specialists Of Alabama | | 2101 Highland Ave S Suite 350Attn Anna C | | | Birmingham | AL | 35205-4022 | |
| Retina Specialists Of Colorado Pllc | | 1444 S Potomac Stsuite 175 | | | Aurora | CO | 80012-4530 | |
| Retina Specialists Of San Antonio Pllc | | Brodrick Charles D303 E Quincysuite 100 | | | San Antonio | TX | 78215 | |
| Retina Specialists Of Tennessee Pllc | | Po Box 10 | | | Lookout Mountain | TN | 37350-0010 | |
| Retina Specialty Institute Llc | | 5150 North Davis Hwy | | | Pensacola | FL | 32503-2030 | |
| Retina Vitreous | | 1245 Wilshire Blvdsuite 380 | | | Los Angeles | CA | 90017-4886 | |
| Retina Vitreous Associates | | 1945 Cei Drattn Cvp Accounts Payable | | | Cincinnati | OH | 45242 | |
| Retina Vitreous Associates | | 2424 W Holcombe Blvdsuite 203 | | | Houston | TX | 77030-1935 | |
| Retina Vitreous Associates Of Fl | | 2705 W St Isabel Street | | | Tampa | FL | 33607-6319 | |
| Retina Vitreous Associates Of Fl | | 4344 Central Ave | | | Saint Petersburg | FL | 33711-1141 | |
| Retina Vitreous Center Pllc | | 1851 S Kelly Ave | | | Edmond | OK | 73013-3928 | |
| Retina Vitreous Consultants | | Hershey Jonathan M2600 N Mayfair Roadsui | | | Milwaukee | WI | 53226 | |
| Retina Vitreous Consultants | | Olsen Karl Raymond300 Oxford Drsuite 300 | | | Monroeville | PA | 15146 | |
| Retina Vitreous Surgeons | | 200 Greenfield Parkway315-445-2697 | | | Liverpool | NY | 13088-6655 | |
| Retinal & Ophthalmic Cons Pc | | Foxman Brett T1500 Tilton Road | | | Northfield | NJ | 08225 | |
| Retinal Ambulatory Surgery Ctr Of Ny | | 138-140 E 80Th Stattn Maria | | | New York | NY | 10075 | |
| Retinal Associates Of Fl | | Peden Marc C602 S Macdill Ave | | | Tampa | FL | 33609 | |
| Retinal Associates Of Oklahoma | | 12318 St Andrews Dr | | | Oklahoma City | OK | 73120-8604 | |
| Retinal Consultants Med Group | | 3 Parkcenter Drivesuite 210 | | | Sacramento | CA | 95825-8341 | |
| Retinal Consultants Of San Antonio | | Mein Calvin E9480 Huebner Rdsuite 310 | | | San Antonio | TX | 78240 | |
| Retinal Vitreal Consultants Ltd | | P O Box 166516 | | | Chicago | IL | 60616-6516 | |
| Revenue Quebec | | 5, Place-Laval Bureau 147, Chomeday | | | Laval | QC | H7N 5Y3 | Canada |
| Rex Hospital | | 4420 Lake Boone Trail | | | Raleigh | NC | 27607-6599 | |
| Reynolds Army Community Hosp | | 4300 Thomas St-Bldg Rm 1D118 | | | Fort Sill | OK | 73503 | |
| Rho, Inc. | | 507 Omni Drive | | | Hillsborough | NJ | 08844-5171 | |
| Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903-2994 | |
| Rhode Island Dept Of Environmental Mgmt | | 235 Promenade St | | | Providence | RI | 02908-5767 | |
| Rhode Island Dept Of State | Business Services Division | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| Rhode Island Division Of Taxation | | One Capitol Hill | | | Providence | RI | 02908-5803 | |
| Rhode Island Eohhs | Dawn Rousseau | 301 Metro Center Blvd. Suite 300, 3Rd Fl | Gainwell Technologies | | Warwick | RI | 02886-1757 | |
| Rhode Island Eohhs | Nicole Nelson | 301 Metro Center Blvd., Suite 300, 3Rd F | | | Warwick | RI | 02886-1782 | |
| Rhode Island Hospital | | Po Box 6363 | | | Providence | RI | 02940-6363 | |
| Ri General Treasurer | Room 103 | 3 Capitol Hill | | | Providence | RI | 02908-5097 | |
| Ri General Treasurer (Ri Board Of Pharmacy) | | 3 Capitol Hill Suite 205 | | | Providence | RI | 02908-50534 | |
| Ri Vets Hm Phcy Ii | | 480 Metacom Ave | | | Bristol | RI | 02809-5119 | |
| Ribon Industries | | 283 59Th Street | | | Brooklyn | NY | 11220-3709 | |
| Ricardo Garcia | | 295 Lakeside Dr | | | Levittown | PA | 19054-3932 | |
| Rice Equipment | | 12895 Pennridge | | | Bridgeton | MO | 63044-1238 | |
| Richard A. Hugel | | 1808 Hazelwood Drive | | | Lindenhurst | IL | 60046-8824 | |
| Richard Greene Co | | Po Box 8397 | | | St. Louis | MO | 63132-0397 | |
| Richie Pharmacal Co | | Po Box 460 | | | Glasgow | KY | 42142-0460 | |
| Richland Community College | Attn Business Services | One College Park | | | Decatur | IL | 62521-8513 | |
| Richmond Hill Medical Home | | 2451 Us Highway 17 | | | Richmond Hill | GA | 31324-3397 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 71 of 99

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricky Simms Cleaning Service Llc | | 45 Eardley Road | | | Edison | NJ | 08817-3054 | |
| Ridgefield Eye Physicians & Surgeons | | 38 B Grove St | | | Ridgefield | CT | 06877-4665 | |
| Rieke Office Interiors | | 2000 Fox Lane | | | Elgin | IL | 60123-7814 | |
| Riemer Eye Center | | Riemer Andrew S5959 Lawndale | | | Ludington | MI | 49431 | |
| Right Management Inc. | | 24677 Network Place | | | Chicago | IL | 60673-1246 | |
| Rihani International Inc | | 1647 Cranston St | | | Cranston | RI | 02920-5033 | |
| Riker Danzig Scherer Hyland Perretti, Llp | Alexa Richman-Lalonde | 1647 Cranston St | | | Cranston | RI | 02920-5033 | |
| Riker Danzig Scherer Hyland&Perretti Llp | Hyland & Perretti Llp | Headquarters Plz One Speedwell Ave | | | Morristown | NJ | 07962 | |
| Ri-Mco | Dxc Technology | Po Box 2006 | | | Warwick | RI | 02887-2006 | |
| Ri-Mco Hcpcs | Dxc Technology | Po Box 2006 | | | Warwick | RI | 02887-2006 | |
| Ri-Medicaid | Dxc Technology | Po Box 2006 | | | Warwick | RI | 02887-2006 | |
| Ri-Medicaid Hcpcs | Dxc Technology | Po Box 2006 | | | Warwick | RI | 02887-2006 | |
| Rio Bravo Clinic | | 10460 Vista Del Sol Dr Ste 300 | | | El Paso | TX | 79925-7939 | |
| Rios Pharmacy | | 35 South Morton Avenue | | | Morton | PA | 19070-1799 | |
| Riparian Llc | | 790 E Colorado Blvd | Suite 400 | | Pasadena | CA | 91101-2182 | |
| Rise Vision | | Po Box 505331 | | | St Louis | MO | 63150-5331 | |
| Rishabh Jain | D-20, 3Rd Floor | Vivek Vihar Phase 1 | | | Delhi | | | India 110095 |
| Rishabh Jain | D-20, 3Rd Floor, | Vivek Vihar Phase 1 | | | Delhi | | | India 110095 |
| Rishi Kumar Rahangdale | | 32208 Towngreen Dr | | | Elmsford | NY | 10523-1697 | |
| Risk Placement Services, Inc | | 550 W Van Buren | Suite 1200 | | Chicago | IL | 60607-3816 | |
| Risk Placement Services, Inc. | | 525 W Van Buren | Suite 1325 | | Chicago | IL | 60607-3841 | |
| Rite Aid Corp Dod John Hopkins | | 601 Chelsea Rd | | | Aberdeen | MD | 21001-4306 | |
| Rite Aid Corporation | | 200 Newberry Commons | | | Etters | PA | 17319-9363 | |
| Rite Aid Mid-Atlantic | | 601 Chelsea Rd | | | Aberdeen | MD | 21001-4306 | |
| Rite Hite Arbon Equipment | C/O Arbon Equipment Corp | 25464 Network Pl | | | Chicago | IL | 60673-1254 | |
| Rittman Mead Consulting | Platf9Rm Hove Town Hall | Tisbury Road | East Sussex | | Hove | | BN3 3BQ | United Kingdom |
| Rittman Mead Consulting Ltd. | Platf9Rm Hove Town Hall | Tisbury Road | | | Hove | | BN3 3BQ | United Kingdom |
| River City Doctors Of Optometry | | 1315 Alhambra Blvd | Suite 310 | | Sacramento | CA | 95816-5247 | |
| River Drive Surgery Center | | 619 River Drive First Floor | | | Elmwood Park | NJ | 07407-1317 | |
| River People Health Center | | 10901 E Mcdowell Rd | | | Scottsdale | AZ | 85256-5300 | |
| Riverside Eye Center | | 14410 Us Highway 1772-589-8111 | | | Sebastian | FL | 32958-3237 | |
| Riverside Eyecare Professionals | | 2801 Park Marina Drive | | | Redding | CA | 96001-2822 | |
| Riverside Health System | | 608 Denbigh Blvd Ste 703Accounts Payable | | | Newport News | VA | 23608-4442 | |
| Riverton Vision Center | | Hinkle James Michael300 N Broadway | | | Riverton | WY | 82501 | |
| Rjm Sales Inc | | 12H Worlds Fair Drive | | | Somerset | NJ | 08873-1348 | |
| Rjs Associates Inc | | 10 Columbus Blvd | | | Hartford | CT | 06106-2074 | |
| Rli Insurance Company | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Roadtex Transportation | | 13 Jenson Drive | | | Somerset | NJ | 08873-1393 | |
| Robbins Eye Center | | 1 Sasco Hill Rd #202 | | | Fairfield | CT | 06824-5670 | |
| Robert A. Gasper Jr | | 157 Prospect Avenue | | | Avenel | NJ | 07001 | |
| Robert Daly | | 98 E Cedar St | | | Massapequa | NY | 11758-4719 | |
| Robert Half | Robert Half Recovery Dept. | Po Box 5024 | | | San Ramon | CA | 94583-5024 | |
| Robert Half Mgmt Resources | | 12400 Collections Center Drive | | | Chicago | IL | 60693-0124 | |
| Robertson Lowstuter Inc | | 2201 Waukegan Road | Suite E175 | | Bannockburn | IL | 60015-1579 | |
| Robinson & Parker Ods | | Robinson Roxann Laine6019 Harbour Park D | | | Midlothian | VA | 23112 | |
| Robinson Health Clinic | | 1722 Tagatay Street | | | Fort Bragg | NC | 28307 | |
| Rochem International | | 45 Rasons Court | | | Hauppauge | NY | 11788-4238 | |
| Rochem Intl - Remit | | Po Box 21703 | | | New York | NY | 10087-1703 | |
| Rockingham Eye Physicians | | 1690 Spring Port Drive | | | Rockingham | VA | 22801-3120 | |
| Rockland Retina | | 20 Squadron Blvd Suite 102 | | | New City | NY | 10956-5232 | |
| Rockville Eye Physicians | | 121 Congressional Ln #412 | | | Rockville | MD | 20852-1542 | |
| Rockwell Space Solutions Inc | | 6348 N Milwaukee Ave | Ste 357 | | Chicago | IL | 60646-3728 | |
| Rocky Mount Eye | | 450 Jones Rd | | | Rocky Mount | NC | 27804-8207 | |
| Rocky Mountain Eye Care Assoc | | Jeppsen Paul Scott4400 S 700 Esuite 100 | | | Salt Lake City | UT | 84107 | |
| Rocky Mountain Eye Center | | 700 W Kent Ave | | | Missoula | MT | 59801-6700 | |
| Rocky Mountain Regional Medical Center | | 1700 N Wheeling Street??? | | | Aurora | CO | 80045-7211 | |
| Rocky Mountain Regional Medical Center | | 1700 Wheeling St | | | Aurora | CO | 80045-7211 | |
| Rocky Mountain Retina Cons | | 4400 So 700 East Suite 2008012644444 | | | Salt Lake City | UT | 84107-3284 | |
| Roger Saux Health Cli Ihs | | 1505 Kla-Ook-Wa Drive | | | Taholah | WA | 98587 | |
| Rogers Supply Co - Remit | | 350 N Walnut | Po Box 740 | | Champaign | IL | 61824-0740 | |
| Rohit Kokane | | 971 Nw Fresco Way | Apt. 201 | | Jensen Beach | FL | 34957-3542 | |
| Rohit Kokane | | 971 Nw Fresco Way Apt 201 | | | Jensen Beach | FL | 34957-3542 | |
| Rollens - Remit | | 16610 Amberstone Way | | | Parker | CO | 80134-3721 | |
| Romania -State Office For Inventions And Tra | Acting Director Mrs. Mitrita Hahue | 5, Ion Ghica Street, Sector 3 | P.O. Box 52 | | Bucharest, 030044 | | | Romania |
| Romynox Bv | Sierk Van Der Veen | Henricuskade 119-A | | | The Hague, Hague 2496 Nb | | | Netherlands |
| Roof Services | Dba Roof Services | 48 W Jefryn Blvd | | | Deer Park | NY | 11729-4737 | |
| Rosa E Gomez | | 1636 Coburn Drive | | | Ann Arbor | MI | 48108-9621 | |
| Rosa E. Gomez | | 1636 Coburn Drive | | | Ann Arbor | MI | 48108-9621 | |
| Roseline Joannesse, Chief Legal, Ethics & Co | Ethypharm S.A.S. | 194 Bureaux De La Colline Btiment D 12M | | | Saint-Cloud Cedex | | | France |
| Rosemount Inc | | 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| Rosenstein Vision Center | | 2901 North Duke St | | | Durham | NC | 27704-2623 | |
| Ross Eye Institute | | Sieminski Sandra F1176 Main Street | | | Buffalo | NY | 14209 | |
| Rotronic Instrument Corp | | Po Box 11241 | | | Hauppauge | NY | 11788-0703 | |
| Roudebush Vamc O P,583 | | 1481 W 10Th St | | | Indianapolis | IN | 46202-2803 | |
| Roy + Leclair | | 555 Boulevard Industriel | | | Saint-Eustache | QC | J7R 5R3 | Canada |
| Rr Donnelley | | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| Rubin White Hlth Cli Ihs | | 109 Kerr Ave | | | Poteau | OK | 74953-5270 | |
| Rubin White Hlth Mrx | | 109 Kerr Ave | | | Dayton | NJ | 08810 | |
| Rudolph Research Analytical | | 55 Newburgh Road | | | Hackettstown | NJ | 07840-3903 | |
| Rudolph Research Analytical Corporation | | 55 Newburgh Road | | | Hackettstown | NJ | 07840-3903 | |
| Rule Eye Care | | 112 E Washingtonkeplr Vision | | | Bloomington | IL | 61701 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 72 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rush University Medical Ctr | | Po Box 7715Attn Accounts Payable | | | Chicago | IL | 60680-7715 | |
| Rvl Pharmaceuticals Inc | | 400 Crossing Blvd | | | Bridgewater | NJ | 08807-2863 | |
| Rx Advance | | 371 Turnpike Road | | | Southborough | MA | 01772-1747 | |
| Rx Sourcing Strategies Llc | | 16150 Main Circle Drive | 220 | | Chesterfield | MO | 63017-4689 | |
| Rx Sourcing Strategies, Llc | | 16305 Swingley Ridge Road | Suite 340 | | Chesterfield | MO | 63017-1808 | |
| Rxc Acquisition Company D/B/A Rxcrossroads | | 10350 Ormsby Park Place | Suite 500 | | Louisville | KY | 40223-6181 | |
| Rxcrossroads | | 5101 Jeff Commerce Blvd | | | Louisville | KY | 40219-3336 | |
| Rxcrossroads 1769 | C/O Us Oncology Corporate Llc | Po Box 846025 | | | Dallas | TX | 75284-6025 | |
| Rxcrossroads 4856 & 6616 | | 13796 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Ryan Herco - Remit | Lockbox 842318 | Po Box 842318 | | | Boston | MA | 02284-2318 | |
| Ryder Transportation Services | | Po Box 96723 | | | Chicago | IL | 60693-6723 | |
| S G D Serail Division | | 1, Rue J. P. Timbaud -- B. P. 77 | | | Argenteuil Cedex, 95101 | | | France |
| S J Smith Co Inc | | 3707 West River Drive | | | Davenport | IA | 52802-2411 | |
| S Matsunaga Va Med Reg. | | Ctr 459 Patterson Rd | | | Honolulu | HI | 96819-1522 | |
| S Western Vets Cntr Svh1 | | 7060 Highland Dr | | | Pittsburgh | PA | 15206-1259 | |
| S.S.B. Medical P.C. | | 384 Neptune Avenue Bsmt | | | Brooklyn | NY | 11235-8068 | |
| Sabates Eye Centers | | 11261 Nall Avenuesabates Nelson R | | | Leawood | KS | 66211 | |
| Sacred Peaks Tcrhcc Ihs | | 3480 E Route 66 | | | Flagstaff | AZ | 86004-4032 | |
| Saf Gard Safety Shoe Co | Po Box 10379 | Attn Katrina Twitty | | | Greensboro | NC | 27404-0379 | |
| Safc Inc | | 734272 Network Place | | | Chicago | IL | 60673-4272 | |
| Safety Consulting Group Inc | | 166 Dartmouth Road | | | Massapequa | NY | 11758-8124 | |
| Safety Shoe Distributors Inc | | 10156 Reading Rd | | | Cincinnati | OH | 45241-3110 | |
| Safety Storage Inc | | 855 North 5Th Street | | | Charleston | IL | 61920-1153 | |
| Safetycall International Llc | | 3600 American Blvd W | Suite 725 | | Bloomington | MN | 55431-4506 | |
| Safetycall International, Llc | | 3600 American Boulevard W, Ste 725 | | | Bloomington | MN | 55431-4506 | |
| Safevision Llc | | Dept Ch 17076 | | | Palatine | IL | 60055-7067 | |
| Safia Kazmi | | 1249 Bellmore Avenue | | | North Bellmore | NY | 11710-5509 | |
| Sage Memorial Hospital Inc | | State Road 264 191 Junction Navajo Heal | | | Ganado | AZ | 86505 | |
| Saint Louis County Environmental Services | | 6121 N. Hanley Road | | | Berkeley | MO | 63134-2003 | |
| Sakowitz Eye Center | | Cohn Eric A2850 Wellness Ave | | | Orange City | FL | 32763 | |
| Salary.Com Llc | | Po Box 844048 | | | Boston | MA | 02284-4048 | |
| Salehi Retina Institute | | 1616 Gates Ave | | | Manhattan Beach | CA | 90266-7029 | |
| Salesforce.Com Inc | | Po Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salina Comm Cln Phcy Ihs | | 900 N Owen Walters Blvd | | | Salina | OK | 74365-5003 | |
| Salina Comm Cln Phcy Ihs | | 900 Owen Walters Blvd | | | Salina | OK | 74365-5003 | |
| Salina Regional Health Center | | Santa Fe Campus Pharmacy Dept400 S Santa | | | Salina | KS | 67401 | |
| Salt Lake Retina | | 3855 W 7800 South Suite 100Douglas S. Me | | | West Jordan | UT | 84088-5560 | |
| Salt River Ind Hlt Ct-Ihs | | 10005 E Osborn Rd | | | Scottsdale | AZ | 85256-4019 | |
| Salt River Indian Comm Clinic | | 10005 E Osborn Rd Bldg 61 | | | Scottsdale | AZ | 85256-4019 | |
| Salus Medical Llc | | 2202 W Lone Cactus Dr. | Suite 15 | | Phoenix | AZ | 85027-2621 | |
| Sams Club | Bank Of America | Po Box 50787 | | | St Louis | MO | 63150-0787 | |
| Samuel Blatt | | 893 Shambliss Ln | | | Buffalo Grove | IL | 60089-1246 | |
| Samuel Lebron | | 6439 65 Lane | 2 | | Middle Village | NY | 11379-1611 | |
| Samuel Lebron | | 6439 65Th Lane | 2 | | Middle Village | NY | 11379-1611 | |
| San Antonio Eye Center | | 800 Mccullough Ave | | | San Antonio | TX | 78215-1625 | |
| San Antonio Northwest Health Care Center | | 9939 State Highway 151 | | | San Antonio | TX | 78251-1900 | |
| San Antonio Northwest Health Care Center | | 9939 State Highway 151 | | | San Antonio | VA | 78251-1900 | |
| San Diego Retina Assoc | | 3231 Waring Courtste Sfane L Robinson Md | | | Oceanside | CA | 92056 | |
| San Luis Obispo Eye Associates | | 234 Heather Court, Ste 1028054345970 | | | Templeton | CA | 93465-9790 | |
| Sander Mechanical Service Llc | | 55 Columbia Road | | | Branchburg | NJ | 08876-3518 | |
| Sandhya Goyal | | 11 David Court | | | Edison | NJ | 08820-2546 | |
| Sandip Chingre | | 475 Mockingbird Ct | | | Lindenhurst | IL | 60046-4933 | |
| Sanitary District Of Decatur | | 501 Dipper Lane | | | Decatur | IL | 62522-1899 | |
| Sannova Analytical Inc | | 155 Pierce Street | | | Somerset | NJ | 08873-4168 | |
| Sannova Analytical Inc. | Dr. Venkat Reddy | 155 Pierce St. | | | Somerset | NJ | 08873-4168 | |
| Sannova Analytical Inc. | Hanumantha Rao Marepalli Ph.D | 155 Pierce St. | | | Somerset | NJ | 08873-4168 | |
| Sannova Analytical Inc. | Michael Kahn Ph.D. | 155 Pierce Street | | | Somerset | NJ | 08873-4168 | |
| Sanofi Aventis | | Po Box 848203 | | | Dallas | TX | 75284-8203 | |
| Sanofi Chimie | | 82 Avenue Raspail | Ile-De-France | | Gentilly, 94250 | | | France |
| Sansum Clinic | | Po Box 1200 | | | Santa Barbara | CA | 93102-1200 | |
| Santa Clara Health Center | | Rr5 Box 446 | | | Espanola | NM | 87532 | |
| Santa Collado | | 48 Palm St | | | Lindenhurts | NY | 11757-5754 | |
| Santa Collado | | 48 Palm St | | | Lindenhurst | NY | 11757-5754 | |
| Santa Fe Indian Hosp O P | | 1700 Cerrillos Rd | | | Santa Fe | NM | 87505-3026 | |
| Santa Fe Indian Hosp O P | | 1700 Cerrillos Road | | | Santa Fe | NM | 87505-3026 | |
| Santamaria Com O P Clinic | | 1550 E Main St Rm C137 | | | Santa Maria | CA | 93454-4819 | |
| Santee Clinic Ihs | | 110 S Visiting Eagle St | | | Niobrara | NE | 68760-7201 | |
| Santen Pharmaceutical Co. Ltd. | Grand Front Osaka Tower A | 4-20 Ofuka-Cho | | | Kita-Ku, Osaka 530-8552 | | | Japan |
| Sapulpa Indian Health Ihs | | 1125 E Cleveland Ave | | | Sapulpa | OK | 74066-4641 | |
| Sapulpa Indian Hth Ctr Mr | | 1125 E Cleveland Ave | | | Mission | TX | 78572 | |
| Sarasota Mem Hosp | | Sarasota Mem Hsptl/Pharmacy1700 South Ta | | | Sarasota | FL | 34239 | |
| Sarasota Retinal Institute | | 3400 Bee Ridge Rd | | | Sarasota | FL | 34239-7246 | |
| Saratoga Vitreo Retina Ophthalmology | | Hammad Amjad M658 Malta Avenue, Suite 10 | | | Malta | NY | 12020 | |
| Sarojini Spandana Arja | | 8130 Walcot Late Unit B | | | Cincinnati | OH | 45249 | |
| Sartorius Lab Products - Remit | | 24918 Network Place | | | Chicago | IL | 60673-1249 | |
| Sartorius Stedim Na - Remit | | 565 Johnson Avenue | | | Bohemia | NY | 11716-2606 | |
| Sas Institute Inc | | Po Box 406922 | | | Atlanta | GA | 30384-6922 | |
| Sat Pharm - 2T5610 | | 502 Custer Dr | | | Offutt Afb | NE | 68113 | |
| Sat. Pharmacy | | 1758 Memorial Trail Bld 1758 | | | Eglin Afb | FL | 32542 | |
| Satdai Katwaroo | | 117-31 125St | | | South Ozone Park | NY | 11420-2729 | |
| Satellite Pharmacy | | 7040 N 138Th Ave Bldg 1514 | | | Luke Afb | AZ | 85309 | |

**Exhibit A**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Satish Parekh | | 2 Forest Court | | | Patchogue | NY | 11772-6501 | |
| Satish Parekh | | 2 Forest Court | | | Patchogue | NY | 11772-6501 | |
| Saul Ewing Llp | | | | | | | | |
| Save Mart Supermarkets | | Po Box 4664 | | | Modesto | CA | 95352-4664 | |
| Savemart | | Natco Pharma241 W Roseville Rd | | | Lancaster | PA | 17601 | |
| Sc Dept Of Labor Licensing & Regulation | | 110 Centerview Drive, Suite 306 | | | Columbia | SC | 29210-8432 | |
| Sca Outpatient Care Center | | Fitzpatrick William O Iii2720 University | | | Birmingham | AL | 35233 | |
| Sca Pharmaceuticals | | 8821 Knoedl Court | | | Little Rock | AR | 72205-4600 | |
| Sca Pharmaceuticals | D. Davis | 8821 Knoedl Court | | | Little Rock | AR | 72205-4600 | |
| Sca Pharmaceuticals Llc | | 1901 Kellett Road | | | Little Rock | AR | 72206-2688 | |
| Sc-Absolute | Mma Sc Medicaid Ffs Prgm Drug Rebt | Po Box 60009 | | | Charlotte | NC | 28260-0009 | |
| Scadaware Inc | Rick Caldwell | 2023 Eagle Road | | | Normal | IL | 61761-1001 | |
| Scadaware, Inc. | | 2023 Eagle Road | | | Normal | IL | 61761-1001 | |
| Scarsdale Ophthalmology Associates | | Solomon Ira S700 White Plains Roadsuite | | | Scarsdale | NY | 10583 | |
| Sc-Bluechoice | Mma Sc Medicaid Ffs Prgm Drug Rebt | Po Box 60009 | | | Charlotte | NC | 28260-0009 | |
| Scdhhs | Cheryl Anderson | 1801 Main St. | Scdhhs/Pharmacy Services | | Columbia | SC | 29201-2409 | |
| Scdhhs | David Pinkston | 11013 W. Broad St. Suite 500 | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| Scf Rasu Pharmacy Ihs | | 4160 Tudor Centre Dr | | | Anchorage | AK | 99508-5901 | |
| Sc-First Choice | Mma Sc Medicaid Ffs Prgm Drug Rebt | Po Box 60009 | | | Charlotte | NC | 28260-0009 | |
| Schaefer Technologies Inc | | 4901 W Raymond St | | | Indianapolis | IN | 46241-4733 | |
| Schiff Hardin Llp | | 233 South Wacker Drive | Suite 7100 | | Chicago | IL | 60606-6307 | |
| Schnuck Markets Inc | | 11420 Lackland Rdpo Box 46928 | | | Saint Louis | MO | 63146-3559 | |
| Schott Pharma Ag & Co Kgaa Pharma Svcs | Hattenbergstrasse 10 | | | | Mainz, 55122 | | | Germany |
| Scientek Software Inc | | 13217 Jamboree Rd #237 | | | Tustin | CA | 92782-9158 | |
| Scientific Apparatus Service Inc | | Po Box 420 | | | Hainesport | NJ | 08036-0420 | |
| Scientific Bindery Productions | | P.O. Box 377 | | | Highland Park | IL | 60035-0377 | |
| Scientific Bindery Productions | | Po Box 377 | | | Highland Park | IL | 60035-0377 | |
| Scientific Notebook Company | | P O Box 238 | | | Stevensville | MI | 49127-0238 | |
| Scisafe Inc | | 7 Corporate Drive Unit D | | | Cranbury | NJ | 08512-3634 | |
| Sc-Medicaid | Mma Sc Medicaid Ffs Prgm Drug Rebt | Po Box 60009 | | | Charlotte | NC | 28260-0009 | |
| Sc-Molina | Mma Sc Medicaid Ffs Prgm Drug Rebt | Po Box 60009 | | | Charlotte | NC | 28260-0009 | |
| Scott Air Force Base | | 120 S Adams St Bldg 4020 | | | Scott Afb | IL | 62225 | |
| Scott Center Annex Pharmacy | | Bldg 1572 | | | Portsmouth | VA | 23708 | |
| Scott Hyver Visioncare | | Hyver Scott William2901 Tasman Drive Y | | | Santa Clara | CA | 95054 | |
| Scottish Rite Hospital | | 1001 Johnson Ferry Road | | | Atlanta | GA | 30342-1600 | |
| Scottsbluff St Vet Svh2 | | 1102 W 42Nd St | | | Scottsbluff | NE | 69361-4711 | |
| Scottsdale Center For Sight | | 14269 N 87Th Street Ste 203 | | | Scottsdale | AZ | 85260-3695 | |
| Scp Science - Remit | | 348 Route 11 | | | Champlain | NY | 12919-4816 | |
| Scripps Health | | Po Box 2469Attn A/P Cp333 | | | La Jolla | CA | 92038 | |
| Sc-Wellcare | Mma Sc Medicaid Ffs Prgm Drug Rebt | Po Box 60009 | | | Charlotte | NC | 28260-0009 | |
| Sd Secretary Of State | | 500 E Capitol Ave | | | Pierre | SD | 57501-5007 | |
| Sd-Medicaid | | 700 Governors Drive | | | Pierre | SD | 57501-2291 | |
| Sds Thomaston Corporation - Remit | | P.O. Box 7410224 | | | Chicago | IL | 60674-0224 | |
| Sdv Team One Senior Medical - Fs0090530 | | 2001 Victor Wharf Access Rd | | | Pearl City | HI | 96782-3400 | |
| Se La War Vets Home | | 4080 W Airline Hwy | | | Reserve | LA | 70084-5712 | |
| Se Louisiana Vet Hlthc Op | | 1601 Perdido St Rm 1G | | | New Orleans | LA | 70112-1262 | |
| Sea Box Inc | | 1 Sea Box Drive | | | Cinnaminson | NJ | 08077-2022 | |
| Searhc Ak Isl Cs Nt30 Ihs | | 333 Church St Ste 1 | | | Hamilton | NJ | 08620 | |
| Searhc Ak Isl Cs Nt30 Ihs | | 333 Church St Suite 1 | | | Hamilton | NJ | 08620 | |
| Searhc Haines Med. Clinic Phcy | | 131 First Ave South | | | Haines | AK | 99827 | |
| Searhc Medical Center Ihs | | 1200 Salmon Creek Ln | | | Juneau | AK | 99801-7861 | |
| Searhc Wrangell Medical Center | | Po Box 1081 | | | Wrangell | AK | 99929-1081 | |
| Seattle Childrens Hospital | | 4800 Sand Point Ne#R3409 | | | Seattle | WA | 98105-3916 | |
| Seattle Vision Clinic | | 677 S Jackson Street | | | Seattle | WA | 98104-2928 | |
| Second Source Rx | | 13600 Shoreline Drive Suite 200 | | | Earth City | MO | 63045-1218 | |
| Secretary Of The Commonwealth | Corporations Division | 1 Asburton Place | 17Th Floor | | Boston | MA | 02108-1518 | |
| Secure Submissions, Inc. | | 11099 Bartlett Trl | | | Rye | CO | 81069-8826 | |
| Securities & Exchange Commission | Ny Regional Office | Regional Director | 100 Pearl St, Suite 20-100 | | New York | NY | 10004-6003 | |
| Securities & Exchange Commission | Regional Director | 1617 Jfk Boulevard, Suite 520 | | | Philadelphia | PA | 19103-1805 | |
| Securities & Exchange Commission | Secretary Of The Treasury | 100 F St Ne | | | Washington | DC | 20549-2000 | |
| Securities & Exchange Commission Ny Office | Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | | New York | NY | 10281-5520 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission New York Regional Office | Attn: Mark Berger, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 11281-1022 | |
| Seec Llc | | 301 Main Street | Suite 1206 | | Winston-Salem | NC | 27101-3895 | |
| Select Packaging Automation Llc | | 14 Royal Oak Ct | | | Cedar Run | NJ | 08092-2841 | |
| Sells Indian Hospital O P | | Po Box 548 | | | Sells | AZ | 85634-0548 | |
| Semel Vision Care And Aesthetics | | 390 N Pacific Coast Hwy Ste 1100 | | | El Segundo | CA | 90245-4476 | |
| Senior Debt Portfolio | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Sensible Solar Solutions Llc | | 285 Pierce Street | | | Somerset | NJ | 08873-1261 | |
| Sensible Solar Solutions Llc | | P.O. Box 305 | | | Craryville | NY | 12521-0305 | |
| Sensient Flavors - Remit | Lbx 10461 | Po Box 7410461 | | | Chicago | IL | 60674-0461 | |
| Sensitech | | Po Box 742000 | | | Los Angeles | CA | 90074-2000 | |
| Sensitech Inc. | | 13995 Pasteur Boulevard | | | Palm Beach Gardens | FL | 33418-7231 | |
| Sentiss AG | c/o K&L Gates LLP | Attn:. A. Lee Hogewood III; Zechariah C. Etheridge | 4350 Lassiter at North Hills Ave | Suite 300 | Raleigh | NC | 27609 | |
| Sentiss AG | c/o K&L Gates LLP | Attn: Steven L. Caponi; Matthew B. Goeller | 600 N. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Sentiss Ag | | | | | | | | |
| Sericycle, Inc., On Behalf Of It And Subsidi | | 28161 N. Keith Drive | | | Lake Forest | IL | 60045-4528 | |
| Serrano Eye Center Medical Group | | 4220 W 3Rd St Ste 206 | | | Los Angeles | CA | 90020-3450 | |
| Service Engineering Inc | | Po Box 5001 | | | Greenfield | IN | 46140-5001 | |
| Service Unit Director | | 100 Cheyenne Avenue | | | Lame Deer | MT | 59043 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 74 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seton Medical Center | | 1201 W 38Th Statttn Pharmacy | | | Austin | TX | 78705-1006 | |
| Setra | Bank Of America | Lock Box Services | 12003 Collection Ctr Dr | | Chicago | IL | 60693-0001 | |
| Sewells Point Branch Medical | | 1721 Taussig Blvd. | | | Norfolk | VA | 23511 | |
| Sewickley Eye Center | | Baumwell Ivan A400 Broad Streetsuite 202 | | | Sewickley | PA | 15143 | |
| Sgd North America Inc | | Po Box 137 | | | Trout Run | PA | 17771-0137 | |
| Sgd Pharma India Private Limited | Laurent Millet | Vemula Village | Moosapet Mandal | | Telangana, Pin-509380 | | | India |
| Sgd Pharma Saint Quentin Plant | Laurent Millet | 1 Rue Des Terres A Flacons | Park Dactivite Bresle Maritime | | Saint-Quentin-La-Motte-Croix-Au-Bailly | | | France |
| Sgd Pharma Sucy-En-Brie | Ritter Quentin | 4 Route De Bonneuil | | | Sucy-En-Brie, 94370 | | | France |
| Sgd S.A. | Laurent Zuber | Bellini | | | Puteaux, 92800 | | | France |
| SGD SA - North America Office | | 900 Third Avenue | | | New York | NY | 10022 | |
| Sgd Sa - North America Office | | 900 Third Avenue, 4Th Floor | 4th Floor | | New York | NY | 10022-4998 | |
| Sgs France | Franck Picard & Stephen Nolan | 4 Rue Du Commandant Destienne Dorves | Parc Des Chanterenes | | Villeneuve-La-Garenne, 92390 | | | France |
| Sgs France - Remit | | 4 Rue Du Commandant Destienne Dorves | | | Villeneuve-La-Garenne, 92390 | | | France |
| Sgs France Sas | Franck Picard | 29, Avenue Aristide Briand | | | Arcueil Cedex, 94110 | | | France |
| Sgs France Sas | Franck Picard | 4 Rue Du Commandant Destienne Dorves | Parc Des Chanterenes | | Villeneuve-La-Garenne, 92390 | | | France |
| Sgs North America | Citibank | Po Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| Sgs North America Inc. | | 201 Route 17 North | | | Rutherford | NJ | 07070-2574 | |
| Sgs North America Inc. | | 201 Route 17 North | 7Th Floor | | Rutherford | NJ | 07070-2904 | |
| SGS North America Inc. | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| SGS North America Inc. | c/o Gibbons P.C. | Attn: Natasha M. Songonuga | 300 Delaware Avenue | Suite 1015 | Wilmington | DE | 19801-1671 | |
| Sgs North America Inc. | | | | | | | | |
| Sgs North America Inc. | Franck Picard & Stephen Nolan | 201 Route 17 North, 7Th Floor | | | Rutherford | NJ | 07070-2904 | |
| Sgs North America Inc. | Gibbons P.C. C/O Brett Theisen | One Penn Plaza, 37Th Floor | | | New York | NY | 10119-3799 | |
| Shah Eye Center | | 1506 E Griffin Pkwy | | | Mission | TX | 78572-2425 | |
| Shallotte Vision Care | | 4637 Main St | | | Shallotte | NC | 28470-4453 | |
| Shamrock Logistics Of Li Llc | | 120 Nancy St | | | West Babylon | NY | 11704-1437 | |
| Shands Teaching Hsptl & Clncs Dept Of P | | 1600 Sw Archer Roadpharmacy Stores Room | | | Gainesville | FL | 32610-0316 | |
| Sharp Chula Vista Medical Center | | 751 Medical Center Court | | | Chula Vista | CA | 91911-6617 | |
| Sharp Clinical Services, Inc. | John Phillips | 300 Kimberton Road | | | Phoenixville | PA | 19460-2114 | |
| Sharp Clinical Services - Remit | Lockbox # 3797 | Po Box 8500-3797 | | | Philadelphia | PA | 19178-3797 | |
| Sharp Clinical Services, Inc. | John Morrison | 300 Kimberton Road | | | Phoenixville | PA | 19460-2114 | |
| Sharp Clinical Services, Inc. | Joseph M. Morris | 300 Kimberton Road | | | Phoenixville | PA | 19460-2114 | |
| Sharp Eye Consultants | | 1900 N Main Ave Ste 200 | | | San Antonio | TX | 78212-3942 | |
| Sharpe Mixers Inc | | Po Box 84604 | | | Seattle | WA | 98124-5904 | |
| Shaw Afb | | 431 Meadowlark St Bldg 1048 | | | Shaw Afb | SC | 29152-5019 | |
| Sheriff'S Office - Sussex | | P.O. Box 69 | | | Georgetown | DE | 19947-0069 | |
| Sherine Ebby | | 6 Rustic Court | | | Plainview | NY | 11803-6236 | |
| Sherri Seeley | | 27 Perry Drive | | | Ewing | NJ | 08628-1710 | |
| Sherwin Williams - Decatur Il | | 796 E Wood St | | | Decatur | IL | 62523-1155 | |
| Sheth Horsley Eye Center | | 3 Woodland Rd Ste 120Nilesh M Sheth Md | | | Stoneham | MA | 02180-1710 | |
| Shimadzu Scientific - Remit | | Box 200511 | | | Pittsburgh | PA | 15251-0511 | |
| Shock I.T. | | 1414 Radcliffe Street | Suite 300B | | Bristol | PA | 19007-5413 | |
| Shoe Cover Magic Inc | | Po Box 2718 | | | Middlesboro | KY | 40965-4718 | |
| Shoes For Crews Llc | | Po Box 504634 | | | St Louis | MO | 63150-4634 | |
| Shofner Vision Center | | 2004 Hayes St Ste 335 | | | Nashville | TN | 37203-2650 | |
| Shonto Indian Hlth Ctr | | 1 Mile N Navajo Mntn Rd | | | Shonto | AZ | 86054 | |
| Shoreline Ophthalmology | | Barron Timothy J1266 E. Sherman Blvd | | | Muskegon | MI | 49444 | |
| Shortridge Instruments | | 7855 E. Redfield Road | | | Scottsdale | AZ | 85260-3430 | |
| Shulman Industries Inc | | 35 Crooked Hill Road | | | Commack | NY | 11725-5441 | |
| Shulman Industries Inc | Mark Shulman | 35 Crooked Hill Road | | | Commack | NY | 11725-5441 | |
| Shupper-Brickle Equipment Co | | Po Box 728 | | | Clarksburg | NJ | 08510-0728 | |
| Sibia Eye Institute | | 11195 S Jog Road Suite 1 & 2Sibia Sirtaz | | | Boynton Beach | FL | 33437-1830 | |
| Sic Experts Inc | | 34 Boulevard De Laeroport | Quebec | | Bromont | QC | J1L 1S6 | Canada |
| Siegel Jennings, Co., LPA | Attn: Mary A. Phelan | 161 N. Clark Street | Suite 1700 | | Chicago | IL | 60601 | |
| Siegfried (Usa) Inc. | Craig Douglas & Marianne Spane | 33 Industrial Park Road | | | Pennsville | NJ | 08070-3244 | |
| Siegfried Irvine | | 9342 Jeronimo Rd | | | Irvine | CA | 92618-1903 | |
| Siegfried Irvine | Kevin Obrien | 9342 Jeronimo Road | | | Irvine | CA | 92618-1903 | |
| Siegfried Irvine | Wolfgang Wienand | 9342 Jeronimo Road | | | Irvine | CA | 92618-1903 | |
| Siegfried Irvine - R&D Only | Dba Siegfried Irvine | 9342 Jeronimo Road | | | Irvine | CA | 92618-1903 | |
| Siegfried Usa | | 33 Industrial Park Road | | | Pennsville | NJ | 08070-3244 | |
| Siegfried Usa Inc | | 33 Industrial Park Road | | | Pennsville | NJ | 08070-3244 | |
| Siegfried Usa Inc | Wolfgang Wienand | 33 Industrial Park Road | | | Pennsville | NJ | 08070-3244 | |
| Siegfried USA Inc. | | 33 Industrial Park Road | | | Pennsville | NJ | 08070 | |
| Siegfried Usa, Llc | Craig Douglas & Danielle Morelli Blevins | 33 Industrial Park Road | | | Pennsville | NJ | 08070-3244 | |
| Siegfriend Usa, Llc. | | 33 Industrial Park Road | | | Pennsville | NJ | 08070-3244 | |
| Siemens Industry Inc | Building Technologies | Po Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| Siemens Industry Inc. | Soukup Dana | 14 Currency Drive | | | Bloomington | IL | 61704-9632 | |
| Siemens Industry, Inc. | Attn: Stephanie Mitchell | 4800 North Point Parkway | | | Alpharetta | GA | 30022-3732 | |
| Sierra Eye Associates | | Durant William John950 Ryland Street | | | Reno | NV | 89502 | |
| Sightgrowth Partners - Flvsc | | Fichman Laser &Vision Surgery Center Llc | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Liasc | | Liasc125 Kennedy Drive Ste 400A | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Ocean Cnty | | Ocean County Eye Associates125 Kennedy D | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Plsi | | Progressive Laser Surgical Institute125 | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Psi | | Progressive Surgical Institute125 Kenned | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Pvi | | Progressive Vision Institute125 Kennedy | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Shore Eye Assoc | | Shore Eye Associates125 Kennedy Drive St | | | Hauppauge | NY | 11788 | |
| Sightgrowth Partners - Sightmd | | Sight Md125 Kennedy Drive Ste 400Aemail | | | Hauppauge | NY | 11788 | |
| Sightmd 090 - Brooklyn | | 090-Brooklyn902 49Th Street | | | Brooklyn | NY | 11219 | |
| Sigma Aldrich - Remit | | 3050 Spruce Street | | | Saint Louis | MO | 63103-2530 | |
| Sigma Aldrich Inc. | | 3050 Spruce St | | | St. Louis | MO | 63103-2530 | |
| Sigma Aldrich Ireland Ltd. | James Ennis | 3050 Spruce Street | | | St. Louis | MO | 63103-2530 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sigma Pharmaceuticals | | 955 236Th St Ste 1 | | | North Liberty | IA | 52317-9683 | |
| Sigma-Aldrich Corporation | | 3050 Spruce Street | | | St.Louis | MO | 63103-2530 | |
| Sigma-Aldrich, Inc. | | 6000 N Teutonia | | | Milwaukee | WI | 53209-3645 | |
| Signma-Tau Pharmaceuticals, Inc. | Mike Minarich | 9841 Washingtonian Boulevard | Suite 500 | | Gaithersburg | MD | 20878-7352 | |
| Sign A Rama | | 1312 West 7Th Street | | | Piscataway | NJ | 08854-1801 | |
| Signet Marking Devices | | 2610 S Oak Street | | | Santa Ana | CA | 92707-3720 | |
| Signma-Aldrich Corporation | | 3050 Spruce Street | | | St. Louis | MO | 63103-2530 | |
| Siletz Community Clin Ihs | | 200 Gwee Shut Rd # 320 | | | Siletz | OR | 97380 | |
| Siletz Community Clin Ihs | | 200 Gwee Shut Rd Box 320 | | | Siletz | OR | 97380-0320 | |
| Silgan Dispensing - Remit | | Po Box 7410224 | | | Chicago | IL | 60674-0224 | |
| Sills Cummis & Gross Pc | Lori Waldron | One Riverfront Plaza | | | Newark | NJ | 07102-5408 | |
| Sills Cummis & Gross Pc | One Riverfront Plaza | Attn Accounts Receivable | | | Newark | NJ | 07102-5400 | |
| Silver Lake Systems & Design Inc | | P.O. Box 1909 | | | Rincon | GA | 31326-1909 | |
| Silver Spring Ophth Llc | | 8630 Fenton St | Ste 800 | | Silver Spring | MD | 20910-3821 | |
| Silvermore Clo Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Silverson Machines Inc | | 355 Chestnut Street | | | East Longmeadow | MA | 01028-2702 | |
| Silvia Moreno | | 310 Hawkins Blvd | | | Copiague | NY | 11726-4812 | |
| Simmons Eye Care Clinic Pa | | Po Box 2500 | | | Benton | AR | 72018-2500 | |
| Simon Williamson Clinic | | 832 Princeton Ave | | | Birmingham | AL | 35211-1320 | |
| Simpex Pharmachem Inc | | 67 Green Ash Street | | | Monroe | NJ | 08831-5348 | |
| Simple Science | | 5555 W 78Th St | Suite M | | Edina | MN | 55439-2702 | |
| Simpson Eye Associates | | 650 Springhill Ring Rd Ste 2020 | | | West Dundee | IL | 60118-1297 | |
| Simsbury Eye Care | | 883 Hopmeadow St Ste 1 | | | Simsbury | CT | 06070-1884 | |
| Simson Pharma Limited | B-3O7 Sarita Bldg Prabhat Ind Estate | Dahisar Toll Naka Dahisar East Mumbai | | | Mumbai, Mh 400068 | | | India |
| Singla Eye Institute/Physicians Eye Ctr | | 3000 39Th St Suite 102 | | | Port Arthur | TX | 77642-5526 | |
| Sipi Asset Recovery | | 1300 W N Thorndale Ave | | | Elk Grove Village | IL | 60007-6750 | |
| Sitter Barfoot Vet Phcy | | 1601 Broad Rock Blvd | | | Richmond | VA | 23224-4923 | |
| Sjogrens Syndrome Foundation Inc | | 10701 Parkridge Blvd Suite 170 | | | Reston | VA | 20191-5326 | |
| Skan Us Inc | | 7409 Acc Blvd Suite 200 | | | Raleigh | NC | 27617-1920 | |
| Skan Us, Inc. | | 7409 Acc Blvd., Ste. 200 | | | Raleigh | NC | 27617-1920 | |
| Skippack Eyecare | | 3990 Ashland Dr | | | Skippack | PA | 19474 | |
| Skya Health Llc | | 1141 Pomona Rd Ste E | | | Corona | CA | 92882-7148 | |
| SI Security Pros Inc | | 430 West Montauk Hwy | | | Lindenhurst | NY | 11757-5633 | |
| Slade And Baker Vision | | 3900 Essex Ln Suite 101 | | | Houston | TX | 77027-5111 | |
| Slayback Pharma Llc | | | | | | | | |
| Slayton Search Partners | | Po Box 06286 | | | Chicago | IL | 60680-6208 | |
| Smarter Commerce By Premier | Fermin Rodriguez | 11455 Sw 40Th Street | Suite 144 | | Miami | FL | 33165-3311 | |
| Smartercommerce (Former Premier) | | 11455 Sw 40Th Street | Suite 144 | | Miami | FL | 33165-3311 | |
| Smc3 | | Po Box 2040 | | | Peachtree City | GA | 30269-0040 | |
| Smith Drug Company | | Po Box 1779Attn Purchasing | | | Spartanburg | SC | 29304-1779 | |
| Smith Seal Of North Carolina | | 8441 Garvey Dr | | | Raleigh | NC | 27616-3176 | |
| Snowflake Inc - Remit | | Po Box 734951 | | | Dallas | TX | 75373-4951 | |
| Snowflake, Inc. | Brandon Wagoner & Kathy Raissi | 450 Concar Drive | | | San Mateo | CA | 94402-2681 | |
| Snowy Range Vision Ctr | Lowe Sue Esther | 405 South 30Th | | | Laramie | WY | 82070-5143 | |
| Sodium Nitroprusside Usp Trifarma S.P.A. | Aldo Rucano & Tim Feuerstein | Via Guarini Matteucci, 1 | | | Milan, 20162 | | | Italy |
| Sofgen Pharmaceuticals Llc | | 1815 Griffin Road Suite 404 | | | Dania Beach | FL | 33004-2252 | |
| Sofgen Pharmaceuticals Llc | Ruben Minski | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323-2813 | |
| Sofgen Pharmaceuticals Llc | | | | | | | | |
| Sofgen Pharmaceuticals, Llc | Ruben Minski | 1815 Griffin Road | | | Dania Beach | FL | 33004-2252 | |
| Sofia Ramos | | 11 Lloyd Dr | | | Brentwood | NY | 11717-7412 | |
| Sokaogon Chippewa Health Clinic Pharmacy | | 3144 Vanzile Rd | | | Crandon | WI | 54520-8149 | |
| Soldier Family Care Clinic | | Bldg 11335 Ssg Sims St | | | Fort Bliss | TX | 79918 | |
| Soldier Family Med Clinic | | Ricker Road | | | Fort Bliss | TX | 79916 | |
| Soldiers Home Chelsea | | 91 Crest Street | | | Chelsea | MA | 02150-2199 | |
| Soldiers Home Holyoke | | 110 Cherry St | | | Holyoke | MA | 01040-7002 | |
| Soldiers Home In Mass | | 91 Crest Ave | | | Chelsea | MA | 02150-2199 | |
| Soldiers Residence Center Pharmacy | | 6351 Wetzel Avenue Bldg 1525 Room 402 | | | Fort Carson | CO | 80913-4188 | |
| Soll Eye | | Soll Stephen Md5001 Frankford Ave | | | Philadelphia | PA | 19124 | |
| Solvay Usa - Remit | | 23424 Network Place | | | Chicago | IL | 60673-1234 | |
| Solvias Ag | William Black & Wolfgang Jahn | Romerpark 2 | | | Kaiseraugst, 4303 | | | Switzerland |
| Solvias Ag | Wolfgang Jahn | Romerpark 2 | | | Kaiseraugst, 4303 | | | Switzerland |
| Somerset County Health Department - Environm | | 20 Grove St | Po Box 3000 | | Somerville | NY | 08876-1262 | |
| Somerset Ophth Assoc | | Grewal Roopinder K49 Veronica Avenuesuit | | | Somerset | NJ | 08873 | |
| Somerset Ophthamology | | 2877 Crooks Rd Ste B | | | Troy | MI | 48084-4717 | |
| Sonia Hansaria | | 550 Hawks Ridge Road | | | Brookfield | WI | 53045-6322 | |
| Sonitrol Chicago & Gr Lakes | Dept 9512 | Po Box 30516 | | | Lansing | MI | 48909-8016 | |
| Sonitrol Great Lakes | Anne Calabretta | 7241 Fenton Road | | | Grant Blanc | MI | 48439-8961 | |
| Sonoco Protective Solutions | | 91218 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Sonoma Valley Hospital & Phar | | 347 Andrieux St | | | Sonoma | CA | 95476-6863 | |
| Sonoran Desert Eye Center | | 2211 E Pecos Rd #1 | | | Chandler | AZ | 85225-6142 | |
| Sophie Trettevick Ihs | | 250 Fort St | | | Neah Bay | WA | 98357 | |
| Soroudi Advanced Lasik & Eye Centers | | 10884 Santa Monica Blvd Floor 2 | | | Los Angeles | CA | 90025-7658 | |
| Sotax | | 2400 Computer Dr | | | Westborough | MA | 01581-1887 | |
| Sotax Corporation | | 2400 Computer Drive | | | Westborough | MA | 01581-1887 | |
| Sound Retina Ps | | Nelson Mark L2245 S 19Th St #200 | | | Tacoma | WA | 98405 | |
| Source One Packaging - Remit | | 20 Commerce Drive | Po Box 13236 | | Hauppauge | NY | 11788-0586 | |
| Source One Packaging Llc | | 20 Commerce Dr. Unit A | | | Hauppauge | NY | 11788-3910 | |
| South Baldwin Reg Med Center | | Foley Hospital, Corp1613 North Mckenzie | | | Foley | AL | 36535 | |
| South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| South Carolina Department Of Revenue | | 300 A Outlet Pointe Boulevard | | | Columbia | SC | 29210-5666 | |
| South Carolina Dept Of Health & Environment | | 2600 Bull St | | | Columbia | SC | 29201-1708 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Dept Of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210-5666 | |
| South Carolina Dept Of Revenue | Corporate Tax | Po Box 125 | | | Columbia | SC | 29202-0125 | |
| South Carolina Dhec | | Po Box 100103 | | | Columbia | SC | 29202-3103 | |
| South Carolina Retina Institute | | 1404 Main Street | | | Conway | SC | 29526-3567 | |
| South City Optometry | | 215 Linden Ave | | | South San Francisco | CA | 94080-3711 | |
| South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| South Dakota Dept Of Environment & Natural R | Joe Foss Building | 523 E Capital Ave | | | Pierre | SD | 57501-3182 | |
| South Dakota Dept Of Health | | 600 East Capitol Avenue | | | Pierre | SD | 57501-2536 | |
| South Dakota Dept Of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3100 | |
| South Dakota Dept Of Social Services | Bill Regynski | 700 Governors Drive | | | Pierre | SD | 57501-2291 | |
| South Dakota Dept Of Social Services | Joseph Wieseler | 700 Governors Drive | South Dakota Dept Social Services | | Pierre | SD | 57501-2291 | |
| South Dakota Pharmacy Board | | 4001 W. Valhalla Blvd, Suite 106 | | | Sioux Falls | SD | 57106-3747 | |
| South Dakota Veterans Hme | | 2500 Minnekahta Ave | | | Hot Springs | SD | 57747-1199 | |
| South Florida Vision Assoc Ophthalmology | | 2900 W Cypress Creek Rd Ste 1 | | | Fort Lauderdale | FL | 33309-1715 | |
| South Hillsborough Outpatient Cli | | 12920 Summerfield Crossing Blvd | | | Riverview | FL | 33579-7210 | |
| South Jersey Eye Physicians | | 509 S Lenola Rd Suite 11 | | | Moorestown | NJ | 08057-1556 | |
| South Pasadena Optometric Group | | 729 Mission St Ste 200 | | | South Pasadena | CA | 91030-3072 | |
| South Pasadena Optometric Group, Inc. | | 729 Mission St | Suite 200 | | South Pasadena | CA | 91030-3072 | |
| South Pointe Wholesale Inc | | 321 Matthews Mill Road | | | Glasgow | KY | 42141-7923 | |
| South Shore Eye Care | | 2185 Wantagh Ave | | | Wantagh | NY | 11793-3975 | |
| South Shore Ophthalmology | Melamed Mark Alan | 1175 West Broadway | | | Hewlett | NY | 11557-1922 | |
| South Side Control Supply Co | | 488 N Milwaukee Ave | | | Chicago | IL | 60654-3965 | |
| South Texas Retina Consultants | | Campbell Charles Harvey5540 Saratoga Ste | | | Corpus Christi | TX | 78413 | |
| Southdale Eye Clinic | | 6533 Drew Ave S9529274287 | | | Edina | MN | 55435-2103 | |
| Southeast Eye Specialists | | 7268 Jarnigan Roadste 200 | | | Chattanooga | TN | 37421-3097 | |
| Southeast La Vet Hlthcare | | 2237 Poydras St | | | New Orleans | LA | 70119-7561 | |
| Southeast Louisiana War V | | 4080 West Airline Highway | | | Oakland | CA | 94606 | |
| Southeast Retina Center | | 3685 Wheeler Rd Ste 201Marcus Dennis M M | | | Augusta | GA | 30909-6440 | |
| Southeastern Pa Vet Adm Svh2 | | Veterans Drive | | | Spring City | PA | 19475 | |
| Southeastern Retina Associates Pc | | 9050 Executive Park Drbldg A Suite 202A | | | Knoxville | TN | 37923-4670 | |
| Southeastern Retina Specialists | | 7740 Point Meadows Drive Ste 3A | | | Jacksonville | FL | 32256-9180 | |
| Southern Anesthesia & Surgical Inc | | Dba Ace Southern Surgical Solutionsone S | | | West Columbia | SC | 29169 | |
| Southern Band Health Clin | | 515 Shoshone Cir | | | Elko | NV | 89801-5072 | |
| Southern California Retina Center | | 29645 Rancho California Rd #217 | | | Temecula | CA | 92591-5285 | |
| Southern Command Army Health | | 9301 Nw 33Rd St | | | Doral | FL | 33172-1202 | |
| Southern Dutchess Eye Care | | 969 Main St | | | Fishkill | NY | 12524-1791 | |
| Southern Eye Center Pa | | 1420 S 28Th Ave | | | Hattiesburg | MS | 39402-3107 | |
| Southern Eye Institute | | Kellum Keith Emery446 Corporate Drive | | | Houma | LA | 70360 | |
| Southern Eye Specialists | | 2800 Veterans Memorial Blvd Ste 125 | | | Metairie | LA | 70002-6176 | |
| Southern Il Hospital Services | | Po Box 3988A/P | | | Carbondale | IL | 62902 | |
| Southern Indian Alpne Phs | | 4058 Willows Rd | | | Alpine | CA | 91901-1668 | |
| Southern Indiana Eye Care Llc | | 921 W Hospital Rd | | | Paoli | IN | 47454-9668 | |
| Southern Retinal Institute Llc | | Osullivan Patrick S Md2800 Veterans Memo | | | Metairie | LA | 70002 | |
| Southern Veterinary Conference Llc | | Po Box 445 | | | Trussville | AL | 35173-0445 | |
| Southern Vitreo Retinal Assoc | | Brooks Harold L2439 Care Dr | | | Tallahassee | FL | 32308 | |
| Southland Eye Clinic | | 15055 S Plaza Dr | | | Taylor | MI | 48180-5202 | |
| Southrn Ute Ind Trb Ihs | | 123 Weeminuche Box 737 | | | Ignacio | CO | 81137-0737 | |
| Southside Center For Sight | | 701 E County Line Rd Suite 202 | | | Greenwood | IN | 46143-1071 | |
| Southtown Eye Center | | 3151 Southwestern Blvd716 674 6030 | | | Orchard Park | NY | 14127-1212 | |
| Southwest Bio Labs, Inc. | | 401 N 17Th Street | Suite 11 | | Las Cruces | NM | 88005-8131 | |
| Southwest Bio-Labs, Inc. | John W. Byrd | 401 N. 17Th St. | Suite #11 | | Las Cruces | NM | 88005-8131 | |
| Southwest Eye Care | | Teahan John J7110 Wyoming Blvd Ne | | | Albuquerque | NM | 87109 | |
| Southwest Louisiana Veterans Home | | 1610 Evangeline Hwy | | | Jennings | LA | 70546-3922 | |
| Southwest Ohio Eye Physicians | | 3131 Harvey Ave Ste 201 | | | Cincinnati | OH | 45229-3007 | |
| Southwest Retina Consultants | | Metrikin David C1700 Curiesuite 3800 | | | El Paso | TX | 79902 | |
| Southwestern Eye Center | | Salvitti Ernest Ronald750 East Beau Stre | | | Washington | PA | 15301 | |
| Southwestern Medical Center | | 5323 Harry Hines Blvdaccounts Payable | | | Dallas | TX | 75390-7208 | |
| Sp Scientific - Remit | | 3538 Main Street | | | Stone Ridge | NY | 12484-5601 | |
| Space And Naval Warfare Sys | | 49620 Beluga Rd Bd 194 Rm 115 | | | San Diego | CA | 92152-6506 | |
| Spacekraft (Intl Paper) - Remit | | 4901 West 79Th Street | | | Indianapolis | IN | 46268-1662 | |
| Spanish Patent And Trademark Office | Director Sr. Jose Antonio Gil Celedonio | Paseo De La Castellana 75 | | | Madrid, 28046 | | | Spain |
| Sparks Exhibits & Environments Corp | | 3724 Solutions Center | | | Chicago | IL | 60677-3007 | |
| Spartan Stores Inc | | 850 76Th Street Swa/P Vendor #08635 | | | Grand Rapids | MI | 49548-7217 | |
| Spartanburg Regional Outpatien | | 101 E Wood Stpharmacy | | | Spartanburg | SC | 29303-3040 | |
| Spartannash | | 7600 France Avepo Box 355Accounts Payabl | | | Edina | MN | 55435 | |
| Specgx - Remit | | 345 Marshall Avenue | Suite 201 | Attn Api Customer Service | Webster Groves | MO | 63119-1863 | |
| Special Boat Team Twenty-Two | | 2603 Lower Gainesville Road | | | Stennis Space Center | MS | 39529-0001 | |
| Special Olympics Illinois | | 605 East Willow St | | | Normal | IL | 61761-2662 | |
| Specialty Eye Care | | 714 Turtle Creek Dr | | | Tyler | TX | 75701-1833 | |
| Specialty Eye Inst C/O Midwest Vision | | C/O Midwest Vision Partners500 W Madison | | | Chicago | IL | 60661 | |
| Specialty Pharmasource Llc | | 400 Morris Avenue | Suite 121 | | Denville | NJ | 07834-1362 | |
| Specialty Retina Center | | 2001 West Sample Rd | | | Deerfield Beach | FL | 33064-1300 | |
| Spector Eye Care | | 488 Main Ave Second Floor | | | Norwalk | CT | 06851-1008 | |
| Spectral Data Services Inc | | 818 Pioneer | | | Champaign | IL | 61820-2513 | |
| Spectral Data Services, Inc. | Gary L. Turner | 818 Pioneer Street | | | Champaign | IL | 61820-2513 | |
| Spectrum Chemical - Remit | | Po Box 740894 | | | Los Angeles | CA | 90074-0894 | |
| Spectrum Eye | | 160 Green Valley Rdsuite 202 | | | Freedom | CA | 95019-3160 | |
| Spectrum Eye Institute | | 963 129Th Infantry Drsuite 110 | | | Joliet | IL | 60435-2863 | |
| Spectrum Eye Physicians | | 10300 South De Anza Blvd | | | Cupertino | CA | 95014-3030 | |
| Spectrum Healthcare Resources - Fairfax | | 10580 Arrowhead Dr | | | Fairfax | VA | 22030-7301 | |
| Spectrum Healthcare Resources - Fairfax | | 10580 Arrowhead Road | | | Fairfax | VA | 22030-7301 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 77 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spectrum Optical Pllc | | 1257 Pineview Dr | | | Morgantown | WV | 26505-2738 | |
| Spectrum Printers Inc | | Po Box 161 | | | Tecumseh | MI | 49286-0161 | |
| Spectrum Retina & Ocular Oncology | | 420 Beverly Rd Suite 110 | | | Mclean | VA | 22101 | |
| Spectrum Vision Partners (Former Ocli) | | 825 East Gate Boulevardsuite 111 | | | Garden City | NY | 11530-2136 | |
| Spectrum-Health | | 100 Michigan St N.E | | | Grand Rapids | MI | 49503-2560 | |
| Speedway Solutions Inc | | 308 Winfree Street | | | Dayton | TX | 77535-2656 | |
| Spinak Eye Center | | 169 N Middletown Rd | | | Pearl River | NY | 10965-2057 | |
| Spindel Eye Associates | | 6 Tsienneto Rd | | | Derry | NH | 03038-1584 | |
| Spirit Lake Health Center | | 3883 74Th Ave Ne | | | Fort Totten | ND | 58335 | |
| Spirit Lake Health Center-Dept Of Va Affairs | | 3883 74Th Ave Ne | | | Fort Totten | ND | 58335 | |
| Spokane Eye Clinic | | 427 S Bernard St | | | Spokane | WA | 99204-2559 | |
| Spokane Eye Surgery Center | | Po Box 3747 | | | Spokane | WA | 99220-3747 | |
| Spot On Specialties Inc | | 56820 Mound Road | | | Shelby Township | MI | 48316-4943 | |
| Springfield Electric | | Po Box 4106 | | | Springfield | IL | 62708-4106 | |
| Springfield Eye Assoc Inc | | Faust Gregory J3640 Main St., Ste 205 | | | Springfield | MA | 01107 | |
| Sprinkmann Insulation, Inc. | | 1028 S.W. Washington Street | | | Peoria | IL | 61602-1631 | |
| Sprinkmann Insulation | | 1028 S. W. Washington Street | | | Peoria | IL | 61602-1631 | |
| Sps Commerce Inc | | Po Box 205782 | | | Dallas | TX | 75320-5782 | |
| Spx Flow Us Llc | | Po Box 277886 | | | Atlanta | GA | 30384-7886 | |
| Square Grove Llc (Former Human Sol) | Dba Uplift Desk | 2139 West Anderson Lane | | | Austin | TX | 78757-1221 | |
| Ss Dock And Door Llc | | 39 Highmount Avenue | | | Warren | NJ | 07059-5435 | |
| Ss White Technologies Inc | | 8300 Sheen Drive | | | Petersburg | FL | 33709-2222 | |
| Ssi Services Inc | | 14460 Falls Of Neuse Road | Suite 149309 | | Raleigh | NC | 27614-8227 | |
| Ssi Services Inc. | Bryan Johnson | 7231 Acc Blvd. | Suite 107 | | Raleigh | NC | 27617-4886 | |
| Ssi Services, Inc. | | 14460 New Falls Of Neuse Road | Ste 149309 | | Raleigh | NC | 27614-8227 | |
| Ssmh-Pharmacy Ihs Phs | | 1296 Aquik Street | | | Barrow | AK | 99723 | |
| SST Corporation | | 55 Lane Road | Suite 450 | | Fairfield | NJ | 07004 | |
| Sst Corporation | | 55 Lane Road | Suite 450 | | Fairfield | NJ | 07004-1033 | |
| Sst Corporation | Bill Cain | 635 Brighton Rd | | | Clifton | NJ | 07012-1027 | |
| St Cloud Eye Clinic - St Cloud, Mn | | 2055 N 15Th Stste D | | | Saint Cloud | MN | 56303 | |
| St Croix Tribal Hlth Dept | | 4404 State Rd 70 | | | Webster | WI | 54893-9251 | |
| St Croix Vision Center | | Po Box 26407 | | | Christiansted | VI | 00824-2407 | |
| St Elizabeth Comm Health Ctr | | Pharmacy Dept555 South 70Th Street | | | Lincoln | NE | 68510 | |
| St Elizabeth Hosp Of Behv Hlth | | 1100 Alabama Ave Se | | | Washington | DC | 20032-4540 | |
| St Elizabeths Health Care | | 77 Warren St | | | Brighton | MA | 02135-3601 | |
| St Elizabeths Hospital | | 1100 Alabama Ave Se Rm 113 | | | Washington | DC | 20032-4547 | |
| St Johns Riverside Hosp - Dobbs Ferry | | 128 Ashford Avedobbs Ferry Pavilion | | | Dobbs Ferry | NY | 10522 | |
| St Johns University | | 8000 Utopia Pkwynewman Hall Rm 204Attn M | | | Jamaica | NY | 11439-0001 | |
| St Joseph Hospital | | Pharmacy45 West 10Th Street | | | Saint Paul | MN | 55102 | |
| St Josephs Hospital Of Atlanta | | 5665 Peachtree Dunwoody Rd Neattn Pharma | | | Atlanta | GA | 30342-1766 | |
| St Louis Childrens Hospital And Pharmacy | | 4249 Clayton Avenue Suite 310 | | | St Louis | MO | 63110-1757 | |
| St Lucie Eye Center | | Montoya Carlos F Jr2746 E.Florence Ave | | | Huntington Park | CA | 90255 | |
| St Lucie Eye Associates | | 2201 S 10Th St | | | Fort Pierce | FL | 34950-5382 | |
| St Lukes Eye Clinic | | 43309 Us Highway 19 Npo Box 5000 | | | Tarpon Springs | FL | 34688-5000 | |
| St Lukes Hospital | | Po Box 5345Attn Accounts Payable | | | Bethlehem | PA | 18015 | |
| St Marys Eye & Surgery Center | | 540 Bergen Blvd | | | Palisades Park | NJ | 07650-2322 | |
| St Marys Eye & Surgery Center | | Kim Daniel Yongseok136-33 37Th Avenuesui | | | Flushing | NY | 11354 | |
| St Michaels Hospital | | 30 Bond St Room B1-007 | Attn Inpatient Pharmacy | Rayna Giobbe | Toronto | ON | M5B 1W8 | Canada |
| St Paul Eye Clinic Pa | | Tsai Aaron Wu2080 Woodwinds Drivesuite 1 | | | Woodbury | MN | 55125 | |
| St Regis Mohawk Hlth Ihs | | 412 State Route 37 | | | Hogansburg | NY | 13655-3109 | |
| St. Elizabeth Medical Center | | 1609 Eglin St | | | Hanscom Afb | MA | 01731-2613 | |
| St. Johns Hospital | | Of The Third Order Of St Fran800 East Ca | | | Springfield | IL | 62769-0001 | |
| St. Joseph Hospital | | 1919 La Branch Gws 2227 | | | Houston | TX | 77002-8399 | |
| Standard & Poors Ratings Services Llc | | 2542 Collection Center Dr | | | Chicago | IL | 60693-0025 | |
| Stantec | | 13980 Collections Center Dr | | | Chicago | IL | 60693-0001 | |
| Stantec Consulting Services Inc. | Attn: Dawn Sanborn | 3133 W Frye Rd., Suite 300 | Chandler, Az 85226 | | Chandler | AZ | 85226-5155 | |
| Stantec Consulting Services, Inc. | Eric Overton | 135 Engineers Road | Suite 200 | | Hauppauge | NY | 11788-4018 | |
| Star Retina | | 2780 Sw Wilshire Blvd | | | Burleson | TX | 76028-8338 | |
| Star Silkscreen Design Inc | Attn Jc Koceliski | 2281 Hubbard Ave | | | Decatur | IL | 62526-2149 | |
| Starling Physicians - Eye Center | | 300 Kensington Ave | | | New Britain | CT | 06051-3916 | |
| Starna Cells Inc | | Po Box 1919 | | | Atascadero | CA | 93423-1919 | |
| Starr Painting & Wallcoverings | | 351 Channelside Walk Way | Apt 4405 | | Tampa | FL | 33602-6765 | |
| State Fire Marshal | | Po Box 3332 | | | Springfield | IL | 62708-3332 | |
| State Graphics | | 22292 N Pepper Rd Suite C | | | Lake Barrington | IL | 60010-2544 | |
| State Of Al | Business Privilege Tax Section | Po Box 327320 | | | Montgomery | AL | 36132-7320 | |
| State Of Alabama Department Of Revenue | | P O Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State Of Ct | Dept Of Consumer Protection | 450 Columbus Blvd Suite 801 | | | Hartford | CT | 06103-1840 | |
| State Of De - Division Of Revenue | | 820 N. French Street, 8Th Floor | | | Wilmington | DE | 19801-3509 | |
| State Of Delaware | Division Of Revenue | 820 N. French Street, 8Th Floor | | | Wilmington | DE | 19801-3509 | |
| State Of Delaware, Dept Of Pharmacy | | Cannon Bldg, 861 Silver Lake Blvd, Suite | | | Dover | DE | 19904-2467 | |
| State Of Florida - Department Of Revenue | Bankruptcy Section | Po Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State Of Hawaii | Oahu Office | 830 Punchbowl Street | Princess Ruth Keelikolani Building | | Honolulu | HI | 96813-5095 | |
| State Of Hawaii - Med Quest Division | Antoine Nelson | 1001 Bishop St. Ste. 575 | Conduent, Inc. | | Honolulu | HI | 96813-3695 | |
| State Of Hawaii - Med Quest Division | Curtis Toma | 1001 Bishop St. Ste. 575 | Conduent State Healthcare Llc | | Honolulu | HI | 96813-3695 | |
| State Of Hawaii - Med Quest Division | Gary Peton | 1001 Bishop St. Ste. 575 | Conduent, Inc. | | Honolulu | HI | 96813-3695 | |
| State Of Kansas, Dept. Of Health And Environ | Benjamin L. Tompkins | Kennyhertz Perry, Llc | 2000 Shawnee Mission Parkway, Suite 210 | | Mission Woods | KS | 66205-3604 | |
| State Of Louisiana | Department Of Revenue | Po Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| State Of Maine Department Of Health And Huma | Roger Bondeson | State Of Maine | Dept Of Health And Human Services | 242 State Street | Augusta | ME | 04333-0011 | |
| State Of Maryland - State Center | | 301 W. Preston Street | Room 801 | | Baltimore | MD | 21201-2320 | |
| State Of Michigan | Department Of Treasury | Cadillac Place, 10Th Floor | 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202-6030 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Nevada Dhcfp | Antonio Gudino-Vargas | 1000 E. William Street, Suite 111 | State Of Nevada Dhcfp | | Carson City | NV | 89701-3116 | |
| State Of Nevada Dhcfp | Jeff Fanale | 11013 West Broad St | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| State Of Nevada Dhcfp | Martin Vincent | 11013 West Broad St | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| State Of New Hampshire, Department Of Health | | 33 Capitol Street | | | Concord | NH | 03301-6310 | |
| State Of New Jersey | Department Of Treasury | Division Of Taxation | 50 Barrack St 1St Fl Lobby | | Trenton | NJ | 08695-0001 | |
| State Of New Jersey | Division Of Revenue And Enterprise | Po Box 252 | | | Trenton | NJ | 08646-0252 | |
| State Of New Jersey Department Of Environmen | | 401 East State St | | | Trenton | NJ | 08608-1501 | |
| State Of New Jersey Division Of Taxation | Attn Bankruptcy Unit | Po Box 245 | | | Trenton | NJ | 08695-0245 | |
| State Of New Mexico Taxation & Revenue Depar | | 10500 Copper Ave Ne Suite C | | | Albuquerque | NM | 87123-3846 | |
| State Of Nh, Dept. Of Health And Human Servi | | 33 Capitol Street | | | Concord | NH | 03301-6310 | |
| State Of Nj | Dca Bfce - Dores | Po Box 663 | | | Trenton | NJ | 08646-0663 | |
| State Of Tennessee - Tenncare | Aaron Butler | 310 Great Circle Road | State Of Tennessee - Tenncare | | Nashville | TN | 37228-1752 | |
| State Of Tennessee - Tenncare | Ken Barker | 310 Great Circle Rd | State Of Tennessee - Tenncare | | Nashville | TN | 37228-1752 | |
| State Of Tennessee - Tenncare | Toni Chavis | 310 Great Circle Road | State Of Tennessee - Tenn Care | | Nashville | TN | 37228-1752 | |
| State Of Wisconsin, Department of Health Ser | | P.O. Box 7857 | | | Madison | WI | 53707-7857 | |
| State of Wisconsin, Department of Health Services | c/o Wisconsin Department of Justice | Attn: S. Michael Murphy, Assistant Attorney General | PO Box 7857 | | Madison | WI | 53707-7857 | |
| State Of Wisconsin-Dept. Of Health Services | | P. O. Box 7857 | | | Madison | WI | 53707-7857 | |
| State Patent Bureau Of The Republic Of Lithu | Director / Directeur Ms. Irina Urbone | Kalvariju Str. 3 | | | Vilnius, 09310 | | | Lithuania |
| State Veterans Home | | 1957 Alvin Ricken Dr | | | Pocatello | ID | 83201-2727 | |
| State Veterans Home | | 992 S Broadway St | | | Truth Of Consequences | NM | 87901-3198 | |
| Stauffer Glove & Safety | | Po Box 45 | | | Red Hill | PA | 18076-0045 | |
| Steele Compliance Solutions Inc | | 2638 Highway 109 | Suite 200 | | Wildwood | MO | 63040-1161 | |
| Steiner Electric Co | | 2665 Paysphere Circle | | | Chicago | IL | 60674-0026 | |
| Stellar Solutions | | 4511 Prime Parkway | | | Mchenry | IL | 60050-7000 | |
| Steptoe & Johnson Llp | | Po Box 603212 | | | Charlotte | NJ | 28260-3212 | |
| Stericycle Environ - Remit | | 50 Howard Street | | | Piscataway | NJ | 08854-1436 | |
| Stericycle Environmental Solutions, Inc. | | 28161 N Keith Rive | | | Lake Forest | IL | 60045-4528 | |
| Stericycle Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sterigenics | Attn General Counsel | Co Vp Sales & Marketing | 2015 Spring Road, Suite 650 | | Oak Brook | IL | 60523-3909 | |
| Sterigenics Belgium - R&D Only | Zoning Industriel De Petit-Rechain | Avenue Andre Ernst 21 | | | Verviers, 4800 | | | Belgium |
| Sterigenics Gamma - Remit | | 10811 Withers Cove Park Drive | | | Charlotte | NC | 28278-6928 | |
| Sterigenics Lab - Remit | | Po Box 93178 | | | Chicago | IL | 60673-3178 | |
| Steriline North America Inc. | | 872 - 62Nd St Cir East #105 | | | Bradenton | FL | 34208-6238 | |
| Steris | Edda Paul | Kesselbodenstr 7 | | | Allerhausen, 85391 | | | Germany |
| Steris & Isomedix - Remit | Whippany Nj Facility | 9 Apollo Drive | | | Whippany | NJ | 07981-1423 | |
| Steris Applied Sterilization Technologies | | 5960 Heisley Road | | | Mentor | OH | 44060-1834 | |
| Steris Isomedix - Remit | | 3459 S Clinton Ave | | | South Plainfield | NJ | 07080-1303 | |
| Steris Isomedix Services | Joe Hird & Dan Shaw | 2500 Commerce Drive | | | Libertyville | IL | 60048-2403 | |
| Steris Isomedix Services | Scott Comstock & Yais Geissler | 9 Apollo Drive | | | Whippany | NJ | 07981-1423 | |
| Steritool Inc | | 2376 Lake Shore Blvd | | | Jacksonville | FL | 32210-4026 | |
| Sterlitech Corporation | | 22027 70Th Avenue S | | | Kent | WA | 98032-1911 | |
| Sterne Kessler Goldstein & Fox Pllc | | Po Box 75580 | | | Baltimore | MD | 21275-5580 | |
| Steven Kowalski | | 1216 Quassey Ave. | | | Lake Bluff | IL | 60044-1414 | |
| Steven Lutz And Associates | | 1565 Eastover Place | | | Ann Arbor | MI | 48104-6316 | |
| Stichting Blue Sky Active Fixed Income Us Le | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Stiles Enterprises Inc. | | 114 Beach Street | | | Rockaway | NJ | 07866-3529 | |
| Stira Pharmaceuticals Llc | | 161 Dwight Place | | | Fairfield | NJ | 07004-3026 | |
| Stira Pharmaceuticals Llc | Satya Valiveti | 161 Dwight Place | | | Fairfield | NJ | 07004-3026 | |
| Stira Pharmaceuticals, Llc | Rajyalakshmi Bodepudi | 161 Dwight Place | | | Fairfield | NJ | 07004-3026 | |
| Stira Pharmaceuticals, Llc | | | | | | | | |
| Stockbridge Munsee Ihs | | W12802 County Hwy A | | | Bowler | WI | 54416-9551 | |
| Stokes Regional Eye Center | | 367 West Evans Street | | | Florence | SC | 29501-3429 | |
| Stonehill Institutional Partners Lp | C/O Stonehill Capital Mgmt Llc | 320 Park Avenue 26Th Floor | | | New York | NY | 10022-6893 | |
| Stonehill Master Fund Ltd | C/O Stonehill Capital Mgmt Llc | 320 Park Avenue 26Th Floor | | | New York | NY | 10022-6893 | |
| Stonex Financial Inc | | 230 Park Ave | | | New York | NY | 10169-1001 | |
| Stonhard | | Po Box 931947 | 10Th Floor | | Cleveland | OH | 44193-0049 | |
| Stony Brook Ophthalmology Pc | | 33 Research Waysuite 13Attn A/P | | | East Setauket | NY | 11733-3489 | |
| Stor-Loc | | 880 North Washington Avenue | | | Kankakee | IL | 60901-2004 | |
| Stormont-Vail Regional | | Medical Center1500 Sw 10Th Avenue | | | Topeka | KS | 66604 | |
| Strategic Development Institute | | 3207 Sharon Drive | | | Champaign | IL | 61822-1871 | |
| Strategic Relationships Llc | | 68 Ames Street | | | Sharon | MA | 02067-2107 | |
| Strategic Value Dislocation Master Fund Lp | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Strategic Value Master Fund Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Strategic Value Special Situations Master Fu | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Strawn Arnold & Associates | | 2508 Ashley Worth Blvd | Ste 150 2Nd Floor | | Austin | TX | 78738-5306 | |
| Strickroot Rick | | Uspfo For Wiarng 1 Williams Street | | | Camp Douglas | WI | 54618-5500 | |
| Striglos Office Equipment | | P.O. Box 167 | | | Decatur | IL | 62525-0167 | |
| Strong Memorial Hospital | | 910 Genesee St Ste 200Brooks Landing Bus | | | Rochester | NY | 14611-3847 | |
| Stryder Corp Dba Handshake | | 225 Bush Street 12Th Floor | | | San Francisco | CA | 94104-4254 | |
| Stuart Eye Institute | | 2090 Se Ocean Blvd | | | Stuart | FL | 34996-3304 | |
| Stuart Periodontics | | 901 Se Ocean Blvd | | | Stuart | FL | 34994-2429 | |
| Suburban Associates In Ophthalmology | | 1555 Barrington Rd Bldg 3 Suite 3150 | | | Hoffman Estates | IL | 60169-1023 | |
| Suburban Retina | | 130 S Main Stsuite 303 | | | Lombard | IL | 60148-2670 | |
| Suez Wts - Remit | | 13256 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Suffolk County Communications Inc | | 305-7 Knickerbocker Ave | | | Bohemia | NY | 11716-3122 | |
| Suffolk County Police Dept - Amp | Alarm Management Program | 30 Yaphank Avenue | | | Yaphank | NY | 11980-9641 | |
| Suffolk County Sewer District | | 335 Yaphank Ave | | | Yaphank | NY | 11980-9736 | |
| Suffolk County Sewer District | | 335 Yaphank Avenue | Dept. Of Public Works/Finance | | Yaphank | NY | 11980-9608 | |
| Suffolk County Sewer District | | 4060 Sunrise Highway | | | Oakdale | NY | 11769-1005 | |
| Suffolk County Soil & Water Conservation Dep | | 423 Griffing Ave., Suite 110 | | | Riverhead | NY | 11901-3071 | |
| Suffolk County Water Authority | | 4060 Sunrise Highway | | | Oakdale | NY | 11769-1005 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 79 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suffolk County Water Authority | | Po Box 9044 | | | Hicksville | NY | 11802-9044 | |
| Suffolk Lock & Security | | 430 West Montauk Hwy. | | | Lindenhurst | NY | 11757-5633 | |
| Sughrue Mion Pllc | | 2100 Pennsylvania Avenue Nw | | | Washington | DC | 20037-3213 | |
| Sullivan Contractors Llc | C/O Barclay Damon Llp | Attn: Scott L. Fleischer | 1270 Avenue Of The Americas | Suite 501 | New York | NY | 10020-1702 | |
| Sullivan Contractors Llc | C/O Barclay Damon Llp | Attn: Scott L. Fleischer, Esq. | 1270 Avenue Of The Americas, Suite 501 | | New York | NY | 10020-1702 | |
| Sullivan Contractors, Llc | | | | | | | | |
| Sulphur Ok Vet Fed Svh2 | | 304 East Fairlane | | | Sulphur | OK | 73086-6861 | |
| Sulphur Ok Vet Fed Svh2 | | 304 Fairlane Ave | | | Sulphur | OK | 73086-6861 | |
| Summa Health System | | Po Box 2090Attn Ap | | | Akron | OH | 44309 | |
| Summerlin Hospital Medical Center Pharm | | 657 Town Center Drive | | | Las Vegas | NV | 89144-6367 | |
| Summit Group Llc | | 8252 Solutions Center | | | Chicago | IL | 60677-8002 | |
| Sun Pharmaceutical Industries, Inc | Sun House | Cts No. 201 B/1 | Western Express Highway | | Goregaon E, Mumbai 400063 | | | India |
| Sunamerica Income Funds Aig Strategic Bond F | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Sunbelt Rentals Inc | | Po Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Suncoast Eye Center | | 14003 Lakeshore Blvd | | | Hudson | FL | 34667-7100 | |
| Suncoast Retina Consultants | | Po Box 859 | | | Palm Harbor | FL | 34682-0859 | |
| Sunrise Fleet Maintenance Llc | | 126 Church Lane | | | North Brunswick | NJ | 08902-9639 | |
| Sunrise Hospital & Medical Center | | 1151 Enterprise Ste 100Attn Accounts Pay | | | Coppell | TX | 75019-4677 | |
| Sunrx Optical Inc | | 764 Manhattan Ave | | | Brooklyn | NY | 11222-2967 | |
| Suny At Stony Brook | | 2000 Ocean Avesuite 3Accounts Payable | | | Ronkonkoma | NY | 11779 | |
| Suny Health Science Center Hospital | | 750 E Adams Stpharmacy | | | Syracuse | NY | 13210-2306 | |
| Superior Environmental Equipment Corp | | 1433 State Highway 34 | Unit C-4 | | Wall | NJ | 07727-1613 | |
| Superior Environmental Equipment Corporation | Daren Miller | 1775 Highway 34 South | Building D8 | | Wall Township | NJ | 07727-3961 | |
| Superior Fire Protection Systems Inc | | 1345 S Elwood St | | | Forsyth | IL | 62535-9728 | |
| Superior Roofing Services | Bob Greer | Po Box 897 | | | Plainfield | IN | 46168-0897 | |
| Superior Roofing Services Inc | | Po Box 897 | | | Plainfield | IN | 46168-0897 | |
| Supervalu Inc | | Po Box 990Accounts Payable | | | Minneapolis | MN | 55440 | |
| Supervalu Northeast Region | | Po Box 11820 | | | College Station | TX | 77842-1820 | |
| Supplyone Philadelphia Inc | | 1090 Thomas Busch Memorial Hwy | | | Pennsauken | NJ | 08110-2313 | |
| Suresh Rao Munagala | | 800 Megan Ct | | | Westmont | IL | 60559-2038 | |
| Surgery Center At St Andrews | | 1350 E Venice Ave | | | Venice | FL | 34285-9066 | |
| Surgery Center Of The Villages Llc | | 17560 Se 109Th Terrace Rd | | | Summerfield | FL | 34491-6907 | |
| Surgery Center South | | 2800 Ross Clark Circle Suite 3 | | | Dothan | AL | 36301-9900 | |
| Surgery Works Pc | | 220 W 71St | | | Tulsa | OK | 74132-2011 | |
| Surgical Care Center | | Po Box 36534 | | | Charlotte | NC | 28236-6534 | |
| Surgical Center Of Greater Annapolis | | John Avalone/Medical Director83 Church | | | Arnold | MD | 21012 | |
| Surgical Eye Care | | 1717 Shipyard Blvd Ste 140 | | | Wilmington | NC | 28403-8019 | |
| Surplus Solutions | | 2010 Diamond Hill Road | | | Woonsocket | RI | 02895-1542 | |
| Surplus Solutions Llc | | 2010 Diamond Hill Road | | | Woonsocket | RI | 02895-1542 | |
| Susan Benton | Weil, Gotshal & Manges Llp | C/O Alfredo Perez | 700 Louisiana Street, Suite 1700 | | Houston | TX | 77002-2755 | |
| Susan K Stein | | 39635 N Warren Ln | | | Beach Park | IL | 60083-3051 | |
| Susan L Berry | | 4722 Larch Ave | | | Glenview | IL | 60025-1415 | |
| Sushmeet K Singh | | 17 Spruce Hollow Road | | | Dunellen | NJ | 08812-1835 | |
| Sussex County Courthouse | | P.O. Box 429 | | | Georgetown | DE | 19947-0429 | |
| Sussex Eye Center | | 34446-1 King St Row | | | Lewes | DE | 19958-4787 | |
| Sustainable Lighting Solutions Inc | | 201 James Street | | | Bensenville | IL | 60106-3318 | |
| Sw La Jengs War Vets Hm | | 1610 Evangeline Hwy | | | Jennings | LA | 70546-3922 | |
| Swati Spentose Pvt. Ltd | | 114 Marine Chambers | 11 New Marine Lines | | Mumbai, 400 020 | | | India |
| Swati Spentose Pvt. Ltd. | Komal Thakkar | 114 Marine Chambers | 11 New Marine Lines | | Mumbai, 300 020 | | | India |
| Swedish Covenant Hospital | | 5145 N California Ave | | | Chicago | IL | 60625-3687 | |
| Swedish Medical Center | | Po Box 389673Accounts Payable | | | Seattle | WA | 98138 | |
| Swedish Patent And Registration Office (Spro | Director, Division Of Intellectual Prope | Division Of Intellectual Property And Tr | | | Stockholm, 103 33 | | | Sweden |
| Sweetwater Construction Group | | 32 N Main Street | | | Cranbury | NJ | 08512-3241 | |
| Sweetwater Construction Corp. | Ron Witt, Jr. | 32 N. Main Street | | | Cranbury | NJ | 08512-3241 | |
| Swiss Cap Ag | Dr. Christian Luftensteiner | Husenstrasse 35 | | | Kirchberg, Sg 9533 | | | Switzerland |
| Swiss Federal Institute Of Intellectual Prop | Director/Directrice Dr. Catherine Chamma | Stauffacherstrasse 65 | | | Berne, Ch-3003 | | | Switzerland |
| Swissray International Inc | One International Blvd | Suite 400 | | | Mahwah | NJ | 07495-0025 | |
| Switch Eye Center Pc | | 8950 S Telegraph Road | | | Taylor | MI | 48180-8399 | |
| Sylvester Eye Care | | 1203 Larchmont Lane | | | Nichols Hills | OK | 73116-6103 | |
| Symed Labs Limited - R&D Only | | 8-2-293/174/3, Road No. 14 | Bn Reddy Colony | Banjara Hills | Hyderabad, Telangana, Hyderabad 500034 | | | India |
| Syndigo - Was Gladson | | Po Box 734311 | | | Chicago | IL | 60673-4311 | |
| Syneos Health | c/o K&L Gates LLP | Attn: John R. Gardner; Emily Steele | 4350 Lassiter at North Hills Ave. | Suite 300 | Raleigh | NC | 27609 | |
| Syneos Health | c/o K&L Gates LLP | Attn: Steven L. Caponi; Matthew B. Goeller | 600 N. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Syneos Health | | | | | | | | |
| Syneos Health Consulting | Jon Olefson | 1030 Sync Street | | | Morrisville | NC | 27560-5468 | |
| Syneos Health Consulting (Was Inventiv) | | Po Box 80368 | | | Raleigh | NC | 27623-0368 | |
| Syneos Health Llc | | 75 Remittance Drive | Suite 3160 | | Chicago | IL | 60675-3160 | |
| Syngene International Limited - R&D Only | Biocon Park Sez | Bommasandra Ind Area Phase Lv | Bommasandra-Jigani Link Road | | Bangalore, Ka 560099 | | | India |
| Syntegon - Was Bosch Pkg | | 36809 Treasury Center | | | Chicago | IL | 60694-6800 | |
| Syntegon Pharma Technology Former R Bosc | | Po Box 74889 | | | Chicago | IL | 60694-4889 | |
| Syntegon Pharma Technology Llc | Jerry Jean-Baptiste & Thomas Mauritzen | 8700 Wyoming Ave | | | N Minneapolis | MN | 55445-1836 | |
| Syntegon Technology Services, Llc | | 5224 Snapfinger Woods Drive | | | Decatur | GA | 30035-4023 | |
| Synzeal Research Private Limited | Plot No- F.Ganesh Industrial Est | 423/24/8 Mahagujarat Industrial Est | Sarkhej-Bavla Rd Moraiya Changodar | | Ahmedabad, Gj 382213 | | | India |
| Syracuse Label & Surround Printing | | 200 Stewart Dr | | | North Syracuse | NY | 13212-3426 | |
| Syracuse Label Co., Inc. | | 200 Stewart Drive | | | North Syracuse | NY | 13212-3426 | |
| System Design Associates | Attn Sandra Kelly | 11 Broadway | Suite 2 | | Clark | NJ | 07066-2532 | |
| System One Holdings Llc ( Former Joule) | | Po Box 644722 | | | Pittsburgh | PA | 15264-4722 | |
| Ta Instruments - Remit | | Dept At 952329 | | | Atlanta | GA | 31192-2329 | |
| Ta Instruments - Waters Llc | | 159 Lukens Drive | | | New Castle | DE | 19720-2795 | |
| Tableau Software - Remit | | 1621 N 34Th St | | | Seattle | WA | 98103-9193 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 80 of 99

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tableau Software, Inc. | | 1621 N 34Th Street | | | Seattle | WA | 98103-9193 | |
| Taft Stettinius & Hollister | | 111 East Wacker Drive Suite 2800 | Accounts Receivable Department | | Chicago | IL | 60601-4277 | |
| Tallman Eye Associates | | 360 Merrimack Streetbuilding # 1 En | | | Lawrence | MA | 01843 | |
| Tammy Britiz | | 144 N. Wall St. | | | Macon | IL | 62544-9767 | |
| Tampa Bay Retina Dba Gulf Coast Retina | | Dba Gulf Coast Retina Center1580 Jacaran | | | Venice | FL | 34293 | |
| Tandym Group Llc (Former Execusearch) | | Po Box 844276 | | | Boston | MA | 02284-4276 | |
| Tango Card Inc | | 4700 42Nd Ave Sw | Suite 430A | | Seattle | WA | 98116-4589 | |
| Tarboro Eye Associates | | 2807 N Main St | | | Tarboro | NC | 27886-1903 | |
| Target Northern Operations Ct | | Po Box 59251 | | | Minneapolis | MN | 55459-0251 | |
| Targeted Cmc Solutions Llc | | 56 Lara Place | | | Warren | NJ | 07059-3009 | |
| Targeted Cmc Solutions, Llc | Samir Ghodbane | 56 Lara Place | | | Warren | NJ | 07059-3009 | |
| Tarishi Jha | | 5322 Vijaya Garden | Baridih | | Jamshedpur, Jharkhand 831017 | | | India |
| Tastepoint Inc - Order | | 7800 Holstein Ave | | | Philadelphia | PA | 19153-3219 | |
| Tat Parshall Telephcy Ihs | | 107 3Rd Street Se | | | Parshall | ND | 58770 | |
| Tat Twinbuttes Telphy Ihs | | 726 80 Ave Nw | | | Halliday | ND | 58636-4001 | |
| Tat Twinbuttes Telphy Ihs | | 726 80Th Ave Nw | | | Halliday | ND | 58636-4001 | |
| Tat White Shield Tphy Ihs | | 2 Central Main Street B | | | White Shield | ND | 58540 | |
| Tate & Lyle Solutions Direct - Remit | | Po Box 102468 | | | Pasadena | CA | 91189-2468 | |
| Tax Collector St Tammany Paris | | 21454 Koop Drive, Building B | | | Mandeville | LA | 70471-7513 | |
| Tax Collector, Parish Of Tammany | | Po Box 1229 | | | Slidell | LA | 70459-1229 | |
| Taylor Made Landscaping | | 1792 N Rt 121 | | | Decatur | IL | 62526-1326 | |
| Taylor Retina Center | | 1101 Dresser Ct919 878 4060 | | | Raleigh | NC | 27609 | |
| Tci America | | Dept Ch 17593 | | | Palatine | IL | 60055-7593 | |
| Tci Flatiron Clo 2018 1 Ltd | C/O Tci Capital Management Llc | Queensgate House South Church St | | | George Town, Grand Cayman Ky1-1102 | | | Cayman Islands |
| Team Life | | 291 Route 34 Suite B | | | Colts Neck | NJ | 07722-2034 | |
| Tecfen Medical | | 6100 Hollister Avenue | Building 3 Unit 3A/3B | | Santa Barbara | CA | 93117-3202 | |
| Techclean Industries Ltd | | 145 Comac Street | | | Ronkonkoma | NY | 11779-6932 | |
| Technical Glass Products | | 243 East Blackwell St | | | Dover | NJ | 07801-4251 | |
| Technical Safety - Remit | | Dept Ch 17717 | | | Palatine | IL | 60055-7717 | |
| Technipaq Inc | | 975 Lutter Dr | | | Crystal Lake | IL | 60014-8190 | |
| Technology Consulting Llc | | 4910 S Vincennes Ave | Apt 2 | | Chhicago | IL | 60615-3490 | |
| Techtrak Llc | | 2 Huckleberry Road | | | Coventry | RI | 02816-6622 | |
| Tecnicam Inc | | 119 Naylon Avenue | | | Livingston | NJ | 07039-1005 | |
| Tee Jay Central Inc | | Po Box 130 | | | Gridley | IL | 61744-0130 | |
| Tek - Remit | | Po Box 1656 | | | Zachary | LA | 70791-1656 | |
| Teligent - Remit | | 105 Lincoln Avenue | | | Buena | NJ | 08310-1411 | |
| Teligent, Inc. | | 105 Lincoln Ave. | | | Buena | NJ | 08310-1411 | |
| Telstra Superannuation Scheme | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Tenaya Surgical Center Llc | | 2800 N Tenaya Way, Suite 101 | | | Las Vegas | NV | 89128-1100 | |
| Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-4015 | |
| Tennessee Department Of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242-0002 | |
| Tennessee Dept Of Environment & Conservation | | 312 Rosa L. Parks Ave | Tennessee Tower 2Nd Floor | | Nashville | TN | 37243-1102 | |
| Tennessee Dept Of Health | | 710 James Robertson Parkway | | | Nashville | TN | 37243-1219 | |
| Tennessee Dept Of Revenue | C/O Attorney General | Po Box 20207 | | | Nashville | TN | 37202-4015 | |
| Tennessee Dept Of Revenue | David Gerregano, Commisioner | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242-0001 | |
| Tennessee Retina Pc | | 345 23Rd Avenueste 350615 320 7911 | | | Nashville | TN | 37203 | |
| Tennessee Secretary Of State | | 312 Rosa L Parks Avenue | Snodgrass Tower, 6Th Floor | | Nashville | TN | 37243-1102 | |
| Tergus Pharma | | 4018 Stirrup Creek Drive | | | Durham | NC | 27703-9000 | |
| Tergus Pharmaceuticals | | 2810 Meridian Parkway | Suite 120 | | Durham | NC | 27713-2234 | |
| Terillium Inc | Attn A/R | 201 East 5Th Street Suite 2700 | | | Cincinnati | OH | 45202-4166 | |
| Terillium Inc. | Warren S. Bach | 201 East 5Th Street | Suite 2700 | | Cincinnati | OH | 45202-4180 | |
| Teris-Nyc Llc | | Po Box 14603 | | | Scottsdale | AZ | 85267-4603 | |
| Term Lender Group | c/o Gibson, Dunn & Crutcher LLP | Attn: Scott J. Greenberg; Steven A. Domanowski; Matthew J. Williams; C. Lee Wilson; AnnElyse Scarlett Gains | 200 Park Avenue | | New York | NY | 10166 | |
| Term Lender Group | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones; Peter J. Keane | 919 N. Market Street | 17th Floor | Wilmington | DE | 19899-8705 | |
| Term Lender Group | | | | | | | | |
| Term Loan Lenders | Gibson, Dunn & Crutcher Llp | Annelyse Gains | 1050 Connecticut Avenue, N.W. | | Washington | DC | 20036-5303 | |
| Term Loan Lenders | Gibson, Dunn & Crutcher Llp | Matthew J. Williams & Scott J. Greenberg | 200 Park Avenue | | New York | NY | 10166-4700 | |
| Terra Universal Inc | | 800 S Raymond Ave | | | Fullerton | CA | 92831-5234 | |
| Terre Haute Va Clinic | | 5080 E Bill Farr Drive | | | Terre Haute | IN | 47803-9324 | |
| Terumo Medical Corporation | Attn Brian Wagner | 265 Davidson Ave | | | Somerset | NJ | 08873-5115 | |
| Testamerica Laboratories Inc | | Po Box 204290 | | | Dallas | TX | 75320-4290 | |
| Testo Inc | | 40 White Lake Road | | | Sparta | NJ | 07871-3248 | |
| Tetragenx Animal Health Ucl | John P. Kane | 2705 Dougherty Ferry Rd., Suite 202 | | | St. Louis | MO | 63122-3372 | |
| Tetragenx Animal Health Ulc | John P. Kane | 9622 Trans Canada Highway | | | Saint-Laurent | QC | H4S 1V9 | Canada |
| Tetragenx Animal Health Ulc Dba Vetio Animal | Christyan Poilender & Avram Petrean | 9622 Trans Canada Hwy | | | Ville Saint-Laurent | QC | H4S 1V9 | Canada |
| Tetragenx Dba Vetio Animal Hlth R&D Only | Dba Vetio Animal Health Ulc | 9622 Transcanada Hwy | | | St Laurent | QC | H4S 1V9 | Canada |
| Teva | Francesca Giglio, Roberto Foresti, Valen | Av. San Rafael No.35 | Parque Industrial Lerma | Lerma | Estado De Mexico C.P., 52000 | | | Mexico |
| Teva | Francesca Giglio, Roberto Foresti, Valen | Ostravska 29/305 | | | Opava-Komarov, 74770 | | | Czech Republic |
| Teva | Francesca Giglio, Roberto Foresti, Valen | Pallagi Str. 13 | | | Debreen, H-4042 | | | Hungary |
| Teva | Francesca Giglio, Roberto Foresti, Valen | Via Terrazzano 77 | | | Rho, Milan, 20017 | | | Italy |
| Teva Api Inc | David M. Stark | 400 Interpace Parkway | Building D | | Parsippany | NJ | 07054-1114 | |
| Teva Api Inc - Remit | | 400 Interpace Parkway | Morris Corporate Center Iii | | Parsippany | NJ | 07054-1120 | |
| Teva Api Inc. | | 400 Chestnut Ridge Road | | | Woodcliff Lake | NJ | 07677-7604 | |
| Teva Api Inc. | John D. Emmanuel, Esq. | 401 E. Jackson St., Ste. 2400 | | | Tampa | FL | 33602-5236 | |
| Teva Pharmaceuticals Usa, Inc. | | | | | | | | |
| Texan Eye Pa | | 5717 Balcones Drivesanchez Cecilia R Md | | | Austin | TX | 78731 | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15Th St | | | Austin | TX | 78701-1649 | |
| Texas City Eye Consultants | | 2506 25Th Ave N Suite 3 | | | Texas City | TX | 77590-4666 | |
| Texas Commission On Environmental Quality | Attn Bankruptcy Program | P O Box 13087 | Mc 132 | | Austin | TX | 78711-3087 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 81 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller | c/o Attorney General's Office Bankruptcy & Collections Division | Attn: Kimberly A. Walsh Assistant Attorney General | Sherri K. Simpson, Paralegal | PO Box 12548 | Austin | TX | 78711-2548 | |
| Texas Comptroller Of Public Accounts | Revenue Accounting Div - Bankruptcy Section | Po Box 13528 | | | Austin | TX | 78711-3528 | |
| Texas Comptroller Of Public Accounts, Revenu | Kimberly A. Walsh | Po Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Department Of Health | | Po Box 12008 | | | Austin | TX | 78711-2008 | |
| Texas Dept Of State Health Services | | Po Box 12008 | | | Austin | TX | 78711-2008 | |
| Texas Eye And Laser Center | | Ranelle Brian David1872 Norwood Dr, Ste | | | Hurst | TX | 76054 | |
| Texas Eye Doctors | | 4501 Medical Center Dr #300 | | | Mckinney | TX | 75069-6802 | |
| Texas Eye Institute | | 7710 Beechnut St Ste 100 | | | Houston | TX | 77074-3106 | |
| Texas Eye Surgery Center | | 1872 Norwood Dr Ste 200Jerry Hu Md | | | Hurst | TX | 76054-3099 | |
| Texas Eyecare And Optical | | 8710 Grand Mission Blvd Suite D | | | Richmond | TX | 77407-5413 | |
| Texas Health & Human Services Commission | Joshua Dominguez | Vendor Drug Program P.O. Box 85200 Mc-22 | Texas Hhsc | | Austin | TX | 78708-5200 | |
| Texas Health & Human Services Commission | Linda Brumble | 4900 N. Lamar Blvd. Mail Code 2250 | Texas Hhsc | | Austin | TX | 78751-2316 | |
| Texas Health & Human Services Commission | Linda Brumble | 4900 N. Lamar P.O.Box 8520 Mail Code 225 | Tx Health & Human Services Commission | | Austin | TX | 78713-8520 | |
| Texas Health Care Pllc | | Rosenthal Harry Jr4932 Overton Ridge Bou | | | Fort Worth | TX | 76132 | |
| Texas Health Harris Methodist | | 1301 Pennsylvania Ave | | | Fort Worth | TX | 76104-2122 | |
| Texas Retina Association | | 9600 N Central Expy Ste 100 | | | Dallas | TX | 75231-5078 | |
| Texas Vision & Laser Center - Mckinney | | 4701 Medical Center Dr Suite 1A | | | Mckinney | TX | 75069-1832 | |
| Texoma Eye Institute | | 5389 N 1St Ave | | | Durant | OK | 74701-2599 | |
| Tforce Freight Inc | | 1000 Semmes Ave | | | Richmond | VA | 23224-2246 | |
| The Alliance | | 1001 North G Street | | | Monmouth | IL | 61462-1187 | |
| The Alliance Pharmacy | | 44 Bond Street | | | Westbury | NY | 11590-5002 | |
| The Alliance Pharmacy | Vincent Fusaro | 44 Bond Street | | | Westbury | NY | 11590-5002 | |
| The Association Partner Group Llc | | 312 Paseo Reyes Dr | | | St Augustine | FL | 32095-8464 | |
| The Barn Connection Llc | Accts Receivable | 20 Jay Street Suite 1007 | | | Brooklyn | NY | 11201-8346 | |
| The Canyon Value Realization Master Fund Lp | C/O Canyon Partners Llc | Attn James Pagnam | 2728 N Harwood Street | Floor 2 | Dallas | TX | 75201-1516 | |
| The Cleveland Clinic | | 9500 Euclid Ave | | | Cleveland | OH | 44195-0002 | |
| The Commonwealth Fund | Controlling Health Care Costs | 1 East 75th Street | | | New York | NY | 10021 | |
| The Consortium | c/o Latham & Watkins LLP | Attn: Hugh Keenan Murtagh; Alexandra M. Zablocki | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| The Consortium | c/o Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro; Emily R. Mathews; Alexander R. Steiger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | |
| The Denver Ophthalmology Center | | 850 Englewood Pkwy Ste 100-A | | | Englewood | CO | 80110-7328 | |
| The Designers Nyc Inc | | 1 North Broadway Suite 202 | | | White Plains | NY | 10601-2310 | |
| The Doctors Clinic | | 9621 Ridgetop Blvd Nw | | | Silverdale | WA | 98383-8502 | |
| The Dow Chemical Company | | 2030 Dow Center | | | Midland | MI | 48674-2030 | |
| The Evanston Group, Inc. | | Po Box 5752 | | | Evanston | IL | 60204-5752 | |
| The Evanston Group, Inc. | Todd Keebaugh | 1 S. Wacker | Suite 2130 | | Chicago | IL | 60606-2100 | |
| The Execusearch Group Llc | | Po Box 844276 | | | Boston | MA | 02284-4276 | |
| The Eye Care Group (Former Cp Alt) | | C/O Procurement Logistics Llcpo Box 234 | | | Colchester | CT | 06415-0243 | |
| The Eye Center | | 21475 Ridgetop Circleste 300 | | | Sterling | VA | 20166-8580 | |
| The Eye Center | | 401 Meridian Street Suite 200 | | | Huntsville | AL | 35801-4719 | |
| The Eye Center | Sayegh Samir I | 2151 South Neil Street | | | Champaign | IL | 61820-7593 | |
| The Eye Center Inc | | 2471 Nicholson Rd | | | Sewickley | PA | 15143-8508 | |
| The Eye Center Of St Augustine | | 1400 Us Hwy 1 South | | | Saint Augustine | FL | 32084-4211 | |
| The Eye Clinic | | Murray Iv Lewis V1767 Imperial Blvd | | | Lake Charles | LA | 70605 | |
| The Eye Clinic Nj (Former Eye Clinic Pa) | | Liberty Hall Ii1095 Morris Ave Ste 40097 | | | Union | NJ | 07083 | |
| The Eye Gallery | | 609 E Mcmurray Rd | | | Mcmurray | PA | 15317-3419 | |
| The Eye Institute | | 742 Mcknight Dr Ste 100 | | | Knightdale | NC | 27545-7764 | |
| The Gardner Firm P C | | P O Drawer 3103 | | | Mobile | AL | 36652-3103 | |
| The Hartford | | Po Box 660916 | | | Dallas | TX | 75266-0916 | |
| The John D Walsh Company Inc | | 235 Margaret King Avenue | | | Ringwood | NJ | 07456-1439 | |
| The Knotts Co - Remit | | 350 Snyder Avenue | | | Berkeley Heights | NJ | 07922-1505 | |
| The Madison Group | | 2615 Research Park Dr | | | Madison | WI | 53711-4908 | |
| The Madison Group | Antoine Rios | 2615 Research Park Drive | | | Madison | WI | 53711-4908 | |
| The Medical Eye Center Pc | | Dr George Shaker Md250 River Road | | | Manchester | NH | 03104 | |
| The Optometric Center | Opp Curtis D | 800 Clark Street | | | Charles City | IA | 50616-2218 | |
| The Plexus Groupe Llc | | 21805 Field Parkway Suite 300 | | | Deer Park | IL | 60010-3231 | |
| The Retina Center Of Charleston Pa | | C/O Carolina Eyecare Physicians2871 Tric | | | North Charleston | SC | 29406 | |
| The Ritedose Corporation | | 1 Technology Circle | | | Columbia | SC | 29203-9591 | |
| The Ritedose Corporation | Attn: Jody Chastain | 1 Technology Circle | | | Columbia | SC | 29203 | |
| The Ritedose Corporation | Jody Chastain | 1 Technology Circle | | | Columbia | SC | 29203-9591 | |
| The Ritedose Corporation | Nelson Mullins Riley & Scarborough Llp | C/O Graham S. Mitchell | P.O. Box 11070 | | Columbia | SC | 29211-1070 | |
| The Spear Group Llc | | 192 Technology Parkway | Suite 500 | | Peachtree Corners | GA | 30092-3175 | |
| The Training Center Group Llc | | 113 Monmouth Rd | Suite 1 | | Wrightstown | NJ | 08562-2205 | |
| The Translation People | Landmark House Station Rd | Attn Fao A/R | Cheadle Hulme | | Manchester | | SK8 7BS | United Kingdom |
| The Tri-M Group Llc | | 206 Gale Lane | | | Kennett Square | PA | 19348-1734 | |
| The U.S. Department of Health & Human Services | | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| The United States Of America | | | | | | | | |
| The Valley Hospital | | 223 North Van Dien Ave | | | Ridgewood | NJ | 07450-2736 | |
| The Weeks-Lerman Group | Po Box 0 | 58-38 Page Place | | | Maspeth | NY | 11378-2235 | |
| The Weeks-Lerman Group Llc | Po Box 0 | 58-38 Page Place | | | Maspeth | NY | 11378-2235 | |
| The Woodland Eye Clinic | | 1129 11Th Street Se Suite B | | | Dyersville | IA | 52040-2418 | |
| Thea Pharma Inc | | 420 Bedford St Suite 150 | | | Lexington | MA | 02420-1522 | |
| Thea Pharma Inc. | Weil, Gotshal & Manges Llp | C/O Alfredo Perez | 700 Louisiana Street, Suite 1700 | | Houston | TX | 77002-2755 | |
| Thermflo Inc | | 875 Busch Parkway | | | Buffalo Grove | IL | 60089-4517 | |
| Thermo Electron Na | Marc N. Casper | 168 Third Avenue | | | Waltham | MA | 02451-7551 | |
| Thermo Electron Na - Remit | | Po Box 742775 | | | Atlanta | GA | 30374-2775 | |
| Thermo Electron North America | Ellen Frenkel | 5225 Verona Road | | | Madison | WI | 53711-4497 | |
| Thermo Fisher Scien - Remit | | 28 Schenck Parkway Suite 400 | | | Asheville | NC | 28803-5088 | |
| Thermo Fisher Scientific | | | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermo Fisher Scientific Entities | c/o Hiller Law, LLC | Attn: Adam Hiller | 300 Delaware Avenue | Suite 210, #227 | Wilmington | DE | 19801 | |
| Thermo Fisher Scientific Entities | c/o Tucker Arensberg, P.C. | Attn: Beverly Weiss Manne; Maribeth Thomas | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| Thermo Orion - Remit | | 22 Alpha Road | | | Chelmsford | MA | 01824-4123 | |
| Thermo Scien Portable Analy Instr - Remit | Analytical Instruments Inc | 2 Redcliff Road | | | Tewksbury | MA | 01876-1182 | |
| Thermofisher Scientific Inc. | | 5225 Verona Road | | | Madison | WI | 53711-4497 | |
| Thomas Bonanno | | 11 Sandalwood Ave. | | | Valley Stream | NY | 11581-2079 | |
| Thomas E Malone Pe Pmp Llc | | 13 Springwood Court | | | Princeton | NJ | 08540-9403 | |
| Thomas Eye Group | | 149 Townlake Pkwyste 102770-928-4544 | | | Woodstock | GA | 30188-4860 | |
| Thomas Eye Group | | 2700 Hwy 34 Ebldg 3006784237700 | | | Newnan | GA | 30265 | |
| Thomas Eye Group | | 3975 Lawrenceville Hwy Nw770-923-5000 | | | Lilburn | GA | 30047-2817 | |
| Thomas Eye Group | | 5901-A Peachtree Dunwoody Roadsuite 500 | | | Atlanta | GA | 30328-5382 | |
| Thomas Jefferson Univ Hospital | | Pharmacy Gibbon 2260111 S 11Th St | | | Philadelphia | PA | 19107 | |
| Thomas R. Fawkes | Tucker Ellis Llp | 233 S. Wacker Dr. | Suite 6950 | | Chicago | IL | 60606-6395 | |
| Thomas Reuters Enterprise Centre Gmbh | Benjamin Gillman | 610 Opperman Drive | P.O. Box 64833 | | Eagan | MN | 55123-1340 | |
| Thomas Scientific Inc | | 1654 High Hill Road | Po Box 99 | | Swedesboro | NJ | 08085-6099 | |
| Thomasville Eye Center (Former Haney) | | 2282 E Pine Tree Blvd Ste A | | | Thomasville | GA | 31792-4807 | |
| Thompson & Sjaarda Mds Pa | | 6569 N Charles Stste 605Retina Specialis | | | Baltimore | MD | 21204-6833 | |
| Thomson Reuters Tax & Acctg | | Po Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thomson Reuters West | Payment Center | Po Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Thornton Welding | | 4350 Rt 48 North | Po Box 3155 | | Decatur | IL | 62524-3155 | |
| Thracia Llc | C/O P Schoenfeld Asset Mgmt Lp | 1350 Avenue Of The Americas | | | New York | NY | 10019-4702 | |
| Thread Check Inc | | 900 Marconi Avenue | | | Ronkonkoma | NY | 11779-7212 | |
| Three Affil Trb-Minne Ihs | | 1 Minne-Tohe Drive | | | New Town | ND | 58763-4400 | |
| Three Affil Trb-Minne Ihs | | 1 Minni Tohe Dr | | | New Town | ND | 58763-4400 | |
| Three M Tool & Die Corp | | 1038 Elm Street | | | York | PA | 17403-2508 | |
| Three Rivers Hlt Ctr Ihs | | 1001 S 41St St E | | | Muskogee | OK | 74403-6253 | |
| Thrifty White Pharmacy | | 6055 Nathan Lane N | Suite 200B | | Plymouth | MN | 55442-1618 | |
| Thyssenkrupp Elevator Corp | | Po Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| Ticp Clo Ii 2 Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Ticp Clo Iii 2 Ltd | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Tiefenbacher Api & Ingredients | Kristian Ruepp & Oliver Schrader | Van-Der-Smissen-Strasse 1-2 | | | Hamburg, 22767 | | | Germany |
| Tiefenbacher Api & Ingredients - R&D Only | Van-Der Smissen S-Strasse 1-2 | | | | Hamburg, 22767 | | | Germany |
| Tierney & Courtney | | 355 Willis Ave | | | Mineola | NY | 11501-1844 | |
| Tig Aka Telcom Innovations Group Llc | | 125 N Prospect Avenue | | | Itasca | IL | 60143-1811 | |
| Timemachines Inc | | 300 S 68Th Street Place | Suite 300 | | Lincoln | NE | 68510-2475 | |
| Tinker Afb 72 Mdss/Sgsl | | 5700 Arnold Dr Bldg 5801 | | | Tinker Afb | OK | 73145-8105 | |
| Tinker Afb 72 Mdss/Sgsl | | 5700 Arnold St Bldg 5801 | | | Tinker Afb | OK | 73145-8105 | |
| Tisch Scientific | | 145 South Miami Avenue | | | Cleves | OH | 45002-1250 | |
| Tishcon - Remit | | 300 New York Avenue | | | Westbury | NY | 11590 | |
| Tlc Pharmaceutical Standards Ltd | | 130 Pony Drive | | | Newmarket | ON | L3Y 7B6 | Canada |
| Tmi Usa Inc | | 11491 Sunset Hills Rd Ste 310 | | | Reston | VA | 20190-5244 | |
| Tn Dept Of Revenue | C/O Tn Attorney General'S Office | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37202-4015 | |
| Tn Dept Of Revenue | C/O Tn Attorney General'S Office | Bankruptcy Division | Po Box 20207 | | Nashville | TN | 37202-4015 | |
| TN Dept of Revenue | c/o Tn Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tn-Mco | Ffs Dept 554 Supp Dept 6300 | Po Box 11407 | | | Birmingham | AL | 35246-3035 | |
| Tn-Medicaid | Ffs Dept 554 Supp Dept 6300 | Po Box 11407 | | | Birmingham | AL | 35246-3035 | |
| Tnr Resources Llc | | 1616 Mulberry Drive | | | Lake Villa | IL | 60046-5769 | |
| Toc Chula Vista Phcy | | 644 Naples St | | | Chula Vista | CA | 91911-1636 | |
| Toc Clairemont Mesa Phcy | | 8808 Balboa Ave | | | San Diego | CA | 92123-1592 | |
| Toc Eastlake | | 2300 Boswell Rd Ste 190 | | | Chula Vista | CA | 91914-3535 | |
| Todd Cattanach | | 325 Beachview Street | | | Copiague | NY | 11726-3312 | |
| Tohatchi Phs Indian Hlth | | 07 Choosgai Drive Pob 142 | | | Tohatchi | NM | 87325-0142 | |
| Tohatchi Phs Indian Hlth | | Po Box 142 | | | Tohatchi | NM | 87325-0142 | |
| Tolland Eye Care | | 152 Merrow Rd | Wayne Castagna Od | | Tolland | CT | 06084 | |
| Tomi Environmental - Remit | | 8430 Spires Way | Suite N | | Frederick | MD | 21701-5042 | |
| Tomi Environmental Solutions, Inc. | Elissa Shane | 8430 Spires Way | Suite N | | Frederick | MD | 21701-5042 | |
| Ton Saint Xavier Hc | | 7900 S J Stock Rd | | | Tucson | AZ | 85746-7012 | |
| Ton San Xavier Health Center | | 7900 S J Stock Rd | | | Tucson | AZ | 85746-7012 | |
| Ton Sells Hosp Ip Ihs | | Po Box 548 | | | Centre | AL | 35960-0548 | |
| Ton Sells Hosp Ip Ihs | | Po Box 548 1 Mesqutie Dr | | | Centre | AL | 35960-0548 | |
| Ton Sells Ind Hsp O P | | Po Box 548 | | | Sells | AZ | 85634-0548 | |
| Ton Usphs Santa Rosa Hc | | Route | | | Sells | AZ | 85634 | |
| Toni Carlucci | | 330 Andrew Ave | | | East Meadow | NY | 11554-3513 | |
| Toni Carlucci | | 330 Andrew Ave. | | | East Meadow | NY | 11554-3513 | |
| Tony Prince Co | C/O Vogler & Associates Llc | 11756 Borman Dr., Ste. 200 | | | St. Louis | MO | 63146-4157 | |
| Tony Prince Company Inc | Jon Smith | 1531-A Fairview Avenue | | | St Louis | MO | 63132-1323 | |
| Top Rx Llc | | 2950 Brother Boulevard | | | Bartlett | TN | 38133-3968 | |
| Topco Associates, Llc | | 150 Northwest Point Blvd. | | | Elk Grove Village | IL | 60007-1015 | |
| Toppino Eye Care | | 1804 Oakley Seaver Dr Ste B | | | Clermont | FL | 34711-1925 | |
| Tops Market Llc | | Po Box 1027 | | | Buffalo | NY | 14240-1027 | |
| Torchstone Global | | 1997 Annapolis Exchange Parkway | Suite 300 | | Annapolis | MD | 21401-3273 | |
| Torchstone Global Llc | | 1997 Annapolis Exchange Parkway | Suite 300 | | Annapolis | MD | 21401-3273 | |
| Torchstone Global, Llc | | 1997 Annapolis Exchange | Suite 300 | | Annapolis | MD | 21401-3273 | |
| Toronto Research Chemicals Inc | | 20 Martin Ross Ave | | | Toronto | ON | M3J 2K8 | Canada |
| Torrance Memorial Medical Center | | 3330 Lomita Blvd | | | Torrance | CA | 90505-5073 | |
| Torrance Surgery Center | | 23560 Crenshaw Blvd #104 | | | Torrance | CA | 90505-5233 | |
| Toscano Consulting Group Inc | | 7700 Nw 11 Place | | | Plantation | FL | 33322-5139 | |
| Total Machine Solutions Inc | | P.O. Box 799 | | | Plainview | NY | 11803-0799 | |
| Town Of Babylon | | 281 Phelps Lane, Room 19 | | | N. Babylon | NY | 11703-4045 | |
| Town Of Babylon | | Received of Taxes 200 East Sunrise Highw | | | Lindenhurst | NY | 11757-2597 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 83 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Townsend-Pico William | | Ave Ponce De Leon735 Torre Auxilio Mutu | | | Hato Rey | PR | 00917 | |
| Township Of Cranbury Fire Safety Bureau | | 23-A North Main Street | | | Cranbury | NJ | 08512-3257 | |
| Toyiabe Indian Hlth Project | | 52 N Tu Su Ln | | | Bishop | CA | 93514-8058 | |
| Tpm Laboratories, Inc. | | 1165 Marlkress Road | Unit D | | Cherry Hill | NJ | 08003-2330 | |
| Tr Capital Management Llc | | | | | | | | |
| Trace Link Inc | | 400 Riverpark Drive Ste 200 | | | North Reading | MA | 01864-2639 | |
| Tracelink | | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880-1314 | |
| Tracelink Inc | | 200 Ballardvale St, Building 1, Suite 10 | | | | | | |
| Tracelink Inc | Attn: Shabbir Dahod | 200 Ballardvale Street | Building 1, Suite 100 | | Wilmington | MA | 01887 | |
| Tracelink Inc | Shabbir Dahod | 200 Ballardvale Street | Building 1, Suite 100 | | Wilmington | MA | 01887-1075 | |
| Tracelink, Inc. | | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880-1314 | |
| Tracking Solutions Inc | | Po Box 403 | | | Galena | OH | 43021-0403 | |
| Tracy Garrison | | 1585 Cove Drive | | | Prospect Heights | IL | 60070-1910 | |
| Tracy L. Acker | | 7289 91St Ave. | | | Kenosha | WI | 53142-8253 | |
| Trane Company | | Po Box 98167 | | | Chicago | IL | 60693-8167 | |
| Trane Us Inc | Kent Silveria | 19 Chapin Rd. | Bldg B | Suite 200 | Pine Brook | NJ | 07058 | |
| Transcat - Remit | | 35 Vantage Point Drive | | | Rochester | NY | 14624-1175 | |
| Transo-Pharm Usa Llc | | 216 Hazeltine Circle | | | Blue Bell | PA | 19422-3262 | |
| Transo-Pharm Usa Llc | | 716 Dekalb Pike #329 | | | Blue Bell | PA | 19422-1214 | |
| Transportation Management Group | | 15400 Pearl Rd Ste 200 | | | Strongsville | OH | 44136-6000 | |
| Travelers | | Po Box 2950 | | | Hartford | CT | 06104-2950 | |
| Travelers Bond & Specialty Insurance Claim | | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | |
| Travelers Bond & Specialty Insurance Claim | One Tower Square | S202A | | | Hartford | CT | 06183-0001 | |
| Travelers, Agency Compensation | | P.O. Box 2950 | | | Hartford | CT | 06104-2950 | |
| Travis Afb Va Outpatient | | 103 Bodin Cir Bldg 778 | | | Travis Afb | CA | 94535-1801 | |
| Travis Afb Wrm Credit | | 106 Bodin Cir | | | Travis Afb | CA | 94535 | |
| Travis Afb Wrm Credit | | 106 Bodin Circle | | | Travis Air Force Bas | CA | 94535 | |
| Traxx International Corp | | Po Box 107 | | | Pine Brook | NJ | 07058-0107 | |
| Trc Master Fund Llc | | Po Box 633 | | | Woodmere | NY | 11598-0633 | |
| Trc Master Fund Llc | Attn Terrel Ross | Po Box 663 | | | Woodmere | NY | 11598 | |
| Trc Master Fund Llc | Attn: Terrel Ross | Po Box 633 | | | Woodmere | NY | 11598-0633 | |
| Trc Master Fund Llc, | | Po Box 633 | | | Woodmere | NY | 11598-0633 | |
| Treasurer - State Of New Hampshire (Nh Board | | 7 Eagle Square | | | Concord | NH | 03301-4980 | |
| Treasurer Dc | Attn Patricia M Dantonio | Department Of Health | Pharmaceutical Control - Access Rx | 899 N Capitol Street Ne - 2Nd Floor | Washington | DC | 20002-5686 | |
| Treasurer Me | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Treasurer Nj | Division Of Revenue | Po Box 417 | | | Trenton | NJ | 08646-0417 | |
| Treasurer Of Virginia, Board Of Pharmacy | | 9960 Maryland Dr, Suite 300 | | | Henrico | VA | 23233 | |
| Treasurer Oh | | 1560 State Route 56 Sw | | | London | OH | 43140-8623 | |
| Treasurer Va | Commonwealth Of Virginia | Board Of Pharmacy | 9960 Mayland Dr Ste 300 | | Henrico | VA | 23233-1485 | |
| Treasurer, State Of Nj, Dhs,Dmahs, Drug Reba | | P.O. Box 712 | | | Trenton | NJ | 08625-0712 | |
| Tres Vision Group | | 665 S Apollo Blvd | | | Melbourne | FL | 32901-1485 | |
| Tri Weld Industries, Inc. | | 65 S 2Nd St | | | Bay Shore | NY | 11706-1001 | |
| Tricare Prime Chesapeake | | 1011 Eden Way N Ste H | | | Chesapeake | VA | 23320-2768 | |
| Tricare Prime Virginia Beach | | 2100 Lynnhaven Pkwy Ste 201 | | | Virginia Beach | VA | 23456-1492 | |
| Tri-Century Eye Care | | 319 Second Street Pikeattn Accounting De | | | Southhampton | PA | 18966 | |
| Tricorbraun - Remit | | Po Box 745628 | | | Atlanta | GA | 30374-5628 | |
| Tri-County Eye Physicians & Surgeons Pc | | 319 Second Street Pike | | | Southampton | PA | 18966-3812 | |
| Tri-County Surgery Center,Llc | | 319 Second Street Pike | | | Southampton | PA | 18966-3812 | |
| Tri-Dim Filter Corp - Remit | | Po Box 734485 | | | Chicago | IL | 60673-4485 | |
| Trifarma S.P.A | Alberto Rucano | Via Guido Guatini Matteucci 1 | | | Milan, 20162 | | | Italy |
| Trifarma S.P.A | Aldo Rucano & Tim Feuerstein | Via Guarini Matteucci, 1 | | | Milan, 20162 | | | Italy |
| Trillium Health Partners | | 160 Sherway Dr | Appleton Building | | Toronto | ON | M9C 1A5 | Canada |
| Trinity Consultants - Remit | | Po Box 972047 | | | Dallas | TX | 75397-2047 | |
| Trinity Health (Was Loyola Univ Med Ctr) | | Po Box 7007 | | | Troy | MI | 48007-7007 | |
| Tripler Army Medical Ctr | | Materiel Branch-Bldgs 161 | | | Honolulu | HI | 96859 | |
| Trirx Pharmaceutical Services Llc | | 101 Merritt 7 | | | Norwalk | CT | 06851-1059 | |
| Trirx Pharmaceutical Svcs - R&D Only | Trirx Segre Sas | Za La Grindoliere | | | Segre-En-Anjou-Bleu, 49500 | | | France |
| Trirx Pharmaceuticals Services | | 101 Merritt 7 | | | Norwalk | CT | 06851-1059 | |
| Tri-State Business Systems Llc | | Po Box 5615 | | | Hillsborough | NJ | 08844-5615 | |
| Tristate Roofing & Waterproofing Inc | | 320 Essex Street Suite 2 | | | Stirling | NJ | 07980-1339 | |
| Tri-Weld Industries Inc | | 65 South Second St. | | | Bay Shore | NY | 11706-1001 | |
| Troemner Llc - Remit | | Po Box 21098 | | | New York | NY | 10087-1098 | |
| Truecare Pharmacy | | 6300 Enterprise Rdpba Health Corporate O | | | Kansas City | MO | 64120 | |
| Truman Medical Ctr Hosp Hill | | 2301 Holmes St | | | Kansas City | MO | 64108-2677 | |
| Trustmark Voluntary Benefit | Solutions Inc | 75 Remittance Dr Suite 1791 | | | Chicago | IL | 60675-1791 | |
| Trutest Medical Gas Services Inc | | 12 Vidoni Drive | | | Mt Sinai | NY | 11766-1729 | |
| Truvista | | 230 W Maple Road | | | Troy | MI | 48084-5471 | |
| Tsaile Indian Health Cntr | | Po Box 467 | | | Tsaile | AZ | 86556 | |
| Tsaile Indian Health Cntr | | Po Box 467 Hwy Rt 64 | | | Tsaile | AZ | 86556 | |
| Tsi Incorporated | Sds 12-0764 | P.O. Box 86 | | | Minneapolis | MN | 55486-0764 | |
| Tso General Corp | | 81 Emjay Blvd | | | Brentwood | NY | 11717-3329 | |
| Tuba City Reg Hlth Ip Ihs | | 167 N Main Street | | | Tuba City | AZ | 86045 | |
| Tucker Company Worldwide Inc | | 56 N Haddon Ave | | | Haddonfield | NJ | 08033-2438 | |
| Tucker Company Worldwide, Inc. | Jeff Tucker | 56 N. Haddon Ave. | 2Nd Floor | | Haddonfield | NJ | 08033-2438 | |
| Tullahoma Vision Associates | | 600 Airpark Dr | | | Tullahoma | TN | 37388-8271 | |
| Tulman Eye Group Pc | | 2727 Gramercy St Ste 200 | Attn Eli Tallman | | Houston | TX | 77025-1716 | |
| Tulman Eye Group Pc | | 880 Crestmark Dr Suite 101 | | | Lithia Springs | GA | 30122-2646 | |
| Tulsa Retina Consultants | | Finley Thomas Andrew Md2424 E 21St Stree | | | Tulsa | OK | 74114 | |
| Tunnel Vision | | 1180 A-1 Blowing Rock Rdattn Cathy | | | Boone | NC | 28607 | |
| Tunnell Consulting Inc | | 314 S Henderson Road | Suite G-379 | | King Of Prussia | PA | 19406-2449 | |
| Tunnell Consulting, Inc. | Larry Frattura | 314 S Henderson Road | Suite G-379 | | King Of Prussia | PA | 19406-2449 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 84 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner Eye Institute Med Group Inc | | 276 Dolores Avenue | | | San Leandro | CA | 94577-5008 | |
| Turtle & Hughes Inc | | 1900 Lower Road | | | Linden | NJ | 07036-6519 | |
| Tuscaloosa Va Med Center | | 3701 Loop Rd East | | | Yonkers | NY | 10705 | |
| Tuttle Army Health Credit | | Bldg 1440 | | | Hunter Army Airfi | GA | 31409 | |
| Two Rivers Medical | | 3088 Elm Point Industrial Dr | | | Saint Charles | MO | 63301-4337 | |
| Two Rivers Medical-Bridgeton | | 3088 Elm Point Industrial Dr | | | Saint Charles | MO | 63301-4337 | |
| Two Seas Global (Master) Fund Lp | C/O Two Seas Capital | 32 Elm Place 3Rd Floor | | | Rye | NY | 10580-2971 | |
| Tx-Adap | Cash Receipts Branch Mc 2003 | Dept Of State Health Svcs | Po Box 149347 | | Austin | TX | 78714-9347 | |
| Tx-Bcc Mco | Accounting Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Bccp | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Chip Nsf | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Healthy Tx Women | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Mco | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Mco Efmap | Acct Operations Drug Rebates | Attn Arts 1470 | | | Austin | TX | 78714 | |
| Tx-Mco Efmap Jcode | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Mco Physician Adminstered | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Medicaid | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Medicaid Efmap | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tx-Physician Administered | Acct Operations Drug Rebates | Attn Arts 1470 | Po Box 149055 | | Austin | TX | 78714-9055 | |
| Tychem Llc | | 13000 S Tryon St Ste F-295 | | | Charlotte | NC | 28278-7652 | |
| Tyco Integrated Security Llc | | Po Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| U Of L Health | | Accounts Payable530 S Jackson St | | | Louisville | KY | 40202 | |
| U S Army Health Clinic | | Rock Island Arsenal-Bldg. 110 | | | Rock Island | IL | 61299-0001 | |
| U S Army Hospital | | 2434 20Th St | | | Fort Campbell | KY | 42223-5347 | |
| U S C G Base | | Health Services S Calle La Puntilla | | | San Juan | PR | 00901 | |
| U S C G Base, San Juan | | 5 Calle La Puntilla | | | San Juan | PR | 00901-1818 | |
| U S C G Health Services Phcy | | 13800 Old Gentilly Rd | | | New Orleans | LA | 70129-2218 | |
| U S Coast Guard Air Station | | 14750 Nw 44Th Ct | | | Opa Locka | FL | 33054-2304 | |
| U S Coast Guard Group | | 1 Ferry Rd | | | Galveston | TX | 77550-3185 | |
| U S Naval Hospital | | Building 1 | | | Agana Heights | GU | 96910 | |
| U S Penitentiary Hosp-Atl | | 601 Mcdonough Blvd Se | | | Atlanta | GA | 30315-4400 | |
| U S Penitentiary Hosp-Mar | | Po Box 2000 | | | Marion | IL | 62959-7600 | |
| U S Penitentiary Hosp-Mar | | Po Box 2000 Rr5 | | | Marion | IL | 62959-7600 | |
| U S Pharmacopeial - Remit | | Po Box 21845 | | | New York | NY | 10087-1845 | |
| U S Public Health Service | | Hwy Junction 57 Route 9 | | | Crownpoint | NM | 87313 | |
| U T Southwestern | | 5323 Harry Hines Blvdu6-210-Aacc-Opt | | | Dallas | TX | 75390-7208 | |
| U. S. Coast Guard Station | | End Of Hwy La 1 | | | Grand Isle | LA | 70358 | |
| U.S. Bankruptcy Court | | 824 Market Street, 3Rd Floor | | | Wilmington | DE | 19801-3024 | |
| U.S. Coast Guard | | 337 E Water St | | | Sault Sainte Marie | MI | 49783-2097 | |
| U.S. Customs And Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278-2010 | |
| U.S. Department Of Justice | Andrew Warner | 950 Pennsylvania Avenue, Nw | | | Washington | DC | 20530-0001 | |
| U.S. Department of Justice | c/o Office of the Inspector General | Office of the General Counsel | 950 Pennsylvania Avenue NW | | Washington | DC | 20530 | |
| U.S. Department Of Justice | U.S. Department Of Justice | Drug Enforcement Administration | Diversion Control Division/Odr | Post Office Box 2639 | Springfield | VA | 22152-0639 | |
| U.S. Dep'T Of Health And Human Services | U.S. Dep'T Of Justice, Attn A | Po Box 875, Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| U.S. Dept. Of Veterans Affairs | C/O U.S. Dept. Of Justice | Attn.: Andrew Warner | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| U.S. Food and Drug Administration (FDA) | Attn: Jill Furman, J.D. Director | Center for Drug Evaluation & Research | 10903 New Hampshire Avenue | | Silver Spring | MD | 20993-0002 | |
| U.S. Med. Ctr For Federal Prisoners | | 1900 W Sunshine | | | Springfield | MO | 65807-2240 | |
| U.S. Med. Ctr For Federal Prisoners | | 1900 W Sunshine St | | | Springfield | MO | 65807-2240 | |
| U.S. Trustee | Office Of The United States Trustee | J. Caleb Boggs Federal Building | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801-3519 | |
| Uaw Retiree Medical Benefits Trust | Chrysler Separate Retiree Account | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | New York | NY | 10022-3219 | |
| Uaw Retiree Medical Benefits Trust | Ford Separate Retiree Account | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | New York | NY | 10022-3219 | |
| Uaw Retiree Medical Benefits Trust | Gm Separate Retiree Account | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | New York | NY | 10022-3219 | |
| Uc Irvine Medical Center - A/P | | Po Box C11917Attn Accounts Payable | | | Santa Ana | CA | 92711 | |
| Uc San Diego Health System | | Po Box 33268Attn Accounts Payable Dept | | | San Diego | CA | 92163 | |
| Ucb, Inc. | | 1950 Lake Park Drive | | | Smyrna | GA | 30080-7648 | |
| Ucla School Of Medicine | | 10920 Wilshire Blvd5Th Floor Attn A/P | | | Los Angeles | CA | 90024-6502 | |
| Ucsd Disbursements Div 0955 | | 9500 Gilman Drive | | | La Jolla | CA | 92093-0955 | |
| Udmc United Dairy Machinery Corp | | 301 Meyer Road | | | Buffalo | NY | 14224-2091 | |
| Uk Eye Clinic | | 110 Conn Terrace Suite 550Dept Of Opthal | | | Lexington | KY | 40508-3206 | |
| Uk Ophthalmology | | 1760 Nicholasville Rd # 203 | | | Lexington | KY | 40503-1472 | |
| Ul Information & Insights - Ord | | 7930 Santa Fe Dr Ste 301 | | | Overland Park | KS | 66204-3601 | |
| Ul Verification Services Inc | | 62045 Collections Center Dr | | | Chicago | IL | 60693-0620 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158-3686 | |
| Uline - Remit | Attn A/R | Po Box 88741 | | | Chicago | IL | 60680-1741 | |
| U-M Ssc Accounts Payable (U Of Mi) | | 3003 S State Street | | | Ann Arbor | MI | 48109-1276 | |
| Umass Healthalliance - Clinton | | Clinton Hospital Inc60 Hospital Rd | | | Leominster | MA | 01453 | |
| Umass Memorial Healthcare Inc | | Attn Accounts Payable306 Belmont Streets | | | Worcester | MA | 01604 | |
| Unc Hospitals | | 4400 Emperor Blvd Ste 100Shared Services | | | Durham | NC | 27703-7659 | |
| Unified Grocers Inc | | Po Box 60753 T.A.Attn Accounts Payable | | | Los Angeles | CA | 90060-0753 | |
| Union Family Eyecare | | 521 Newman Springs Rd Ste 11 | | | Lincroft | NJ | 07738-1462 | |
| United Cooling & Refrigeration Inc | | 397 Hope Ave | | | Roselle | NJ | 07203-1321 | |
| United Healthcare Mco | Po Box 935889 | Attn Nc United Healthcare Mco | | | Atlanta | GA | 31193-5889 | |
| United Kingdom Intellectual Property Office | Chief Executive And Comptroller General | Concept House | Cardiff Road | | Newport, South Wales | | NP10 8QQ | United Kingdom |
| United Label & Sales Corp | | 12900 Berea Road | | | Cleveland | OH | 44111-1626 | |
| United Parcel Service | | Po Box 809488 | | | Chicago | IL | 60680-9488 | |
| United Parcel Service General Services Co | | 102 S Lombard Road | | | Addison | IL | 60101-3020 | |
| United Parcel Service Inc. | | 102 S Lombard Road | | | Addison | IL | 60101-3020 | |
| United Spectrographics Llc | | 2605 Charter Oak Drive | | | Little Rock | AR | 72227-3001 | |
| United States Air Force | | 3120 Ashley Phosphate Rd | | | North Charleston | SC | 29418-8406 | |
| United States Coast Guard | | 127 W Broad St Ste 200 | | | Lake Charles | LA | 70601-4273 | |
| United States Coast Guard | | 2100 2Nd St Sw Rm B732 | | | Washington | DC | 20024-5100 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 85 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United States Department Of The Air Force | | 601 Davy Crockett Rd | | | San Antonio | TX | 78226-1885 | |
| United States Naval Hospital | | 6000 West Highway 98 Bld 2269 | | | Pensacola | FL | 32512-0003 | |
| United States Patent And Trademark Office | Under Secretary Of Commerce For Intellec | P.O. Box 1450 | | | Alexandria | VA | 22313-1450 | |
| United States Treasury | Department Of Treasury | Internal Revenue Service | | | Cincinnati | OH | 45999-0009 | |
| United Veterinary Services Association | | 1300 Piccard Dr | Suite LI-14 | | Rockville | MD | 20850-4394 | |
| Unitedlex Corporation | | 6130 Sprint Parkway | Suite 300 | | Overland Park | KS | 66211-1115 | |
| Unither Manufacturing Llc | | 755 Jefferson Road | | | Rochester | NY | 14623-3233 | |
| Unither Pharmaceuticals | Eric Chesnel | Espace Industriel Nord | | | Amiens, Hauts De France 80080 | | | France |
| Unity Health Toronto | St Michaels Hospital Site | 30 Bond St | 151 Rue Andre Durouchez | | Toronto | ON | M5B 1W8 | Canada |
| Univ Eye Specialist Pc | | 2469 State Rt 19 N585-786-2288 | | | Warsaw | NY | 14569-1015 | |
| Univ Of Alabama Hospital | | 701 20Th Street South660 Administrative | | | Birmingham | AL | 35294-0001 | |
| Univ Of California San Diego | | Medical Center Pharmacy200 W Arbor Dr Rm | | | San Diego | CA | 92103 | |
| Univ Of Cincinnati Medical Ctr | | 234 Goodman Streetmail Location 0740In-P | | | Cincinnati | OH | 45219 | |
| Univ Of Kansas Hospital | | Pharmacy Dept2015 W 39Thpharmacy Dept Ms | | | Kansas City | KS | 66103 | |
| Univ Of Kentucky Hospital | | 2347 Sterlington Rd Ste 300 | | | Lexington | KY | 40517-4024 | |
| Univ Of Miami Bascom Palmer | | Po Box 248066Accounts Payable | | | Coral Gables | FL | 33124 | |
| Univ Of Southern California | Po Box 77967 | Attn A/Pvendor # 105605 | | | Los Angeles | CA | 90007 | |
| Univ Of Wis Hosp & Clinics | | 600 Highland Avenueroom E5/125Pharmacy S | | | Madison | WI | 53792-0001 | |
| Univ Of Wisconsin-Madison | | 21 North Park St Suite 5301Accounts Paya | | | Madison | WI | 53715-1218 | |
| Univar (Berkeley) - Remit | | 13009 Collections Ctr Dr | | | Chicago | IL | 60693-0130 | |
| Univar (Morrisville) - Remit | | Po Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Univar Solutions - Remit | | 62190 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Univar Usa | | 1745 Ne Union Hill Road | | | Redmond | WA | 98052 | |
| Univar Usa | Komal Thakkar | 1745 Ne Union Hill Road | | | Redmond | WA | 98052 | |
| University Eye Care | | 44344 Dequindre Road Suite 110 | | | Sterling Heights | MI | 48314-1038 | |
| University Eye Specialists | | 1932 Alcoa Highwaysuite 255 | | | Knoxville | TN | 37920-1508 | |
| University Eye Specialists | | 616 N St Clair # 1500 | | | Chicago | IL | 60611 | |
| University Hospitals A/P Dept | | Po Box 201430 | | | Shaker Heights | OH | 44120-8107 | |
| University Medical Center Of Southern Ne | | 1800 W Charleston Blvdinpatient Pharmacy | | | Las Vegas | NV | 89102 | |
| University Of Calif Davis | | 1 Shields Ave1220 Tupper Hall | | | Davis | CA | 95616 | |
| University Of California Irvine | | 120 Theory Dr Ste 200 | | | Irvine | CA | 92697-0001 | |
| University Of California Irvine | | 120 Theory Suite 200Accounts Payable | | | Irvine | CA | 92617-3210 | |
| University Of Chicago Hospitals | | 150 Harvester Dr Suite 300Finance Depart | | | Burr Ridge | IL | 60527-5919 | |
| University Of Colorado Hospital | | 2400 S Peoria Street Ste 211 | | | Aurora | CO | 80014-5417 | |
| University Of Connecticut | Mark Reeves - Director | Office Of The Vp For Research | Sponsored Programs Research | 438 Whitney Road Extension | Storrs | CT | 06269-9018 | |
| University Of Connecticut | Mark Reeves - Director | Office Of Vp For Research Sponsored Prog | 438 Whitney Road Extension | Unit 1133 | Storrs | CT | 06269-1133 | |
| University Of Connecticut | Sponsored Program Services | 438 Whitney Road Extension Unit 1133 | | | Storrs | CT | 06269-1133 | |
| University Of Florida | | Po Box 118205 | | | Gainesville | FL | 32611-8205 | |
| University Of Florida | | Po Box 3357Attn Accounts Payable | | | Scranton | PA | 18505 | |
| University Of Florida Veterinary Hosp | | Po Box 100122 | | | Gainesville | FL | 32611-0001 | |
| University Of Louisville | | Service Complex 212Attn Kristina L Arnol | | | Louisville | KY | 40202 | |
| University Of Miami | Attn Jacqui Ortiz | Accounts Payable Dept | 1320 S Dixie Highway Suite 400 | | Coral Gables | FL | 33146-2950 | |
| University Of Minnesota Fairview | | Fairview F3 West Bldg2450 Riverside Aven | | | Minneapolis | MN | 55454 | |
| University Of Utah Hospitals & Clinics | | Po Box 2790Accounts Payable | | | Salt Lake City | UT | 84110 | |
| University Physician Group | | Department Of Ophthalmology4717 St Antoi | | | Detroit | MI | 48201 | |
| University Retina | | 15947 W 127Th St Ste Esheth Veeral Md | | | Lemont | IL | 60439-7421 | |
| University Retina | | 7456 S State Rd Ste 103Bhatt Harit K Md | | | Bedford Park | IL | 60638-6625 | |
| University Retina & Macula Assoc | | 6320 W 159Th Stsuites A D And Ejager Ram | | | Oak Forest | IL | 60452 | |
| Unum | Sejal Bhayani | 1 Fountain Square | | | Chattanooga | TN | 37402-1306 | |
| Unum Life Insurance Company Of America | | Po Box 406946 | | | Atlanta | GA | 30384-6946 | |
| Upper Mattaponi Indian Tribe | | 7864 Richmond Tappahannock Hwy | | | Aylett | VA | 23009-3056 | |
| Upper Tanana Health Center- Pharmacy | | Mile 1244 Glenn Highway | | | Tok | AK | 99780 | |
| Ups | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Freight | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions, Inc. | | 12380 Morris Road | | | Alpharetta | GA | 30005-4616 | |
| Uptodate | | Po Box 412094 | | | Boston | MA | 02241-2094 | |
| Us Army - Px Pharmacy | | 5050 Butner Rd | | | Fort Bragg | NC | 28310-0001 | |
| Us Army - Town Center Pharmacy | | Bldg 98 Michigan Ave | | | Fort Campbell | KY | 42223-5610 | |
| Us Army - Wamc Mini Mall Pharmacy Hospital/C | | Bldg 4-1571 Reilly Rd | | | Fort Bragg | NC | 28307 | |
| Us Army Aviation Pharmacy | | Bldg 7149 Black Sheep Run Rd | | | Fort Campbell | KY | 42223 | |
| Us Army Byrd Pharmacy | | Bldg 7973 Strike Blvd | | | Fort Campbell | KY | 42223-5529 | |
| Us Army- Conner Troop Medical Clinic | | 10504 Korengal Valley Blvd | | | Fort Drum | NY | 13602 | |
| Us Army Desert Sage Med Home | | 7400 Helen Of | | | El Paso | TX | 79911 | |
| Us Army Eisenhower Army Medical Center | | 300 W Hospital Rd | | | Fort Gordon | GA | 30905-5741 | |
| Us Army- Evans Community Hospital | | 1650 Cochrane Cir Bldg 7500 | | | Ft Carson | CO | 80913-4613 | |
| Us Army- Evans Community Hospital-Do Not Use | | 1650 Cochrane Cir Bldg 7500 | | | Ft Carson | CO | 80913-4613 | |
| Us Army- Ft Leonard Wood Hospital | | Usa Medical Dept Acitvity 4430 Missouri | | | Fort Leonard Wood | MO | 65473-9098 | |
| Us Army Health Clinic | | Pharm Serv 218 Brook Street | | | Fort Buchanan | PR | 00934 | |
| Us Army Hosp Kimbrough Sat | | 2799 Rose St | | | Fort George G Meade | MD | 20755-5140 | |
| Us Army Lapointe Pharmacy | | Bldg 5979 Desert Storm Ave | | | Fort Campbell | KY | 42223-5514 | |
| Us Army Med Dept Activity | | Med Whse # 4372 7606 Virginia | | | Fort Polk | LA | 71459 | |
| Us Army Medical Dept Activity | | Thomas Rd-Bldg 4300 N.W. Dock | | | Fort Sill | OK | 73503 | |
| Us Army- Medical Supply Officer | | Bldg 1425 | | | Fort Detrick | MD | 21702 | |
| Us Army Pharmacy - Px | | Bld 8-5050 Phy 5050 Butner Rd. | | | Fort Bragg | NC | 28310-0001 | |
| Us Army Usa Mrcd | | 2900 Ricketts Point Rdusa Med Res Ins Of | | | Aberdeen Proving Gro | MD | 21010 | |
| Us Army-Connelly Health Clinic Pharmacy | | Avenue B Building 29709 Room 1F107 | | | Fort Gordon | GA | 30905 | |
| Us Army-Ctmc Pharmacy | | 7446 Sightseeing Road Building 2515 Room | | | Fort Benning | GA | 31905 | |
| Us Army-Harmony Church Pharmacy | | 6976 Old Cusseta Rd | | | Fort Benning | GA | 31905-5431 | |
| Us Army-Kamish Tmc Pharmacy | | 3406 Alder Ave | | | Fort Wainwright | AK | 99703 | |
| Us Army-Madigan-Puyallup | | 10507 156Th St E Bldg B9Ro Ste 112 | | | Puyallup | WA | 98374-9361 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 86 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Us Army-Madigan-Puyallup | | 10507 156Th St East Bldg B9 Suite 112 Ro | | | Puyallup | WA | 98374-9361 | |
| Us Army-Mcchord Medical Clinic Pharmacy | | 690 Barnes Blvd | | | Joint Base Lewis Mcchord | WA | 98438-1303 | |
| Us Army-Mcdonald Refill Pharmacy | | Bldg 1384 Washington Ave | | | Fort Eustis | VA | 23604-1281 | |
| Us Army-Mcdonald Williamsburg Pharmacy | | 5309 Discovery Park Blvd | | | Williamsburg | VA | 23188-2789 | |
| Us Army-Px Refill Pharmacy | | 35200 3Rd Ave Bldg 38200 | | | Fort Gordon | GA | 30905-5143 | |
| Us Army-Px Refill Pharmacy | | 35200 3Rd Ave Building 38200 | | | Fort Gordon | GA | 30905-5143 | |
| Us Attorney For District Of Delaware | Us Attorney For Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801-6101 | |
| Us Attorney'S Office Dist Of De | Attn Ausa Ellen Slights | Po Box 2046 | | | Wilmington | DE | 19899-2046 | |
| Us Coast Guard | | 1050 Register St | | | North Charleston | SC | 29405-2433 | |
| Us Coast Guard | | 2301 E Fort Macon Rd | | | Atlantic Beach | NC | 28512-5633 | |
| Us Coast Guard Academy Clinic | | 15 Mohegan Ave Attn Sickbay | | | New London | CT | 06320-8100 | |
| Us Coast Guard Air Station | | 260 Calle Guard Uscg Airsta | | | Aguadilla | PR | 00603-1304 | |
| Us Coast Guard Air Station | | Uscg Air Sta Cape Cd-Bldg 5201 | | | Otis Afb | MA | 02542 | |
| Us Coast Guard Clinic | | 2401 Hawkins Point Rd Bldg 28B | | | Baltimore | MD | 21226-5000 | |
| Us Coast Guard Clinic | | 427 Commercial St-Hlth Serv | | | Boston | MA | 02109-1027 | |
| Us Coast Guard Support Center | | 4000 Coast Guard Blvd | | | Portsmouth | VA | 23703-2199 | |
| Us Customs And Border Protection | Fines, Penalties & Forfeitures Office | 6601 Nw 25Th Street | | | Maimi | FL | 33122-2232 | |
| Us Department Of Labor | Osha | 1030 St. Georges Avenue | Suite 205 Plaza 35 | | Avenel | NJ | 07001-1330 | |
| Us Department Of Veterans Affairs | | 1240 E 9Th St | | | Cleveland | OH | 44199-2001 | |
| Us Dept Health Human Svc | | 854 Avenue R | | | Grand Prairie | TX | 75050-1401 | |
| Us Dept Of Health And Human Services | | 854 Avenue R | | | Grand Prairie | TX | 75050-1401 | |
| Us Dept Of State | | 45085 Old Ox Rd Office Of Logistics Mana | | | Dulles | VA | 20166-2367 | |
| Us Dhhs | | 7400 Security Blvd | Mail Stop S2-14-26 | | Baltimore | MD | 21244 | |
| Us Dhhs | | 7500 Security Boulevard | Mail Stop S2-14-26 | | Baltimore | MD | 21244-1849 | |
| Us Drug Enforcement Administration | | Po Box 28083 | | | Washington | DC | 20038-8083 | |
| Us Environmental Protection Agency | | 1200 Pennsylvania Ave Nw | | | Washington | DC | 20460-0003 | |
| Us Environmental Protection Agency | Attn Kayleen Castelli Orc-C | 1595 Wynkoop St | | | Denver | CO | 80202-1129 | |
| Us Environmental Protection Agency | Robert Roberts | Office Of Site Remediation Enforcement | 1200 Pennsylvania Ave Nw | Mail Code 2272A | Washington | DC | 20004-2403 | |
| Us Epa Region 1 | | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3946 | |
| Us Epa Region 10 | | 1200 Sixth Ave Suite 155 | | | Seattle | WA | 98101-3144 | |
| Us Epa Region 2 | | 290 Broadway | | | New York | NY | 10007-1866 | |
| US EPA Region 3 | Attn: Bettina Dunn, Paralegal Specialist (3RC60) | Office of Regional Counsel | Four Penn Center | | Philadelphia | PA | 19103-2852 | |
| Us Epa Region 3 | Four Penn Center | 1600 Jfk Blvd. | | | Philadelphia | PA | 19103-2852 | |
| Us Epa Region 4 | Atlanta Federal Center | 61 Forsyth Street Sw | | | Atlanta | GA | 30303-8931 | |
| Us Epa Region 5 | | 77 W. Jackson Blvd. | Mail Code Re-19J | | Chicago | IL | 60604-3511 | |
| Us Epa Region 6 | | 1201 Elm Street Suite 500 | | | Dallas | TX | 75270-2162 | |
| Us Epa Region 7 | | 11201 Renner Blvd | | | Lenexa | KS | 66219-9601 | |
| Us Epa Region 9 | | 75 Hawthorne Street | | | San Francisco | CA | 94105-3918 | |
| Us Federal Government | | 1155 Defense Pentagon | | | Washington | DC | 20301-1155 | |
| Us Immigration Naturali | | 446 Alta Rd | | | San Diego | CA | 92158-0001 | |
| Us Indian Hospital Phs | | 1515 Lawrie Tatum Rd | | | Lawton | OK | 73507-3099 | |
| Us Indian Hospital Phs | | 1515 Ne Lawrie Tatum Rd | | | Lawton | OK | 73507-3099 | |
| Us International Media Llc (Usim) | | 3415 S Sepulveda Blvd Suite 800 | | | Los Angeles | CA | 90034-6033 | |
| Us Navy Naval Special Warfare Group Two | | 1300 Helicopter Rd Bldg 3845 | | | Norfolk | VA | 23521 | |
| Us News & World Report Lp | | 99 Wood Ave South, Suite 304 | Attn Treasury | | Iselin | NJ | 08830-2715 | |
| Us Penitent Lee Cnty Bop | | Po Box 900 | | | Jonesville | VA | 24263-0900 | |
| Us Penitentiary Hospital | | 2400 Robert F Miller Dr | | | Lewisburg | PA | 17837-6850 | |
| Us Penitentiary Hospital | | 4200 Bureau Rd N | | | Terre Haute | IN | 47802-8128 | |
| Us Penitentiary Hospital | | 4200 Bureau Road North | | | Terre Haute | IN | 47802-8128 | |
| Us Penitentiary Mc Creary | | 330 Federal Way | | | Pine Knot | KY | 42635-7000 | |
| Us Penitentiary-Leavenwrt | | 1300 Metropolitan Ave | | | Leavenworth | KS | 66048-1254 | |
| Us Penitentiary-Leavenwrt | | 1300 Metropolitan Drive | | | Leavenworth | KS | 66048-1254 | |
| Us Penitentiary-Pollock | | Po Box 1000 | | | Pollock | LA | 71467-1000 | |
| Us Phs Ihs I P-San Carlos | | Po Box 208 | | | San Carlos | AZ | 85550-0208 | |
| Us Plastics Corporation | | 1390 Neubrecht Road | | | Lima | OH | 45801-3196 | |
| Us Property & Fiscal Office | | 7105 Nw 70Th Ave | | | Johnston | IA | 50131-1824 | |
| Us Public Hc Sta Rosa Cli | | Hc01 Box 8700 Hwy 15 | | | Sells | AZ | 85634-9701 | |
| Us Public Health Service | | 18201 Sw 12 Street | | | Miami | FL | 33194-2700 | |
| Us Public Health Service | | 18201 Sw 12Th St | | | Miami | FL | 33194-2700 | |
| Us Public Hlt Ind Hosp Ip | | 1 Hospital Road | | | Crow Agency | MT | 59022 | |
| Us Public Hlt Serv Ute | | Cte Complex D Rustling | | | Towaoc | CO | 81334 | |
| Us Treasury/Dha | Defense Health Agency | Attn Accounting Officer | 16401 E Centretech Parkway | | Aurora | CO | 80011-9066 | |
| Us Veterans Affairs | | 810 Vermont Ave., Nw | | | Washington | DC | 20420-0001 | |
| Usa Army- Ft Belvoir Medical Clinic | | 7701 Telegraph Rd Bldg 2596 | | | Alexandria | VA | 22315-3822 | |
| Usa Health Clinic Ft Detrick | | Porter Street Bldg 1434 | | | Fort Detrick | MD | 21702-9254 | |
| Usa Mobile Drug Testing | | 1445 New York Avenue | | | Huntington | NY | 11746-1710 | |
| Usa Mobile Drug Testing Llc | Anthony Diprizito | 1445 New York Avenue | | | Huntington Station | NY | 11746-1710 | |
| Usaf - Scott Afb | | 310 W Losey St Bldg 1530 | | | Scott Afb | IL | 62225-5250 | |
| Usaf- 341St Medical Support Squad | | Medical Materiel Sgsm | | | Malmstrom Afb | MT | 59402 | |
| Usaf 452Nd Medical Group | | Ltcol Rudolph Gamboa 2050 Graeber St Bld | | | March Air Reserve Base | CA | 92518-1683 | |
| Usaf 779 Mdg Medical Logistics | | 1057 W Perimeter Rd | | | Jb Andrews | MD | 20762 | |
| Usaf 779 Mdg Medical Logistics | | 1057 W. Perimeter Road | | | Andrews Afb | MD | 20762 | |
| Usaf Academy Hospital 10Th Med | | 4102 Pinion Dr Ste 3 | | | Usaf Academy | CO | 80840-2502 | |
| Usaf Academy Hospital 10Th Med | | 4102 Pinion Drive Suite 3 | | | United States Air Fo | CO | 80840-2502 | |
| Usaf Academy Joint Refill Ctr | | 8119 Park Dr | | | Usaf Academy | CO | 80840-2397 | |
| Usaf Academy Joint Refill Ctr | | 8119 Park Drive | | | United States Air Fo | CO | 80840-2397 | |
| Usaf Cadet Pharmacy | | 2355 Faculty Dr | | | Usaf Academy | CO | 80840-1805 | |
| Usaf Clinic Charleston | | 204 W Hill Blvd Bldg 364 | | | Joint Base Charleston | SC | 29404-4704 | |
| Usaf Clnc Peterson Sgl 21Mdss | | 559 Vincent St Bldg 959 | | | Colorado Springs | CO | 80914-1541 | |
| Usaf Clnc Peterson Sgl 21Mdss | | 559 Vincent Street Bldg 959 | | | Peterson Air Force B | CO | 80914-1541 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Usaf Community Center Pharm | | 5136 Eagle Dr Rm 104S | | | Usaf Academy | CO | 80840-2607 | |
| Usaf Elmendorf Regional Hospital | | 5955 Zeamer Ave | | | Jber | AK | 99506-3702 | |
| Usaf Elmendorf Regional Hospital | | 5955 Zeamer Ave | | | Elmendorf Air Force | AK | 99506-3702 | |
| Usaf Hospital Cannon | | 208 D L Ingram Ave W | | | Cannon Afb | NM | 88103-5103 | |
| Usaf Hospital Columbus Afb | | 201 Independence Dr Su 109 | | | Columbus Afb | MS | 39710-5300 | |
| Usaf Hospital Columbus Afb | | 201 Independence Dr Su 109 | | | Columbus | MS | 39710-5306 | |
| Usaf Hospital Dyess Afb | | 697 Louisiana Drive | | | Dyess Afb | TX | 79607-1141 | |
| Usaf Hospital Dyess Afb | | 697 Louisiana Rd | | | Dyess Afb | TX | 79607-1141 | |
| Usaf Hospital Eglin Afb | | 307 Boatner Rd.Ste1 Bld 2825 | | | Eglin Afb | FL | 32542-1302 | |
| Usaf Hospital Ellsworth Afb | | 2900 Doolittle Dr | | | Ellsworth Afb | SD | 57706-4821 | |
| Usaf Hospital Fm4819 | | Bld 1467 340 Magnolia Cir | | | Tyndall Afb | FL | 32403-5604 | |
| Usaf Hospital Grand Forks Afb | | 1599 J St | | | Grand Forks | ND | 58205-6306 | |
| Usaf Hospital Holloman | | 220 1St St | | | Holloman Air Force Base | NM | 88330-8273 | |
| Usaf Hospital Holloman | | 220 First Street | | | Holloman Air Force B | NM | 88330-8273 | |
| Usaf Hospital Moody Afb | | 3278 Mitchell Blvd Bldg 909 | | | Moody Afb | GA | 31699-1500 | |
| Usaf Hospital Robins Afb | | 655 7Th St Bldg 701 | | | Robins Afb | GA | 31098-2227 | |
| Usaf Operational Clinic | | Bldg 3-1947 Malvesti Rd | | | Pope Afb | NC | 28308 | |
| Usaf Regional Hospital | | 10 Missile Ave # Fm4528 | | | Minot Afb | ND | 58705-5003 | |
| Usaf Sg Dispensary | | 2915 Losee Rd Whse 6 Ste 10a | | | North Las Vegas | NV | 89030-1100 | |
| Usaf Wilford Hall Mc/McMsl | | Gateway Bulverde Clinic 25615 North Us 2 | | | San Antonio | TX | 78258 | |
| Usaf-633D Medical Grp Main Phcy | | 77 Nearly Ave Bldg 257 Room 18069 | | | Langley Afb | VA | 23665-2040 | |
| Usaf-Base Exchange Pharmacy | | 461 Skymaster Cir Bldg 650 Rm 149 | | | Travis Afb | CA | 94535-1909 | |
| Usaf-Wright Patterson Mms | | 4881 Sugar Maple Dr | | | Lewiston | ID | 83501 | |
| Usa-Madigan Okubo Clinic | | 17 C Street Bldg 11582 | | | Tacoma | WA | 98433 | |
| Usa-Madigan S Sound Crnnty | | 500 Lilly Rd Ne Ste 120 | | | Olympia | WA | 98506-5195 | |
| Usa-Madigan Winder Clinic | | 911 Mill Park Ave 09119 | | | Fort Lewis | WA | 98433 | |
| Uscg Air Station Barbers Point | | 1 Coral Sea St | | | Kapolei | HI | 96707-3693 | |
| Uscg Air Station Barbers Point | | Health & Safety Division | | | Kapolei | HI | 96707 | |
| Uscg Airstation Clearwater | | Health Services Div | | | Clearwater | FL | 33762 | |
| Uscg Aviation Training Center | | 8501 Tanner Williams Rd | | | Mobile | AL | 36608-8301 | |
| Uscg Gallatin Whec 721 | | 1050 Register St | | | North Charleston | SC | 29405-2421 | |
| Uscg Training Center | | Health Services Division 599 Tomales Rd | | | Petaluma | CA | 94952-5000 | |
| Usgp A Division Of Procaps Sa | Attn Efrain Morales | Calle 80# 78B-201 | | | Barranquilla | | | Colombia |
| Usmc- Chemical Biological Incident Respo | | 3399 Strauss Ave Ste 219 Bldg 901 | | | Indian Head | MD | 20640-5164 | |
| Usmc- Chemical Biological Incident Respo | | 3399 Strauss Avenue Bldg 901 Suite 219 | | | Indian Head | MD | 20640-5164 | |
| Usn - Tricare Prime Suffolk | | 7021 Harbour View Blvd | | | Suffolk | VA | 23435-2869 | |
| Usn- Camp Geiger Branch Medical Clinic | | 100 Brewster Blvd Bldg G770 Bldg G770 | | | Camp Lejeune | NC | 28547-2575 | |
| Usn- Hm3 Wayne Caron Branch Medical Clin | | Phipps Rd Bb 118 | | | Camp Lejeune | NC | 28547 | |
| Usn- Mcas New River Medical Clinic | | 100 Brewster Blvd Bldg As100 | | | Camp Lejeune | NC | 28547-2575 | |
| Usn Nasp Nhbc | | 450 Turner St | | | Pensacola | FL | 32508-5211 | |
| Usn- Naval Branch Health Clinic Bancroft | | 101 Buchanan Rd | | | Annapolis | MD | 21402-5107 | |
| Usn- Naval Branch Health Clinic Dahlgren | | 17457 Caffee Rd Ste 204 | | | Dahlgren | VA | 22448-5120 | |
| Usn- Naval Branch Health Clinic Saratoga | | 1 West Medical Plaza Ste 230 | | | Saratoga Springs | NY | 12866 | |
| Usn- Naval Hospital | | 100 Brewster Blvd | | | Camp Lejeune | NC | 28547-2538 | |
| Usn- Us Naval Hospital Guam | | Head Pharmacy Dept | | | Agana Heights | GU | 96919 | |
| Usn-Bmc Yorktown | | 160 Main Rd Ste 1806 | | | Yorktown | VA | 23691-5111 | |
| Usn-Branch Health Clinic | | 915 N St Se # E | | | Washington | DC | 20374-5162 | |
| Usn-Branch Health Clinic | | 915 N Street S.E. | | | Washington | DC | 20374-5162 | |
| Usn-Sdv Team Onelogsu3 | | 2001 Victor Wharf Access Rd | | | Pearl City | HI | 96782-3400 | |
| Usp Atwater | | 1 Federal Way | | | Atwater | CA | 95301-5174 | |
| Usp Big Sandy Bop | | 1197 Airport Rd | | | Inez | KY | 41224-6500 | |
| Usp Canaan | | Route 296 South | | | Waymart | PA | 18472 | |
| Usp Hospital - Lompoc | | 3901 Klein Blvd | | | Lompoc | CA | 93436-2706 | |
| Uspfo For Arkansas Army National Guard | | 318 Missouri Ave Camp Robinson | | | North Little Rock | AR | 72199-0001 | |
| Uspfo For Louisiana | | 420 F St | | | Pineville | LA | 71360-0606 | |
| Usph-Four Corners Ihs | | Hcr 6100 | | | Teec Nos Pos | AZ | 86514 | |
| Usph-Four Corners Ihs | | Hcr 6100 Box 30 | | | Teec Nos Pos | AZ | 86514 | |
| Usphs Canoncito Hth Net30 | | 129 Medicine Horse Dr | | | Tohajiilee | NM | 87026 | |
| Usphs Gallup Indian Md Ip | | 516 E Nizhoni Blv Pob1337 | | | Gallup | NM | 87301-5748 | |
| Usphs Gallup Indian Md Ip | | 516 E Nizhoni Blvd # Pob1337 | | | Gallup | NM | 87301-5748 | |
| Usphs Hosp Unit | | Fci Tallahassee 501 Capital Circle Ne | | | Tallahassee | FL | 32301-3558 | |
| Usphs Hospital Unit-Fci | | Fed Cor 501 Capital Cr Ne | | | Tallahassee | FL | 32301-3558 | |
| Usphs Ihs - Tucson | | 7900 S J Stock Rd | | | Tucson | AZ | 85746-7012 | |
| Usphs Ihs I P-San Carlos | | 103 Medicine Way Rd | | | Peridot | AZ | 85542 | |
| Usphs Ihs I P-Whiteriver | | Po Box 860 | | | Whiteriver | AZ | 85941-0860 | |
| Usphs Ihs I P-Whiteriver | | Po Bx 860 Hwy73 Mlpost342 | | | Whiteriver | AZ | 85941-0860 | |
| Usphs Ihs I P-Winterhaven | | Indian Hill Rd Po Box 995 | | | Winterhaven | CA | 92283-0995 | |
| Usphs Ihs I P-Winterhaven | | Po Box 995 | | | Winterhaven | CA | 92283-0995 | |
| Usphs Ihs O P - Parker | | 12033 Agency Rd | | | Parker | AZ | 85344-7718 | |
| Usphs Immigrat Artesia | | 1300 W Richey Ave | | | Artesia | NM | 88210-9420 | |
| Usphs Immigration Alexand | | 96 George Thompson Dr | | | Alexandria | LA | 71303-6667 | |
| Usphs Immigration Customs | | 1001 Welch | | | Taylor | TX | 76574-4007 | |
| Usphs Immigration Jena | | 830 Pinehill Rd | | | Jena | LA | 71342 | |
| Usphs Immigration-Eloy | | 1705 E Hanna Rd | | | Eloy | AZ | 85131-9612 | |
| Usphs Immigration-Eloy | | 1705 East Hanna Road | | | Eloy | AZ | 85131-9612 | |
| Usphs Immigration-Stewar | | 79 Holder Road | | | Lumpkin | GA | 31815 | |
| Usphs Ind Hlth Ctr Ihs | | Route 1 Box 34A | | | Watonga | OK | 73772-9706 | |
| Usphs Ind Hlth Ctr Ihs | | Rr 1 Box 34A | | | Watonga | OK | 73772-9706 | |
| Usphs Ind Hsp Cla O P-Ihs | | 101 S Moore Ave | | | Claremore | OK | 74017-5047 | |
| Usphs Indhltsry Thoreau | | 3 Navarre Boulevard | | | Thoreau | NM | 87323 | |
| Usphs Indian Hlth Ctr Ihs | | Us St Hwy 56 270 Junction | | | Wewoka | OK | 74884 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Usphs Indian Hospital Ihs | | 2 Miles E On I40 Bus Loop | | | Clinton | OK | 73601 | |
| Usphs Okemah Ind Hlth Ihs | | 309 N 14Th | | | Okemah | OK | 74859-2028 | |
| Usphs Okemah Ind Hlth Ihs | | 309 N 14Th St | | | Okemah | OK | 74859-2028 | |
| Usphs Peach Springs | | 943 Hualapai Way Box 190 | | | Peach Springs | AZ | 86434-0190 | |
| Usphs San Simon Hlth Ihs | | West Hwy 86 Mm 74 | | | Sells | AZ | 85634 | |
| Usphs Ton San Simon Hlth | | Po Box 8150 Route Hc01 | | | Sells | AZ | 85634 | |
| Usphs Ton San Simon Hlth | | Route | | | Sells | AZ | 85634 | |
| Usphs Zia Ihd Health Clinic | | 1558 Capital Square Dr | | | Zia Pueblo | NM | 87053 | |
| Uss Frank Cable As 40 T-Shed | | Polaris Point Road Bldg 3192 | | | Apra Harbor | GU | 96915 | |
| Uss Houston R20994 | | Polaris Point Road Bldg 3192 | | | Apra Harbor | GU | 96915 | |
| Uss J C Stennis Boxes R21847 | | 467 W St | | | Bremerton | WA | 98314-6008 | |
| Ut Health East Texas Tyler Regional Hosp | | 1000 South Beckham Ave | | | Tyler | TX | 75701-1908 | |
| Ut Medical Group Inc | | 1407 Union Avenue, Ste 720Attn Account P | | | Memphis | TN | 38104-3600 | |
| Ut Physicians | | Po Box 20767 | | | Houston | TX | 77225-0767 | |
| Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-4799 | |
| Utah Dept Of Environmental Quality | | 195 North 1950 West | | | Salt Lake City | UT | 84116-3155 | |
| Utah Dept Of Health | Jennifer Strohecker | 288 N 1460 W | Utah Dept Of Health | | Salt Lake City | UT | 84116-3231 | |
| Utah Dept Of Health | Lisa Brandon | 45 Commerce Dr. Suite 5 | Change Healthcare | | Augusta | ME | 04330-7889 | |
| Utah Dept Of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134-9000 | |
| Utah Dopl | | 160 E 300S, 1St Floor Lobby | | | Salt Lake City | UT | 84111 | |
| Utah Secretary Of State | | 160 E. 300 South | 2Nd Floor | | Salt Lake City | UT | 84111-2305 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0180 | |
| Ut-Ffsu Jcode | Lb 413133 | Utah State Treasurer | Po Box 35146 | | Seattle | WA | 98124-5146 | |
| Uthscsa | | Po Box 40310Accounts Payable | | | San Antonio | TX | 78229 | |
| Ut-Mcou Jcode | Lb 413133 | Utah State Treasurer | Po Box 35146 | | Seattle | WA | 98124-5146 | |
| Ut-Mcou Obra | Lb 413133 | Utah State Treasurer | Po Box 35146 | | Seattle | WA | 98124-5146 | |
| Ut-Medicaid | Lb 413133 | Utah State Treasurer | Po Box 35146 | | Seattle | WA | 98124-5146 | |
| Uvm Disbursement Center | | 23 Mansfield Avelevel 1 | | | Burlington | VT | 05401 | |
| Uvm Disbursement Center | | 89 Beaumont Avedept Pathology & Laborato | | | Burlington | VT | 05405-0110 | |
| Uzma Bhatti | | 195 Elm Street | | | Valley Stream | NY | 11580-4915 | |
| V A Med Center - Denver, Co | | 1055 Clermont St | | | Denver | CO | 80220-3808 | |
| V A Med Center - Detroit Mi | | 4646 John R St | | | Detroit | MI | 48201-1916 | |
| V A Med Center - Gainesville, Fl | | 1601 Sw Archer Rd | | | Gainesville | FL | 32608-1135 | |
| V A Med Center - Waco Tx | | Vamc-Care System Dba V A Med Ctr | | | Waco | TX | 76711 | |
| V A Med Center Seattle Wa | | 1660 S Columbian Wayattn Pharmacy 119 | | | Seattle | WA | 98108 | |
| V A Med Ctr-Wilkes-Barre | | 1111 E End Blvd | | | Wilkes Barre | PA | 18711-0030 | |
| V A Medical Center | | 1100 Tunnel Rd | | | Asheville | NC | 28805-2043 | |
| V A Medical Center | | 4801 Veterans Dr | | | Saint Cloud | MN | 56303-2099 | |
| V A Medical Center 2 586 Jackson | | 1500 E Woodrow Wilson Avechief Supply Se | | | Jackson | MS | 39216 | |
| V A Medical Center 4 640 Palo Alto | | Outpatient Pharmacy- Vamc3801 Miranda Av | | | Palo Alto | CA | 94304-1207 | |
| V A Medical Center Mrx | | 10701 East Boulevard | | | Bronx | NY | 10460 | |
| V A Medical Center Mrx | | 130 W Kingsbridge Road | | | Brooklyn | NY | 11224 | |
| V A Medical Center Mrx | | 135 East 38Th St | | | Melbourne | FL | 32901 | |
| V A Medical Center Mrx | | 830 Chalkstone Aveueattn Pharmacy | | | Providence | RI | 02908 | |
| V A Primary Care Clinic | | 4940 E State St | | | Rockford | IL | 61108-2270 | |
| V07207 Uss San Antonio Credit | | 1968 Gilbert St Bldg Y109 | | | Norfolk | VA | 23511-3318 | |
| V21103 Uss Underwood Ffg368 | | Bldg 191 Naval Station Mayport | | | Jacksonville | FL | 32228 | |
| V21465 Uss Alexandria | | 700 Robbins Avenuedscp-Fsab - Bldg 6-Awi | | | Philadelphia | PA | 19111 | |
| V21465 Uss Alexandria | | 700 Robbins St | | | Philadelphia | PA | 19111-5008 | |
| Va - Usp Hazelton | | Skyview Drive | | | Bruceton Mills | WV | 26525 | |
| Va Ambulatory Surg Ctr | | 2601 Veterans Dr | | | Harlingen | TX | 78550-8942 | |
| Va Black Hills Hlthcare | | 500 N 5Th St | | | Hot Springs | SD | 57747-1480 | |
| Va Bonham | | Vamc - North Texas Health Care Sys | | | Bonham | TX | 75418 | |
| Va Buffalo | | 3495 Bailey Ave | | | Buffalo | NY | 14215-1129 | |
| Va Center For Aging | | 1 Jarrett White Rd | | | Tripler Army Medical Center | HI | 96859-5001 | |
| Va Clinic I P-Martinez | | 150 Muir Rd | | | Martinez | CA | 94553-4668 | |
| Va Clinic Of Monterey | | 3401 Engineering Lane | | | Seaside | CA | 93955-7200 | |
| Va Clinic Of San Jose | | 80 Great Oaks Blvd | | | San Jose | CA | 95119-1310 | |
| Va Clinic Output-Martinez | | 150 Muir Rd | | | Martinez | CA | 94553-4668 | |
| Va Cmop - Tucson, Az | | 3675 E Britannia Dr | | | Tucson | AZ | 85706-5041 | |
| Va Cmop 760 Mrx | | 5000 S 13Th St | | | Leavenworth | KS | 66048-5581 | |
| Va Cmop 762 Mrx | | 3675 E Britannia Dr | | | Tucson | AZ | 85706-5041 | |
| Va Cmop Charleston | | 3725 Rivers Ave Ste 2 | | | North Charleston | SC | 29405-7072 | |
| Va Cmop Charleston | | 7663725 Rivers Avenue | | | North Charleston | SC | 29405 | |
| Va Cmop Dallas-Flx1 | | 2962 S Longhorn Dr | | | Lancaster | TX | 75134-2118 | |
| Va Cmop Leavenworth | | 5000 S 13Th St | | | Leavenworth | KS | 66048-5581 | |
| Va Cmop Tuscon Az | | 7623675 East Brittania Drive | | | Tucson | AZ | 85706 | |
| Va Comm. Based Op Clinic-Billings | | 2345 King Ave W | | | Billings | MT | 59102-6422 | |
| Va Comm. Based Op Clinic-Billings | | 2345 King Avenue West | | | Billings | MT | 59102-6422 | |
| Va Community Based O P | | 630 Kings Ct | | | Ukiah | CA | 95482-5003 | |
| Va Consolidated Mail Outpatient Pharmacy | | 4136 Carolina Commerce Pkwy | | | Ladson | SC | 29456-6707 | |
| Va Ct Healthcare System-Newington Campus | | 555 Willard Ave Phcy | | | Newington | CT | 06111-2631 | |
| Va Ct W Haven Op Healthcr | | 950 Campbell Ave Bl2 2Nd | | | West Haven | CT | 06516-2770 | |
| Va Daytona Hm Fl Svh2 | | 1920 Mason Ave | | | Daytona Beach | FL | 32117-5103 | |
| Va Daytona Op Clinic | | 551 National Health Care Dr | | | Daytona Beach | FL | 32114-1495 | |
| Va Daytona Op Clinic | | 551 National Hlth Care Dr | | | Daytona Beach | FL | 32114-1495 | |
| Va Dept Of Medical Assistance Services | Kiara Jasper | 600 East Broad St | Va Dept Of Medical Assistance Services | | Richmond | VA | 23219-1857 | |
| Va Dept Of Medical Assistance Services | Marcie Morrison | 11013 West Broad Street Ste 500 | Magellan Health | | Glen Allen | VA | 23060-6017 | |
| Va Dept Of Medical Assistance Services | Martin Vincent | 11013 West Broad Street Ste 500 | Magellan Rx | | Glen Allen | VA | 23060-6017 | |
| Va Domiciliary | | 8495 Crater Lake Hwy | | | White City | OR | 97503-1088 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 89 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Va Domiciliary | | 8495 Crater Lk Hwy | | | White City | OR | 97503-1088 | |
| Va Eo Inpat Pharmacy | | 385 East Tremont Ave | | | East Orange | NJ | 07018-1023 | |
| Va Eo Inpat Pharmacy | | 385 Tremont Ave | | | East Orange | NJ | 07018-1023 | |
| Va Greater Nebraska Ln | | 600 S 70Th St | | | Lincoln | NE | 68510-2451 | |
| Va Health Investigational | | 950 Campbell Ave | | | West Haven | CT | 06516-2770 | |
| Va Hhs-Rancho Cordova | | 2750 Mercantile Dr | | | Rancho Cordova | CA | 95742-7508 | |
| Va Hhs-Rancho Cordova Om | | 2750 Merchantile Drive Suite 6 | | | | PA | 18106 | |
| Va Hlthcre Ctr - Elpaso | | 5001 N Piedras St | | | El Paso | TX | 79930-4210 | |
| Va Hlthcre Ctr - Elpaso | | 5001 North Piedras | | | El Paso | TX | 79930-4210 | |
| Va Hope Mills Medical Home | | 3351 South Peak Drive | | | Hope Mills | NC | 28348 | |
| Va Hosp - Ft Thomas | | 1000 S Fort Thomas Ave | | | Fort Thomas | KY | 41075-2305 | |
| Va Hospital | | University And Woodland Ave | Pharmacy Depa | | Philadelphia | PA | 19104 | |
| Va Hospital Outpat-Nlr | | 2200 Fr Roots Dr B66Rm152 | | | North Little Rock | AR | 72114-1709 | |
| Va Hudson Valley Health | | 2094 Albany Post Rd | | | Montrose | NY | 10548-1454 | |
| Va Long Island State Home Phcy | | 100 Patriots Rd | | | Stony Brook | NY | 11790-3318 | |
| Va Lyons Outpatient | | 151 Knollcroft Rd | | | Lyons | NJ | 07939-5001 | |
| Va Mayaguez Outpat Clinic | | State Rd 2 Km. 156.2 | | | Mayaguez | PR | 00680 | |
| Va Mc Ext Care Clinic St.A | | 17900 Linden Blvd | | | Jamaica | NY | 11425-0001 | |
| Va Mc Op Youngston Phcy | | 2031 Belmont Ave | | | Youngstown | OH | 44505-2401 | |
| Va Mc Open Market | | 6439 Gardners Ferry Rd | | | Columbia | SC | 29209-1638 | |
| Va Mc Opnmktnet30 | | 2501 W 22Nd St | | | Sioux Falls | SD | 57105-1305 | |
| Va Med Center Ip-603 | | 800 Zorn Ave | | | Louisville | KY | 40206-1433 | |
| Va Med Center Muskogee | | 1011 Honor Height Drive | | | Muskogee | OK | 74401-1318 | |
| Va Med Center Muskogee | | 1011 Honor Heights Dr | | | Muskogee | OK | 74401-1318 | |
| Va Med Cntr Fayetteville | | 1100 N College Ave | | | Fayetteville | AR | 72703-1944 | |
| Va Med Ctr - Albuq | | 1501 San Pedro Dr Se | | | Albuquerque | NM | 87108-5153 | |
| Va Med Ctr - Altoona | | 2907 Pleasant Valley Blvd | | | Altoona | PA | 16602-4305 | |
| Va Med Ctr - Clarksburg | | 1 Med Center Dr | | | Clarksburg | WV | 26301-4199 | |
| Va Med Ctr - Op Phcy | | 50 Irving St Nw Rm1B145 | | | Washington | DC | 20422-0001 | |
| Va Med Ctr - Prescott Op | | 500 Highway 89 North | | | Prescott | AZ | 86313-5001 | |
| Va Med Ctr - Prescott Op | | 500 N State Route 89 | | | Prescott | AZ | 86313-5001 | |
| Va Med Ctr Bk Medical Ctr | | 800 Poly Pl | | | Brooklyn | NY | 11209-7104 | |
| Va Med Ctr Colmery-Oneil | | 2200 Gage Blvd | | | Topeka | KS | 66622-0001 | |
| Va Med Ctr Colmery-Oneil | | 2200 Sw Gage Blvd | | | Topeka | KS | 66622-0001 | |
| Va Med Ctr I P - Phila | | Univ Woodland Ave 3D100A | | | Philadelphia | PA | 19104 | |
| Va Med Ctr I P Pineville | | 2495 Shreveport Hwy | | | Pineville | LA | 71360-4044 | |
| Va Med Ctr I P-Brockton | | 940 Belmont St | | | Brockton | MA | 02301-5596 | |
| Va Med Ctr I P-Wilmington | | 1601 Kirkwood Hwy 000 | | | Wilmington | DE | 19805-4917 | |
| Va Med Ctr Inpat Open Market | | 1201 Nw 16Th St | | | Miami | FL | 33125-1624 | |
| Va Med Ctr Ip-Audie Murphy | | 7400 Merton Minter Blvd | | | San Antonio | TX | 78229-4404 | |
| Va Med Ctr Ip-Audie Murphy | | 7400 Merton Minter St | | | San Antonio | TX | 78229-4404 | |
| Va Med Ctr Lake City I P | | 619 S Marion Street | | | Lake City | FL | 32025-5808 | |
| Va Med Ctr Manchester | | 718 Smyth Rd | | | Manchester | NH | 03104-7007 | |
| Va Med Ctr Mather Outpat | | 10535 Hospital Way | | | Mather | CA | 95655-4200 | |
| Va Med Ctr O P Clnc -Lubb | | 6104 Avenue Q South Dr | | | Lubbock | TX | 79412-3700 | |
| Va Med Ctr Op Cl Sepulved | | 16111 Plummer B200Rm1206 | | | Sepulveda | CA | 91343-2036 | |
| Va Med Ctr Optifill | | 130 W Kingsbridge Rd | | | Bronx | NY | 10468-3904 | |
| Va Med Ctr Orlando Ppv | | 13800 Veterans Way | | | Orlando | FL | 32827-7401 | |
| Va Med Ctr Palo Alto O P | | 3801 Miranda Ave # 119 | | | Palo Alto | CA | 94304-1207 | |
| Va Med Ctr Phcy Op Biloxi | | 400 Veterans Ave Rm 1B102A | | | Biloxi | MS | 39531-2410 | |
| Va Med Ctr Reno Outpt | | 975 Kirman Ave | | | Reno | NV | 89502-0993 | |
| Va Med Ctr White River | | 215 N Main St | | | White River Junction | VT | 05009-0001 | |
| Va Med Ctr Wla Inpatient | | 11301 Wilshire Blv 0255A | | | Los Angeles | CA | 90073-1003 | |
| Va Med Ctr Wla Inpatient | | 11301 Wilshire Blvd # 255A | | | Los Angeles | CA | 90073-1003 | |
| Va Med Ctr-Amarillo | | 6010 Amarillo Blvd West | | | Amarillo | TX | 79106-1990 | |
| Va Med Ctr-Batavia | | 222 Richmond Ave | | | Batavia | NY | 14020-1227 | |
| Va Med Ctr-Bath | | C O Bldg 76 R-160 | | | Bath | NY | 14810 | |
| Va Med Ctr-Big Spring | | 300 Veterans Blvd | | | Big Spring | TX | 79720-5566 | |
| Va Med Ctr-Big Spring | | 300 W Veterans Blvd | | | Big Spring | TX | 79720-5566 | |
| Va Med Ctr-Castle Point | | Route 9D-Receiving Dept | | | Castle Point | NY | 12511 | |
| Va Med Ctr-Manhattan | | 423 E 23Rd St | | | New York | NY | 10010-5011 | |
| Va Med Ctr-Northport Med | | 79 Middleville Rd | | | Northport | NY | 11768-2200 | |
| Va Med Ctr-Tucson O P | | 3601 S 6Th Ave | | | Tucson | AZ | 85723-0001 | |
| Va Med Ctr-Worcester Clin | | 601 Lincoln St # 619 | | | Worcester | MA | 01605 | |
| Va Med Ctr-Worcester Clin | | 601-619 Lincoln St | | | Worcester | MA | 01605 | |
| Va Medical Center | | 1055 Clermont St | | | Denver | CO | 80220-3808 | |
| Va Medical Center | | 10701 East Blvd | | | Cleveland | OH | 44106-1790 | |
| Va Medical Center | | 109 Bee St | | | Charleston | SC | 29401-5703 | |
| Va Medical Center | | 113 Holland Ave | | | Albany | NY | 12208-3410 | |
| Va Medical Center | | 119 79 Middleville Road | | | Northport | NY | 11768 | |
| Va Medical Center | | 1201 Broad Rock Blvdbldg 500 | | | Richmond | VA | 23249-0002 | |
| Va Medical Center | | 1400 Vfw Pkwy | | | West Roxbury | MA | 02132-4927 | |
| Va Medical Center | | 1601 Brenner Ave | | | Salisbury | NC | 28144-2515 | |
| Va Medical Center | | 17273 State Route 104 | | | Chillicothe | OH | 45601-9718 | |
| Va Medical Center | | 1826 Veterans Blvd | | | Dublin | GA | 31021-3699 | |
| Va Medical Center | | 210 S Winchester Ave | | | Miles City | MT | 59301-4742 | |
| Va Medical Center | | 2101 Elm St | | | Fargo | ND | 58102-2498 | |
| Va Medical Center | | 2101 Elm St N | | | Fargo | ND | 58102-2498 | |
| Va Medical Center | | 2121 North Avenue 90C | | | Grand Junction | CO | 81501-6428 | |
| Va Medical Center | | 2360 E Pershing Blvd | | | Cheyenne | WY | 82001-5356 | |
| Va Medical Center | | 2615 E Clinton Ave | | | Fresno | CA | 93703-2223 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 90 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Va Medical Center | | 3710 Sw Us Vet Hosp Road | | | Portland | OR | 97239-2964 | |
| Va Medical Center | | 4100 W 3Rd St Bldg 330 | | | Dayton | OH | 45428-9000 | |
| Va Medical Center | | 4101 S 4Th St Traffic Way | | | Leavenworth | KS | 66048 | |
| Va Medical Center | | 4150 Clement St Outpt | | | San Francisco | CA | 94121-1563 | |
| Va Medical Center | | 5000 South 13Th Stva Cmop 760 | | | Leavenworth | KS | 66048 | |
| Va Medical Center | | 5901 E 7Th St | | | Long Beach | CA | 90822-5201 | |
| Va Medical Center | | 646 University Drive C | | | Pittsburgh | PA | 15240 | |
| Va Medical Center | | 6900 N Pecos Rd | | | North Las Vegas | NV | 89086-4400 | |
| Va Medical Center | | 700 19Th St S | | | Birmingham | AL | 35233-1996 | |
| Va Medical Center | | 700 S 19Th Street | | | Birmingham | AL | 35233-1996 | |
| Va Medical Center | | 77 Wainwright Dr # 90C | | | Walla Walla | WA | 99362-3994 | |
| Va Medical Center | | 830 Chalkstone Ave | | | Providence | RI | 02908-4799 | |
| Va Medical Center | | 913 Nw Garden Valley Blvd | | | Roseburg | OR | 97471-6513 | |
| Va Medical Center | | Bldg 200E Room E19A | | | Togus | ME | 04330 | |
| Va Medical Center | | Fort Road | | | Sheridan | WY | 82801 | |
| Va Medical Center | | Fourth Plain St Johns Blv | | | Vancouver | WA | 98661 | |
| Va Medical Center | | Veterans Admin Med Ctr | | | Perry Point | MD | 21902 | |
| Va Medical Center - Erie | | 135 E 38Th St | | | Erie | PA | 16504-1596 | |
| Va Medical Center - I P | | 510 E Stoner Ave | | | Shreveport | LA | 71101-4295 | |
| Va Medical Center 1 539 Cincinnati | | 3200 Vine St | | | Cincinnati | OH | 45220-2213 | |
| Va Medical Center Dept Of Va Washington | | 50 Irving St Nw | | | Washington | DC | 20422-0001 | |
| Va Medical Center Fayette | | 2300 Ramsey St | | | Fayetteville | NC | 28301-3856 | |
| Va Medical Center- Fayetteville | | 2300 Ramsey St | | | Fayetteville | NC | 28301-3856 | |
| Va Medical Center Gr Isl. | | 2201 N Broadwell Ave | | | Grand Island | NE | 68803-2153 | |
| Va Medical Center Gr Isl. | | 2201 North Broadwell | | | Grand Island | NE | 68803-2153 | |
| Va Medical Center Houston | | 2002 Holcombe Blvdchief Amms 90P | | | Houston | TX | 77030-4211 | |
| Va Medical Center I P | | 10000 Bay Pines Blvd | | | Saint Petersburg | FL | 33708 | |
| Va Medical Center I P | | 500 Foothill Blvd | | | Salt Lake City | UT | 84148-0001 | |
| Va Medical Center I P,515 | | 5500 Armstrong Rd | | | Battle Creek | MI | 49037-7314 | |
| Va Medical Center Inpat | | 10 N Green Street | | | Baltimore | MD | 21201-1524 | |
| Va Medical Center Inpat | | 10 N Greene St | | | Baltimore | MD | 21201-1524 | |
| Va Medical Center Ip Phcy | | 2002 Holcombe Blvd | | | Houston | TX | 77030-4211 | |
| Va Medical Center Ip.553 | | 4646 John R St | | | Detroit | MI | 48201-1916 | |
| Va Medical Center Ip-614 | | 1030 Jefferson Ave | | | Memphis | TN | 38104-2127 | |
| Va Medical Center Jb-Div | | 2 Jefferson Barracks Dr | | | Saint Louis | MO | 63125-4181 | |
| Va Medical Center Jb-Div | | 2 Jefferson Barracks Rd | | | Saint Louis | MO | 63125-4181 | |
| Va Medical Center Kc | | 4801 E Linwood Blvd | | | Kansas City | MO | 64128-2226 | |
| Va Medical Center Kc | | 4801 Linwood Boulevard | | | Kansas City | MO | 64128-2226 | |
| Va Medical Center Mrx | | 1601 E 4Th Plain Blvd | | | New York | NY | 10026 | |
| Va Medical Center Mrx | | 3200 Vine Street | | | Chicago | IL | 60661 | |
| Va Medical Center Mrx | | 3710 Sw Us Veterans Hospital Rd | | | Sterling Heights | MI | 48314 | |
| Va Medical Center O P | | 500 W Fort St | | | Boise | ID | 83702-4599 | |
| Va Medical Center O P | | Rt 9-510 Butler Avenue | | | Martinsburg | WV | 25405-9991 | |
| Va Medical Center Okc | | 921 Ne 13Th St | | | Oklahoma City | OK | 73104-5007 | |
| Va Medical Center Outpat | | 1 Veterans Dr | | | Minneapolis | MN | 55417-2309 | |
| Va Medical Center Outpat | | 200 Veterans Ave | | | Beckley | WV | 25801-6444 | |
| Va Medical Center Pershing | | 1500 N Westwood Blvd | | | Poplar Bluff | MO | 63901-3318 | |
| Va Medical Center Roseburg | | 913 Nw Garden Valley Blvd | | | Roseburg | OR | 97471-6513 | |
| Va Medical Center South Clinic Pharmac | | 7919 Mid America Blvd Ste 300 | | | Oklahoma City | OK | 73135-6612 | |
| Va Medical Center Supply | | 3350 La Jolla Village Dr | | | San Diego | CA | 92161-0002 | |
| Va Medical Center,506 | | 2215 Fuller Rd | | | Ann Arbor | MI | 48105-2303 | |
| Va Medical Center,655 | | 1500 Weiss St | | | Saginaw | MI | 48602-5251 | |
| Va Medical Center-Butler | | 325 New Castle Rd | | | Butler | PA | 16001-2418 | |
| Va Medical Center-Decatur | | 1670 Clairmont Rd | | | Decatur | GA | 30033-4098 | |
| Va Medical Center-Des Moines | | 3600 30Th St # 90 | | | Des Moines | IA | 50310-5753 | |
| Va Medical Center-Durham | | 508 Fulton St | | | Durham | NC | 27705-3875 | |
| Va Medical Center-Iron Mtn | | 325 E H St | | | Iron Mountain | MI | 49801-4760 | |
| Va Medical Center-Jc Div | | 915 N Grand Blvd Rm B405 | | | Saint Louis | MO | 63106-1621 | |
| Va Medical Center-Ma Div | | 2401 W Main | | | Marion | IL | 62959-1188 | |
| Va Medical Center-Ma Div | | 2401 W Main St | | | Marion | IL | 62959-1188 | |
| Va Medical Center-Salem | | 1970 Roanoke Blvd Bdg 143 | | | Salem | VA | 24153-6478 | |
| Va Medical Center-Spokane | | 4815 N Assembly St | | | Spokane | WA | 99205-6185 | |
| Va Medical Cntr Inpatient | | 3001 Green Bay Rd # 133 | | | North Chicago | IL | 60064-3048 | |
| Va Medical Cntr Northampt | | 421 N Main St | | | Leeds | MA | 01053-9764 | |
| Va Medical Ctr | | 3710 Sw Us Vet Hosp Road | | | Portland | OR | 97239-2964 | |
| Va Medical Ctr (119) | | 1201 Broad Rock Blvd | | | Richmond | VA | 23249-0002 | |
| Va Medical Ctr 377Th Medical Group Sgsl | | 501 San Pedro Dr Se | | | Albuquerque | NM | 87108-5153 | |
| Va Medical Ctr Coatesvill | | 1400 Blackhorse Hill Rd | | | Coatesville | PA | 19320-2040 | |
| Va Medical Ctr Hampton Outpat | | 100 Emancipation | | | Hampton | VA | 23667-0001 | |
| Va Medical Ctr Hampton Outpat | | 100 Emancipation Dr | | | Hampton | VA | 23667-0001 | |
| Va Medical Ctr Heinz I P | | 1010 Delafield Rd | | | Pittsburgh | PA | 15215-1802 | |
| Va Medical Ctr O P Phcy | | 500 E Veterans St | | | Tomah | WI | 54660-3105 | |
| Va Medical Ctr O P-626 | | 1310 24Th Ave S | | | Nashville | TN | 37212-2637 | |
| Va Medical Ctr Op-581 | | 1540 Spring Valley Dr | | | Huntington | WV | 25704-9399 | |
| Va Medical Ctr Rm Bs04 | | Hwy 6 West | | | Iowa City | IA | 52246 | |
| Va Medical Ctr Tuscaloosa | | 3701 Loop Road East | | | Tuscaloosa | AL | 35404-5015 | |
| Va Medical Ctr-G.V. O P | | 1500 E Woodrow Wilson Ave | | | Jackson | MS | 39216-5116 | |
| Va Medical Ctr-Kerrville | | 3600 Memorial Blvd | | | Kerrville | TX | 78028-5768 | |
| Va Medical Ctr-Kerrville | | 3600 Memorial Drive | | | Kerrville | TX | 78028-5768 | |
| Va Medical Ctr-Lebanon | | 1700 S Lincoln Ave | | | Lebanon | PA | 17042-7529 | |
| Va Mid South Cmop 764 Mrx | | 3209 Elam Farms Pkwy | | | Murfreesboro | TN | 37127-7787 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 91 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Va National Acquisition Center | Deborah Bukowski | Federal Supply Schedule Service 049A2 | P.O. Box 76 | Bldg. 37 | Hines | IL | 60141-0076 | |
| Va National Acquisition Center | Deborah J. Bukowski | Federal Supply Schedule Service 049A2 | P.O. Box 76 | Bldg. 37 | Hines | IL | 60141-0076 | |
| Va Ne Cmop Chelmsford | | 10 Industrial Ave | | | Chelmsford | MA | 01824-3610 | |
| Va Neural Psychiatric O P | | 795 Willow Rd | | | Menlo Park | CA | 94025-2539 | |
| Va No Ind Hlth Care ,610 | | 1700 E 38Th St | | | Marion | IN | 46953-4568 | |
| Va No Indiana Health,610 | | 2121 Lake Ave | | | Fort Wayne | IN | 46805-5100 | |
| Va Nursing Home Unit 340B | | Univ Woodland Ave | | | Philadelphia | PA | 19104 | |
| Va O P Clinic - Austin | | 2901 Montopolis Dr | | | Austin | TX | 78741-6411 | |
| Va O P Clinic Beaumont | | 3420 Veteran Circle | | | Beaumont | TX | 77707-2552 | |
| Va O P Clinic Beaumont | | 3420 Veterans Cir | | | Beaumont | TX | 77707-2552 | |
| Va O P Cl-Peoria,550By | | 7717 N Orange Prairie Rd | | | Peoria | IL | 61615-9323 | |
| Va O P Pharm Serv | | 790 Veterans Way Room | | | Pensacola | FL | 32507-1000 | |
| Va O P Syracuse | | 800 Irving Ave | | | Syracuse | NY | 13210-2796 | |
| Va O P, Pharm Serv | | 790 Veterans Way | | | Pensacola | FL | 32507-1000 | |
| Va Op Center-Greenville | | 3510 Augusta Rd | | | Greenville | SC | 29605-1302 | |
| Va Op Clin-Corpus Christi | | 5283 Old Brownsville Rd | | | Corpus Christi | TX | 78405-3908 | |
| Va Op Clinic Pharmacy | | 9800 Commercial Blvd | | | Sunrise | FL | 33351-4325 | |
| Va Op Clinic Pharmacy | | 9800 W Commercial Blvd | | | Tamarac | FL | 33351-4325 | |
| Va Op Clinic-Frank Tejeda | | 5788 Eckhert Rd | | | San Antonio | TX | 78240-3900 | |
| Va Op-Akron Open Market | | 95 W Waterloo Rd | | | Akron | OH | 44319-1131 | |
| Va Orlando Medical Center | | 5201 Raymond St | | | Orlando | FL | 32803-8208 | |
| Va Out Patient-Canandaigua | | 400 Fort Hill Ave | | | Canandaigua | NY | 14424-1159 | |
| Va Output Cli-Chico Opc | | 280 Cohasset Rd | | | Chico | CA | 95926-2210 | |
| Va Output Cli-Mare Island | | Walnut Avenue Bldg 201 | | | Mare Island | CA | 94592-1107 | |
| Va Output Clinic Nrcs | | 420 N James Rd | | | Columbus | OH | 43219-1834 | |
| Va Output Clinic Temple | | 351 E.Templest Attn Pharm | | | Los Angeles | CA | 90012 | |
| Va Output Clinic-Mcallen | | 2101 S Colonel Rowe Blvd | | | Mcallen | TX | 78503-1272 | |
| Va Outpatient Center 506By | | 3333 Glendale Ave | | | Toledo | OH | 43614-2426 | |
| Va Outpatient Clin A Mms | | 3033 Winkler Ave Eit | | | Fort Myers | FL | 33916-9522 | |
| Va Outpatient Clin-626Gf | | 6098 Debra Rd | | | Chattanooga | TN | 37411-5702 | |
| Va Outpatient Clinic | | 1607 Saint James Ct | | | Tallahassee | FL | 32308-6047 | |
| Va Outpatient Clinic | | 1607 St James Court | | | Tallahassee | FL | 32308-6047 | |
| Va Outpatient Clinic | | 1801 Westwind Blvd | | | Bakersfield | CA | 93301-3028 | |
| Va Outpatient Clinic | | 1801 Westwind Dr | | | Bakersfield | CA | 93301-3028 | |
| Va Outpatient Clinic | | 1833 Boulevard | | | Jacksonville | FL | 32206-4374 | |
| Va Outpatient Clinic | | 1833 Boulevard Fl 1 | | | Jacksonville | FL | 32206-4374 | |
| Va Outpatient Clinic | | 190 Kimel Park Dr | | | Winston Salem | NC | 27103-6946 | |
| Va Outpatient Clinic | | 2206 N John Redditt Dr | | | Lufkin | TX | 75904-1776 | |
| Va Outpatient Clinic | | 25 Bond St | | | Springfield | MA | 01104-3401 | |
| Va Outpatient Clinic | | 3710 Sw Us Vet Hosp Road | | | Portland | OR | 97239-2964 | |
| Va Outpatient Clinic | | 4112 Outlook Blvd | | | Pueblo | CO | 81008-1667 | |
| Va Outpatient Clinic | | 4337 Union Rd | | | Middletown | OH | 45005-5211 | |
| Va Outpatient Clinic | | 6211 E Waterford Blvd | | | Evansville | IN | 47715-2869 | |
| Va Outpatient Clinic | | 6211 Waterford Blvd | | | Evansville | IN | 47715-2869 | |
| Va Outpatient Clinic | | 9322 E 41St St | | | Tulsa | OK | 74145-3721 | |
| Va Outpatient Clinic | | 9912 Little Rd | | | New Port Richey | FL | 34654-3419 | |
| Va Outpatient Clinic | | Us Dept Of Vet Affairs | | | Dpo | AP | 96515 | |
| Va Outpatient Clinic | | Us Dept Of Vet Affairs | | | Dpo | XUS | 96515 | |
| Va Outpatient Clinic-Canton | | 733 Market Ave S | | | Canton | OH | 44702-2165 | |
| Va Outpatient Clinic-Panama City | | 101 Vernon Ave | | | Panama City | FL | 32407-7018 | |
| Va Outpatient Clinic-Redding | | 351 Hartnell Ave | | | Redding | CA | 96002-1845 | |
| Va Outpatient Cli-Oakland | | 2221 Martin Luther King Jr Way | | | Oakland | CA | 94612-1318 | |
| Va Outpt Clinic Eglin | | 100 Veterans Way Rm 161 | | | Eglin Afb | FL | 32542-1038 | |
| Va Palo Alto Hltcare Sys Op | | 4951 Arroyo Rd | | | Livermore | CA | 94550-9650 | |
| Va Pharmacy Mrx | | 2962 S Longhorn Dr | | | Lancaster | TX | 75134-2118 | |
| Va Pharmacy Spring Creek | | 1775 Spring Creek Dr | | | Billings | MT | 59102-6754 | |
| Va Ponce Outpat Clinic | | 1010 Paseo Del Veterano | | | Ponce | PR | 00716-2001 | |
| Va Puget Sound Health Care System | | 9600 Sw Veterans Drive | | | Tacoma | WA | 98493-0003 | |
| Va Puget Sound Health Care System | | 9600 Veterans Dr Sw | | | Tacoma | WA | 98493-0003 | |
| Va Puget Sound Inpatient | | 1660 S Columbian Way | | | Seattle | WA | 98108-1532 | |
| Va Santa Rosa Clinic Phcy | | 3841 Brickway Blvd | | | Santa Rosa | CA | 95403-8226 | |
| Va Satellite Pharmacy | | 400 Veterans Dr | | | Columbia Falls | MT | 59912 | |
| Va The Villages Op Clinic | | 8900 Se 165Th Mulberry Ln | | | The Villages | FL | 32162-5884 | |
| Va Viera Op Clinic | | 2900 Veterans Way | | | Viera | FL | 32940-8007 | |
| Va West Side Medical Center Chicago | | 820 S Damen Avepharmacy | | | Chicago | IL | 60612 | |
| Va-Ccc Plus Expansion | Dept Of Medical Asst Svcs | Po Box 75991 | Attn Ccc Plus Exp Drug Rebate | | Baltimore | MD | 21275-5991 | |
| Va-Ccc Plus Mco Drug Rebate | Dept Of Medical Asst Svcs | Po Box 75991 | Attn Ccc Plus Mco Drug Rebate | | Baltimore | MD | 21275-5991 | |
| Vacmop Murf Si | | 5171 Sam Jared Dr | | | Murfreesboro | TN | 37130-1382 | |
| Vacuubrand (Use Acct 307111) | | 11 Bokum Road | Account Receivable | | Essex | CT | 06426-1506 | |
| Va-Ffs Medicaid Expansion | Dept Of Medical Asst Svcs | Po Box 75991 | Attn Medicaid Expansion | | Baltimore | MD | 21275-5991 | |
| Vaid Kuldip K Mc Pc | | 454 Broadway Ste 106 | | | Revere | MA | 02151-3050 | |
| Vaisala Inc | | Dept Ch 19486 | | | Palatine | IL | 60055-9486 | |
| Valic Company Ii Strategic Bond Fund | C/O Pinebridge Investments | Attn Charu Smakal | 65 E 55Th St | | New York | NY | 10022-3219 | |
| Validant | Kinsdale Holdings Inc | 388 Market Street | Suite 860 | | San Francisco | CA | 94111-5314 | |
| Valley Eye & Laser Center Inc Pc | | Jones Peter G4011 Talbot Road Southsuite | | | Renton | WA | 98055 | |
| Valley Eye Center | Zendler Robert J Ii | 4281 Lennon Road | | | Flint | MI | 48507-1024 | |
| Valley Eye Institute | | 1680 E Herndon Ave | | | Fresno | CA | 93720-3384 | |
| Valley Eye Physicians & Surgeons | | Brusie Steven R190 Groton Road, Suite 24 | | | Ayer | MA | 01432 | |
| Valley Eye Surgical Center | | 1685 Valley Ctr Parkway 200 | | | Bethlehem | PA | 18017-2278 | |
| Valley Eyecare Center | | 1111 E Northern Ave | | | Phoenix | AZ | 85020-4188 | |
| Valley Hospital Med Center | | 620 Shadow Laneatt Pharmacy Department | | | Las Vegas | NV | 89106 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valley Native Pcc Ihs | | 1001 S Knik Goose Bay Rd | | | Wasilla | AK | 99654-8083 | |
| Valley Retina Associates | | Engstrom Robert E Jr16500 Ventura Blvd&# | | | Encino | CA | 91436 | |
| Valley Retina Institute | | Po Box 4830 | | | Edinburg | TX | 78540-4830 | |
| Valley Retina Specialists | | Wehner Robert W | | | Winchester | VA | 22601 | |
| Valley Vision Associates | Consultative & Emergency | Oltman Scott M2201 W Dolarway Roadsuite | | | Ellensburg | WA | 98926 | |
| Valley Vision Care | | 132 Market St | | | Johnstown | PA | 15901-1629 | |
| Valley Vision Clinic | | 22 W Main St | | | Walla Walla | WA | 99362-2816 | |
| Valley Vision Institute | | 18040 Sherman Way # 205 | | | Reseda | CA | 91335-4656 | |
| Valu Merchandisers Co | | Associated Wholesale Grocers, Inc4805 Ca | | | Fort Scott | KS | 66701 | |
| Value Drug Company | | Po Box 1027 | | | Duncansville | PA | 16635-1027 | |
| Vamc Hcc Greenville | | 401 Moye Blvd | | | Greenville | NC | 27834-2885 | |
| Vamc No Calif Hlth Care S | | 5342 Dudley Blvd | | | Jackson | KY | 41339 | |
| Vamc Northern California | | 119 10535 Hospital Way | | | Ninety Six | SC | 29666 | |
| Vamc Outpatient Clinic Mr | | 2221 Martin Luther King Jr Way | | | Leesburg | FL | 34748 | |
| Vamc System Extended Care | | 179-00 Linden Blvd | | | Farmington | NM | 87401 | |
| Vamc System Mrx | | 423 East 23Rd Street | | | Rutledge | TN | 37861 | |
| Vamc System Mrx | | 800 Poly Place | | | Niles | IL | 60714 | |
| Vamc Va Sierra Nevada Hlt | | 975 Kirman Ave | | | Reno | NV | 89502-0997 | |
| Vamc Wilmington Hcc | | 1705 Gardner Dr | | | Wilmington | NC | 28405-8873 | |
| Vamc Wilmington Hcc | | 1705 Gardner Road | | | Wilmington | NC | 28405-8873 | |
| Vamcattn Phcy Department | | 7305 N Military Trail | | | Mobridge | SD | 57601 | |
| Vamchillicothe Va Med Ce | | 17273 State Route 104 | | | Mobridge | SD | 57601 | |
| Vamcdept Of Veterans Affa | | One Veterans Drive | | | Lakeland | FL | 33813 | |
| Vamcfresno Mrx | | 2615 E Clinton Ave | | | Falfurrias | TX | 78355 | |
| Vamcnorthern Calif Hlth C | | 150 Muir Road | | | Louisburg | NC | 27549 | |
| Vamcphcy 719 Mrx | | 1700 South Lincoln Ave | | | Grandfield | OK | 73546 | |
| Va-Medallion 4 Expansion Rebate | Dept Of Medical Asst Svcs | Po Box 75991 | | | Baltimore | MD | 21275-5991 | |
| Va-Medallion 4 Mco | Dept Of Medical Asst Svcs | Po Box 75991 | Attn Medallion 4 Mco | | Baltimore | MD | 21275-5991 | |
| Va-Medicaid | Dept Of Medical Asst Svcs | Po Box 75991 | Attn Medicaid | | Baltimore | MD | 21275-5991 | |
| Vancouver Coastal Health | | 1795 Willingdon Avenue | | | Burnaby | BC | V5C 6E3 | Canada |
| Vandenberg Afb 30Th Med Group | | 338 S Dakota Ave Bldg 13850 | | | Lompoc | CA | 93437-6307 | |
| Vandenberg Afb 30Th Med Group | | 338 S Dakota Bldg 13850 | | | Vandenberg Air Force | CA | 93437-6307 | |
| Vandergrift Family Eye Care | | 135 Columbia Ave | | | Vandergrift | PA | 15690-1101 | |
| Vanguard Security Co | | Po Box 46 | | | Bensenville | IL | 60106-0046 | |
| Vantage Eye Center | | 622 Abbott Street | | | Salinas | CA | 93901-4315 | |
| Vantage Specialty(Ruger) - Remit | | Pob 775949 | | | Chicago | IL | 60677-5949 | |
| Vaphy Bost Op Open Market | | 150 S Huntington Ave | | | Boston | MA | 02130-4817 | |
| Vaphy Bost Op Open Market | | 150 So Huntington Ave | | | Boston | MA | 02130-4817 | |
| Varble Dana - North Amer Vet Community | | North American Veterinary Community5003 | | | Gainesville | FL | 32608 | |
| Vawhavnipblg1 Open Market | | 950 Campbell Ave | | | West Haven | CT | 06516-2770 | |
| Vedco Inc | | 5503 Corporate Drive | | | Saint Joseph | MO | 64507-7752 | |
| Veeva Systems Inc | | Po Box 740434 | | | Los Angeles | CA | 90074-0434 | |
| Veeva Systems, Inc. | Josh Fadois | 4637 Chabot Drive | Suite 210 | | Pleasanton | CA | 94588-2805 | |
| Vega Americas Inc | | 4241 Allendorf Dr | | | Cincinnati | OH | 45209-1501 | |
| Veltek Associates, Inc. | | 15 Lee Boulevard | | | Malvern | PA | 19355-1234 | |
| Vendormate | | Po Box 101018 | | | Atlanta | GA | 30392-1018 | |
| Venkata Ravella | | 301 Hidden Acres Lane | | | Moorestown | NJ | 08057-4028 | |
| Ventura Optometric Vision Care | | 1280 S Victoria Ave #100 | | | Ventura | CA | 93003-6550 | |
| Veolia Es Solid Waste Midwest, Llc | Nancy Plankey | 1363 Bar Road | | | Decatur | IL | 62522-9593 | |
| Veolia Es Solid Waste Midwest, Llc | Nancy Plankey | 1363 Bear Road | | | Decatur | IL | 62522-9593 | |
| Veolia Es Solid Waste Services, Llc F3 | | 1363 Bear Rd. | | | Decatur | IL | 62522 | |
| Veolia Es Technical Solutions | | 700 East Butterfield Road | Suite 201 | | Lombard | IL | 60148-5671 | |
| Veolia Es Technical Solutions | | Po Box 73709 | | | Chicago | IL | 60673-7709 | |
| Veolia Es Technical Solutions Llc | Peter Maraziti | 1 Eden Lane | | | Flanders | NJ | 07836-8950 | |
| Veolia Es Technical Solutions, L.L.C. | Melanie Free-Clinton | 53 State Street, 14Th Floor | | | Boston | MA | 02109-3205 | |
| Veolia Es Technical Solutions, Llc | | 1 Eden Lane | | | Flanders | NJ | 07836-8950 | |
| Veolia North America | | 53 State Street | | | Boston | MA | 02109-2820 | |
| Veolia Water Solutions & Technologies Na | | 5 Earl Court Unit 100 | | | Woodridge | IL | 60517-7622 | |
| Veranova Lp | | 2003 Nolte Drive | | | West Deptford | NJ | 08066-1727 | |
| Verdi Eye | | 3921 Grandy Street | | | Norfolk | VA | 23504-1201 | |
| Veritiv - Remit Ohio | Veritiv - New Berlin | 7472 Collection Center Drive | | | Chicago | IL | 60693-0001 | |
| Veritiv - Remit Texas (Unisource) | | 1-866-819-8029 Robert Burgess | 2828 Trade Center Dr Suite 140 | | Carrollton | TX | 75007-4629 | |
| Veritiv Operating Company | | 1000 Abernathy Road | Northeast Building 400, Suite 1700 | | Atlanta | GA | 30328-5602 | |
| Verizon | | Po Box 28003 | | | Lehigh Valley | PA | 18002-8003 | |
| Verizon Wireless | | 1095 6Th Avenue | | | New York | NY | 10036-6704 | |
| Verizon Wireless | | 1095 Avenue Of The Americas | | | New York | NY | 10036-6704 | |
| Verizon Wireless | | Po Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon Wireless | Legal And External Affairs | One Verizon Way, Vc52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| Vermilion Pharmacy | | 1613 Farm Rd | | | Tower | MN | 55790 | |
| Vermont Agency Of Natural Resources | Agency Of Natural Resources Central Offi | 1 National Life Drive, Davis 2 | | | Montpelier | VT | 05620-3901 | |
| Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| Vermont Board Of Pharmacy | | 89 Main Street, 3Rd Fl | | | Montpelier | VT | 05620-0009 | |
| Vermont Dept Of Health | Po Box 70 | Attn Patti Prender | | | Burlington | VT | 05402-0070 | |
| Vermont Dept Of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| Vermont Secretary Of State | | 128 State Street | | | Montpelier | VT | 05633-1104 | |
| Verne E Gibbs Health Ctr | | 107 H St # 67 | | | Poplar | MT | 59255 | |
| Verne E Gibbs Health Ctr | | 107 H Street E Box 67 | | | Poplar | MT | 59255 | |
| Veronica Development Associates | Michael Ventura | 783 Springfield Avenue | | | Summit | NJ | 07901-2332 | |
| Veronica Development Associates Llc | | 400 North Bridge Street | | | Bridgeport | NJ | 08807-2831 | |
| Veronica Development Associates Llc | | 783 Springfield Avenue | | | Summit | NJ | 07901-2332 | |
| Veronica Development Associates, Llc | C/O Ventura, Mieskowitz, Keough, & Warne | 783 Springfield Ave | Attn Michael Ventura, Esq | | Summit | NJ | 07901-2332 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veronica Development Associates, Llc | Michael Ventura | 783 Springfield Ave. | | | Summit | NJ | 07901-2332 | |
| Veronica Development Associates, Llc | | | | | | | | |
| Veronica Development Associates, LLC vs. Akorn Operating Company, LLC | c/o Robert Mahoney Norris McLaughlin, P.A. | 400 Crossing Blvd | PO Box 5933 | | Bridgewater | NJ | 08807-5933 | |
| Vertex Inc | | 25528 Network Pl | | | Chicago | IL | 60673-1255 | |
| Vet Aff Rochester | | 465 Westfall Rd | | | Rochester | NY | 14620-4645 | |
| Veteran Admin-Crown Point | | 9330 Madison St | | | Crown Point | IN | 46307 | |
| Veterans Adm Medical Center | | 800 Irving Ave | | | Syracuse | NY | 13210-2796 | |
| Veterans Adm St Joseph Cnty | | 1540 Trinity Pl | | | Mishawaka | IN | 46545-5006 | |
| Veterans Admin Medical Ct | | 1500 North Westwood | | | Irvine | PR | 00659 | |
| Veterans Administration | | 1601 Sw Archer Road Pharmacy Svc Vault R | | | Gainesville | FL | 32608-1135 | |
| Veterans Administration | | Veterans Administration | | | Decatur | GA | 30033 | |
| Veterans Administration Hosp | | 5901 E 7Th St | | | Long Beach | CA | 90822-5299 | |
| Veterans Administration Hosp | | 5901 East Seventh St | | | Long Beach | CA | 90822-5299 | |
| Veterans Administration Medical Center | | 2215 Fuller Road Pharmacy Services | | | Ann Arbor | MI | 48105-2303 | |
| Veterans Affairs Hospital-James A Haley | | 13000 Bruce B Downs Blvd | | | Tampa | FL | 33612-4745 | |
| Veterans Affairs Mrx | | 1 Freedom Way | | | Galt | CA | 95632 | |
| Veterans Affairs Outpatient Clinic | | 1201 N Muldoon Dr | | | Anchorage | AK | 99504-6104 | |
| Veterans Affairs Outpatient Clinic | | 1201 N Muldoon Rd | | | Anchorage | AK | 99504-6104 | |
| Veterans Affairs-Black Hills | | 113 Comanche Rd | | | Fort Meade | SD | 57741 | |
| Veterans Health Administration | | 13800 Veterans Way Vamc-Orlando Va Medic | | | Orlando | FL | 32827-7401 | |
| Veterans Hm Of California | | 700 E Naples Ct | | | Chula Vista | CA | 91911-6821 | |
| Veterans Home Of Calif | | 123 California Dr | | | Yountville | CA | 94599-1411 | |
| Veterans Hospital Mrx | | 2500 Overlook Terpharmacy | | | Madison | WI | 53705 | |
| Veterans Med. Ctr - Omaha, Ne | | 4101 Woolworth Ave | | | Omaha | NE | 68105-1850 | |
| Veterans O/P Clinic-Mobile | | 1504 Spring Hill Ave # 1504 | | | Mobile | AL | 36604-3207 | |
| Veterans Outpatient Clinic | | 7968 Essen Park Ave | | | Baton Rouge | LA | 70809-7439 | |
| Vetmed Consultants Ltd | Po Box 21788 | Henderson | | | Auckland, 0650 | | | New Zealand |
| Vetter Electric Company | | 602 Hamilton St Suite 223 | | | Somerset | NJ | 08873-2635 | |
| Victoria Olson | | 1501 Carolina Ave | | | Springfield | IL | 62702-2818 | |
| Victory Eye Specialists | | 3860 Victory Blvdramin Mostafavi Md | | | Staten Island | NY | 10314 | |
| Videojet - Remit | | 1500 Mittel Blvd | | | Wood Dale | IL | 60191-1072 | |
| Videojet Technologies Inc. | Adam Fench | 1500 Mittel Boulevard | | | Wood Dale | IL | 60191-1073 | |
| Viking Healthcare Solutions | | 1215 Main Street | Suite 125 | | Tewksbury | MA | 01876-4708 | |
| Viking Healthcare Solutions Inc | | 28 Andover Street Suite 100 | | | Andover | MA | 01810-4388 | |
| Viking Healthcare Solutions, Inc. | | 1215 Main Street | Suite 125 | | Tewksbury | MA | 01876-4708 | |
| Village Eye Care Optometry | | 1018 Oberlin Rd | Christopher Bateman Od | | Raleigh | NC | 27605-1135 | |
| Village Of Amityville | | 21 Ireland Place | | | Amityville | NY | 11701-2993 | |
| Village Of Amityville | Village Hall | 21 Ireland Place | | | Amityville | NY | 11701-2993 | |
| Village Of Gurnee | | 325 N Oplaine Rd | | | Gurnee | IL | 60031-2610 | |
| Village Of Gurnee | | Po Box 7076 | | | Carol Stream | IL | 60197-7076 | |
| Village Of Gurnee - Environmental Sustainabi | | 325 N. Oplaine | | | Gurnee | IL | 60031-2636 | |
| Village Of Vernon Hills - Environment & Natu | | 290 Evergreen Drive | | | Vernon Hills | IL | 60061-2904 | |
| Village Optical | | 501 Kimberton Rd | | | Phoenixville | PA | 19460-4745 | |
| Villegas Llc | | 659 Calle La Paz | | | San Juan | PR | 00907-3508 | |
| Vimta Labs Limited | | 142 Phase Ii | Cherlapally | | Hyderabad, Telangana 500051 | | | India |
| Vimta Labs Limited - Remit | Plot No 142 Ida Phase Ii | Cherlapally | | | Hyderabad, Telangana 500051 | | | India |
| Vimta Labs Ltd | Chugh Llp | 295 Pierson Ave., Suite 201 | | | Edison | NJ | 08837-3118 | |
| Vincent Leone | | 2498 Norwood Ave | | | North Bellmore | NY | 11710-1705 | |
| Vipra Therapeutics Llc | | 7021 Ashdown Dr | | | Corpus Christi | TX | 78413-5307 | |
| Vipra Therapeutics Llc | Sandya Palakurthi | 7021 Ashdown Dr | | | Corpus Christi | TX | 78413-5307 | |
| Virchow Laboratories Limited | Plot No 4, Sv Co-Op | Industrial Estate Ida | Jeedimetla | | Hyderabad, Telangana 500055 | | | India |
| Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219-3402 | |
| Virginia Dare Extract Co Inc | | 882 Third Avenue | | | Brooklyn | NY | 11232-1904 | |
| Virginia Department Of Taxation | | 1957 Westmoreland St | | | Richmond | VA | 23230-3225 | |
| Virginia Department Of Taxation | | Po Box 1114 | | | Richmond | VA | 23218-1114 | |
| Virginia Department Of Taxation | Virginia Tax | Po Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Dept Of Environmental Quality | | 1111 East Main Street, Suite 1400 | | | Richmond | VA | 23219-3582 | |
| Virginia Dept Of Revenue | | 1957 Westmoreland Street | | | Richmond | VA | 23230-3225 | |
| Virginia Eye Center Pc | | 19441 Golf Vista Plaza Ste 320 | | | Leesburg | VA | 20176-8272 | |
| Virginia Eye Consultants | | 241 Corporate Blvd | Greg Straub | | Norfolk | VA | 23502-4965 | |
| Virginia Eye Institute | | 2015 Waterside Roadkulsoom T Murtaza | | | Prince George | VA | 23875 | |
| Virginia Eye Institute | | Combs James L400 Westhampton Station | | | Richmond | VA | 23226 | |
| Virginia Eyecare Center | Caplan Michael | 9314 A Old Keene Mill Rd | | | Burke | VA | 22015-4284 | |
| Virginia Retina Center | | 45 N Hill Dr Suite 202Mansour Sam E Md | | | Warrenton | VA | 20186-2676 | |
| Virginia Retina Specialist | | 6565 Arlington Blvd Suite 400 | Malik Khurram J Md | | Falls Church | VA | 22042-3021 | |
| Virginia State Corporation Commission | Tyler Bldg, 1St Floor | 1300 East Main Street | | | Richmond | VA | 23219-3630 | |
| Virginia Veterans Care Ce | | 4550 Shenandoah Ave Nw | | | Roanoke | VA | 24017-4702 | |
| Vision Arora | | 6500 Greenville Ave Ste 150 | | | Dallas | TX | 75206-1008 | |
| Vision Associates Inc | | 3330 Meijer Dr | | | Toledo | OH | 43617-3103 | |
| Vision Care & Surgery Associates | | 777 E 25Th St #412-414 | | | Hialeah | FL | 33013-3835 | |
| Vision Care Assoc/Yelm Vision Clinic | | 207 Yelm Ave West | | | Yelm | WA | 98597-8652 | |
| Vision Care Associates | | 310 8Th Ave Nw Ste 503605 225 2020 | | | Aberdeen | SD | 57401-2369 | |
| Vision Care Center | | 7075 N Sharon559-486-2000 | | | Fresno | CA | 93720 | |
| Vision Care Center Of Idaho | | 3071 E Franklin Rdste 101 | | | Meridian | ID | 83642-2390 | |
| Vision Care Of Maine - Aroostook Llc | | 1 Ridgewood Dr207-945-6200 | | | Bangor | ME | 04401-2652 | |
| Vision Center | Vazquez Raphael L | 285 Ft Washington Ave | | | New York | NY | 10032 | |
| Vision Center P C | | 1700 Park Ave | Po Box 901 | | Muscatine | IA | 52761-0078 | |
| Vision Eye Group | | 4050 Riverside Dr | | | Macon | GA | 31210-1805 | |
| Vision Eyecare Center | | 3230 Lake Worth Rd | | | Lake Worth | FL | 33461-3694 | |
| Vision Health Specialties | | 4109 N Midland Drb J Cook & D K Neeley O | | | Midland | TX | 79707-3500 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 94 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vision Innovation Partners | | 2661 Riva Rd Suite 1030 | | | Annapolis | MD | 21401-7131 | |
| Vision One Total Eyecare Center | | 1900 Madison Ave Ste 100 | | | Daytona Beach | FL | 32117 | |
| Vision Salon Eye Care Associates | | 12812 S Western Ave | | | Blue Island | IL | 60406-2118 | |
| Vision Source Longmont | | 2130 Mountain View Ave # 207 | | | Longmont | CO | 80501-3177 | |
| Vision Surgeons & Consultants Ltd | | Golden-Brenner Carrie Md2616 Blackhawk R | | | Wilmette | IL | 60091 | |
| Visionarts Eyecare Center | | 614 Market Stvann James William | | | Fulton | MO | 65251 | |
| Visionary Consultants Inc | | 3933 Real Quiet Ln | | | Lexington | KY | 40509-9716 | |
| Visionfirst Eye Center | | 3240 Edwards Lake Pkwy Suite 100 | | | Birmingham | AL | 35235-3128 | |
| Vista Vision Eyecare Llc | | 13641 Sw 26Th St | | | Miami | FL | 33175-6378 | |
| Vistapharm Inc | | 7265 Ulmerton Rd | | | Largo | FL | 33771-4809 | |
| Vistapharm Inc. | | 630 Central Ave | | | New Providence | NJ | 07974-1506 | |
| Vistapharm Inc. | Ozgur Kilic | 630 Central Ave | | | New Providence | NJ | 07974-1506 | |
| Vistar Eye Center | | 5296 Peters Creek Rd | | | Roanoke | VA | 24019-3808 | |
| Vistar Laser And Vision Centers | | 845 W Chester Pike | | | West Chester | PA | 19382-4878 | |
| Visual Health & Surgical Center | | 44 Barkley Circle | | | Fort Myers | FL | 33907-7530 | |
| Visual Lease Llc | | 100 Woodbridge Center Drive | Suite 200 | | Woodbridge | NJ | 07095-1125 | |
| Visual Technology Specialists | | Po Box 611090 | | | Pompano Beach | FL | 33061 | |
| Viticus Group | | 2425 East Oquendo Road | | | Las Vegas | NV | 89120-2406 | |
| Viticus Group - Remit | | 2425 East Oquendo Road | | | Las Vegas | NV | 89120-2406 | |
| Vitreo Retinal Assoc | Zheutlin Jeffrey D | 2505 East Paris Ave Sesuite #100 | | | Grand Rapids | MI | 49546-6100 | |
| Vitreo Retinal Associates | | 160 E Artesia Stsuite 345626-440-9920 | | | Pomona | CA | 91767-2922 | |
| Vitreo Retinal Associates | | 4340 W Newberry Rd Ste 202Roseman And Ha | | | Gainesville | FL | 32607-2586 | |
| Vitreo Retinal Associates | | Mccabe Frank J67 Belmont Street, Suite 3 | | | Worcester | MA | 01605 | |
| Vitreo Retinal Associates - Research | | 4340 W Newberry Rd Ste 201 | | | Gainesville | FL | 32607-2557 | |
| Vitreo Retinal Con & Surgical | Varenhorst Michael P | 530 North Loraine Su | | | Wichita | KS | 67214 | |
| Vitreo Retinal Consultants | | 4676 Douglas Cir Negersman Mark Md | | | Canton | OH | 44718-3619 | |
| Vitreo Retinal Consultants Of Ny | | 200 Motor Parkway A2 | Attn Susan Sattler | | Hauppauge | NY | 11788-5112 | |
| Vitreo Retinal Eye Center | | 962 Tommy Munro Dr Ste B | | | Biloxi | MS | 39532-2139 | |
| Vitreo Retinal Surgeons | | 11373 Cortez Blvd Ste 400 | | | Brooksville | FL | 34613-5406 | |
| Vitreoretinal Consultants | | Sang Delia N1101 Beacon Suite 3E | | | Brookline | MA | 02446 | |
| Vitreoretinal Specialists | | 8562 Holly Road | | | Grand Blanc | MI | 48439-8301 | |
| Vitreoretinal Surgery Pllc - Edina | | 3601 West 76Th St Suite 300 | | | Edina | MN | 55435-6215 | |
| Vitreous Retina Macula New Jersey | | 306 Main Street2Nd Floor | | | Millburn | NJ | 07041 | |
| Vittarthaa Technologies Llp | No 29 4Th Cross Kiadb | Bommasandra Industrial Area | | | Bangalore, Ka 560099 | | | India |
| Vizient Supply (Former Novation) | | Po Box 842175 | | | Dallas | TX | 75284-2175 | |
| Vizient Supply Llc F/K/A Novation, Llc | | 290 East John Carpenter Freeway | | | Irving | TX | 75062-2730 | |
| Vizient Supply, Llc | | 290 East John Carpenter Freeway | | | Irving | TX | 75062-2730 | |
| Vladimir Boyko | | | | | | | | |
| Volkmann Inc | | 1900 Frost Rd Ste 102 | | | Bristol | PA | 19007-1519 | |
| Vonage Business Solutions Inc | | Po Box 392415 | | | Pittsburgh | PA | 15251-9415 | |
| V1 Holding Llc | | 14425 College Boulevard | Suite 140 | | Lenexa | KS | 66215-2092 | |
| V1 Holding, Llc Dba Versatech Automation | Joe Forbes | 1609 W. Wensing Ave. | | | Effingham | IL | 62401-4213 | |
| Vth Auburn University | | Auburn1220 Wire Road | | | Auburn | AL | 36849-0001 | |
| Vth Colorado State | | 6003 Campus Deliveryaccounts Payable | | | Fort Collins | CO | 80523-0001 | |
| Vth Georgia | | 424 E Broad St Rm 302Accounts Payablebus | | | Athens | GA | 30602-1535 | |
| Vth Kansas State | | 1800 Denison Avenuea-111 Mosier Hall | | | Manhattan | KS | 66506 | |
| Vth Michigan State University | | 166 Service Rd Rm 103Accounts Payable De | | | East Lansing | MI | 48824-7024 | |
| Vth Ohio State | | 120 Stores & Recing Building2650 Kenny R | | | Columbus | OH | 43210 | |
| Vth Purdue | | Lynn Hall, Room G-361625 Harrison Street | | | West Lafayette | IN | 47907 | |
| Vth Tennessee | | Of Veterinary Medicinepharmacy - Rm C122 | | | Knoxville | TN | 37996-0001 | |
| Vth Texas A&M | | Veterinary Medical Teaching Hospitaltwy | | | College Station | TX | 77843-0001 | |
| Vth Tufts University | | School Of Veterinary Medicine200 Westbor | | | N Grafton | MA | 01536 | |
| Vth University Of Missouri | | Univ Of Missouri, Clydesdalehall, 900 Ea | | | Columbia | MO | 65211-0001 | |
| Vth Va Tech Sa | | 245 Duck Pond Drivecollege Of Veterinary | | | Blacksburg | VA | 24061-0001 | |
| Vth Washington State | | Hospital Pharmacy, Rm 1701205 Ott Rd | | | Pullman | WA | 99164-0001 | |
| Vi-Jcode | State Agency Of Human Svcs Dvha-Ar | Po Box 1335 | | | Williston | VT | 05495-1335 | |
| Vi-Mco Jcode | State Agency Of Human Svcs Dvha-Ar | Po Box 1335 | | | Williston | VT | 05495-1335 | |
| Vi-Medicaid | State Agency Of Human Svcs Dvha-Ar | Po Box 1335 | | | Williston | VT | 05495-1335 | |
| Vi-Spap | State Agency Of Human Svcs Dvha-Ar | Po Box 1335 | | | Williston | VT | 05495-1335 | |
| Vwr International | | P. O. Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr International Llc | Nathan Caplinger | 100 Matsonford Road | Ste 200 | | Radnor | PA | 19087-4558 | |
| W B Mason Co Inc | | Po Box 981101 | | | Boston | MA | 02298-1101 | |
| W Nuhsbaum Inc | | 760 Ridgeview Drive | | | Mchenry | IL | 60050-7054 | |
| W R Grace & Co | | 7500 Grace Drive | | | Columbia | MD | 21044-4029 | |
| W S Tyler - Remit | Po Box 78000 | Dept 781849 | | | Detroit | MI | 48278-0001 | |
| W. Tyler Chastain | | 116 Agnes Road | | | Knoxville | TN | 37919-6306 | |
| W4SV Usasoc Service Element | | Bldg J 2050 | | | Fort Bragg | NC | 28310-0001 | |
| Wa Department Of Health | | 111 Israel Rd Se | | | Tumwater | WA | 98501-5570 | |
| Wa Department Of Revenue | | 2101 4Th Ave Suite 1400 | | | Seattle | WA | 98121-2300 | |
| Wa Health Care Authority | Johnna Ziegler | 626 8Th Avenue Se P.O. Box 45510 | | | Olympia | WA | 98501-1450 | |
| Wa-Adap | Po Box 47840 | Attn Ingrid Elsinga | | | Olympia | WA | 98504-7840 | |
| Wagner Macula & Retina Center | Wagner Alan Lewis | 6160 Kempsville Circles | | | Norfolk | VA | 23502 | |
| Wah-Zha-Zhi Hlth Ctr-Ihs | | 715 Grandview | | | Pawhuska | OK | 74056-3201 | |
| Wah-Zha-Zhi Hlth Ctr-Ihs | | 715 Grandview Ave | | | Pawhuska | OK | 74056-3201 | |
| Wakefern General Merchandise | | 355 Davison Mill Rd | | | Jamesburg | NJ | 08831-3014 | |
| Wakefield Eye Pllc | | Alozie-Uddoh Ihuoma U1825 Nereid Avenue | | | Bronx | NY | 10466 | |
| Wakemed Hospital | | Po Box 14549 | | | Raleigh | NC | 27620-4549 | |
| Walgreen Co. | | 104 Wilmot Road | Ms# 1425 | | Deerfield | IL | 60015-5121 | |
| Walgreen Company | | Po Box 653039 | | | Dallas | TX | 75265-3039 | |
| Walgreens | | Po Box 653038 | | | Dallas | TX | 75265-3038 | |
| Walgreens | Attn Dc Pa | Po Box 4025 | | | Danville | IL | 61834-4025 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 95 of 99

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Walgreens | Mich Mccanna & Tabitha Pitman | 200 Wilmot Rd, Ms #2002 | | | Deerfield | IL | 60015-4620 | |
| Walgreens Boots Alliance Dev Gmbh | Accounts Payable | Untermattweg 8 | | | Berne, Ch-3027 | | | Switzerland |
| Walgreens Boots Alliance Development | Untermattweg 8 | | | | Berne, Ch-3027 | | | Switzerland |
| Walgreens Boots Alliance Development Gmbh | Untermattweg 8 | | | | Berne, Ch-3027 | | | Switzerland |
| Walgreens Co | Walgreens A/P | Po Box 4057 | | | Danville | IL | 61834-4057 | |
| Walker River Tribal Hlth | | 2 Hospital Rd Po Box C | | | Schurz | NV | 89427-0502 | |
| Walker River Tribal Hlth | | Po Box C | | | Schurz | NV | 89427-0502 | |
| Walker Stainless Equipment Co Llc | | Po Box 8569 | | | Carol Stream | IL | 60197-8569 | |
| Walmart | Vendor #110392 | 1108 Se 10Th St | | | Bentonville | AR | 72712-6470 | |
| Walmart C/O Altus Global | C/O Altus Global Trade Solutions | 2400 Veterans Blvd Ste 300 | | | Kenner | LA | 70062 | |
| Walmart Inc. | George Yu-Fu King | 900 Jackson Street, Suite 570 | | | Dallas | TX | 75202-4459 | |
| Walmart Inc. | Jinali Desai | C/O Altus Global Trade Solutions | 2400 Veterans Blvd Ste 300 | | Kenner | LA | 70062 | |
| Walmart Vision Center | | 1830 Highway 82 Westjames Stevenot Od | | | Tifton | GA | 31794 | |
| Walter Reed Hospital | | 8901 Wisconsin Ave Bldg 82 | | | Bethesda | MD | 20889-0004 | |
| Wa-Mco | | Po Box 9501 | | | Olympia | WA | 98507-9501 | |
| Wa-Medicaid | | Po Box 9501 | | | Olympia | WA | 98507-9501 | |
| Wanblee Health Center | | 210 First Street | | | Wanblee | SD | 57577 | |
| Wang Vision Institute | | 1801 West End Avesuite 1150615 321 8881 | | | Nashville | TN | 37203 | |
| Warehouse Direct | | 2001 S Mount Prospect Rd | | | Des Plaines | IL | 60018-1808 | |
| Warren Retina Associates Pa | Warren Keith A | 10100 W. 119Th Street Ste. | | | Overland Park | KS | 66213 | |
| Warrenville Eyecare Llc | | 2 South 631 Route 59 Suite 1 | | | Warrenville | IL | 60555 | |
| Warrior Ohana Medical Home | | 91-1010 Shangrila St Ste 100 | | | Kapolei | HI | 96707-2176 | |
| Warshauer Electric Supply Co Inc | | 800 Shrewsbury Avenue | | | Tinton Falls | NJ | 07724-3002 | |
| Washington Attorney General | Attn Bankruptcy Department | Po Box 40100 | | | Olympia | WA | 98504-0100 | |
| Washington Dc Office Of Tax And Revenue | Bankruptcy Unit, Stephanie Jeterm Superv | 1101 4Th Street Sw | | | Washington | DC | 20024-4457 | |
| Washington Department Of Ecology | | 300 Desmond Drive Se | | | Lacey | WA | 98503-1299 | |
| Washington Dept Of Revenue | Executive Office | Po Box 47450 | | | Olympia | WA | 98504-7450 | |
| Washington Eye Center Inc. | | Caimano Paul Edward2107 North Franklin D | | | Washington | PA | 15301 | |
| Washington Eye Physicians & Surgeons | | 5454 Wisconsin Ave Ste 950301-654-5114 | | | Chevy Chase | MD | 20815-6912 | |
| Washington Retina Pllc | | 125 3Rd St Ne Suite 402 | | | Auburn | WA | 98002-4035 | |
| Washington Secretary Of State | Dolliver Building | 801 Capital Way South | | | Olympia | WA | 98501-1226 | |
| Washington State Department Of Revenue | | 6500 Linderson Way Sw | | | Tumwater | WA | 98501-6561 | |
| Washington University School Of Medicine | | 700 S Rosedale Ave | | | Saint Louis | MO | 63112-1408 | |
| Washington Veterans Home | | 1141 Beach Dr Box 698 | | | Retsil | WA | 98378 | |
| Washoe Tribal Clinic Ihs | | 1559 Watasheamu Rd | | | Gardnerville | NV | 89460-7455 | |
| Washoe Tribal Clinic Ihs | | 1559 Watashemu Rd | | | Gardnerville | NV | 89460-7455 | |
| Waste Management | | 800 Capitol St | Ste 3000 | | Houston | TX | 77002-2945 | |
| Waste Management | | P.O. Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management Intellectual Property Holdi | | 800 Capitol St | Ste 3000 | | Houston | TX | 77002-2945 | |
| Waste Management Of Il | | 780 N Kirk Rd. | | | Batavia | IL | 60510-1475 | |
| Waste Management Of Nj Inc | Waste Management Newark Commercial | Po Box 13648 | | | Philadelphia | PA | 19101-3648 | |
| Water-Jel Technologies Llc | | 50 Broad St | | | Carlstadt | NJ | 07072-2020 | |
| Water-Jel Techologies, Llc | Jim Geraghty | 50 Broad Street | | | Carlstadt | NJ | 07072-2011 | |
| Waters Corporation | | 34 Maple Street | | | Milford | MA | 01757-3696 | |
| Waters Technologies Corp - Remit | | 34 Maple St | | | Milford | MA | 01757-3696 | |
| Waters Technologies Corporation | | 34 Maple Street | | | Milford | MA | 01757-3696 | |
| Watson Laboratories | | 400 Interpace Pkwy | | | Parsippany | NJ | 07054-1120 | |
| Watson-Marlow - Remit | | Po Box 536285 | | | Pittsburgh | PA | 15253-5904 | |
| Waukegan Safe And Lock | | 1621 Grand Ave | | | Waukegan | IL | 60085-3605 | |
| Wavelength (Formerly Perrigo) | | 1700 Route 23 North | Suite 130 First Floor | | Wayne | NJ | 07470-7536 | |
| Weed Army Comm Hosp Phcy Svcs | | Bldg 170 Room 207 | | | Fort Irwin | CA | 92310 | |
| Wegmans Food Markets | | 1500 Brooks Avepo Box 30844 | | | Rochester | NY | 14603-0844 | |
| Wei Wang | | 1 Bkay Place | | | Wheatley Heights | | | |
| Wei Wang | | 1 Bkay Place | | | Wheatley Heights | NY | 11798-1227 | |
| Weill Cornell Medical College | | 1300 York Ave Box 40 | | | New York | NY | 10065-4805 | |
| Weill Cornell Medical College | | Department Of Ophthalmology1305 York Ave | | | New York | NY | 10021 | |
| Weis Markets | | Po Box 471Shamrock Wholesale1000 S 2Nd S | | | Sunbury | PA | 17801 | |
| Welch Allan Associates | | 526 Shoup Ave W | | | Twin Falls | ID | 83301-5050 | |
| Welch Holme & Clark Co Inc | | 7 Avenue L | | | Newark | NJ | 07105-3805 | |
| Weldon Chin | | 308D Parkway Court | | | Point Pleasant | NJ | 08742-3276 | |
| Weldon Chin | | | | | | | | |
| Wellcare Mco | Po Box 935889 | Attn Nc Wellcare Mco | | | Atlanta | GA | 31193-5889 | |
| Welldyne Rx - Fl | | 500 Eagles Landing Drive | | | Lakeland | FL | 33810-2899 | |
| Wen Pan | | 37 Sandalwood Drive | | | Edison | NJ | 08820-1231 | |
| Wendy Isaac | | 232 York Avenue | | | Staten Island | NY | 10301 | |
| Wesco Insurance Company | | 800 Superior Avenue East | 21St Floor | | Cleveland | OH | 44114-2613 | |
| Wesco Insurance Company | | P.O. Box 318004 | | | Cleveland | OH | 44131-8004 | |
| Wesley Eye Center | | 302 Oak Hill Rd | | | Jasper | AL | 35504-7465 | |
| Wesson & Mothershed Eye Center | Wesson Matthew Barker | 3353 North Gloster Street | | | Tupelo | MS | 38804-9735 | |
| West Boca Eye Center | | 9325 Glades Road Suite 201 | | | Boca Raton | FL | 33434-3988 | |
| West Coast Retina | | Jumper James M1445 Bush Street | | | San Francisco | CA | 94109 | |
| West Georgia Eye Care Center | | Brooks James G Jr2616 Warm Springs Road | | | Columbus | GA | 31904 | |
| West Pharma Services | | 530 Herman O West Drive | | | Exton | PA | 19341 | |
| West Pharma Services | | 530 Herman O West Drive | | | Exton | PA | 19341-1147 | |
| West Pharma Services | Kimberly Banks Mackay | 530 Herman O. West Drive | | | Exton | PA | 19341-1147 | |
| West Pharmaceutical Services, Inc. | | 101 Gordon Drive | | | Lionville | PA | 19341-1320 | |
| West Suburban Eye Associates | | 1 Erie Court Suite 6140708-848-2400 | | | Oak Park | IL | 60302-2566 | |
| West Suburban Eye Surgery Center | | 1440 Main Street | Attn Laura Burns | | Waltham | MA | 02451-1630 | |
| West Tennessee Eye Associates | | 112 Stonebridge Blvdattn Leanne Summardb | | | Jackson | TN | 38305 | |
| West Texas Retina Consultants | | Patel Sunilkumar S5441 Health Center Dr | | | Abilene | TX | 79606 | |
| West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305-0009 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Virginia Board Of Pharmacy | | 1207 Quarrier Street, 4Th Fl | | | Charleston | WV | 25301-1845 | |
| West Virginia Dept Of Environmental Protecti | | 601 57Th Street | | | Charleston | WV | 25304-0001 | |
| West Virginia Eye Consultants | | 501 Summers St | | | Charleston | WV | 25301-1239 | |
| West Virginia Secretary Of State | | 1900 Kanawha Blvd E | | | Charleston | WV | 25305-0800 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | Po Box 766 | | | Charleston | WV | 25323-0766 | |
| West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | | | Charleston | WV | 25301-1725 | |
| West Virginia University Hospitals Inc | | Po Box 8030Attn Accounts Payable 230 | | | Morgantown | WV | 26506 | |
| Westchester Eye Surgeons | | 10439 W Cermak Road | | | Westchester | IL | 60154-3775 | |
| Westco F.G. Corporation | Matt Burra | 101-105 Cortlandt | | | Sleepy Hollow | NY | 10591-2804 | |
| Westco Fg Corporation | | 101 Cortlandt Street | | | Sleepy Hollow | NY | 10591-2804 | |
| Westco Fg Corporation | Matt Burra | 101 Cortlandt St. | | | Sleepy Hollow | NY | 10591-2804 | |
| Westech Inspection Inc | | 11403 Camden Bay Court | | | Cypress | TX | 77433-2401 | |
| Western Carolina Retinal | | 21 Medical Park Dr838 255 8978 | | | Asheville | NC | 28803 | |
| Western Medical Eye Center | | 1800 S Hwy 95 | Ste 2 | | Bullhead City | AZ | 86442-6803 | |
| Western Medical Eye Center | | 1800 S Hwy 95Ste 29287634333 | | | Bullhead City | AZ | 86442 | |
| Western Medical Management | | Calle Dr Nelson Perea #16 | | | Mayaguez | PR | 00680-4948 | |
| Western Pest Services | | 423 Shrewsbury Ave | | | Shrewsbury | NJ | 07702-4012 | |
| Westlake Eye Surgery Center | | 2900 Townsgate Rd #201 | | | Westlake Village | CA | 91361-5801 | |
| Westmed Group | | 800 Westchester Avenuesuite N-715 | | | Rye Brook | NY | 10573 | |
| Westmount Realty Capital, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue | 8th Floor | Wilmington | DE | 19899-1150 | |
| Westmount Realty Capital, LLC | c/o Kaplan & Gournis, PC | Attn: Eric D. Kaplan | 180 N. LaSalle Street | Suite 2108 | Chicago | IL | 60601 | |
| Westrock - Remit | | 140 West Industry Court | | | Deer Park | NY | 11729-4604 | |
| Westrock Cp | | 140 West Industry Court | | | Deer Park | NY | 11729-4604 | |
| Westrock Cp, Llc | | 1000 Abernathy Road | | | Atlanta | GA | 30328-5602 | |
| Westrock Cp, Llc | | 140 West Industry Court | | | Deer Park | NY | 11729-4604 | |
| Westrock Southern Container, Llc | C/O Brian Newton | Senior Credit Manager | Westrock Company And Affiliates | 3950 Shackleford Road | Duluth | GA | 30096-1858 | |
| Westrock Southern Container, Llc | C/O Brian Newton, Senior Credit Manager | 3950 Shackleford Road | | | Duluth | GA | 30096-1858 | |
| Westrockcp, Llc | | 1000 Abernathy Rd, Ne | Attn General Counsel | | Atlanta | GA | 30328-5602 | |
| Westside Eye Clinic | | 4601 Wichers Dr | | | Marrero | LA | 70072-3049 | |
| Westwood Ophthalmology | | Bianchi Glen Mwestwood Ophthalmology300 | | | Westwood | NJ | 07675 | |
| Wetumka Ind Hlth Ctr Ihs | | 325 S Washita | | | Wetumka | OK | 74883-5522 | |
| Wetumka Ind Hlth Ctr Ihs | | 325 S Washita St | | | Wetumka | OK | 74883-5522 | |
| Wex | Tim Watson | 1700 E Golf Road, Suite 1000 | | | Schaumburg | IL | 60173-5863 | |
| Wexxar Packg - Remit | | 13471 Vulcan Way | | | Richmond | BC | V6V 1K4 | Canada |
| Whatcom Eyes | | 2707 Colby Ave Suite 1200 | | | Everett | WA | 98201-3568 | |
| Wheaton Eye Clinic | | Gieser Jon Paul2015 N Main Street | | | Wheaton | IL | 60187 | |
| Wheatridge Oral Surgery | | 7760 W 38Th Ave Ste 102Natalie Jean Scha | | | Wheat Ridge | CO | 80033-6136 | |
| Whelan Security Co. Dba Gardaworld Security | Luke Hutsell | 1699 S. Hanley Rd | Suite 350 | | St. Louis | MO | 63144-2900 | |
| Whipple Eye Center | | 8244 E Us 36Th Stste 200 | | | Avon | IN | 46123 | |
| White Eagle Comm Hlth Ihs | | 200 White Eagle Dr | | | Ponca City | OK | 74601-8315 | |
| White Eye Associates Pa | | 301 Bowman Gray Drive | | | Greenville | NC | 27834-7204 | |
| White House Medical Unit | | 250 Murray Ln Sw | | | Washington | DC | 20509-0001 | |
| White Oak Environmental & Safety | | 4026 N Hampton Drive | | | Powell | OH | 43065-8445 | |
| White Plains Hospital Medical Center | | 41 East Post Roadattn Pharmacy Dept | | | White Plains | NY | 10601 | |
| Whitefort Capital Master Fund Lp | | 12 E 49Th St | 40Th Flr | | New York | NY | 10017-1028 | |
| Whitehouse Analytical Labs - Remit | | 291 Route 22 East | | | Whitehouse | NJ | 08888 | |
| Whitewater Eye Centers | Attn Whitewater Surgery Center | 1900 Chester Blvd | | | Richmond | IN | 47374-1213 | |
| Wi Division Of Healthcare Access | Jen Knetter | 313 Blettner Blvd | Gainwell Technology | | Madison | WI | 53784-1000 | |
| Wi Division Of Healthcare Access | Kim Wohler | 1 West Wilson Street | Wi Division Of Healthcare Access | | Madison | WI | 53703-3445 | |
| Wi Division Of Healthcare Access | Laurent Ferrari | 313 Blettner Blvd. | Gainwell Technology | | Madison | WI | 53784-1000 | |
| Wiggins Eye Center | Wiggins Joshua T | 1727 Galleria Oaks | | | Texarkana | TX | 75503-4648 | |
| Wigton Eye Care Associates | | 120 Hollywood Drive, Ste 102 | | | Butler | PA | 16001-7604 | |
| Wiles Eye Center | | 3201 Ashland Avenue | | | St Joseph | MO | 64506-1543 | |
| Wilford Hall Medctr/Hsls Robot | | 2480 Ladd St Bldg 3750 | | | Lackland Afb | TX | 78236-5310 | |
| Wilford Hall Medical Center | | 2480 Ladd St Bldg 3750 | | | Lackland Afb | TX | 78236-5310 | |
| Wilkens-Anderson Company | | 4525 West Division St | | | Chicago | IL | 60651-1674 | |
| Wilkinson Eye Center | Wilkinson William Scott | 44555 Woodward Ave, Suite 203 | | | Pontiac | MI | 48341-5033 | |
| Will Rogers Hlthcare Ihs | | 1020 Lenape Dr | | | Nowata | OK | 74048-4403 | |
| William Beaumont Hospital | | Po Box 5050 | | | Troy | MI | 48083-5050 | |
| William R Kelly Associates | | 11 Broadway | Suite 2 | | Clark | NJ | 07066-2532 | |
| William S Middleton Opp | | 2500 Overlook Ter | | | Madison | WI | 53705-2254 | |
| William S Middleton Vet Hospital | | 2500 Overlook Terpharmacy | | | Madison | WI | 53705 | |
| Williams Scotsman - Remit | | Po Box 91975 | | | Chicago | IL | 60693-1975 | |
| Willis Knighton Medical Center | | 2600 Greenwood Rd | | | Shreveport | LA | 71103-3971 | |
| Williston Basin Eye Care Assoc | | Tofte Michael D1500 14Th St W Ste 100 | | | Williston | ND | 58801 | |
| Willkie Farr & Gallagher Llp | Attn A/R | 787 Seventh Ave 38Th Floor | | | New York | NY | 10019-6099 | |
| Willkie Farr & Gallagher Llp | Russ Leaf | 787 Seventh Ave | | | New York | NY | 10019-6018 | |
| Willrich Precision Instruments Co Inc | | 80 Broadway | | | Cresskill | NJ | 07626-2153 | |
| Wills Community Surgical | | 840 Walnut Street | 7Th Floor | | Philadelphia | PA | 19107-5109 | |
| Wills Surgery Center | | 3340 South Broad Ststadium Campus | | | Philadelphia | PA | 19145 | |
| Wilma P Mankiller Hlt Ihs | | 471688 Highway 51 | | | Stilwell | OK | 74960-4490 | |
| Wilmer Eye Institute | | Sikder Shameema6430 Rockledge Dr Ste 600 | | | Bethesda | MD | 20817 | |
| Wilmer Eye Institute At Greenspring | | 10753 Falls Rdste 455 | | | Lutherville | MD | 21093-4543 | |
| Wilmerhale | | Po Box 7247-8760 | | | Philadelphia | PA | 19170-8760 | |
| Wilmington Eye Pa | | 1729 New Hanover Medical Park Dr910-763- | | | Wilmington | NC | 28403-5345 | |
| Wilmington Savings Fund Society Fsb | | 500 Delaware Avenue | | | Wilmington | DE | 19801-1490 | |
| Wilmington Savings Fund Society, FSB | Attn: Geoffrey J. Lewis | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilmington Savings Fund Society, FSB | c/o Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew Goldman; Nathan J. Moore | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Wilmington Savings Fund Society, Fsb, As Adm | | 500 Delaware Avenue | | | Wilmington | DE | 19801-1490 | |
| Wilton Family Eye Care | | 1 Grumman Hill Rd | | | Wilton | CT | 06897-4553 | |
| Wi-Medicaid | Div Of Health Care Access &Acctblty | Drug Rebate Program | 313 Blettner Blvd | | Madison | WI | 53784-0001 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 97 of 99

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winchester Eye Surgery Center | | 525 Amherst Street | | | Winchester | VA | 22601-3881 | |
| Wind River Cares - Ethete | | 510 Ethete Road | | | Ethete | WY | 82520 | |
| Wind River Cares Riverton | | 511 N 12Th St E | | | Riverton | WY | 82501-3805 | |
| Wind River Cares Riverton | | 511 North 12 Street East | | | Riverton | WY | 82501-3805 | |
| Wind River Fund Llc | C/O Akorn Holding Co Llc | 1925 W Field Court Suite 300 | | | Lake Forest | IL | 60045-4862 | |
| Windham Eye Group | | 83 Quarry Stpo Box 16860-423-1619 | | | Willimantic | CT | 06226 | |
| Windstream | | 4001 N Rodney Parham Rd. | | | Little Rock | AR | 72212-2490 | |
| Windstream Communication/Dba Paetec | | 4001 N Rodney Parham Rd | | | Little Rock | AR | 72212-2459 | |
| Windstream Dba Paetec | | Po Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Winn Army Community Hospital | | 112 Vilseck Rd Bldg 419 | | | Fort Stewart | GA | 31315 | |
| Winn Army Community Hospital | | 306 Vanguard Rd Bldg 8435 | | | Ft Stewart | GA | 31314 | |
| Winn Army Community Hospital | | Bldg 71 | | | Fort Stewart | GA | 31314 | |
| Winn-Dixie Logistics Inc Unit 1 | | Po Box 2519 | | | Jacksonville | FL | 32203-2519 | |
| Winn-Dixie Stores, Inc. | John Fegan | 5050 Edgewood Court | | | Jacksonville | FL | 32254-3601 | |
| Winnebago Comprehensive Healthcare Syste | | 222 So Bluff St Po Box Hh | | | Winnebago | NE | 68071-0767 | |
| Winnebago Comprehensive Healthcare Syste | | Po Box Hh | | | Winnebago | NE | 68071-0767 | |
| Winslow Indian Health Car | | 500 N Indiana Ave | | | Hanford | CA | 93230 | |
| Winslow Indian Hlth Care Center, Inc | | 500 Indiana Ave | | | Winslow | AZ | 86047-2169 | |
| Winter Park Vision Specialists | | 1935 State Rd 436 Suite 1001 | | | Winter Park | FL | 32792-2244 | |
| Winters Bros Hauling Of Li Llc | | Po Box 5279 | | | New York | NY | 10008-5279 | |
| Winters Bros. Hauling Of Long Island, Llc | | 120 Nancy Street | | | West Babylon | NY | 11704-1437 | |
| Wisconsin Department Of Justice | Attn Attn Bankruptcy Department | Po Box 7857 | 17 West Main Street | | Madison | WI | 53703-3960 | |
| Wisconsin Department Of Revenue | | 2135 Rimrock Road | | | Madison | WI | 53713-1443 | |
| Wisconsin Department Of Revenue | | Po Box 8921 | | | Madison | WI | 53708-8921 | |
| Wisconsin Department Of Revenue | Special Procedures Unit | Po Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Revenue | Special Procedures Unit | Po Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Dept Of Natural Resources | | 101 S Webster Street | Po Box 7921 | | Madison | WI | 53707-7921 | |
| Wisconsin Dept Of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713-1443 | |
| Wisconsin Vets Home Svh2 | | N 2665 County Road Qq | | | King | WI | 54946-0602 | |
| Wisconsin Vision Associates | | 35263 W State St | | | Burlington | WI | 53105-1255 | |
| Wisconsin Vision Associates | | Po Box 900 | | | Burlington | WI | 53105-0900 | |
| Wi-Seniorcare | Div Of Health Care Access &Acctblty | Drug Rebate Program | 313 Blettner Blvd | | Madison | WI | 53784-0001 | |
| Wi-Seniorcare Medicaid | Div Of Health Care Access &Acctblty | Drug Rebate Program | 313 Blettner Blvd | | Madison | WI | 53784-0001 | |
| Wissen Digital Inc | Ashok K Thatipally | 2325 Parklawn Drive Suite G | | | Waukesha | WI | 53186-2937 | |
| Wissen Digital, Inc. | | 2325 Parklawn Dr. | Suite G | | Waukesha | WI | 53186-2937 | |
| Wissen Digital, Inc. | | 2325 Parklawn Drive | Suite G | | Waukesha | WI | 53186-2937 | |
| Wm Beaumont Army Med Ctr | | 5005 N Piedras Bldg7777 Rm 1.5 | | | El Paso | TX | 79920 | |
| Wm Beaumont Army Med Ctr | | 5005 N Piedras St Bldg 77775 Rm 1 | | | El Paso | TX | 79920 | |
| Wm Corporate Service, Inc | C/O Jacquolyn Mikks | 800 Capitol Street | Ste. 3000 | | Houston | TX | 77002-2945 | |
| Wolchok Eye Associates | | 3636 University Blvd Suite A-2 | | | Jacksonville | FL | 32216-4210 | |
| Wolfe Clinic | | 309 E Church St | Eye Dept. | | Marshalltown | IA | 50158-2946 | |
| Wolters Kluwer Clinical Drug Info | Chicago Lockbox 62456 | 62456 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Wolters Kluwer Health Inc. | | 16705 Collection Center Dr | | | Chicago | IL | 60693-0001 | |
| Womack Army Med Mini Mall Phy | | Bldg 4-1571 Reilly Rd | | | Fort Bragg | NC | 28307 | |
| Womack Army Medical Center | | 2350 Bentridge Ln | | | Fayetteville | NC | 28304-0586 | |
| Womack Army Medical Center | | Building 4-2817 Reiley Road | | | Fort Bragg | NC | 28310-0001 | |
| Womack Army Medical Center | | Second Street Building 8-5050 | | | Fort Bragg | NC | 28307 | |
| Wonder Health | Lauren Underberg | 12790 Merit Drive | Building 9, Suite 700 | | Dallas | TX | 75251-1243 | |
| Wonderware North | | 425 Caredean Dr | | | Horsham | PA | 19044-1318 | |
| Wood Phillips Katz Clark & Mortimer | | 500 West Madison Ste 1130 | | | Chicago | IL | 60661-2556 | |
| Woodbine Eye Care | | 5389 Woodbine Rd | | | Pace | FL | 32571-8765 | |
| Woodcock Michael Op | | 2047 Valleygate Drive | | | Fayetteville | NC | 28304-3688 | |
| Woodhams Eye Clinic | | 6105 Peachtree Dunwoody Rdbldg A Suite 1 | | | Atlanta | GA | 30328 | |
| Woodlands Retina Center | | Abdelghani Wael M1001 Medical Plaza Driv | | | The Woodlands | TX | 77380 | |
| Woodrow Wilson Hlth Ctr | | 100 Lake Traverse Dr | | | Sisseton | SD | 57262-7046 | |
| Woodstock Sterile Sol | Paul Josephs | 2210 Lake Shore Drive | | | Woodstock | IL | 60098-6919 | |
| Woodstock Sterile Sol - Remit (Catalent) | | Po Box 772585 | | | Detroit | MI | 48277-2585 | |
| Woodstock Sterile Solutions, Inc. | Paul Josephs | 2210 Lake Shore Drive | | | Woodstock | IL | 60098-6919 | |
| Woolfson Eye Institute Asc | | 800 Mount Vernon Hwy Suite 130 | | | Atlanta | GA | 30328-4293 | |
| Wooster Eye Center | | Fenzl Thomas C3519 Friendsville Rd | | | Wooster | OH | 44691 | |
| World Courier (Switzerland) S.A. | Heidi Keller & Reto Mohini | Binningerstrasse 95 | | | Allschwil, Ch-4123 | | | Switzerland |
| World Courier (Switzerland) S.A. | Heidi Keller & Reto Mohini | Chemis Des Aulx 12 | | | Plan-Les-Ouates, Ch-1228 | | | Switzerland |
| World Courier (Switzerland) S.A. | Heidi Keller & Reto Mohini | Thurgauerstrasse 74 | | | Zurich, Ch-8050 | | | Switzerland |
| Worldbridge Partners | | 1200 Jorie Blvd | Ste 213 | | Oak Brook | IL | 60523-2293 | |
| Worldwide Book Services Inc | | 115 Franklin Turnpike Suite 402 | | | Mahwah | NJ | 07430-1325 | |
| Wrsu-Arapahoe Hc | | 14 Great Plains Rd | | | Arapahoe | WY | 82510-9144 | |
| Wsc-Gsp B/L Office Park (Glenstar) | Holding Vii Llc | Fbo Metropolitan Life Ins Company | 33307 Collection Center Drive | | Chicago | IL | 60693-0001 | |
| Wsc-Gsp B/L Office Park Owner Vii Llc | C/O Glenstar Asset Management, Llc | 55 East Monroe Street, Suite 3950 | | | Chicago | IL | 60603-5795 | |
| WSC-GSP B/L Office Park Owner VII, LLC | c/o Lichtman Eisen Partners, Ltd. | Attn: Marc S. Lichtman | 134 North LaSalle Street Suite 750 | | Chicago | IL | 60602 | |
| Wsc-Gsp B/L Office Park Ownervii, L.L.C. | C/O Glenstar Asset Management, Llc | 55 East Monroe Street, Suite 3950 | Attention Michael A. Klein | | Chicago | IL | 60603-5795 | |
| Wsc-Gsp B/L Office Park Ownervii, L.L.C. | C/O Walton Street Capital, L.L.C. | 900 North Michigan Avenue, Suite 1900 | Attention East Of Angela Lang And Dougla | | Chicago | IL | 60611-6536 | |
| Wsc-Gsp B/L Office Park Ownervii, L.L.C. | C/O Glenstar Asset Management, Llc | 2333 Waukeganroad, Suite 230 | Attention Property Manager | | Bannockburn | IL | 60015-1596 | |
| WSFS Institutional Services as TL Agent | c/o Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Nathan J. Moore; Andrew N. Goldman | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| WSFS Institutional Services, Agent | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wv Department Health & Human Resources | Gail Goodnight | 350 Capitol Street Room 251 | Bureau For Medical Services | | Charleston | WV | 25301-3819 | |
| Wv Department Health & Human Resources | Sarah Saldanha | 1600 Pennsylvania Avenue | Gainwell Technologies | | Charleston | WV | 25302-3932 | |
| Wv Veterans Nursing Fac Svh2 | | 1 Freedoms Way | | | Clarksburg | WV | 26301-3564 | |
| Wva | Attn Po Box 900 | 35263 W State St | | | Burlington | WI | 53105-8775 | |
| Wv-Mco | Physician Admin Drug Rebate Program | Po Box 40209 | Attn Mco Drug Rebate | | Charleston | WV | 25364-0209 | |
| Wv-Medicaid | Physician Admin Drug Rebate Program | Po Box 40209 | Attn Medicaid Drug Rebate | | Charleston | WV | 25364-0209 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 98 of 99



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wv-Physician Administered | Physician Admin Drug Rebate Program | Po Box 40209 | Attn Phys Admin Drug Rebate | | Charleston | WV | 25364-0209 | |
| Ww Hastings Indian Hp Mrx | | 100 South Bliss Ave | | | Murfreesboro | TN | 37130 | |
| Wy Dept Of Health | Brittany Clement | 45 Commerce Dr. Suite 5 | Solutions | | Augusta | ME | 04330-7889 | |
| Wy Dept Of Health | Cori Cooper | 122 West 25Th Street 4 West | | | Cheyenne | WY | 82002-0001 | |
| Wy. Dept. Of Health, Div. Of Healthcare Fina | Office Of The Attorney General | Attn: Jackson Engels | 109 State Capitol | | Cheyenne | WY | 82002-0001 | |
| Wy-Ffsu Obra | Change Healthcare Rebated Services | Po Box 21719 | | | Cheyenne | WY | 82003-7032 | |
| Wy-Jcode | Change Healthcare Rebated Services | Po Box 21719 | | | Cheyenne | WY | 82003-7032 | |
| Wyoming Attorney General'S Office | | 2320 Capitol Avenue | | | Cheyenne | WY | 82002-0001 | |
| Wyoming Board Of Pharmacy | | 1712 Carey Ave Ste 200 | | | Cheyenne | WY | 82001-4469 | |
| Wyoming Dept Of Environmental Quality | | 200 West 17Th Street | | | Cheyenne | WY | 82002-0001 | |
| Wyoming Dept Of Revenue | | 122 West 25Th Street, Suite E301 | Herschler Building East | | Cheyenne | WY | 82002-0001 | |
| Wyoming Retina Associates Pc | | 307 South Jackson St | | | Casper | WY | 82601-2908 | |
| Wyoming Secretary Of State | | 2020 Carey Avenue | | | Cheyenne | WY | 82002-0020 | |
| Xellia Pharma - Remit | | 200 North Field Road | | | Bedford | OH | 44146-4642 | |
| Xerimis Inc | | 102 Executive Drive | | | Moorestown | NJ | 08057-4264 | |
| Xgen Pharmaceuticals Inc | | Po Box 445 | | | Big Flats | NY | 14814-0445 | |
| Xi Catlin | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6073 | |
| Xl Insurance America, Inc. | | 505 Eagleview Boulevard | Suite 100 | Department Regulatory | Exton | PA | 19341-1199 | |
| Yager Lawn Maintenance Llc | | Po Box 5477 | | | Somerset | NJ | 08875-5477 | |
| Yakima Indian Hlth Cntr | | 401 Buster Rd | | | Toppenish | WA | 98948-9792 | |
| Yale New Haven Hospital | | Po Box 1001A/P | | | New Haven | CT | 06504 | |
| Yale New Haven Ophthalmology | | 495 Hawley Lane | | | Stratford | CT | 06614-1597 | |
| Yale University | | Po Box 208228Accounts Payable | | | New Haven | CT | 06520 | |
| Yellowhawk Trib Hlt Ihs | | Rte 1 Old Hwy 30 Box 160 | | | Pendleton | OR | 97801 | |
| Yerington Paiute Trib Ihs | | 171 Campbell Ln | | | Yerington | NV | 89447-9768 | |
| Yeringtonpihs Oprnmktnet30 | | 171 Campbell Ln | | | Yerington | NV | 89447-9768 | |
| Ymc America Inc | | 8 Charlestown Street | | | Devens | MA | 01434-4458 | |
| Yokes Pharmacy #13 Otc | | 1410 W 27Th Ave | | | Kennewick | WA | 99337-3701 | |
| York Hospital C/O Wellspan | | 1001 South George Stpo Box 2767 Finance | | | York | PA | 17405-2767 | |
| Young Conaway Stargatt & Taylor | Rockefeller Center | 1270 Avenue Of The Americas, Suite 2210 | | | New York | NY | 10020-1806 | |
| Young Eye Clinic | | 204 N. Magdalen Square337-893-4452 | | | Abbeville | LA | 70510-4645 | |
| Your Eye Associates | | 2339 North Broad St | | | Colmar | PA | 18915-9702 | |
| Yrc Freight - Chicago | | Po Box 93151 | | | Chicago | IL | 60673-3151 | |
| Ys Marketing Inc Dba Numed Pharma | | 2004 Mcdonald Avedba Numed Pharma | | | Brooklyn | NY | 11223 | |
| Ys Marketing Inc. | Janay Walker | 2004 Mcdonald Ave | | | Brooklyn | NY | 11223-2819 | |
| Ys Marketing Inc. | Joel Silberstein | 2004 Mcdonald Ave | | | Brooklyn | NY | 11223-2819 | |
| Ys Marketing Inc. | Laura Kania | 2004 Mcdonald Ave | | | Brooklyn | NY | 11223-2819 | |
| Yueling Liang | | 260 Fairfield Dr. E | | | Holbrook | NY | 11741-2897 | |
| Yury Ashkinadze | | 4100 Galt Ocean Drive | Apt 1601 | | Fort Lauderdale | FL | 33308-6031 | |
| Zachary Brent Miller | | 24641 Blaze Ave | | | Middleton | IL | 83644-6156 | |
| Zachry Engineering - Remit | Attn Treasury Management | Po Box 240130 | | | San Antonio | TX | 78224-0130 | |
| Zarco Vision Center | Zarco Isidoro | 3230 W Flagler St | | | Miami | FL | 33135-1153 | |
| Zatkoff Seals & Packings | | Po Box 486 | | | Farmington | MI | 48332-0486 | |
| Zelis | Carrie Bork | 2 Crossroads Drive | | | Bedminster | NJ | 07921-1562 | |
| Zenex Precision Products Corp | | 69 George Street | | | Paterson | NJ | 07503-2318 | |
| Zero Defects Llc | | 11 Rockaway Place | | | Parsippany | NJ | 07054-1642 | |
| Zero Defects,Llc | | 11 Rockaway Place | | | Parsippany-Troy Hills | NJ | 07054-1642 | |
| Zerofox Inc | | 1834 S Charles St | | | Baltimore | MD | 21230-4826 | |
| Zhejiang Hisun Pharma China | | 46 Waisha Road Jiaojiang District | Zhejiang Province | | Taizhou City, 318000 | | | China |
| Zhejiang Hisun Pharma China | Attn: Li Yan | Waisha Road No. 46 | Jiaojiang District | | Taizhou | | 318000 | China |
| Zhejiang Hisun Pharma China | Li Yan | Waisha Road No.46 | Jiaojiang District | | Taizhou, 318000 | | | China |
| Zhejiang Hisun Pharmaceutical Co Ltd | Brown & Joseph, Llc C/O Peter Geldes | Po Box 249 | | | Itasca | IL | 60143-0249 | |
| Zhejiang Hisun Pharmaceutical Co., Ltd | No. 46 Waisha Road | Jiaojiang District | | | Taizhou City, Zhejiang 318000 | | | China |
| Zhejiang Ruibang Laboratories | | 578 Binahi Tenth Rd. | Economic And Technology Development Zone | | Wenzhou, Zhejiang 325025 | | | China |
| Zinc Health Services Llc | Geoffrey S. Goodman, Foley & Lardner Llp | 321 N. Clark Street, Suite 3000 | | | Chicago | IL | 60654-4762 | |
| Zlatin Optical Pc | | Dba Eye Q Optometrist-Scarsdale1098 Wilm | | | Scarsdale | NY | 10583 | |
| Zundry M Padra Medina | | 18000 Ayrshire Boulevard | | | Land O Lakes | FL | 34638-7972 | |
| Zuni Indian Hospital I P | | Po Box 467 | | | Zuni | NM | 87327-0467 | |
| Zuni Indian Hospital I P | | Po Box 467 Off Of Rte 53 | | | Zuni | NM | 87327-0467 | |
| Zygosome Llc | | 92 Argilla Rd. | | | Andover | MA | 01810-4730 | |
| Zygosome Llc | Yizhong Yin | 92 Argilla Road | | | Andover | MA | 01810-4730 | |
| Zygosome LLC - R&D Only | | 92 Argilla Road | | | Andover | MA | 01810 | |
| Zygosome Llc - R&D Only | | 92 Argilla Road | | | Andover | MA | 01810-4730 | |

In re: Akorn Holding Company LLC, et al.
Case No. 23-10253 (KBO)

Page 99 of 99