# EXHIBIT C

**Detailed Time Entries By Category**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from January 1, 2024 Through September 30, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fee/Employment Applications (Saul Ewing) | 9.2 | $4,999.00 |
| Litigation: Contested Matters and Adversary Proceedings | 726.8 | $429,759.50 |
| Non-Working Travel | 1.8 | $405.00 |
| Preparation for and Attendance at Hearings | 0.1 | $68.00 |
| **TOTAL** | **737.9** | **$435,231.50** |

| | |
|---|---|
| Case Name: | Akorn Holding Company LLC, *et al.* |
| Case Number: | 23-10253 (KBO) |
| Applicant's Name: | Saul Ewing LLP |
| Date of Application: | October 18, 2024 |
| Interim or Final: | Interim |



www.saul.com

George L. Miller, Chapter 7 Trustee for
George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

| | |
|---|---|
| Invoice Number | 4374808 |
| Invoice Date | 10/15/24 |
| Client Number | 389590 |
| Matter Number | 00011 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/24 | ETM | Review/revise draft application (1.1) and EMs with REW re same (0.1) | 1.20 | 816.00 |
| 02/08/24 | ETM | Review/revise draft fee app (1.2) and EMs with client/J. Carroll re same (0.2) | 1.40 | 952.00 |
| 02/13/24 | ETM | Further review/revision to fee app (0.5) and EMs with J. Carroll re same (0.1) | 0.60 | 408.00 |
| 02/19/24 | REW | Draft notice of rate change | 0.20 | 57.00 |
| 02/20/24 | REW | Review of and revise Saul Ewing's first interim fee application | 0.30 | 85.50 |
| 02/22/24 | REW | Review of and revise exhibits to Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 02/22/24 | ETM | Further review/revision to fee app and EM with Trustee counsel re same | 0.30 | 204.00 |
| 02/27/24 | PNT | Draft motion to limit service of interim fee application. | 0.90 | 405.00 |
| 02/27/24 | ETM | EMs with JC re fee application queries and EMs with RW re same | 0.30 | 204.00 |
| 02/28/24 | REW | Revise and finalize Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 02/28/24 | REW | .pdf, electronic docketing and service of Saul Ewing's first interim fee application | 0.30 | 85.50 |
| 02/28/24 | REW | Revise and finalize motion to limit service of Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 02/28/24 | REW | .pdf, electronic docketing and service of motion to limit service of Saul Ewing's first interim fee application | 0.30 | 85.50 |

1201 N. Market Street, Suite 2300 ◆ Wilmington, DE 19801 ◆ Phone: (302)421-6800 ◆ Fax: (302) 421-6813

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

389590      George L. Miller, Chapter 7 Trustee for                    Invoice        4374808
00011       Fee / Employment Applications (Saul Ewing)                               Page: 2
10/15/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/24 | PNT | Confer with R. Warren re: filing and service of interim fee application and related motion to limit service. | 0.10 | 45.00 |
| 02/28/24 | ETM | Final review/revisions to fee app and exhibits to same and motion to limit notice re same (0.6) and EMs/OCs with RW/PT re same (0.2) | 0.80 | 544.00 |
| 03/04/24 | ETM | EMs with J. Carroll re motion and hearing date re interim app | 0.10 | 68.00 |
| 03/13/24 | ETM | EMs with JD re fee app filing and service | 0.20 | 136.00 |
| 03/14/24 | REW | Draft certification of no objection for motion to limit service of notice | 0.20 | 57.00 |
| 03/14/24 | REW | .pdf and electronic docketing of certification of no objection for motion to limit service of notice | 0.20 | 57.00 |
| 03/14/24 | REW | Prepare final order on motion to limit service of notice and upload to the Court | 0.10 | 28.50 |
| 03/14/24 | ETM | EMs with R. Warren re fee app notice | 0.10 | 68.00 |
| 03/18/24 | REW | Draft notice of hearing on Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 03/18/24 | REW | .pdf and electronic docketing of notice of hearing on Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 03/18/24 | ETM | Review/revise notice w/r/t fee app and EMs with RW re same | 0.10 | 68.00 |
| 04/01/24 | ETM | EMs with RW re fee issue and review same | 0.20 | 136.00 |
| 07/17/24 | ETM | EMs regarding status of application and review same | 0.30 | 204.00 |

TOTAL HOURS    9.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Evan T. Miller | 5.60 | at | 680.00 | = | 3,808.00 |
| Paige N. Topper | 1.00 | at | 450.00 | = | 450.00 |
| Robyn E. Warren | 2.60 | at | 285.00 | = | 741.00 |

CURRENT FEES    4,999.00

TOTAL AMOUNT OF THIS INVOICE    4,999.00



www.saul.com

George L. Miller, Chapter 7 Trustee for
George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

| | |
|---|---|
| Invoice Number | 4374809 |
| Invoice Date | 10/18/24 |
| Client Number | 389590 |
| Matter Number | 00014 |

Re:  Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/24 | SE | Research and analyze motions filed in DE and create sample summary | 1.50 | 540.00 |
| 01/02/24 | SE | Research and review contract provision, governing law, and limitations re: contracts | 3.00 | 1,080.00 |
| 01/02/24 | PNT | Email to M. Tomlin, W. Homony and G. Miller re: documents. | 0.10 | 45.00 |
| 01/03/24 | MGN | Correspondence to P. Topper, S. Espinal and E. Miller to schedule a follow-up call to discuss preparing pleadings for turnover of receivables from McKesson, Amersource Bergen and Cardinal Health. | 0.20 | 143.00 |
| 01/03/24 | SE | Email to P. Topper re: Amerisource contract analysis re: provision, governing law, and limitations and sample motions | 0.10 | 36.00 |
| 01/03/24 | PNT | Email to M. Novak, S. Espinol and E. Miller re: turnover action. | 0.20 | 90.00 |
| 01/03/24 | ETM | EMs with team re latest research and next steps in approach | 0.60 | 408.00 |
| 01/04/24 | MGN | Review turnover and issues relating thereto. | 0.60 | 429.00 |
| 01/04/24 | MGN | Research and review applicable law on the procedural issues relating to filing a turnover motion vs. adversary proceeding. | 0.90 | 643.50 |
| 01/04/24 | MGN | Correspondence to P. Topper and S. Espinal regarding same. | 0.30 | 214.50 |
| 01/04/24 | MGN | Correspondence to and from S. Espinal demand letters. | 0.20 | 143.00 |
| 01/04/24 | MGN | Review demand letters in preparation for sending same to McKesson. | 0.30 | 214.50 |
| 01/04/24 | MGN | Correspondence enclosing demand letters and requesting informal dialogue. | 0.30 | 214.50 |

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

389590      George L. Miller, Chapter 7 Trustee for                                    Invoice      4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                Page: 2
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/24 | MGN | Follow-up telephone conference with S. Espinal discussing additional research on seeking turnover. | 0.50 | 357.50 |
| 01/04/24 | MGN | Follow-up correspondence to E. Miller summarizing status of collection demands and requests for turnover and docket follow-up status call. | 0.20 | 143.00 |
| 01/04/24 | SE | Call with M. Novick re: motion or adversary proceeding procedural research | 0.60 | 216.00 |
| 01/04/24 | SE | Emails with M. Novick and P. Topper re: case overview and group conference call | 0.20 | 72.00 |
| 01/04/24 | SE | Emails with M. Novick re: McKesson demand letters | 0.20 | 72.00 |
| 01/04/24 | SE | Conference call with M. Novick and P. Topper re: case next steps and research | 0.30 | 108.00 |
| 01/04/24 | SE | Research in Delaware jurisdiction re: motions | 2.50 | 900.00 |
| 01/04/24 | SE | Email to P. Topper re: follow-up on summary of contract provisions and sample turnover proceedings | 0.10 | 36.00 |
| 01/04/24 | PNT | Call with S. Espinol and M. Novick re: turnover actions and next steps. | 0.30 | 135.00 |
| 01/04/24 | PNT | Review template adversary proceeding complaints for turnover actions and emails to S. Espinol re: same. | 0.30 | 135.00 |
| 01/04/24 | ETM | Prepare for call re status of play and next steps | 0.70 | 476.00 |
| 01/05/24 | MGN | Correspondence to and from S. Winick and J. Garfinkle, counsel to McKesson, discussing amounts due to Akorn. | 0.30 | 214.50 |
| 01/05/24 | MGN | Telephone conference with S. Winick regarding same. | 0.30 | 214.50 |
| 01/05/24 | MGN | Correspondence to and from E. Miller advising of McKesson's request for additional time in response to the Trustee's demand letters. | 0.20 | 143.00 |
| 01/05/24 | MGN | Correspondence to and from P. Topper confirming that Amerisource Bergen has not responded to the Trustee's demand letters. | 0.10 | 71.50 |
| 01/05/24 | MGN | Follow-up correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 01/05/24 | ETM | Review latest correspondence re status of litigation research/review and EMs with tea re same | 0.50 | 340.00 |
| 01/09/24 | MGN | Review correspondence regarding receipt of Agreement and status of receipt of back of invoice. | 0.20 | 143.00 |
| 01/09/24 | MGN | Correspondence to and from P. Topper regarding same. | 0.10 | 71.50 |
| 01/09/24 | ETM | Review files in prep for call | 0.40 | 272.00 |
| 01/10/24 | MGN | Correspondence to S. Espinal requesting copies of the demand letters. | 0.10 | 71.50 |

389590       George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014        Litigation: Contested Matters and Adversary Proceedings                                   Page: 3
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/24 | MGN | Review demand letter and status. | 0.10 | 71.50 |
| 01/10/24 | MGN | Review proof of claim. | 0.30 | 214.50 |
| 01/10/24 | MGN | Correspondence to and from P. Topper regarding status of response by counsel response to Trustee's demand letter. | 0.10 | 71.50 |
| 01/10/24 | MGN | Follow-up correspondence to E. Miller and P. Topper regarding contacting Klehr Harrision. | 0.10 | 71.50 |
| 01/10/24 | MGN | Prepare for upcoming status conference with E. Miller, P. Topper and S. Espinal discussing status of research, filing pleading for turnover of receivables and related issues. | 0.60 | 429.00 |
| 01/10/24 | MGN | Telephone conference with E. Miller, P. Topper and S. Espinal discussing status of research, filing pleading for turnover of receivables and related issues. | 0.60 | 429.00 |
| 01/10/24 | MGN | Review correspondence relating to status of collection matters. | 0.20 | 143.00 |
| 01/10/24 | SE | Call with M. Novick, P. Topper, E. Miller re: case development and next steps | 0.60 | 216.00 |
| 01/10/24 | SE | Emails with M. Novick re: demand letters sent | 0.20 | 72.00 |
| 01/10/24 | SE | Research re: complaint vs. motion to breach of contract claims | 2.00 | 720.00 |
| 01/10/24 | PNT | Review documents re: claim amount analysis (.3); call with T. Falk re: same (.1). | 0.40 | 180.00 |
| 01/10/24 | PNT | Call with M. Novick, S. Espinol and E. Miller re: status update on matters. | 0.60 | 270.00 |
| 01/10/24 | ETM | Research w/r/t outstanding issues, summarize same, and EMs/TCs with PT/MN/SE re same and next steps | 1.70 | 1,156.00 |
| 01/11/24 | MGN | Correspondence to and from S. Espinal requesting summary/analysis of relevant provisions in the contracts. | 0.10 | 71.50 |
| 01/11/24 | MGN | Review correspondence from S. Espinal regarding same. | 0.30 | 214.50 |
| 01/11/24 | MGN | Correspondence to and from P. Topper inquiring as to the status of her review of the contracts for relevant provisions in advance of filing adversary complaint. | 0.10 | 71.50 |
| 01/11/24 | MGN | Follow-up correspondence to and from P. Topper regarding status of any response from counsel. | 0.10 | 71.50 |
| 01/11/24 | MGN | Follow-up correspondence to and from P. Topper regarding sending follow-up information as requested to counsel for Cardinal Health. | 0.20 | 143.00 |
| 01/11/24 | MGN | Review sample adversary complaints to collect outstanding receivable filed in similar bankruptcy cases in Delaware. | 1.10 | 786.50 |
| 01/11/24 | MGN | Correspondence to P. Topper advising her to contact counsel. | 0.10 | 71.50 |

389590     George L. Miller, Chapter 7 Trustee for       Invoice     4374809
00014      Litigation: Contested Matters and Adversary Proceedings      Page: 4
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/24 | MGN | Review client documents received including contracts, summary, proofs of claim, chargeback and deductions claimed and related documents. | 2.30 | 1,644.50 |
| 01/11/24 | ETM | Review latest correspondence re claim recovery | 0.30 | 204.00 |
| 01/12/24 | MGN | Correspondence to and from P. Topper enclosing links to contracts for review. | 0.10 | 71.50 |
| 01/12/24 | MGN | Review and summarize contracts. | 3.90 | 2,788.50 |
| 01/12/24 | MGN | Begin review of contracts. | 0.50 | 357.50 |
| 01/12/24 | SE | Research re: complaint vs. motion. | 2.00 | 720.00 |
| 01/12/24 | SE | Research re: defenses. | 3.00 | 1,080.00 |
| 01/17/24 | MGN | Prepare for and participate in conference call with P. Topper and S. Espinal discussing status of exchange of documents scheduling follow-up updated call. | 0.70 | 500.50 |
| 01/17/24 | SE | Call with M. Novick and P. Topper re: case strategy and overview | 0.30 | 108.00 |
| 01/17/24 | PNT | Call with M. Novick and S. Espinal re: potential adversary complaints and next steps. | 0.30 | 135.00 |
| 01/17/24 | PNT | Review Cardinal documents and email to client re: Cardinal information requests. | 0.70 | 315.00 |
| 01/17/24 | ETM | Prepare for TC re open matters and EMs with team/opposing counsel re same | 0.70 | 476.00 |
| 01/18/24 | MGN | Correspondence to and from G. Miller. | 0.20 | 143.00 |
| 01/18/24 | MGN | Correspondence to and from G. Miller and J. Reynolds discussing receipt of invoices and issues relating thereto. | 0.20 | 143.00 |
| 01/18/24 | MGN | Review research on filing a complaint vs. motion. | 0.90 | 643.50 |
| 01/18/24 | MGN | Correspondence to and from S. Espinal regarding same. | 0.10 | 71.50 |
| 01/18/24 | MGN | Telephone conference with J. Reynolds discussing same. | 0.10 | 71.50 |
| 01/18/24 | MGN | Follow-up telephone conference with J. Reynolds and J. Sweeny discussing receivables. | 0.80 | 572.00 |
| 01/18/24 | MGN | Review and summarize agreements, proofs of claim, relevant provisions of the agreements, claimed deductions and applicable law regarding statute of limitations. | 3.20 | 2,288.00 |
| 01/19/24 | MGN | Correspondence inquiring as to timing to receive Statement of Account identifying amounts owed to the bankruptcy estate of AKORN. | 0.20 | 143.00 |
| 01/19/24 | MGN | Correspondence to E. Miller and P. Topper regarding timing to receive Statement of Account identifying amounts owed to the bankruptcy estate of AKORN and notifying the trustee regarding | 0.20 | 143.00 |

389590       George L. Miller, Chapter 7 Trustee for                          Invoice        4374809
00014        Litigation: Contested Matters and Adversary Proceedings                          Page: 5
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | same. | | |
| 01/19/24 | ETM | Further EMs with MN/PT/opposing counsel re claim issues (0.3) and next steps re same and review docs re same (0.4) | 0.70 | 476.00 |
| 01/20/24 | MGN | Review and summarize numerous contracts and amendments, proofs of claim, summary of amount demanded and applicable discounts and chargebacks in preparation for drafting complaint. | 3.20 | 2,288.00 |
| 01/22/24 | MGN | Correspondence to and from E. Miller enclosing additional information regarding collection action to be filed. | 0.20 | 143.00 |
| 01/22/24 | MGN | Correspondence to E. Miller, S. Espinal and P. Topper scheduling follow-up conference call discussing update. | 0.10 | 71.50 |
| 01/22/24 | MGN | Telephone conference with S. Espinal regarding researching Section 108 of the Bankruptcy Code and issues relating thereto. | 0.40 | 286.00 |
| 01/22/24 | MGN | Review contracts and relevant provisions and draft memorandum regarding same. | 2.90 | 2,073.50 |
| 01/22/24 | ETM | Research re issues at argument (1.1) and EMs with MN re same (0.2) | 1.30 | 884.00 |
| 01/23/24 | MGN | Draft, review and revise memorandum summarizing relevant contract provisions relating to contracts. | 2.70 | 1,930.50 |
| 01/23/24 | MGN | Correspondence to E. Miller, S. Espinal, P. Topper and T. Falk enclosing memorandum of relevant contract provisions, potential causes of action in complaint, governing law, limitations on claims and dispute resolution process. | 0.90 | 643.50 |
| 01/23/24 | MGN | Correspondence to and from S. Espinal on status of Section 108 research. | 0.20 | 143.00 |
| 01/23/24 | PNT | Email from M. Novick re: analysis of contracts and initial review of memorandum re: same. | 0.30 | 135.00 |
| 01/24/24 | MGN | Review research on statute of limitation under Sections 108(a) and (b) of the Bankruptcy Code. | 0.30 | 214.50 |
| 01/24/24 | MGN | Prepare for and participate in telephone conference status update with E. Miller, P. Topper and S. Espinal to discuss potential causes of actions and related issues in preparation for drafting the complaint. | 1.50 | 1,072.50 |
| 01/24/24 | MGN | Review sample complaints in preparation for drafting same. | 0.30 | 214.50 |
| 01/24/24 | SE | Call with M. Novick, P. Topper, and E. Miller re: turnover action strategy and update | 1.00 | 360.00 |
| 01/24/24 | SE | Research re: section 108. | 3.50 | 1,260.00 |
| 01/24/24 | SE | Draft email summary analysis to M. Novick re: section 108. | 0.70 | 252.00 |
| 01/24/24 | PNT | Call with E. Miller, M. Novick and S. Espinal re: analysis of contracts and next steps re: causes of action. | 1.10 | 495.00 |

389590        George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014         Litigation: Contested Matters and Adversary Proceedings                                    Page: 6
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/24 | PNT | Review memorandum re: analysis of contracts. | 0.20 | 90.00 |
| 01/24/24 | ETM | Prepare for (1.8) and attend TC with team re next steps in litigations (1.0) | 2.80 | 1,904.00 |
| 01/25/24 | MGN | Review docket and relevant pleadings from Akorn's Chapter 11 case. | 1.10 | 786.50 |
| 01/25/24 | MGN | Correspondence to P. Topper regarding researching  contracts between Akorn and Amerisource Bergen, Cardinal and McKesson in the Chapter 11 Case .2 | 0.20 | 143.00 |
| 01/25/24 | MGN | Begin to draft sample complaint. | 0.80 | 572.00 |
| 01/25/24 | MGN | Correspondence regarding expected timing to receive account statement of amount owed to Akorn. | 0.20 | 143.00 |
| 01/25/24 | ETM | Review case file and latest correspondences with claimants (1.2) TC with MN re status of case (0.9) | 2.10 | 1,428.00 |
| 01/26/24 | MGN | Review information received regarding net receivables owed by Amerisource Bergen, Cardinal and McKesson to the bankruptcy estate of AKORN. | 0.40 | 286.00 |
| 01/26/24 | MGN | Correspondence to and from J. Sweeney regarding same. | 0.20 | 143.00 |
| 01/26/24 | MGN | Review agreements between AKORN and Amerisource Bergen, Cardinal and McKesson in preparation for drafting complaints. | 0.70 | 500.50 |
| 01/26/24 | MGN | Correspondence to S. Digan and R. Weston regarding same. | 0.40 | 286.00 |
| 01/26/24 | MGN | Begin drafting sample adversary complaint. | 1.70 | 1,215.50 |
| 01/26/24 | ETM | Brief research re various litigation issues | 0.50 | 340.00 |
| 01/29/24 | SAD | Research companies for M. Novick | 2.20 | 627.00 |
| 01/29/24 | MGN | Research and review the places of incorporation and business addresses for Amerisource Bergen, Cardinal Health and McKesson and all their affiliated entities listed on the respective contracts. | 1.90 | 1,358.50 |
| 01/29/24 | MGN | Multiple correspondence with S. Digan regarding same. | 0.20 | 143.00 |
| 01/29/24 | MGN | Telephone conference with S. Digan regarding same. | 0.30 | 214.50 |
| 01/29/24 | MGN | Review invoices for Amerisource Bergen, Cardinal Health and McKesson. | 0.30 | 214.50 |
| 01/29/24 | MGN | Telephone conference with T. Falk to update him on status of collection actions against Amerisource Bergen, Cardinal Health and McKesson. | 0.40 | 286.00 |
| 01/29/24 | TNF | Email to E. Miller re: McKesson collections | 0.10 | 43.00 |
| 01/29/24 | TNF | Analysis of M. Novick email re: collections issues for McKesson | 0.10 | 43.00 |

389590     George L. Miller, Chapter 7 Trustee for                           Invoice      4374809
00014      Litigation: Contested Matters and Adversary Proceedings                         Page: 7
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/24 | TNF | Analysis of E. Miller email re: collections status | 0.10 | 43.00 |
| 01/29/24 | TNF | Email to M. Novick re: McKesson collections | 0.10 | 43.00 |
| 01/29/24 | TNF | Call with M. Novick re: collections action status re: McKesson, Cardinal, Amerisource | 0.40 | 172.00 |
| 01/29/24 | ETM | Review case file (0.3) and EMs with T. Falk re same (0.1) | 0.40 | 272.00 |
| 01/30/24 | MGN | Correspondence to T. Falk enclosing agreement and memo. | 0.20 | 143.00 |
| 01/30/24 | MGN | Correspondence to and from T. Falk regarding researching statute of limitations issues. | 0.20 | 143.00 |
| 01/30/24 | TNF | Meeting with S. Espinal re: collections issues | 0.30 | 129.00 |
| 01/30/24 | TNF | Meeting with S. Espinal re: collections deadline issues | 0.10 | 43.00 |
| 01/30/24 | TNF | Email to P. Topper re: collections status | 0.10 | 43.00 |
| 01/30/24 | TNF | Analysis of limitations extension issues re: collections | 0.20 | 86.00 |
| 01/30/24 | TNF | Analysis of M. Novick collections summary and impact on amounts claimed | 0.40 | 172.00 |
| 01/30/24 | TNF | Research re: claims under Delaware law | 0.60 | 258.00 |
| 01/30/24 | PNT | Email to T. Falk re: status update on collection actions against Amerisource, McKesson and Cardinal. | 0.10 | 45.00 |
| 01/31/24 | MGN | Review subsidiaries, affiliates and parties to the contracts in preparation for drafting the complaints. | 0.90 | 643.50 |
| 01/31/24 | MGN | Telephone conferences with S. Digan regarding same. | 0.30 | 214.50 |
| 01/31/24 | MGN | Correspondence to and from S. Digan regarding affiliates and corporate headquarters. | 0.20 | 143.00 |
| 01/31/24 | MGN | Prepare for and participate in conference call with E. Miller, T. Falk, P. Topper and S. Espinal regarding status update on multiple causes of action and related issues. | 1.20 | 858.00 |
| 01/31/24 | SE | Conference zoom with M. Novick, P. Topper, T. Falk, and E. Miller re: case strategy and next steps | 0.90 | 324.00 |
| 01/31/24 | TNF | Call with M. Novick and E. Miller re: collections issues. | 0.90 | 387.00 |
| 01/31/24 | PNT | Call with M. Novick, E. Miller, T. Falk, and S. Espinal re: update on collection actions and status of contracts from Akorn 2020 bankruptcy. | 0.90 | 405.00 |
| 01/31/24 | PNT | Research re: McKesson contracts. | 3.40 | 1,530.00 |
| 01/31/24 | ETM | Further review/research re claims issues | 0.90 | 612.00 |
| 02/01/24 | SAD | Research McKesson Financial for M. Novick | 0.30 | 85.50 |

389590        George L. Miller, Chapter 7 Trustee for                          Invoice        4374809
00014         Litigation: Contested Matters and Adversary Proceedings                          Page: 8
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/24 | MGN | Multiple correspondence to and from S. Digan regarding affiliation in preparation for drafting complaints. | 0.30 | 214.50 |
| 02/01/24 | MGN | Correspondence to and from E. Miller, T. Falk, S. Espinal and P. Topper to schedule follow-up meeting. | 0.10 | 71.50 |
| 02/01/24 | MGN | Correspondence requesting information in preparation for drafting complaints. | 0.50 | 357.50 |
| 02/01/24 | ETM | Review MN/TF analysis and EMs with client re same and next steps | 1.40 | 952.00 |
| 02/02/24 | MGN | Multiple correspondence to and from S. Digan regarding further affiliation. | 0.20 | 143.00 |
| 02/02/24 | TNF | Prepare analysis of timeliness issues re: McKesson | 2.50 | 1,075.00 |
| 02/05/24 | MGN | Correspondence to and from J. Sweeney regarding scheduling a call to discussing open issues relating to complaints against Amerisource Bergen, Cardinal Health and McKesson Corporation. | 0.20 | 143.00 |
| 02/05/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 02/05/24 | MGN | Prepare for and participate in conference call with J. Sweeney and E. Miller discussing open issues relating to filing complaints against Amerisource Bergen, Cardinal Health and McKesson Corporation. | 0.50 | 357.50 |
| 02/05/24 | TNF | Prepare analysis of limitations issues re: distributor collections | 3.00 | 1,290.00 |
| 02/05/24 | PNT | Review T. Falk memorandum (.5); draft email to M. Novick, E. Miller, T. Falk and S. Espinal summarizing findings (.5). | 1.00 | 450.00 |
| 02/05/24 | ETM | Review litigation analyses from team and further research re same | 1.50 | 1,020.00 |
| 02/06/24 | MGN | Prepare for and participate in conference call with E. Miller, P. Topper, S. Espinal and T. Faulk to discuss updates with collection actions. | 0.80 | 572.00 |
| 02/06/24 | SE | Attend conference zoom with P. Topper, T. Falk, M. Novick, and E. Miller complaints re: analysis | 1.00 | 360.00 |
| 02/06/24 | TNF | Call with M. Novick and E. Miller re: collections status | 0.50 | 215.00 |
| 02/06/24 | TNF | Analysis of P. Topper email re: prior case assumption of contracts and disallowance of claims | 0.20 | 86.00 |
| 02/06/24 | PNT | Call with M. Novick, E. Miller, T. Falk, and S. Espinal re: draft complaints and research re: collection actions. | 0.50 | 225.00 |
| 02/06/24 | ETM | Prepare for and attend TC with team re latest in litigation issues | 0.90 | 612.00 |
| 02/13/24 | MGN | Multiple correspondence to S. Winick, counsel to McKesson, regarding timing to receive documents supporting amounts owed by McKesson to Akron. | 0.20 | 143.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | George L. Miller, Chapter 7 Trustee for | | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 9 |
| 10/18/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/24 | MGN | Correspondence to E. Miller, P. Topper and T. Falk advising of status of responses from Amerisource Bergen, Cardinal Health and McKesson and postponing update call. | 0.20 | 143.00 |
| 02/14/24 | MGN | Review correspondence from P. Topper to counsel for Amerisource and Cardinal Health inquiring as to the status of their accountings of amounts owed to Akorn. | 0.20 | 143.00 |
| 02/14/24 | TNF | Analysis of P. Topper email to Amerisource counsel re: collections status | 0.10 | 43.00 |
| 02/14/24 | TNF | Analysis of P. Topper email re: McKesson satisfied claim | 0.10 | 43.00 |
| 02/14/24 | TNF | Analysis of P. Topper email to Miller Coffey Tate re: collections status | 0.10 | 43.00 |
| 02/14/24 | TNF | Analysis of P. Topper email to Cardinal counsel re: collections status | 0.10 | 43.00 |
| 02/14/24 | TNF | Analysis of M. Novick email re: McKesson, Cardinal, Bergen response timing | 0.10 | 43.00 |
| 02/14/24 | PNT | Emails to counsel for Cardinal and Amerisource re: status update on analysis for demand letters (.2); review chapter 11 docket (.4). | 0.60 | 270.00 |
| 02/14/24 | ETM | EMs with various litigation parties and PT/MN re same | 0.90 | 612.00 |
| 02/19/24 | MGN | Correspondence to E. Miller, P. Topper and T. Falk scheduling conference call update. | 0.10 | 71.50 |
| 02/19/24 | MGN | Correspondence to P. Topper requesting that she follow-up with Amerisource Bergen and Cardinal Health. | 0.20 | 143.00 |
| 02/20/24 | MGN | Telephone conference with T. Falk discussing drafting complaint and issues relating thereto .6 | 0.60 | 429.00 |
| 02/20/24 | MGN | Correspondence to E. Miller, P. Topper and T. Falk rescheduling update call. | 0.10 | 71.50 |
| 02/20/24 | MGN | Correspondence to S. Winick, counsel to McKesson, regarding status of McKesson's response to Trustee's demand letter. | 0.10 | 71.50 |
| 02/20/24 | TNF | Analysis of Cardinal counsel email re: response to demand | 0.10 | 43.00 |
| 02/20/24 | TNF | Call with M. Novick re: McKesson complaint and legal bases for collections | 0.60 | 258.00 |
| 02/20/24 | TNF | Research re: potential collections causes of action | 0.50 | 215.00 |
| 02/20/24 | ETM | EMs with MN re status of litigation and outstanding issues (0.3) and review same (0.4) | 0.70 | 476.00 |
| 02/21/24 | MGN | Prepare for and participate in conference call with E. Miller, P. Topper and T. Falk regarding status of complaint and responses from Amerisource Bergen, Cardinal Health and McKesson. | 0.60 | 429.00 |
| 02/21/24 | TNF | Meeting with J. Hampton re: collections causes of action | 0.10 | 43.00 |

389590      George L. Miller, Chapter 7 Trustee for                                         Invoice         4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                          Page: 10
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/24 | TNF | Email to J. Demmy re: collections causes of action | 0.10 | 43.00 |
| 02/21/24 | TNF | Call with J. Demmy re: debt collection. | 0.20 | 86.00 |
| 02/21/24 | TNF | Prepare McKesson complaint re: parties and causes of action | 2.10 | 903.00 |
| 02/21/24 | TNF | Call with M. Novick, E. Miller, P. Topper re: complaint contents and legal theories | 0.50 | 215.00 |
| 02/21/24 | TNF | Analysis of M. Novick and E. Miller emails re: upcoming status call | 0.10 | 43.00 |
| 02/21/24 | TNF | Analysis of P. Topper correspondence with Cardinal counsel. | 0.10 | 43.00 |
| 02/21/24 | PNT | Call with M. Novick, T. Falk and E. Miller re: McKesson, Cardinal and Amerisource complaints. | 0.40 | 180.00 |
| 02/21/24 | ETM | Prepare and research for (1.1) and attend TC re status of pending litigation and open issues (0.3) | 1.40 | 952.00 |
| 02/22/24 | MGN | Correspondence to and from S. Winick, counsel to McKesson, inquiring as to the whereabouts of McKesson's reconciliation of amounts due to the estate of AKORN. | 0.20 | 143.00 |
| 02/22/24 | TNF | Analysis of P. Topper correspondence with reorganized debtors re: proofs of claim | 0.10 | 43.00 |
| 02/22/24 | TNF | Prepare complaint | 2.00 | 860.00 |
| 02/22/24 | TNF | Email to C. Santangelo re: complaint revisions | 0.10 | 43.00 |
| 02/22/24 | PNT | Call with J. Reynolds re: prior chapter 11 case and claim reconciliation process. | 0.10 | 45.00 |
| 02/22/24 | ETM | Prepare for and attend TC with team re status of litigation and next steps in same | 1.00 | 680.00 |
| 02/23/24 | MGN | Telephone conference with S. Winick, counsel to McKesson, regarding response to request for payment of outstanding accounts receivable, receipt of account stated from McKesson and issues relating thereto. | 0.50 | 357.50 |
| 02/23/24 | TNF | Prepare complaint. | 0.80 | 344.00 |
| 02/26/24 | MGN | Draft memorandum to G. Miller's team detailing  complaints against Amerisource Bergen, Cardinal Health and McKesson. | 4.90 | 3,503.50 |
| 02/26/24 | TNF | Analysis of P. Topper email re: collections entity claims. | 0.10 | 43.00 |
| 02/26/24 | TNF | Analysis of Amerisource counsel email re: response to demand letter | 0.10 | 43.00 |
| 02/26/24 | TNF | Prepare draft complaint. | 0.50 | 215.00 |
| 02/26/24 | TNF | Email to E. Miller, M. Novick, P. Topper re: remaining additions to complaint | 0.10 | 43.00 |

389590      George L. Miller, Chapter 7 Trustee for                              Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                             Page: 11
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/24 | PNT | Email to E. Miller, M. Novick and T. Falk re: update on claims. | 0.10 | 45.00 |
| 02/27/24 | MGN | Draft memorandum to G. Miller's team detailing complaints against Amerisource Bergen, Cardinal Health and McKesson. | 3.70 | 2,645.50 |
| 02/27/24 | MGN | Review and revise draft complaint. | 1.90 | 1,358.50 |
| 02/27/24 | MGN | Correspondence to T. Falk requesting that he review comments to proposed complaint. | 0.30 | 214.50 |
| 02/27/24 | MGN | Correspondence to E. Miller, P. Topper and T. Falk regarding scheduling a conference call to discuss update, draft complaint to G. Miller's team. | 0.10 | 71.50 |
| 02/28/24 | MGN | Multiple telephone conferences with T. Falk regarding revisions to the draft adversary form complaint in preparation for finalizing same to file against Amerisource Bergen, Cardinal Health and McKesson. | 0.90 | 643.50 |
| 02/28/24 | MGN | Review and locate demand letters. | 0.30 | 214.50 |
| 02/28/24 | MGN | Correspondence to T. Falk enclosing demand letters. | 0.10 | 71.50 |
| 02/28/24 | MGN | Review and revise roadmap and form adversary complaint. | 1.40 | 1,001.00 |
| 02/28/24 | MGN | Correspondence to E. Miller and P. Topper enclosing proposed adversary complaint for their review and comment. | 0.20 | 143.00 |
| 02/28/24 | MGN | Prepare for and participate in conference call with E. Miller, T. Falk and P. Topper discussing status of receipt of information from Amersource Bergen, Cardinal Health and McKesson. | 0.40 | 286.00 |
| 02/28/24 | TNF | Call with M. Novick re: collections recommendations and complaint | 0.30 | 129.00 |
| 02/28/24 | TNF | Prepare client recommendation and draft complaint | 0.50 | 215.00 |
| 02/28/24 | TNF | Call with M. Novick re: collections complaints | 0.70 | 301.00 |
| 02/28/24 | TNF | Prepare McKesson complaint | 0.50 | 215.00 |
| 02/28/24 | TNF | Call with M. Novick and E. Miller and P. Topper re: complaint and client recommendation | 0.20 | 86.00 |
| 02/28/24 | PNT | Call with M. Novick, E. Miller and T. Falk re: complaint against McKesson, Amerisource and Cardinal. | 0.20 | 90.00 |
| 02/28/24 | ETM | Initial review of draft pleadings (0.6) and EMs with MN re same (0.1) | 0.70 | 476.00 |
| 03/06/24 | TNF | Analysis of P. Topper email re: recommendations to trustee | 0.10 | 43.00 |
| 03/06/24 | TNF | Analysis of M. Novick email re: client recommendation | 0.10 | 43.00 |
| 03/06/24 | TNF | Analysis of C. Mears email re: discovery document processing for review | 0.10 | 43.00 |

389590      George L. Miller, Chapter 7 Trustee for                    Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                   Page: 12
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/24 | PNT | Review and revise memorandum re: adversary complaints. | 0.80 | 360.00 |
| 03/06/24 | ETM | EMs with TF/PT/MN re status of litigations and next steps for same | 0.50 | 340.00 |
| 03/07/24 | MGN | Review revised memorandum to G. Miller. | 0.40 | 286.00 |
| 03/07/24 | PNT | Revise memorandum to re: actions. | 4.10 | 1,845.00 |
| 03/07/24 | PNT | Call with E. Miller re: draft memorandum. | 0.20 | 90.00 |
| 03/07/24 | PNT | Further call with E. Miller re: revisions to memorandum re: causes of action. | 0.40 | 180.00 |
| 03/07/24 | ETM | Review/revise memorandum re status of cases and EMs with PT/MN/TF re same | 1.90 | 1,292.00 |
| 03/08/24 | MGN | Multiple correspondence to P. Topper regarding revising and finalizing memorandum. | 0.30 | 214.50 |
| 03/08/24 | MGN | Review and revise final memo. | 0.30 | 214.50 |
| 03/08/24 | MGN | Correspondence to E. Miller and team to schedule a follow-up call after his meeting with G. Miller. | 0.10 | 71.50 |
| 03/08/24 | TNF | Prepare limitation analysis for trustee | 0.20 | 86.00 |
| 03/08/24 | TNF | Analysis of P. Topper and E. Miller correspondence re: collections recommendations for trustee | 0.20 | 86.00 |
| 03/08/24 | TNF | Analysis of P. Topper and E. Miller emails re: finalizing recommendation for trustee | 0.10 | 43.00 |
| 03/08/24 | TNF | Email to P. Topper re: final client recommendation for collections | 0.10 | 43.00 |
| 03/08/24 | PNT | Revise memorandum re: causes of action. | 1.30 | 585.00 |
| 03/08/24 | PNT | Finalize memorandum re: causes of aciton. | 0.50 | 225.00 |
| 03/08/24 | ETM | Further review/revision to draft memorandum (0.7) and EMs with PT/MN/TF re same (0.1) | 0.80 | 544.00 |
| 03/11/24 | MGN | Review E. Miller's comments to draft complaint in preparation for upcoming status call. | 0.30 | 214.50 |
| 03/11/24 | MGN | Review correspondence from E. Miller regarding same. | 0.10 | 71.50 |
| 03/11/24 | TNF | Analysis of E. Miller revisions to McKesson complaint | 0.20 | 86.00 |
| 03/11/24 | TNF | Analysis of McKesson POCs re: potential objection | 0.10 | 43.00 |
| 03/11/24 | TNF | Prepare revised McKesson complaint | 0.60 | 258.00 |
| 03/11/24 | PNT | Meeting with E. Miller, G. Miller and M. Tomlin re: Akorn adversary proceedings and draft complaints (.7); follow up meeting with E. Miller re:  same (.3). | 1.00 | 450.00 |

389590      George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                    Page: 13
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/24 | PNT | Review E. Miller comments to draft complaint. | 0.30 | 135.00 |
| 03/11/24 | PNT | Review T. Falk comments to draft McKesson complaint. | 0.20 | 90.00 |
| 03/11/24 | ETM | Review/revise draft complaint (2.0) and EMs with PT/MN/TF re same (0.1) | 2.10 | 1,428.00 |
| 03/12/24 | MGN | Telephone conference with T. Falk discussing revisions to draft collection complaint in preparation for upcoming status call. | 0.40 | 286.00 |
| 03/12/24 | TNF | Call with M. Novick re: potential objection | 0.20 | 86.00 |
| 03/13/24 | MGN | Prepare for and participate in status call with E. Miller, P. Topper and T. Falk discussing modifications to the draft complaint, meeting with G. Miller and related issues. | 0.80 | 572.00 |
| 03/13/24 | MGN | Follow-up correspondence to T. Falk regarding same. | 0.20 | 143.00 |
| 03/13/24 | TNF | Research re: claims objection issues | 0.40 | 172.00 |
| 03/13/24 | TNF | Meeting with E. Miller, M. Novick, P. Topper re: entity complaint drafts and collections strategy | 0.60 | 258.00 |
| 03/13/24 | PNT | Call with M. Novick, E. Miller and T. Falk re: adversary complaints against McKesson, Cardinal and Amerisource. | 0.60 | 270.00 |
| 03/14/24 | MGN | Correspondence to and from T. Falk regarding revising draft complaint. | 0.10 | 71.50 |
| 03/14/24 | MGN | Correspondence to S. Winick, counsel to McKesson, advising go-ahead to file the complaint. | 0.20 | 143.00 |
| 03/14/24 | TNF | Analysis of M. Novick email re: complaint finalization | 0.10 | 43.00 |
| 03/14/24 | TNF | Email to M. Novick re: complaint finalization re: McKesson | 0.10 | 43.00 |
| 03/14/24 | TNF | Analysis of response re: demand letter | 0.10 | 43.00 |
| 03/15/24 | MGN | Correspondence to P. Topper regarding reaching out in advance of filing complaint. | 0.10 | 71.50 |
| 03/15/24 | MGN | Review revisions to complaint and corresponding e-mail from T. Falk outlining same. | 0.40 | 286.00 |
| 03/15/24 | TNF | Analysis of legal research notes re: elements of pled claims | 0.10 | 43.00 |
| 03/15/24 | TNF | Email to P. Topper re: elements of claims | 0.10 | 43.00 |
| 03/15/24 | TNF | Analysis of case docket re: treatment of ongoing contracts | 1.20 | 516.00 |
| 03/15/24 | TNF | Prepare complaint re: collections | 0.80 | 344.00 |
| 03/15/24 | TNF | Correspondence with E. Miller, M. Novick, P. Topper re: complaint changes, confidentiality issues | 0.30 | 129.00 |
| 03/15/24 | ETM | Review revised complaint (0.4) and EMs with TF/MN/PT re same (0.1) | 0.50 | 340.00 |

389590   George L. Miller, Chapter 7 Trustee for                                    Invoice      4374809
00014    Litigation: Contested Matters and Adversary Proceedings                                  Page: 14
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/24 | MGN | Review and revise draft complaint in preparation for filing same. | 0.90 | 643.50 |
| 03/18/24 | MGN | Correspondence to T. Falk enclosing revised complaint. | 0.20 | 143.00 |
| 03/19/24 | TNF | Analysis of M. Novick revisions to McKesson complaint | 0.10 | 43.00 |
| 03/19/24 | PNT | Research re: contemplated causes of action against McKesson, Cardinal and Amerisource. | 1.30 | 585.00 |
| 03/20/24 | MGN | Correspondence to and from P. Topper regarding outlining elements of causes of action. | 0.20 | 143.00 |
| 03/20/24 | PNT | Research re: causes of action for McKesson complaint (1.6); email to M. Novick, E. Miller and T. Falk re: analysis of same (.5). | 2.10 | 945.00 |
| 03/20/24 | ETM | EMs with team re status of litigation docs and next steps re same and revie PT analysis re same | 0.60 | 408.00 |
| 03/21/24 | MGN | Further review of the elements of each cause of action in preparation for filing complaint (.2); correspondence to and from P. Topper regarding same (.1); correspondence to and from T. Falk regarding finalizing complaint based upon P. Topper's research (.2); prepare for and participate in weekly status update, draft complaint, further revisions and filing same (.6); correspondence to and from J. Garcia requesting his assistance with drafting motion to seal exhibits (.2). | 1.30 | 929.50 |
| 03/21/24 | TNF | Analysis of M. Novick email re: McKesson letter response | 0.10 | 43.00 |
| 03/21/24 | TNF | Analysis of elements of causes of action checklist, research re: claims | 0.30 | 129.00 |
| 03/21/24 | TNF | Call with E. Miller, M. Novick, P. Topper re: collections complaints | 0.50 | 215.00 |
| 03/21/24 | PNT | Call with E. Miller, T. Falk and M. Novick re: adversary complaints. | 0.50 | 225.00 |
| 03/21/24 | ETM | Review/revise latest draft (0.4) and research re same (0.5) and attend TC with MN/PT/TF re same (0.5) | 1.40 | 952.00 |
| 03/22/24 | MGN | Correspondence to and from J. Garcia regarding drafting motion to seal exhibits to complaint and related provisions in the complaint (.2); correspondence to and from T. Falk regarding forwarding complaint to J. Garcia so he can draft motion to seal agreements (.1); correspondence to E. Miller regarding litigation to be filed and issues relating thereto (.2). | 0.50 | 357.50 |
| 03/22/24 | TNF | Prepare revised complaint | 0.90 | 387.00 |
| 03/22/24 | TNF | Email to J. Garcia re: motion to seal re: McKesson complaint | 0.10 | 43.00 |
| 03/25/24 | PNT | Research re: causes of action for adversary proceeding complaint. | 0.60 | 270.00 |

389590    George L. Miller, Chapter 7 Trustee for                               Invoice        4374809
00014     Litigation: Contested Matters and Adversary Proceedings                              Page: 15
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/24 | MGN | Correspondence to and from J. Garcia regarding status of motion to seal complaint and exhibits relating thereto. | 0.20 | 143.00 |
| 03/26/24 | MGN | Ccorrespondence to and from P. Topper regarding reviewing elements of causes of action. | 0.10 | 71.50 |
| 03/26/24 | MGN | Schedule follow-up meeting to finalize adversary complaints against Amerisource Bergen, McKesson and Cardinal. | 0.20 | 143.00 |
| 03/26/24 | JG | Draft motion to file McKesson adversary proceeding summons, portions of complaint, and exhibits under seal | 1.70 | 765.00 |
| 03/27/24 | MGN | Correspondence to and from J. Garcia regarding receipt of Motion to Seal. | 0.10 | 71.50 |
| 03/27/24 | MGN | Correspondence to and from T. Falk regarding same. | 0.10 | 71.50 |
| 03/27/24 | JG | Draft motion to file McKesson adversary proceeding summons, portions of complaint, and exhibits under seal | 2.40 | 1,080.00 |
| 03/27/24 | TNF | Prepare motion to seal complaint exhibits | 0.30 | 129.00 |
| 03/28/24 | MGN | Review correspondence regarding elements for cause of action from P. Topper. | 0.20 | 143.00 |
| 03/28/24 | MGN | Prepare for and participate in status update call with E. Miller, P. Topper and T. Falk. | 0.50 | 357.50 |
| 03/28/24 | MGN | Follow-up telephone conference with T. Falk regarding same. | 0.20 | 143.00 |
| 03/28/24 | TNF | Call with M. Novick re: complaint finalization | 0.20 | 86.00 |
| 03/28/24 | TNF | Email to M. Novick re: current complaint v McKesson | 0.10 | 43.00 |
| 03/28/24 | PNT | Call with M. Novick, T. Falk and E. Miller re: complaints against McKesson, Cardinal and Amerisource. | 0.30 | 135.00 |
| 03/28/24 | PNT | Research re: requisite elements for causes of action. | 0.80 | 360.00 |
| 03/28/24 | ETM | Review latest drafts and research re complaints and attend TC re same | 1.10 | 748.00 |
| 03/29/24 | MGN | Review Amerisource agreements in preparation for drafting adversary complaint. | 1.10 | 786.50 |
| 03/29/24 | MGN | Draft, review and revise complaint against McKesson and Motion to Seal in preparation for modifying same as to Amerisource Bergen and Cardinal Health. | 0.90 | 643.50 |
| 03/31/24 | MGN | Draft, review and revise adversary complaint against Amerisource Bergen. | 2.70 | 1,930.50 |
| 03/31/24 | MGN | Review issues in connection with finalizing complaint against Amerisource Bergen. | 0.30 | 214.50 |
| 03/31/24 | MGN | Correspondence to S. Digan regarding same. | 0.20 | 143.00 |
| 03/31/24 | MGN | Review agreements relating to Cardinal Health in preparation for | 0.90 | 643.50 |

389590   George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014    Litigation: Contested Matters and Adversary Proceedings                                    Page: 16
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | drafting adversary complaint. | | |
| 03/31/24 | MGN | Draft, review and revise adversary complaint against Cardinal Health. | 1.30 | 929.50 |
| 04/01/24 | MGN | Additional correspondence to and from S. Digan regarding status of Amerisource affiliated entity. | 0.20 | 143.00 |
| 04/01/24 | MGN | Draft, review and revise adversary complaints against McKesson, Cardinal Health and Amerisource Bergen. | 3.30 | 2,359.50 |
| 04/01/24 | MGN | Review and revise Motions to Seal the Complaints in the McKesson, Cardinal Health and Amerisource Bergen adversary cases. | 1.50 | 1,072.50 |
| 04/01/24 | MGN | Correspondence to T. Falk enclosing draft complaints and Motions to Seal for his final review. | 0.20 | 143.00 |
| 04/01/24 | TNF | Analysis of M. Novick email re: collections complaints against Cardinal, Amerisource | 0.10 | 43.00 |
| 04/01/24 | ETM | Review/research re complaint (0.9) and EMs with TF/MN re same (0.2) | 1.10 | 748.00 |
| 04/02/24 | MGN | Telephone conference with T. Falk regarding revisions to complaints against McKesson, Amerisource Bergen and Cardinal Health and finalizing same for filing. | 0.60 | 429.00 |
| 04/02/24 | MGN | Telephone conference with E. Miller regarding same. | 0.30 | 214.50 |
| 04/02/24 | MGN | Review blacklined revisions to complaints against McKesson, Amerisource Bergen and Cardinal Health. | 0.60 | 429.00 |
| 04/02/24 | TNF | Prepare Cardinal complaint and motion to seal | 1.00 | 430.00 |
| 04/02/24 | TNF | Prepare Cencora complaint and motion to seal | 0.80 | 344.00 |
| 04/02/24 | TNF | Prepare McKesson complaint and motion to seal | 0.30 | 129.00 |
| 04/02/24 | TNF | Call with M. Novick re: complaints against major collections targets | 0.40 | 172.00 |
| 04/02/24 | TNF | Call with M. Novick re: complaints | 0.20 | 86.00 |
| 04/02/24 | TNF | Prepare complaints for Cardinal and Bergen | 0.40 | 172.00 |
| 04/02/24 | TNF | Analysis of E. Miller email | 0.10 | 43.00 |
| 04/02/24 | TNF | Correspondence with M. Novick re: amounts | 0.10 | 43.00 |
| 04/02/24 | PNT | Review further revisions to McKesson complaint (.2) and emails with E. Miller, T. Falk and M. Novick re: same (.3). | 0.50 | 225.00 |
| 04/02/24 | ETM | Review/revise/research re complaints (1.6) and EMs with PT/MN/TF re same (0.2) and TC with MN re same (0.3) | 1.80 | 1,224.00 |
| 04/03/24 | MGN | Review and revise adversary complaints against McKesson, Amerisource Bergen and Cardinal Health prior to sending drafts | 2.20 | 1,573.00 |

389590     George L. Miller, Chapter 7 Trustee for                                    Invoice      4374809
00014      Litigation: Contested Matters and Adversary Proceedings                                   Page: 17
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | to G. Miller and M. Tomlinson for their review and approval. | | |
| 04/03/24 | MGN | Multiple correspondence to and from T. Falk regarding revised adversary complaints, exhibits for filing and preparing pro hac vice motions. | 0.50 | 357.50 |
| 04/03/24 | MGN | Correspondence to and from E. Miller regarding finalizing complaints. | 0.20 | 143.00 |
| 04/03/24 | TNF | Prepare revised complaints re: amounts | 1.50 | 645.00 |
| 04/03/24 | TNF | Prepare finalized complaints and exhibits | 0.80 | 344.00 |
| 04/03/24 | TNF | Prepare motions to seal complaints | 0.40 | 172.00 |
| 04/03/24 | TNF | Correspondence with R. Warren re: complaint filing under seal | 0.20 | 86.00 |
| 04/03/24 | TNF | Analysis of M. Novick email re: pre-complaint finalization of exhibits and sealing procedures | 0.10 | 43.00 |
| 04/03/24 | ETM | Final review re complaints (1.2) and EMs with client/MN/PT/TF re same (0.2) | 1.40 | 952.00 |
| 04/04/24 | MGN | Correspondence to and from E. Miller regarding scheduling a call with G. Miller to finalize complaints. | 0.20 | 143.00 |
| 04/04/24 | MGN | Follow-up telephone conference with E. Miller regarding the nature and substance of his call with G. Miller and M. Tomlinson, open issues and finalizing adversary complaints against McKesson, Amerisource Bergen and Cardinal Health for filing. | 0.50 | 357.50 |
| 04/04/24 | MGN | Review and revise three motions to file portions of adversary complaints and exhibits under seal. | 0.90 | 643.50 |
| 04/04/24 | TNF | Prepare updated motions to seal | 0.20 | 86.00 |
| 04/04/24 | TNF | Email to P. Topper re: sealing requests | 0.10 | 43.00 |
| 04/04/24 | TNF | Call with R. Warren re: sealing procedures | 0.20 | 86.00 |
| 04/04/24 | ETM | Ems with client/MN re complaints and review/revise same ahead of EMs/TC | 0.90 | 612.00 |
| 04/05/24 | ETM | Review final drafts complaints and EMs with JC re same | 0.40 | 272.00 |
| 04/08/24 | PNT | Revise motion to seal complaint and exhibits for Cardinal adversary proceeding. | 0.70 | 315.00 |
| 04/09/24 | MGN | Correspondence to and from P. Topper regarding revisions to Motion to File Complaints Under Seal. | 0.10 | 71.50 |
| 04/09/24 | MGN | Correspondence to and from T. Falk regarding filing pro hac vice motions in adversary proceedings once filed. | 0.10 | 71.50 |
| 04/09/24 | MGN | Correspondence to and from E. Miller regarding final revisions to the complaint prior to filing same. | 0.10 | 71.50 |

389590     George L. Miller, Chapter 7 Trustee for                                    Invoice      4374809
00014      Litigation: Contested Matters and Adversary Proceedings                                  Page: 18
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/24 | TNF | Email to P. Topper re: motions to seal | 0.10 | 43.00 |
| 04/09/24 | TNF | Anaysis of Cardinal complaint motion to seal | 0.20 | 86.00 |
| 04/09/24 | TNF | Prepare pro hac vice applications for T. Falk and M. Novick | 0.30 | 129.00 |
| 04/09/24 | TNF | Analysis of M. Novick email re: complaint preparation status | 0.10 | 43.00 |
| 04/09/24 | TNF | Analysis of E. Miller emails re: collections complaint filing processes | 0.10 | 43.00 |
| 04/09/24 | PNT | Further revise motion to seal Cardinal complaint and related exhibits (.8); email to E. Miller, M. Novick and T. Falk re: same (.1). | 0.90 | 405.00 |
| 04/09/24 | ETM | Review/revise draft motions to seal/PHVs (0.8) and EMs with PT/MN/TF re same (0.3); EMs with JC re complaint queries (0.2) | 1.30 | 884.00 |
| 04/10/24 | REW | Revise and finalize certification of counsel regarding amended scheduling order for Material Systems | 0.10 | 28.50 |
| 04/10/24 | REW | .pdf and electronic docketing of certification of counsel regarding amended scheduling order for Material Systems | 0.20 | 57.00 |
| 04/10/24 | REW | Prepare final amended scheduling order for Material Systems and upload to the Court | 0.10 | 28.50 |
| 04/10/24 | MGN | Review correspondence from P. Topper regarding finalizing and filing motions to seal. | 0.10 | 71.50 |
| 04/10/24 | MGN | Telephone conference with E. Miller regarding modifications to the adversary complaints against McKesson, Amerisource Bergen and Cardinal. | 0.30 | 214.50 |
| 04/10/24 | MGN | Telephone conference with T. Falk regarding finalizing pdf versions of the adversary complaints and exhibits and forwarding same to G. Miller, trustee, for his final review before filing. | 0.20 | 143.00 |
| 04/10/24 | TNF | Analysis of P. Topper email re: motion to seal | 0.10 | 43.00 |
| 04/10/24 | TNF | Correspondence with P. Topper re: finalizing complaints | 0.10 | 43.00 |
| 04/10/24 | TNF | Prepare Cardinal complaint | 0.10 | 43.00 |
| 04/10/24 | TNF | Analysis of E. Miller email re: Cardinal counsel outreach | 0.10 | 43.00 |
| 04/10/24 | TNF | Call with M. Novick re finalizing complaints for client review | 0.20 | 86.00 |
| 04/10/24 | PNT | Confer with E. Miller re: adversary complaints and related motion to seal. | 0.20 | 90.00 |
| 04/10/24 | PNT | Revise motion to seal Cardinal complaint and email to E. Miller and M. Novick re: same. | 0.20 | 90.00 |
| 04/10/24 | ETM | TC with JC re complaint queries (0.2) and EMs/OC with PT/MN/TF re same and next steps (0.4) and review/revise motions per PT (0.6) | 1.20 | 816.00 |

389590    George L. Miller, Chapter 7 Trustee for                    Invoice    4374809
00014     Litigation: Contested Matters and Adversary Proceedings               Page: 19
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/24 | MGN | Review and revise adversary complaints in preparation for forwarding final drafts to G. Miller, trustee, prior to filing. | 0.60 | 429.00 |
| 04/11/24 | MGN | Correspondence to T. Falk enclosing draft complaints for him to put together with exhibits in preparation for filing same. | 0.20 | 143.00 |
| 04/11/24 | MGN | Review correspondence from E. Miller to G. Miller and M. Tomlin enclosing draft complaints for final review prior to filing. | 0.10 | 71.50 |
| 04/11/24 | TNF | Analysis of M. Novick, E. Miller correspondence re: finalizing complaints for client review | 0.10 | 43.00 |
| 04/11/24 | TNF | Prepare complaints for client review | 0.90 | 387.00 |
| 04/11/24 | TNF | Prepare pro hac motions for adversaries | 0.20 | 86.00 |
| 04/11/24 | TNF | Prepare pro hac applications | 0.10 | 43.00 |
| 04/11/24 | PNT | Review Cardinal and Amerisource complaints (1.0) and email comments to T. Falk, E. Miller and M. Novick (.2). | 1.20 | 540.00 |
| 04/11/24 | ETM | Final review/revisions to complaints/exhibit packages (2.9) and EMs with client/TF/MN/PT re same (0.5) | 3.40 | 2,312.00 |
| 04/12/24 | REW | Review of and revise complaint against Cardinal Health | 0.40 | 114.00 |
| 04/12/24 | REW | Review of and revise complaint against McKesson | 0.40 | 114.00 |
| 04/12/24 | REW | Review of and revise complaint against Cencora | 0.40 | 114.00 |
| 04/12/24 | REW | Assemble exhibits for complaint against Cardinal Health | 0.20 | 57.00 |
| 04/12/24 | REW | Assemble exhibits for complaint against McKesson | 0.30 | 85.50 |
| 04/12/24 | REW | Assemble exhibits for complaint against Cencora | 0.40 | 114.00 |
| 04/12/24 | MGN | Review revisions to motions to seal adversary complaints. | 0.20 | 143.00 |
| 04/12/24 | MGN | Multiple correspondence to and from T. Falk regarding revising and filing adversary complaints against McKesson, Amerisource Bergen and Cardinal Health, motions to seal adversary complaints and motions pro hac vice. | 0.60 | 429.00 |
| 04/12/24 | MGN | Telephone conference with E. Miller regarding same. | 0.20 | 143.00 |
| 04/12/24 | MGN | Follow-up correspondence to T. Falk to prepare summonses and file same at time of filing complaints and related documents. | 0.20 | 143.00 |
| 04/12/24 | TNF | Prepare finalized complaints | 0.50 | 215.00 |
| 04/12/24 | TNF | Analysis of P. Topper email re: finalizing complaints | 0.10 | 43.00 |
| 04/12/24 | TNF | Analysis of E. Miller revisions to motion to seal Cardinal complaint | 0.10 | 43.00 |
| 04/12/24 | TNF | Prepare Turner Falk pro hac applications | 0.10 | 43.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | | George L. Miller, Chapter 7 Trustee for | Invoice | 4374809 |
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | Page: 20 |
| 10/18/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/12/24 | TNF | Analysis of E. Miller and M. Novick emails re: complaint filing | 0.10 | 43.00 |
| 04/12/24 | TNF | Email to E. Miller, M. Novick, P. Topper re: finalized complaints and exhibits | 0.10 | 43.00 |
| 04/12/24 | TNF | Call with R. Warren re: filing complaints under seal | 0.20 | 86.00 |
| 04/12/24 | TNF | Prepare revised complaints for filing | 0.40 | 172.00 |
| 04/12/24 | TNF | Analysis of E. Miller emails re: complaint finalization | 0.10 | 43.00 |
| 04/12/24 | TNF | Correspondence with E. Miller, M. Novick re: complaint finalization | 0.10 | 43.00 |
| 04/12/24 | ETM | Further revisions to complaint/ADR/Summons/COS/exhibit packages (1.8) and multiple EMs with PT/TF/RW/MN/client re same (0.4) | 2.10 | 1,428.00 |
| 04/14/24 | MGN | Correspondence to and from P. Topper regarding revisions to Motions to Seal and confidentiality nature of agreements to be attached to the Amerisource, Cardinal and McKesson complaints. | 0.20 | 143.00 |
| 04/14/24 | TNF | Analysis of P. Topper email re: final motions to seal | 0.10 | 43.00 |
| 04/14/24 | PNT | Revise motions to seal Amerisource, Cardinal and McKesson complaints and related exhibits to incorporate E. Miller comments and finalize for filing. | 0.90 | 405.00 |
| 04/14/24 | ETM | Further EMs with PT/MN/TF re complaints and associated motions (0.3) and review same (0.4) | 0.70 | 476.00 |
| 04/15/24 | REW | Revise and finalize complaint against Cardinal Health and prepare cover page for filing | 0.20 | 57.00 |
| 04/15/24 | REW | .pdf and electronic docketing of cover page for complaint against Cardinal Health | 0.20 | 57.00 |
| 04/15/24 | REW | .pdf and electronic docketing of complaint against Cardinal Health (filed under seal) | 0.30 | 85.50 |
| 04/15/24 | REW | Revise and finalize complaint against McKesson and prepare cover page for filing | 0.20 | 57.00 |
| 04/15/24 | REW | Pdf and electronic docketing of cover page for complaint against McKesson | 0.20 | 57.00 |
| 04/15/24 | REW | .pdf and electronic docketing of complaint against McKesson (filed under seal) | 0.20 | 57.00 |
| 04/15/24 | REW | Revise and finalize complaint against Cencora and prepare cover page for filing | 0.20 | 57.00 |
| 04/15/24 | REW | Pdf and electronic docketing of cover page for complaint against Cencora | 0.20 | 57.00 |
| 04/15/24 | REW | Pdf and electronic docketing of complaint against Cencora (filed under seal) | 0.20 | 57.00 |

389590    George L. Miller, Chapter 7 Trustee for    Invoice    4374809
00014     Litigation: Contested Matters and Adversary Proceedings    Page: 21
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/24 | MGN | Review multiple correspondence from T. Falk regarding confidentiality provisions in Amerisource, Cardinal and McKesson agreements. | 0.20 | 143.00 |
| 04/15/24 | MGN | Review correspondence to and from P. Topper regarding motions to seal and redacted version of adversary complaints. | 0.20 | 143.00 |
| 04/15/24 | MGN | Correspondence to T. Falk and P. Topper regarding sealing entire complaint. | 0.20 | 143.00 |
| 04/15/24 | TNF | ANalysis of P. Topper email re: confidentiality | 0.10 | 43.00 |
| 04/15/24 | TNF | Analysis of Cardinal, McKesson, Amerisource agreements re: confidentiality | 0.30 | 129.00 |
| 04/15/24 | TNF | Email to P. Topper re: agreement confidentiality | 0.10 | 43.00 |
| 04/15/24 | TNF | Prepare revised complaints | 0.20 | 86.00 |
| 04/15/24 | TNF | Email to R. Warren re: exhibit preparation for complaints under seal | 0.10 | 43.00 |
| 04/15/24 | TNF | Call with R. Warren re: complaints filing | 0.10 | 43.00 |
| 04/15/24 | TNF | Correpondence with P. Topper re: redacted versions of complaints | 0.10 | 43.00 |
| 04/15/24 | TNF | Correspondence with P. Topper and M. Novick re: sealing requirements | 0.20 | 86.00 |
| 04/15/24 | PNT | Emails with T. Falk, M. Novick, and E. Miller re: motions to seal complaints and email to R. Warren re: filing and service of same. | 0.30 | 135.00 |
| 04/15/24 | PNT | Emails with M. Novick and T. Falk re: motions to seal and proposed redacted versions. | 0.10 | 45.00 |
| 04/15/24 | PNT | Review local rules re: motion to seal and emails with E. Miller re: same. | 0.30 | 135.00 |
| 04/15/24 | ETM | Final review/revisions to complaints and EMs with RW/PT re same and next steps  and sealing issues | 0.80 | 544.00 |
| 04/16/24 | REW | (Cardinal Health) .pdf and electronic docketing of pro hac motion for Turner Falk | 0.20 | 57.00 |
| 04/16/24 | REW | (Cardinal Health) .pdf and electronic docketing of pro hac motion for Michelle Novick | 0.20 | 57.00 |
| 04/16/24 | REW | (McKesson) .pdf and electronic docketing of pro hac motion for Michelle Novick | 0.20 | 57.00 |
| 04/16/24 | REW | (McKesson) .pdf and electronic docketing of pro hac motion for Turner Falk | 0.20 | 57.00 |
| 04/16/24 | REW | (Amerisource) .pdf and electronic docketing of pro hac motion for Michelle Novick | 0.20 | 57.00 |
| 04/16/24 | REW | (Amerisource) .pdf and electronic docketing of pro hac motion for Turner Falk | 0.20 | 57.00 |

389590     George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014      Litigation: Contested Matters and Adversary Proceedings                                    Page: 22
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/24 | REW | Draft summons and certificate of service for Cardinal Health | 0.20 | 57.00 |
| 04/16/24 | REW | Draft summons and certificate of service for McKesson | 0.40 | 114.00 |
| 04/16/24 | REW | Draft summons and certificate of service for Amerisource | 0.20 | 57.00 |
| 04/16/24 | JRF | Delaware corporate registered agent searches; e-mail with R. Warren | 0.20 | 66.00 |
| 04/16/24 | MGN | Follow-up correspondence to and from R. Warren regarding filing of motions pro hac vice. | 0.10 | 71.50 |
| 04/16/24 | MGN | Review correspondence to and from P. Topper regarding redacting complaints and filing motions to seal. | 0.20 | 143.00 |
| 04/16/24 | MGN | Correspondence to and from R. Warren and T. Falk regarding filing adversary complaints and motions to seal. | 0.20 | 143.00 |
| 04/16/24 | TNF | Call with J. Garcia re: McKesson prior case and litigation tactics | 0.10 | 43.00 |
| 04/16/24 | TNF | Analysis of proposed redacted complaints | 0.40 | 172.00 |
| 04/16/24 | TNF | Call with R. Warren re: service of summons | 0.20 | 86.00 |
| 04/16/24 | TNF | Prepare pro hac motions for Turner Falk, Michelle Novick in adversary cases | 0.20 | 86.00 |
| 04/16/24 | TNF | Email to R. Warren re: pro hac and summons for adversaries | 0.10 | 43.00 |
| 04/16/24 | TNF | Analysis of service addresses and issues re: summons | 0.10 | 43.00 |
| 04/16/24 | TNF | Analysis of R. Warren correspondence re: pro hac motions | 0.10 | 43.00 |
| 04/16/24 | TNF | Analysis of M. Novick emails re: redacted complaints | 0.10 | 43.00 |
| 04/16/24 | PNT | Emails with E. Miller re: complaints and related redacted versions and email to C. Joyner and R. Warren re: filing of same. | 0.30 | 135.00 |
| 04/16/24 | PNT | Further revise Amerisource redacted version of complaint and emails with T. Falk re: service of complaint and summons. | 0.30 | 135.00 |
| 04/16/24 | PNT | Review complaint and propose redactions (.8); email to E. Miller, M. Novick and T. Falk re: same (.1). | 0.90 | 405.00 |
| 04/16/24 | PNT | Further revise motions to seal and redacted versions of complaints. | 0.30 | 135.00 |
| 04/16/24 | ETM | Pull/review/forward complaint to counsel and EMs with client re same (0.3); review service packages and motions to seal and rules re same (1.1) | 1.40 | 952.00 |
| 04/16/24 | ETM | EMs with defendant counsel re filng | 0.20 | 136.00 |
| 04/17/24 | REW | Revise and finalize summons and certificate of service (McKesson) | 0.10 | 28.50 |
| 04/17/24 | REW | .pdf and electronic docketing of summons and ADR notice | 0.20 | 57.00 |

389590       George L. Miller, Chapter 7 Trustee for                          Invoice      4374809
00014        Litigation: Contested Matters and Adversary Proceedings                       Page: 23
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | (McKesson) | | |
| 04/17/24 | REW | .pdf and electronic docketing of certificate of service (McKesson) | 0.20 | 57.00 |
| 04/17/24 | REW | Revise and finalize summons and certificate of service (Amerisource) | 0.10 | 28.50 |
| 04/17/24 | REW | .pdf and electronic docketing of summons and ADR notice (Amerisource) | 0.20 | 57.00 |
| 04/17/24 | REW | .pdf and electronic docketing of certificate of service (Amerisource) | 0.20 | 57.00 |
| 04/17/24 | REW | Revise and finalize summons and certificate of service (Cardinal Health) | 0.20 | 57.00 |
| 04/17/24 | REW | .pdf and electronic docketing of summons and ADR notice (Cardinal Health) | 0.20 | 57.00 |
| 04/17/24 | REW | .pdf and electronic docketing of certificate of service (Cardinal Health) | 0.20 | 57.00 |
| 04/17/24 | REW | Service of complaints, summonses and certificate of service | 0.30 | 85.50 |
| 04/17/24 | MGN | Telephone conference with E. Miller regarding strategy. | 0.70 | 500.50 |
| 04/17/24 | MGN | Multiple correspondence to P. Topper, T. Falk, E. Miller and S. Espinal requesting weekly meetings to discuss status of adversary cases, serving complaints and scheduling pre-trial conference before Judge Owens. | 0.40 | 286.00 |
| 04/17/24 | TNF | Analysis of E. Miller, M. Novick correspondence re: redactions to complaints | 0.10 | 43.00 |
| 04/17/24 | TNF | Correspondence with R. Warren re: pretrial conferences | 0.10 | 43.00 |
| 04/17/24 | TNF | Prepare summonses for complaints | 0.20 | 86.00 |
| 04/17/24 | TNF | Analysis of P. Topper correspondence re: as-filed complaints under seal | 0.10 | 43.00 |
| 04/17/24 | TNF | Analysis of P. Topper and R. Warren correspondence re: pretrial conference scheduling | 0.10 | 43.00 |
| 04/17/24 | TNF | Analysis of P. Topper correspondence re: pretrial dates | 0.10 | 43.00 |
| 04/17/24 | TNF | Analysis of M. Novick correspondence re: litigation and discovery planning | 0.10 | 43.00 |
| 04/17/24 | TNF | Meeting with A. Isenberg re: accounting strategy | 0.20 | 86.00 |
| 04/17/24 | TNF | Analysis of P. Topper email re: summons service for complaints | 0.10 | 43.00 |
| 04/17/24 | PNT | Call with chambers re: pretrial conference and email to E. Miller and R. Warren re: same. | 0.10 | 45.00 |
| 04/17/24 | PNT | Finalize motions to seal and proposed redacted versions of complaints. | 0.40 | 180.00 |

George L. Miller, Chapter 7 Trustee for
Litigation: Contested Matters and Adversary Proceedings

Invoice        4374809
Page: 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/17/24 | PNT | Further revise summons and email to E. Miller re: same. | 0.10 | 45.00 |
| 04/17/24 | PNT | Review and revise summons and COS for complaints against McKesson, Cardinal and Amerisource and emails with R. Warren re: same (.3); email to E. Miller re: pretrial conference (.1). | 0.40 | 180.00 |
| 04/17/24 | PNT | Revise proposed redacted versions of complaint; emails with E. Miller, M. Novick, and T. Falk re: same. | 0.70 | 315.00 |
| 04/17/24 | ETM | Review sealed pleadings and next steps re same (0.4); review/revise draft Summons packages (0.6) and EMs/OCs/TCs with TF/PT/MN/SE/RW re same (1.7) | 2.70 | 1,836.00 |
| 04/18/24 | MGN | Review Judge Owens procedures orders and circulate internally. | 0.30 | 214.50 |
| 04/18/24 | MGN | Review filed Motions to Seal in adversary cases filed against Amerisource Bergen, McKesson and Cardinal Health. | 0.10 | 71.50 |
| 04/18/24 | TNF | Analysis of M. Novick email re: pro hac and electronic notices | 0.10 | 43.00 |
| 04/18/24 | PNT | Call with C. Joyner re: filing of motion to seal and redacted complaint. | 0.50 | 225.00 |
| 04/18/24 | PNT | Emails with E. Miller and C. Joyner re: service for Amerisource filings. | 0.20 | 90.00 |
| 04/18/24 | PNT | Finalize motions to seal and redacted versions of complaints for filing. | 0.80 | 360.00 |
| 04/18/24 | PNT | Email C. Joyner re: service details for motions to seal and redacted complaints. | 0.40 | 180.00 |
| 04/18/24 | ETM | Final review re motions to seal and redacted complaints (0.9) and EMs with PT/MN re same (0.3) | 1.20 | 816.00 |
| 04/18/24 | ETM | EMs with defendant counsel re complaint | 0.10 | 68.00 |
| 04/19/24 | TNF | Email to R. Warren re: electronic notices on pro hac admission | 0.10 | 43.00 |
| 04/22/24 | MGN | Review correspondence from E. Miller regarding response from Cardinal Health and issues relating thereto. | 0.20 | 143.00 |
| 04/22/24 | MGN | Prepare for and participate in zoom meeting with E. Miller, P. Topper, T. Falk and S. Espinal regarding status of filing and service of complaints, motions to seal, preparing scheduling order, protective order and related documents. | 0.70 | 500.50 |
| 04/22/24 | SE | Meeting conference with M. Novick, P. Topper, E. Miller, and T. Falk re: case update and next steps | 1.20 | 432.00 |
| 04/22/24 | SE | Research and review local rules and bankruptcy rules on adversary proceedings re: upcoming case mandatory dates and deadlines | 2.30 | 828.00 |
| 04/22/24 | TNF | Analysis of Cardinal counsel correspondence re: negotiations and service | 0.20 | 86.00 |

389590      George L. Miller, Chapter 7 Trustee for                          Invoice      4374809
00014        Litigation: Contested Matters and Adversary Proceedings                       Page: 25
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/24 | TNF | Call with working group (E. Miller, M. Novick, P. Topper, S. Espinal) re: case strategy | 0.50 | 215.00 |
| 04/22/24 | TNF | Prepare amended schedules | 0.20 | 86.00 |
| 04/22/24 | PNT | Meeting with E. Miller, T. Falk, S. Espinal and M. Novick re: adversary proceedings against Cardinal, McKesson and Amerisource and upcoming deadlines (.5); email to S. Espinal and T. Falk re: deadlines and WIP chart (.2). | 0.70 | 315.00 |
| 04/22/24 | PNT | Review procedures and local rules re: adversary proceedings in preparation of internal call. | 0.30 | 135.00 |
| 04/22/24 | ETM | Research re sealing and general litigation queries (1.0) and EMs with Cardinal counsel/PT/MN/TF/Trustee re same (0.4); prepare for and attend TC with MN/TF/SE/PT re next steps (1.1) | 2.50 | 1,700.00 |
| 04/23/24 | MGN | Review correspondence from E. Miller regarding status of Cardinal complaint and response. | 0.10 | 71.50 |
| 04/23/24 | TNF | Prepare analysis of discovery plan local rules, legal and factual issues and ESI procedures | 3.00 | 1,290.00 |
| 04/23/24 | PNT | Draft scheduling orders for Amerisource adversary proceeding. | 1.30 | 585.00 |
| 04/23/24 | ETM | Review opposing counsel queries and research same and EMs with client re same | 0.90 | 612.00 |
| 04/23/24 | ETM | Review/revise draft scheduling order and brief research re same | 0.60 | 408.00 |
| 04/24/24 | MGN | Review multiple correspondence to and from G. Miller, Trustee, regarding agreed upon extension to answer for Cardinal and amounts. | 0.30 | 214.50 |
| 04/24/24 | TNF | Analysis of scheduling order draft and discovery deadlines re: Amerisource case | 0.20 | 86.00 |
| 04/24/24 | TNF | Analysis of discovery issues common to all cases re: discovery plan | 2.60 | 1,118.00 |
| 04/24/24 | PNT | Confer with E. Miller re: requests for extensions and document request from Amerisource. | 0.20 | 90.00 |
| 04/24/24 | ETM | EMs with various litigants re status of actions and Ems with client re summarizing next steps for same | 1.10 | 748.00 |
| 04/25/24 | MGN | Review correspondence regarding Amerisource's request for additional time to respond to adversary complaint and issues relating thereto. | 0.20 | 143.00 |
| 04/25/24 | MGN | Draft Protective Order. | 1.10 | 786.50 |
| 04/25/24 | ETM | Further EMs with client/opposing counsel re status of litigations and scheduling logistics for same | 0.90 | 612.00 |
| 04/29/24 | MGN | Review multiple correspondence regarding motion to seal, Amerisource Complaint, extensions agreed upon with Amerisource and Cardinal, revising Scheduling Order and related | 0.20 | 143.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | George L. Miller, Chapter 7 Trustee for | | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 26 |
| 10/18/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | issues. | | |
| 04/29/24 | TNF | Analysis of Third Circuit opinion, impact on claims | 0.20 | 86.00 |
| 04/29/24 | TNF | Analysis of E. Miller email re: status of complaints and exhibits for opposing counsel | 0.10 | 43.00 |
| 04/29/24 | TNF | Email to E. Miller re: excel verisons of Amerisource exhibits | 0.10 | 43.00 |
| 04/29/24 | TNF | Prepare metadata-cleaned exhibit versions re: Amerisource amounts owed | 0.20 | 86.00 |
| 04/29/24 | TNF | Analysis of E. Miller correspondence re: Amerisource outreach | 0.10 | 43.00 |
| 04/29/24 | PNT | Draft COC and proposed order for extensions of answer deadlines in Amerisource and Cardinal adversary proceedings (.5); email to E. Miller re: same (.1). | 0.60 | 270.00 |
| 04/29/24 | PNT | Revise COC and proposed orders to extend answer deadlines to incorporate E. Miller comments. | 0.30 | 135.00 |
| 04/29/24 | PNT | Call with E. Miller re: answer extensions, motions to seal and scheduling orders. | 0.20 | 90.00 |
| 04/29/24 | ETM | Review/revise COC/order packages (0.4) and EMs with PT re same (0.2); review exhibit packages and EMs with opposition re same (0.5) | 1.10 | 748.00 |
| 04/30/24 | MGN | Review correspondence to and from E. Miller and P. Topper regarding motions to seal, responses and redactions to complaints. | 0.20 | 143.00 |
| 04/30/24 | MGN | Conference call with E. Miller, T. Falk, P. Topper and S. Espinal regarding status of Scheduling Order, extensions to Cardinal and Amerisource Bergen, Rule 26(f) conference and deadlines to respond. | 0.50 | 357.50 |
| 04/30/24 | SE | Attend akorn status update team meeting | 0.70 | 252.00 |
| 04/30/24 | SE | Draft and revise key dates memo/chart | 1.00 | 360.00 |
| 04/30/24 | SE | Email to P. Topper and T. Falk re: draft key dates memo/chart | 0.10 | 36.00 |
| 04/30/24 | SE | Call with P. Topper re: revisions to key dates memo and chart | 0.40 | 144.00 |
| 04/30/24 | TNF | Analysis of E. Miller and P. Topper correspondence re: Cardinal sealing motion and UST approval for sealing and extensions of time | 0.20 | 86.00 |
| 04/30/24 | TNF | Analysis of key dates tracking re: discovery and hearings | 0.10 | 43.00 |
| 04/30/24 | TNF | Meeting with E. Miller, M. Novick re: case status and strategy planning | 0.50 | 215.00 |
| 04/30/24 | PNT | Emails with Amerisource counsel re: answer deadline extension and supporting AP documents. | 0.20 | 90.00 |
| 04/30/24 | PNT | Email to Cardinal's counsel re: answer deadline extension and | 0.20 | 90.00 |

389590     George L. Miller, Chapter 7 Trustee for                           Invoice     4374809
00014      Litigation: Contested Matters and Adversary Proceedings                        Page: 27
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | order to seal complaint. | | |
| 04/30/24 | PNT | Revise order to seal to incorporate Cardinal's requested language and email to E. Miller re: same. | 0.40 | 180.00 |
| 04/30/24 | PNT | Call with S. Espinal re: comments to WIP list. | 0.40 | 180.00 |
| 04/30/24 | PNT | Review and provide comments to WIP list. | 0.30 | 135.00 |
| 04/30/24 | PNT | Call with E. Miller, M. Novick, T. Falk and S. Espinal re: turnover adversary proceedings and general case strategy. | 0.50 | 225.00 |
| 04/30/24 | PNT | Email from T. Freedman re: sealing motion and answer extension (.1); finalize COC and proposed order to extend answer deadline for filing (.1). | 0.20 | 90.00 |
| 04/30/24 | ETM | Further EMs with PT/opposing counsel re revised orders (0.4) and review/revise same (0.8) | 1.20 | 816.00 |
| 05/01/24 | MGN | Telephone conference with B. Harvey, counsel for McKesson, regarding filing and serving complaint upon McKesson, timing to file an answer and related issues. | 0.20 | 143.00 |
| 05/01/24 | MGN | Correspondence to E. Miller advising of same. | 0.10 | 71.50 |
| 05/01/24 | TNF | Analysis of M. Novick correspondence re: McKesson outreach | 0.10 | 43.00 |
| 05/01/24 | ETM | EMs with team/litigants/client re status of litigation and reconciliation potential | 1.30 | 884.00 |
| 05/02/24 | MGN | Draft, review and revise protective order (1.4); telephone conference with T. Falk regarding reviewing draft protective order (.2) | 1.60 | 1,144.00 |
| 05/02/24 | PNT | Finalize COC and proposed order to extend deadline to file answer for Cardinal and Amerisource. | 0.20 | 90.00 |
| 05/02/24 | ETM | Review litigation schedule and EMs with client/PT/MN re same | 0.40 | 272.00 |
| 05/03/24 | MGN | Correspondence to and from P. Topper regarding registering for upcoming pre-trial status hearing on adversary proceedings (.1); correspondence to M. Williams regarding same (.1) | 0.20 | 143.00 |
| 05/03/24 | TNF | Analysis of key dates for conferences, answers and discovery | 0.20 | 86.00 |
| 05/03/24 | TNF | Analysis of McKesson sealing motion timeline and non-response | 0.10 | 43.00 |
| 05/03/24 | ETM | Review/revise draft protective order (0.9); EMs with MN/TF re same (0.2); EMs/TCs with client/defendant counsel re discovery issues (0.5) | 1.60 | 1,088.00 |
| 05/03/24 | ETM | Review/compare discovery production with corporate records | 1.40 | 952.00 |
| 05/04/24 | ETM | Review/summarize/EMs with client re latest litigant EMs and next steps re same | 1.20 | 816.00 |
| 05/06/24 | REW | (McKesson) Revise and finalize certification of no objection for | 0.10 | 28.50 |

389590          George L. Miller, Chapter 7 Trustee for                              Invoice          4374809
00014           Litigation: Contested Matters and Adversary Proceedings                               Page: 28
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | motion to file portions of complaint under seal | | |
| 05/06/24 | REW | (McKesson) .pdf and electronic docketing of certification of no objection for motion to file portions of complaint under seal | 0.20 | 57.00 |
| 05/06/24 | REW | (McKesson) Prepare final order on motion to file portions of complaint under seal and upload to the Court | 0.10 | 28.50 |
| 05/06/24 | REW | (Amerisource) Revise and finalize certification of no objection for motion to file portions of complaint under seal | 0.10 | 28.50 |
| 05/06/24 | REW | (Amerisource) .pdf and electronic docketing of certification of no objection for motion to file portions of complaint under seal | 0.20 | 57.00 |
| 05/06/24 | REW | (Amerisource) Prepare final order on motion to file portions of complaint under seal and upload to the Court | 0.10 | 28.50 |
| 05/06/24 | SE | Draft and revise certificate of no objection to motion to seal - McKesson | 0.40 | 144.00 |
| 05/06/24 | SE | Draft and revise certificate of no objection to motion to seal - Amerisource | 0.40 | 144.00 |
| 05/06/24 | SE | Email to R. Warren re: filing certificate of no objection to motion to seal - McKesson | 0.10 | 36.00 |
| 05/06/24 | SE | Email to R. Warren re: filing certificate of no objection to motion to seal -Amerisource | 0.10 | 36.00 |
| 05/06/24 | PNT | Emails with E. Miller and G. Miller re: AR reconciliation and discussions with Cardinal and Amerisource. | 0.20 | 90.00 |
| 05/06/24 | PNT | Review CNOs re: Akorn orders and emails with E. Miller re: same. | 0.20 | 90.00 |
| 05/06/24 | ETM | Further EMs/TC with litigants/client/PT/MN re status of litigations | 0.50 | 340.00 |
| 05/07/24 | TNF | Prepare protective order stipulation for Cardinal case | 0.90 | 387.00 |
| 05/07/24 | ETM | Prepare for check-in discussion and review case file re same and EMs with PT/TF/MN/SE re same | 0.50 | 340.00 |
| 05/08/24 | TNF | Analysis of P. Topper email re: Cardinal reconciliation meeting | 0.10 | 43.00 |
| 05/08/24 | PNT | Call with S. Espinal re: orders to extend response deadlines, orders approving seal motions and WIP list. | 0.40 | 180.00 |
| 05/08/24 | PNT | Emails from M. Tomlin and to S. Espinal and T. Falk re: Cardinal negotiations and reconciliation of accounts receivable. | 0.10 | 45.00 |
| 05/08/24 | ETM | EMs with MT/MN/PT/client re status of reconciliation queries | 0.50 | 340.00 |
| 05/09/24 | TNF | Analysis of E. Miller email re: Cardinal reconciliation documents | 0.10 | 43.00 |
| 05/09/24 | TNF | Meeting with E. Miller, P. Topper, S. Espinal re: Cardinal case status. | 0.20 | 86.00 |
| 05/09/24 | PNT | Call with E. Miller, T. Falk and S. Espinal re: update call for | 0.20 | 90.00 |

| 389590 | George L. Miller, Chapter 7 Trustee for | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | Page: 29 |
| 10/18/24 | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | adversary proceedings. | | |
| 05/09/24 | PNT | Review and revise notices of service for extension orders and orders to seal complaint. | 0.40 | 180.00 |
| 05/09/24 | ETM | TCs/EMs with litigants re documentation (0.4) and review same (0.6); prepare for and attend TC with PT/TF/SE re status of case and next steps in litigations (0.5) | 1.50 | 1,020.00 |
| 05/10/24 | SE | Draft and revise McKesson notice of withdrawal | 0.40 | 144.00 |
| 05/10/24 | SE | Draft and revise Cardinal notice of withdrawal | 0.40 | 144.00 |
| 05/10/24 | SE | Emails with P. Topper re: notices of withdrawal and revisions | 0.20 | 72.00 |
| 05/10/24 | PNT | Emails with K. Powers and S. Espinal re: NOS for orders in adversary proceedings and review of revised NOS. | 0.20 | 90.00 |
| 05/10/24 | ETM | Further EMs with defendants counsel re sealing language and EMs with PT re same | 0.60 | 408.00 |
| 05/14/24 | SE | Attend case overview meeting with P. Topper, T. Falk, E. Miller, and M. Novick | 0.60 | 216.00 |
| 05/14/24 | SE | Revise key dates chart | 0.10 | 36.00 |
| 05/14/24 | SE | Email to P. Topper, E. Miller, M. Novick and T. Falk re: revised draft key dates chart | 0.10 | 36.00 |
| 05/14/24 | TNF | Analysis of key case deadlines | 0.10 | 43.00 |
| 05/14/24 | TNF | Call with E. Miller, P. Topper, S. Espinal re: status of cases, sealing and reconciliation issues | 0.50 | 215.00 |
| 05/14/24 | TNF | Analysis of John Sweeny email re: Amerisource reconciliation | 0.10 | 43.00 |
| 05/14/24 | PNT | Weekly call with E. Miller, S. Espinal and T. Falk re: status update of adversary proceedings and general case strategy. | 0.50 | 225.00 |
| 05/14/24 | ETM | Prepare for (0.6) and attend TC with PT/TF/SE re ongoing issues re litigation (0.5) | 1.10 | 748.00 |
| 05/15/24 | ETM | Review document production from litigant and complaint re same (0.8) and EMs with client/PT/MN re same (0.2); research re discovery issues (0.3) | 1.30 | 884.00 |
| 05/16/24 | TNF | Analysis of Cardinal reconciliation documents | 0.20 | 86.00 |
| 05/16/24 | TNF | Analysis of E. Miller correspondence re: Cardinal reconcilation | 0.10 | 43.00 |
| 05/16/24 | TNF | Analysis of P. Topper email re: Cardinal reconciliation | 0.10 | 43.00 |
| 05/16/24 | PNT | Review Cardinal reconciliation and email to E. Miller, M. Novick, T. Falk and S. Espinal re: same. | 0.50 | 225.00 |
| 05/16/24 | PNT | Email to Cardinal counsel re: revised language for order to seal complaint and related exhibits. | 0.20 | 90.00 |

| 389590 | George L. Miller, Chapter 7 Trustee for | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 30 |
| 10/18/24 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/16/24 | ETM | Review production and Ems with PT/opposition re same and sealing request with PT | 0.50 | 340.00 |
| 05/17/24 | ETM | Review deadlines and status of litigations and EMs with team re same | 1.10 | 748.00 |
| 05/18/24 | MGN | Correspondence to and from E. Miller regarding status of failing to answer timely and issues relating thereto. | 0.10 | 71.50 |
| 05/18/24 | TNF | Analysis of M. Novick emails re: McKesson response | 0.10 | 43.00 |
| 05/20/24 | MGN | Multiple telephone conferences with S. Winick, counsel to McKesson, regarding extension of time for McKesson to answer or otherwise plead. | 0.40 | 286.00 |
| 05/20/24 | MGN | Multiple correspondence to E. Miller regarding same. | 0.20 | 143.00 |
| 05/20/24 | MGN | Correspondence to and from G. Miller, Trustee, confirming McKesson's request for an extension of time to answer or otherwise plead and related issues. | 0.20 | 143.00 |
| 05/20/24 | MGN | Correspondence to and from M. Tomlin regarding additional supporting documentation. | 0.20 | 143.00 |
| 05/20/24 | TNF | Analysis of M. Novick correspondence re: McKesson outreach | 0.10 | 43.00 |
| 05/20/24 | PNT | Emails from M. Novick and counsel for McKesson re: reconciliation of AR; email to S. Espinal re: stipulation to extend response deadline. | 0.20 | 90.00 |
| 05/20/24 | ETM | EMs with MN re litigation response and review same and review production related to complaint | 1.10 | 748.00 |
| 05/21/24 | MGN | Multiple correspondence to and from T. Falk regarding initial reconciliation received and issues relating thereto. | 0.50 | 357.50 |
| 05/21/24 | MGN | Correspondence to and from G. Miller regarding returned product. | 0.10 | 71.50 |
| 05/21/24 | MGN | Review and revise Stipulation for Extension of Time for McKesson to Answer or otherwise plead. | 0.20 | 143.00 |
| 05/21/24 | MGN | Correspondence to and from S. Winick, counsel to McKesson, regarding his approval to file Stipulation. | 0.10 | 71.50 |
| 05/21/24 | MGN | Correspondence to P. Topper confirming filing Stipulation. | 0.10 | 71.50 |
| 05/21/24 | MGN | Correspondence to E. Miller, P. Topper, T. Falk and S. Espinal regarding rescheduling weekly status meeting. | 0.10 | 71.50 |
| 05/21/24 | MGN | Correspondence to S. Espinal requesting that she revise and update the key date chart. | 0.10 | 71.50 |
| 05/21/24 | MGN | Follow-up correspondence to T. Falk requesting that he send supporting document requests to S. Winick, counsel to McKesson. | 0.10 | 71.50 |
| 05/21/24 | SE | Attend case overview meeting | 0.60 | 216.00 |

389590          George L. Miller, Chapter 7 Trustee for                          Invoice          4374809
00014           Litigation: Contested Matters and Adversary Proceedings                          Page: 31
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/24 | SE | Draft and revise stipulation to extend responsive pleading deadline re: McKesson | 0.50 | 180.00 |
| 05/21/24 | SE | Email to P. Topper re: draft stipulation to extend responsive pleading deadline for McKesson | 0.10 | 36.00 |
| 05/21/24 | TNF | Analysis of P. Topper email re: McKesson answer deadline extension | 0.10 | 43.00 |
| 05/21/24 | TNF | Analysis of M. Novick correspondence with G. Miller and M. Tomlin re McKesson reconciliation | 0.20 | 86.00 |
| 05/21/24 | TNF | Analysis of McKesson reconciliation document | 0.20 | 86.00 |
| 05/21/24 | TNF | Correspondence with M. Novick, E. Miller, P. Topper, S. Espinal re: issues re: McKesson | 0.20 | 86.00 |
| 05/21/24 | TNF | Analysis of M. Novick email re: credit reconciliation | 0.10 | 43.00 |
| 05/21/24 | TNF | Analysis of credit issues for McKesson | 0.20 | 86.00 |
| 05/21/24 | TNF | Analysis of G. Miller email re: returns | 0.10 | 43.00 |
| 05/21/24 | TNF | Email to M. Tomlin re: reconciliation documents for McKesson | 0.20 | 86.00 |
| 05/21/24 | TNF | Correspondence with M. Novick re: McKesson reconciliation document requests | 0.20 | 86.00 |
| 05/21/24 | TNF | Meeting with M. Novick and E. Miller re: case updates and go-forward strategy | 0.50 | 215.00 |
| 05/21/24 | PNT | Emails from T. Falk and M. Novick re: McKesson reconciliation documents. | 0.10 | 45.00 |
| 05/21/24 | PNT | Weekly meeting with E. Miller, M. Novick, T. Falk and S. Espinal re: WIP list and status of adversary proceedings. | 0.50 | 225.00 |
| 05/21/24 | PNT | Review draft stipulation to extend response deadline for McKesson adversary proceeding and finalize same for filing. | 0.20 | 90.00 |
| 05/21/24 | PNT | Revise scheduling order for Amerisource, draft scheduling orders for McKesson and Cardinal (.5); email to E. Miller, M. Novick, S. Espinal and T. Falk re: same (.2). | 0.70 | 315.00 |
| 05/23/24 | MGN | Correspondence to T. Falk regarding supporting documentation in advance of extended answer deadline. | 0.20 | 143.00 |
| 05/23/24 | MGN | Correspondence to S. Espinal regarding rescheduling weekly status hearing. | 0.10 | 71.50 |
| 05/23/24 | MGN | Correspondence to E. Miller and P. Topper regarding circulating Scheduling Order. | 0.10 | 71.50 |
| 05/23/24 | SE | Revise Mckesson scheduling order re: E. Miller comments | 0.20 | 72.00 |
| 05/23/24 | SE | Revise Cardinal scheduling order re: E. Miller comments | 0.20 | 72.00 |

389590          George L. Miller, Chapter 7 Trustee for                                     Invoice        4374809
00014           Litigation: Contested Matters and Adversary Proceedings                                    Page: 32
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/24 | ETM | Review/revise draft scheduling orders (0.7) and EMs with SE/MN/PT/TF re same (0.4); EMs with client re information status and review list of same (0.8) | 1.90 | 1,292.00 |
| 05/24/24 | MGN | Review correspondence regarding exchange of information and reconciliation with Cardinal Health. | 0.30 | 214.50 |
| 05/24/24 | MGN | Review correspondence and status of exchange of information and reconciliation with Amerisource Bergen. | 0.10 | 71.50 |
| 05/24/24 | MGN | Correspondence to and from S. Espinal regarding circulating Scheduling Order to G. Miller and M. Tomlin. | 0.10 | 71.50 |
| 05/24/24 | TNF | Analysis of M. Tomlin and M. Novick correspondence re: reconciliation | 0.20 | 86.00 |
| 05/24/24 | TNF | Correspondence with S. Winick re: reconciliation documents | 0.20 | 86.00 |
| 05/24/24 | ETM | TC/EMs with MN/PT/TF/client/opposing counsel re status of litigation and next steps re same (0.8) and review produced data/docs re same for relevance (1.5) | 2.30 | 1,564.00 |
| 05/25/24 | MGN | Correspondence to and from S. Espinal regarding circulating Scheduling Order to G. Miller's team. | 0.10 | 71.50 |
| 05/25/24 | TNF | Analysis of M. Novick email re: counsel outreach | 0.10 | 43.00 |
| 05/28/24 | MGN | Correspondence to and from E. Miller, P. Topper, S. Espinal and T. Falk regarding rescheduling weekly status report meeting. | 0.10 | 71.50 |
| 05/28/24 | TNF | Analysis of E. Miller email to G. Miller re: scheduling conferences | 0.10 | 43.00 |
| 05/28/24 | ETM | Further EMs w/client/SE re scheduling/planning queries and review latest drafts related to same | 0.50 | 340.00 |
| 05/29/24 | TNF | Meeting with S. Espinal re: case status and pretrial procedures | 0.20 | 86.00 |
| 05/29/24 | ETM | Further review re reconciliation date and EMs with client/opposing counsel re same and PT/MN/TF re same | 1.40 | 952.00 |
| 05/30/24 | MGN | Review correspondence from G Miller regarding inventory. | 0.10 | 71.50 |
| 05/30/24 | MGN | Review correspondence from S. Winick, McKesson's counsel, regarding modifications to proposed Scheduling Order. | 0.10 | 71.50 |
| 05/30/24 | TNF | Analysis of E. Miller email to McKesson counsel re: pretrial scheduling | 0.10 | 43.00 |
| 05/30/24 | ETM | EMs with client/PT/MN re latest litigation analysis (0.2) and research re substance of same and various legal queries (1.5); EMs with litigant counsel (0.1) | 1.80 | 1,224.00 |
| 05/31/24 | MGN | Review comments to Scheduling Order from M. Yurkewicz, counsel for Amerisource. | 0.20 | 143.00 |
| 05/31/24 | MGN | Review research issues in connection with Motion | 0.30 | 214.50 |

389590      George L. Miller, Chapter 7 Trustee for                              Invoice      4374809
00014       Litigation: Contested Matters and Adversary Proceedings                           Page: 33
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/31/24 | MGN | Correspondence to and from E. Miller, P. Topper, T. Falk and S. Espinal regarding same. | 0.20 | 143.00 |
| 05/31/24 | MGN | Review multiple correspondence regarding revisions to Scheduling Orders for Amerisource Bergen, Cardinal and McKesson. | 0.30 | 214.50 |
| 05/31/24 | MGN | Review multiple correspondence regarding Amerisource reconciliation. | 0.30 | 214.50 |
| 05/31/24 | MGN | Correspondence to and from T. Falk regarding  complaint. | 0.20 | 143.00 |
| 05/31/24 | MGN | Correspondence regarding defendant in the complaint and issues relating thereto. | 0.30 | 214.50 |
| 05/31/24 | TNF | Analysis of correspondence re: motion to dismiss contents | 0.10 | 43.00 |
| 05/31/24 | TNF | Analysis of S. Winnick email re: McKesson discovery | 0.10 | 43.00 |
| 05/31/24 | TNF | Email to E. Miller re: issues | 0.20 | 86.00 |
| 05/31/24 | TNF | Analysis of E. Miller email to G. Miller re: McKesson case timeline and open issues | 0.10 | 43.00 |
| 05/31/24 | TNF | Analysis of E. Miller email re: motion to dismiss from McKesson | 0.10 | 43.00 |
| 05/31/24 | ETM | Multiple EMs with client/MN/PT/TF/litigants re scheduling and status queries in litigation (0.9) and review/revise draft scheduling orders (0.5) and research re issues raised in connection w/litigation (2.5) | 3.90 | 2,652.00 |
| 06/01/24 | MGN | Correspondence regarding defendant and resolution of same. | 0.20 | 143.00 |
| 06/01/24 | TNF | Analysis of G. Miller correspondence re: case timeline | 0.10 | 43.00 |
| 06/01/24 | ETM | Multiple Ems with litigants/client/TF/PT/SE/JC/JD re pending scheduling queries, agenda for same, and next steps in same (1.5); research re forthcoming issues re same (1.4) | 2.90 | 1,972.00 |
| 06/02/24 | MGN | Review contracts, invoices, proof of claim and related documents.. | 1.20 | 858.00 |
| 06/02/24 | MGN | Correspondence to AmerisourceBergen, regarding  defendant, research and request for supporting documentation. | 0.30 | 214.50 |
| 06/02/24 | TNF | Analysis of E. Miller, G. Miller and McKesson opposing counsel correspondence re: scheduling order terms | 0.10 | 43.00 |
| 06/02/24 | PNT | Emails from E. Miller, M. Novick, G. Miller, J. Sweeney and defendants' counsel re: scheduling orders and claims (.8); review Amerisource proofs of claim and email to E. Miller and M. Novick re: same and next steps for potential issues (.5). | 1.30 | 585.00 |
| 06/02/24 | ETM | Further EMs with TF/SE/MN/PT/client re status of litigation and scheduling same (0.6) and further review/research re outstanding docs (1.1) | 1.70 | 1,156.00 |

389590     George L. Miller, Chapter 7 Trustee for                                    Invoice      4374809
00014      Litigation: Contested Matters and Adversary Proceedings                                  Page: 34
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/24 | REW | (Cardinal Health) Revise and finalize certification of counsel and proposed scheduling order | 0.20 | 57.00 |
| 06/03/24 | REW | (Cardinal Health) .pdf and electronic docketing of certification of counsel regarding proposed scheduling order | 0.20 | 57.00 |
| 06/03/24 | REW | (Cardinal Health) Prepare final scheduling order and upload to the Court | 0.10 | 28.50 |
| 06/03/24 | REW | (McKesson) Revise and finalize certification of counsel and proposed scheduling order | 0.20 | 57.00 |
| 06/03/24 | REW | (McKesson) .pdf and electronic docketing of certification of counsel regarding proposed scheduling order | 0.20 | 57.00 |
| 06/03/24 | REW | (McKesson) Prepare final scheduling order and upload to the Court | 0.10 | 28.50 |
| 06/03/24 | REW | (Amerisource) Revise and finalize certification of counsel and proposed scheduling order | 0.20 | 57.00 |
| 06/03/24 | REW | (Amerisource) .pdf and electronic docketing of certification of counsel regarding proposed scheduling order | 0.20 | 57.00 |
| 06/03/24 | REW | (Amerisource) Prepare final scheduling order and upload to the Court | 0.10 | 28.50 |
| 06/03/24 | MGN | Review multiple correspondence regarding submission of Scheduling Orders for Cardinal, Amerisource and McKesson, agenda and related issues. | 0.50 | 357.50 |
| 06/03/24 | MGN | Correspondence to S. Espinal enclosing draft Scheduling Order for Amerisource per her request. | 0.10 | 71.50 |
| 06/03/24 | MGN | Review multiple correspondence to and from E. Miller, S. Espinal and P. Topper regarding scheduling orders and certification of counsel forms in connection with entry of scheduling orders with McKesson, Cardinal and Amerisource Bergen. | 0.60 | 429.00 |
| 06/03/24 | MGN | Review McKesson's Motion to Dismiss. | 0.30 | 214.50 |
| 06/03/24 | MGN | Correspondence to E. Miller and P. Topper regarding preparing for oral argument on competing scheduling orders with McKesson .2 | 0.20 | 143.00 |
| 06/03/24 | MGN | Correspondence to and from E. Miller regarding reviewing McKesson's Motion to Dismiss in advance of weekly status call. | 0.10 | 71.50 |
| 06/03/24 | MGN | Review McKesson's Motion to Dismiss. | 0.30 | 214.50 |
| 06/03/24 | MGN | Correspondence to and from P. Topper regarding receipt of McKesson's Motion to Dismiss. | 0.10 | 71.50 |
| 06/03/24 | SE | Draft and revise certificate of counsel re: scheduling orders Amerisource | 0.50 | 180.00 |
| 06/03/24 | SE | Draft and revise certificate of counsel re: scheduling orders McKesson | 0.50 | 180.00 |

389590       George L. Miller, Chapter 7 Trustee for                        Invoice        4374809
00014        Litigation: Contested Matters and Adversary Proceedings                        Page: 35
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/24 | SE | Draft and revise certificate of counsel re: scheduling orders Cardinal | 0.50 | 180.00 |
| 06/03/24 | SE | Revise Cardinal scheduling re: opposing counsel comments | 0.20 | 72.00 |
| 06/03/24 | SE | Emails with P. Topper re: draft certificates of counsel on Amerisource, Cardinal, and McKesson scheduling orders | 0.20 | 72.00 |
| 06/03/24 | SE | Email to R. Warren re: filing certificate of counsels to Amerisource, Cardinal, and McKesson scheduling orders | 0.10 | 36.00 |
| 06/03/24 | TNF | Analysis of P. Topper email re: certifications of counsel re: no opposition to scheduling | 0.10 | 43.00 |
| 06/03/24 | TNF | Analysis of E. Miller and P. Topper emails re: pretrial orders and scheduling | 0.10 | 43.00 |
| 06/03/24 | TNF | Analysis of M. Novick and P. Topper correspondence re: Amerisource setoff rights | 0.20 | 86.00 |
| 06/03/24 | TNF | Analysis of McKesson motion to dismiss | 0.10 | 43.00 |
| 06/03/24 | TNF | Analysis of McKesson Motion to dismiss counts | 0.20 | 86.00 |
| 06/03/24 | PNT | Call with S. Espinal re: certifications of counsel for scheduling orders. | 0.40 | 180.00 |
| 06/03/24 | PNT | Emails with Cozen O'Connor re: agenda for scheduling conference. | 0.10 | 45.00 |
| 06/03/24 | PNT | Emails with E. Miller, M. Novick, T. Falk and S. Espinal re: scheduling conference and related COCs for scheduling orders. | 0.20 | 90.00 |
| 06/03/24 | PNT | Emails with E. Miller re: scheduling conference. | 0.10 | 45.00 |
| 06/03/24 | PNT | Call with S. Espinal re: scheduling orders and related COCs (.2); revise Amerisource scheduling order (.1). | 0.30 | 135.00 |
| 06/03/24 | PNT | Emails with E. Miller re: scheduling conference strategy. | 0.20 | 90.00 |
| 06/03/24 | ETM | Review/revise/finalize litigation and scheduling papers and (0.9) and EMs with client/MN/PT/RW/opposition re same (0.6); review latest pleadings and research re same (2.1) and EMs with PT/MN/SE/TF re same (0.5) | 4.10 | 2,788.00 |
| 06/04/24 | MGN | Multiple correspondence to and from E. Miller and P. Topper regarding meeting with counsel for Cardinal, McKesson and AmerisourceBergen to discuss modifications to Scheduling Order and issues relating thereto. | 0.40 | 286.00 |
| 06/04/24 | MGN | Prepare for and participate in telephone conference with E. Miller, P. Topper and counsel for Cardinal, McKesson and AmerisourceBergen discussing modifications to Scheduling Order. | 0.50 | 357.50 |
| 06/04/24 | MGN | Correspondence to P. Topper and S. Espinal regarding serving Scheduling Orders and lack of appearances on file by counsel for | 0.20 | 143.00 |

| 389590 | George L. Miller, Chapter 7 Trustee for | Invoice | 4374809 |
|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 36 |
| 10/18/24 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Cardinal and Amerisource. | | |
| 06/04/24 | MGN | Prepare for and participate in weekly status call with E. Miller, P. Topper, S. Espinal and T. Falk regarding Scheduling Orders, upcoming hearing and McKesson's Motion to Dismiss Counts V and VI of the Complaint. | 0.50 | 357.50 |
| 06/04/24 | MGN | Review multiple correspondence from J. Sweeney regarding upcoming hearing, agenda and McKesson's contested Scheduling Order. | 0.20 | 143.00 |
| 06/04/24 | MGN | Review correspondence to and from G. Miller, Trustee, regarding status of entry of Scheduling Orders and submission of contested proposed order by McKesson. | 0.20 | 143.00 |
| 06/04/24 | SE | Draft and revise notice of service re: Amerisource scheduling order | 0.30 | 108.00 |
| 06/04/24 | SE | Draft and revise notice of service re: Cardinal scheduling order | 0.30 | 108.00 |
| 06/04/24 | SE | Emails with P. Topper re: draft notice of service to Amerisource and Cardinal scheduling orders | 0.20 | 72.00 |
| 06/04/24 | SE | Email to K. Powers re: instructions for filing and service of Amerisource and Cardinal scheduling orders | 0.20 | 72.00 |
| 06/04/24 | SE | Call with E. Miller, P. Topper, T. Falk, and M. Novick re: case status | 0.50 | 180.00 |
| 06/04/24 | SE | Revise and update key dates chart and calendar | 0.30 | 108.00 |
| 06/04/24 | TNF | Analysis of M. Novick and S. Espinal correspondence re: notices of appearance | 0.10 | 43.00 |
| 06/04/24 | TNF | Analysis of M. Yurkewicz email re: all collections adversary discovery timeline | 0.10 | 43.00 |
| 06/04/24 | TNF | Analysis of court clerk correspondence to McKesson counsel re: failure to file scheduling order | 0.10 | 43.00 |
| 06/04/24 | TNF | Meeting with E Miller, P Topper, M Novick re: motion to dismiss strategy | 0.50 | 215.00 |
| 06/04/24 | PNT | Research re: McKesson motion to dismiss. | 0.80 | 360.00 |
| 06/04/24 | PNT | Call with counsel for McKesson, Cardinal, and Amerisource, E. Miller and M. Novick re: scheduling orders (.6); follow up call with E. Miller re: same and motion to dismiss for McKesson adversary proceeding (.5). | 1.10 | 495.00 |
| 06/04/24 | PNT | Call with M. Novick, S. Espinal, T. Falk and E. Miller re: MTD in McKesson proceeding and initial disclosures. | 0.70 | 315.00 |
| 06/04/24 | PNT | Review and comment on NOS for scheduling orders. | 0.10 | 45.00 |
| 06/04/24 | ETM | Prepare for hearing re scheduling issues (1.9) and multiple EMs/TCs with litigants/client/MN/PT/TF re same (1.4); research re outstanding issues pertaining to litigation (1.8) | 5.10 | 3,468.00 |

389590     George L. Miller, Chapter 7 Trustee for                          Invoice      4374809
00014      Litigation: Contested Matters and Adversary Proceedings                        Page: 37
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/24 | MGN | Attend pretrial conference regarding competing scheduling orders with McKesson. | 0.60 | 429.00 |
| 06/05/24 | MGN | Follow-up telephone conference with E. Miller regarding same, litigation strategy and adding to the AKORN litigation team. | 0.30 | 214.50 |
| 06/05/24 | SE | Draft and revise notice of service re: McKesson scheduling order | 0.30 | 108.00 |
| 06/05/24 | SE | Email to K. Power re: instructions for filing and service of McKesson scheduling order | 0.20 | 72.00 |
| 06/05/24 | SE | Revise key dates chart and calendar re: McKesson scheduling order | 0.30 | 108.00 |
| 06/05/24 | SE | Emails with E. Miller re: rule 9006 | 0.20 | 72.00 |
| 06/05/24 | TNF | Attend pretrial conference in McKesson matter | 0.50 | 215.00 |
| 06/05/24 | TNF | Prepare response to Motion to Dismiss | 1.20 | 516.00 |
| 06/05/24 | TNF | Research re: response to motion to dismiss | 0.20 | 86.00 |
| 06/05/24 | PNT | Review revised notices of service for scheduling orders and emails with S. Espinal re: same. | 0.10 | 45.00 |
| 06/05/24 | PNT | Call with E. Miller re: McKesson motion to dismiss. | 0.40 | 180.00 |
| 06/05/24 | PNT | Call with S. Espinal re: upcoming deadlines in adversary proceedings. | 0.20 | 90.00 |
| 06/05/24 | PNT | Research re: McKesson motion to dismiss. | 3.00 | 1,350.00 |
| 06/05/24 | ETM | Prepare for and attend scheduling hearing (2.1) and EMs/TCs with MN/PT/TF/client/SR re same (0.5) ; research re outstanding matters/issues in litigations (2.7) | 5.30 | 3,604.00 |
| 06/06/24 | MGN | Correspondence to and from E. Miller and C. Devlin regarding litigation team to assist with prosecuting collection actions. | 0.20 | 143.00 |
| 06/06/24 | MGN | Review correspondence from E. Miller regarding issues relating to McKesson's Motion to Dismiss. | 0.20 | 143.00 |
| 06/06/24 | MGN | Review follow-correspondence from P. Topper regarding same. | 0.20 | 143.00 |
| 06/06/24 | SE | Research re: local rules and bankruptcy rules on initial disclosures requirements | 1.50 | 540.00 |
| 06/06/24 | TNF | Analysis of P. Topper email re: issues | 0.20 | 86.00 |
| 06/06/24 | PNT | Research re: issues and draft email memo to E. Miller, M. Novick, T. Falk and S. Espinal re: same. | 5.50 | 2,475.00 |
| 06/06/24 | ETM | Review/research re various litigation issues (2.9) and multiple EMs with MN/TF/PT/litigant counsel/client re same (1.3) and further review/EMs re same as to various litigation logistics (0.9) | 5.10 | 3,468.00 |
| 06/07/24 | MGN | Multiple correspondence to and from T. Falk regarding | 0.20 | 143.00 |

389590      George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                    Page: 38
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | researching response to McKesson's Motion to Dismiss. | | |
| 06/07/24 | MGN | Correspondence to and from E. Miller regarding preparing initial discovery. | 0.20 | 143.00 |
| 06/07/24 | MGN | Review informal discovery and correspondence received from S. Winick, counsel to McKesson. | 0.20 | 143.00 |
| 06/07/24 | SE | Email to P. Topper and E. Miller re: draft email to client regarding initial disclosures information | 0.40 | 144.00 |
| 06/07/24 | TNF | Prepare response to motion to dismiss | 1.30 | 559.00 |
| 06/07/24 | TNF | Email to E. Miller and M. Novick re: motion to dismiss strategy | 0.30 | 129.00 |
| 06/07/24 | PNT | Email from McKesson counsel re: asserted damage claims. | 0.20 | 90.00 |
| 06/07/24 | PNT | Emails with S. Espinal and E. Miller re: initial disclosures for adversary proceedings. | 0.10 | 45.00 |
| 06/07/24 | PNT | Call with S. Espinal re: initial disclosures. | 0.10 | 45.00 |
| 06/07/24 | PNT | Email from T. Falk re: analysis of McKesson motion to dismiss. | 0.10 | 45.00 |
| 06/07/24 | ETM | Further research re various litigation issues (3.8); EMs with MN/TF/PT/litigant counsel/client re outstanding litigation information (0.8); EMs w/PT/SE re status of litigation drafts and info (0.3) | 4.90 | 3,332.00 |
| 06/08/24 | TNF | Analysis of McKesson damages calculation and G. Miller response thereto | 0.20 | 86.00 |
| 06/09/24 | MGN | Review Delaware local rules relating to adversary proceedings, motions, briefing dispositive motions in including McKesson's Motion to Dismiss. | 1.40 | 1,001.00 |
| 06/09/24 | MGN | Review key date chart stating deadlines for discovery and scheduling order. | 0.10 | 71.50 |
| 06/09/24 | MGN | Correspondence to S. Espinal regarding updated key date chart. | 0.10 | 71.50 |
| 06/09/24 | MGN | Review correspondence from Akorn, Cardinal and McKesson regarding chargebacks, returns and setoffs. | 0.50 | 357.50 |
| 06/09/24 | TNF | Analysis of G. Miller and J. Sweeny emails re: McKesson reconciliation | 0.10 | 43.00 |
| 06/09/24 | PNT | Review and revise email to G. Miller, M. Tomlin, J. Sweeney re: initial disclosures. | 0.50 | 225.00 |
| 06/10/24 | MGN | Correspondence to and from S. Espinal regarding updating key dates chart. | 0.10 | 71.50 |
| 06/10/24 | SE | Email client and his team re: initial disclosures information required | 0.10 | 36.00 |
| 06/10/24 | SE | Draft and revise cardinal initial disclosures | 1.50 | 540.00 |

| 389590 | | George L. Miller, Chapter 7 Trustee for | | Invoice | 4374809 |
|---|---|---|---|---|---|
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | | Page: 39 |
| 10/18/24 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/10/24 | SE | Call with P. Topper re: follow up questions | 0.20 | 72.00 |
| 06/10/24 | TNF | Analysis of S. Espinal correspondence re: key dates for collections proceedings | 0.10 | 43.00 |
| 06/10/24 | TNF | Analysis of S. Espinal email re: initial disclosures | 0.10 | 43.00 |
| 06/10/24 | TNF | Analysis of E. Miller emails with J. Sweeny, M. Tomlin re: Cardinal chargebacks | 0.10 | 43.00 |
| 06/10/24 | TNF | Prepare response to motion to dismiss | 2.20 | 946.00 |
| 06/10/24 | PNT | Call with S. Espinal re: initial disclosures. | 0.20 | 90.00 |
| 06/10/24 | ETM | Further review/research re motion and EMs with PT/MN re same (1.8); EMs re litigant info (0.3) | 2.10 | 1,428.00 |
| 06/11/24 | MGN | Review correspondence form J. Sweeney regarding initial disclosures. | 0.20 | 143.00 |
| 06/11/24 | MGN | Attend conference with E. Miller, P. Topper, T. Falk and S. Espinal discussing responding to McKesson's Motion to Dismiss and preparing initial disclosures. | 0.50 | 357.50 |
| 06/11/24 | SE | Meeting with E. Miller, P. Topper, M. Novick, and T. Falk re: case updates | 1.00 | 360.00 |
| 06/11/24 | TNF | Analysis of J. Sweeny email re: Rule 26 initial disclosures | 0.10 | 43.00 |
| 06/11/24 | TNF | Prepare response to McKesson motion to dismiss | 0.20 | 86.00 |
| 06/11/24 | TNF | Email to E. Miller, M. Novick, P. Topper, S. Espinal re: response to McKesson motion to dismiss | 0.10 | 43.00 |
| 06/11/24 | TNF | Meeting with E. Miller, M. Novick, P. Topper, S. Espinal re: McKesson motion to dismiss, discovery scope and strategy | 0.70 | 301.00 |
| 06/11/24 | PNT | Call with E. Miller, M. Novick, T. Falk and S. Espinal re: response to McKesson motion to dismiss, initial disclosures and discovery requests. | 0.80 | 360.00 |
| 06/11/24 | ETM | Further review re discovery responses and EMs with client/team re same | 1.10 | 748.00 |
| 06/12/24 | MGN | Review correspondence from J. Sweeney regarding initial disclosures. | 0.20 | 143.00 |
| 06/12/24 | SE | Email to client re: initial disclosures information | 0.10 | 36.00 |
| 06/12/24 | SE | Call with P. Topper re: initial disclosures | 0.10 | 36.00 |
| 06/12/24 | TNF | Analysis of S. Espinal email to client re: ESI and server contents | 0.10 | 43.00 |
| 06/12/24 | PNT | Call with E. Miller re: ESI issues and initial disclosures. | 0.30 | 135.00 |
| 06/12/24 | PNT | Revise email to J. Sweeney re: initial disclosures and emails with S. Espinal and E. Miller re: same. | 0.40 | 180.00 |

389590     George L. Miller, Chapter 7 Trustee for     Invoice     4374809
00014      Litigation: Contested Matters and Adversary Proceedings     Page: 40
10/18/24

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/12/24 | PNT | Call with S. Espinal re: initial disclosures. | 0.10 | 45.00 |
| 06/12/24 | PNT | Review and revise opposition brief to motion to dismiss. | 2.40 | 1,080.00 |
| 06/12/24 | ETM | EMs/TC re status of briefing response and research re same (1.5); review draft disclosures information and drafts re same (0.8) | 2.30 | 1,564.00 |
| 06/13/24 | MGN | Correspondence to and from E. Miller regarding reviewing Trustee's Response in Opposition to McKesson's Motion to Dismiss. | 0.10 | 71.50 |
| 06/13/24 | MGN | Review and revise Trustee's Response in Opposition to McKesson's Motion to Dismiss. | 0.80 | 572.00 |
| 06/13/24 | MGN | Correspondence to T. Falk and P. Turner regarding same. | 0.10 | 71.50 |
| 06/13/24 | SE | Email to client re: initial disclosures information | 0.10 | 36.00 |
| 06/13/24 | TNF | Analysis of J. Sweeny email re: intial disclosures | 0.10 | 43.00 |
| 06/13/24 | TNF | Prepare response to McKesson motion to dismiss | 1.80 | 774.00 |
| 06/13/24 | PNT | Review and revise draft initial disclosures to Cardinal. | 1.60 | 720.00 |
| 06/13/24 | PNT | Call with E. Miller re: opposition brief to McKesson motion to dismiss. | 0.40 | 180.00 |
| 06/13/24 | ETM | Review/research re draft (2.5) and revise draft (4.2) and multiple EMs with MN/PT/TF/client re same (0.6) | 7.30 | 4,964.00 |
| 06/14/24 | MGN | Review initial disclosures in connection with adversary proceedings against McKesson, Amerisource and Cardinal. | 0.30 | 214.50 |
| 06/14/24 | MGN | Review insurance policy spreadsheet received from J. Sweeney on coverage. | 0.20 | 143.00 |
| 06/14/24 | MGN | Correspondence to and from E. Miller and P. Topper regarding same. | 0.20 | 143.00 |
| 06/14/24 | MGN | Attend internal meeting with E. Miller, P. Topper. T. Falk and S. Espinal to discuss response to Answering Brief in Connection with Trustee's Response to McKesson's Motion to Dismiss. | 0.60 | 429.00 |
| 06/14/24 | SE | Draft and revise Amerisource initial disclosures | 1.00 | 360.00 |
| 06/14/24 | SE | Draft and revise McKesson initial disclosures | 1.00 | 360.00 |
| 06/14/24 | SE | Meeting with P. Topper and E. Miller re: initial disclosures information | 0.50 | 180.00 |
| 06/14/24 | TNF | Analysis of P. Topper email re: initial disclosures | 0.10 | 43.00 |
| 06/14/24 | TNF | Prepare response to MTD | 2.30 | 989.00 |
| 06/14/24 | PNT | Review and provide comments to revised initial disclosures. | 0.70 | 315.00 |
| 06/14/24 | PNT | Emails with S. Espinal re: initial disclosures and location of | 0.20 | 90.00 |

389590   George L. Miller, Chapter 7 Trustee for         Invoice    4374809
00014    Litigation: Contested Matters and Adversary Proceedings      Page: 41
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | potential discoverable documents. | | |
| 06/14/24 | PNT | Call with S. Espinal, E. Miller and M. Novick (in part) re: initial disclosures for adversary proceedings. | 0.60 | 270.00 |
| 06/14/24 | PNT | Call with J. Carroll re: location of Akorn data for disclosure purposes (.2); email to B. Homony re: initial disclosures (.2). | 0.40 | 180.00 |
| 06/14/24 | PNT | Call with E. Miller re: initial disclosures. | 0.20 | 90.00 |
| 06/14/24 | PNT | Call with S. Espinal re: emails to client re: initial disclosures. | 0.30 | 135.00 |
| 06/14/24 | ETM | Further review/research/revisions re brief (3.4) and EMs/TCs with PT/MN/SE/client re same (0.9); review/revise initial disclosures (0.4) | 4.70 | 3,196.00 |
| 06/15/24 | ETM | Further review/research re various litigation issues (3.4); revise drafts (3.1) and EMs with MN/PT/TF re same (0.1) | 6.60 | 4,488.00 |
| 06/16/24 | PNT | Review and provide comments to opposition brief to McKesson motion to dismiss. | 0.50 | 225.00 |
| 06/16/24 | ETM | Further review/research re litigation queries (2.1); revise draft (1.4) and EMs with client/MN/TF/PT/SE re same (0.5) | 4.00 | 2,720.00 |
| 06/17/24 | MGN | Review complaint, McKesson's Motion to Dismiss and Response to determine whether Response needs to be filed under seal. | 0.50 | 357.50 |
| 06/17/24 | MGN | Correspondence to and from E. Miller and P. Topper regarding same. | 0.20 | 143.00 |
| 06/17/24 | SE | Emails with P. Topper and E. Miller re: initial disclosures information | 0.30 | 108.00 |
| 06/17/24 | SE | Email to client re: follow up on initial disclosures information | 0.10 | 36.00 |
| 06/17/24 | TNF | Analysis of response in opposition to motion to dismiss | 0.30 | 129.00 |
| 06/17/24 | TNF | Call with C. Santangelo re: finalizing briefing in opposition to motion to dismiss | 0.30 | 129.00 |
| 06/17/24 | TNF | Email to E. Miller re: finalizing briefing | 0.10 | 43.00 |
| 06/17/24 | TNF | Call with C. Santangelo re: response to motion to dismiss | 0.20 | 86.00 |
| 06/17/24 | TNF | Analysis of P. Topper, E. Miller emails re: client comments to response | 0.10 | 43.00 |
| 06/17/24 | TNF | Analysis of E. Miller email re: sealing | 0.10 | 43.00 |
| 06/17/24 | TNF | Correspondence with M. Lopez re: table of authorities for response brief | 0.20 | 86.00 |
| 06/17/24 | TNF | Prepare finalized responsive brief | 0.20 | 86.00 |
| 06/17/24 | TNF | Prepare finalized response brief to McKesson MTD | 0.30 | 129.00 |
| 06/17/24 | TNF | Prepare finalized response for filing | 0.20 | 86.00 |

389590      George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                   Page: 42
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/24 | TNF | Calls with C. Santangelo re: filing of response | 0.20 | 86.00 |
| 06/17/24 | PNT | Emails with E. Miller, T. Falk, M. Novick and S. Espinal re: opposition brief to McKesson motion to dismiss. | 0.30 | 135.00 |
| 06/17/24 | ETM | Review/revise/finalize draft objection (1.2) and EMs with TF/staff/client re filing same (0.3) | 1.50 | 1,020.00 |
| 06/18/24 | MGN | Review final initial disclosures in preparation for filing same. | 0.20 | 143.00 |
| 06/18/24 | MGN | Prepare for and attend team weekly conference call with E. Miller, P. Topper, T. Falk and S. Espinal. | 0.70 | 500.50 |
| 06/18/24 | MGN | Review updated key dates chart. | 0.20 | 143.00 |
| 06/18/24 | MGN | Correspondence to and from J. Sweeney regarding reaching out to former employees of the Debtors, location for potential depositions of employees and issues relating thereto. | 0.20 | 143.00 |
| 06/18/24 | MGN | Review final Response to McKesson's Motion to Dismiss. | 0.50 | 357.50 |
| 06/18/24 | MGN | Multiple correspondence to E. Miller, P. Topper and T. Falk regarding filing same. | 0.30 | 214.50 |
| 06/18/24 | SE | Review and revise cardinal initial disclosures | 0.60 | 216.00 |
| 06/18/24 | SE | Review and revise Amerisource initial disclosures | 0.60 | 216.00 |
| 06/18/24 | SE | Review and revise McKesson initial disclosures | 0.50 | 180.00 |
| 06/18/24 | SE | Email to client and team re: draft initial disclosures for Amerisource, Cardinal, and McKesson | 0.10 | 36.00 |
| 06/18/24 | SE | Revise key dates chart | 0.20 | 72.00 |
| 06/18/24 | SE | Attend group status conference zoom | 1.00 | 360.00 |
| 06/18/24 | SE | Email initial disclosures to cardinal opposing counsel | 0.10 | 36.00 |
| 06/18/24 | SE | Call with P. Topper re: follow up questions | 0.20 | 72.00 |
| 06/18/24 | TNF | Analysis of G. Miller email re: initial disclosures | 0.10 | 43.00 |
| 06/18/24 | TNF | Meeting with E. Miller, M. Novick, P. Topper, S. Espinal re: collections case strategies, initial disclosures and discovery process | 0.50 | 215.00 |
| 06/18/24 | TNF | Analysis of S. Winick email re: McKesson response to opposition | 0.10 | 43.00 |
| 06/18/24 | TNF | Analysis of J. Sweeny and M. Novick emails re: initial disclosures | 0.10 | 43.00 |
| 06/18/24 | PNT | Call with S. Espinal re: initial disclosures (.2); email from J. Sweeney re: same (.1). | 0.30 | 135.00 |
| 06/18/24 | PNT | Emails with E. Miller and S. Espinal re: initial disclosures. | 0.10 | 45.00 |

| 389590 | George L. Miller, Chapter 7 Trustee for | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 43 |
| 10/18/24 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/18/24 | PNT | Call with E. Miller, M. Novick, S. Espinal and T. Falk re: general case strategy, initial disclosures and upcoming deadlines. | 0.50 | 225.00 |
| 06/18/24 | PNT | Review  further revised initial disclosures and email to S. Espinal and E. Miller re: same. | 0.40 | 180.00 |
| 06/18/24 | ETM | Multiple EMs/TCs with parties/client/MN/PT/SE/SR re status of litigation and next steps re same (1.1) and review/revise drafts consistent with same (0.8) | 1.90 | 1,292.00 |
| 06/19/24 | SCR | Telephone conference with E. Miller re: factual background, procedural history, and discovery to be conducted in respect of claims and defenses asserted in adversary proceeding against distributors | 0.40 | 304.00 |
| 06/19/24 | MGN | Correspondence to and from E. Miller regarding call with S. Reingold, drafting discovery and issues relating thereto. | 0.20 | 143.00 |
| 06/19/24 | MGN | Correspondence to and from S. Winick, counsel to McKesson, regarding extension for McKesson to file its Rule 26 Disclosures. | 0.10 | 71.50 |
| 06/19/24 | ETM | Further review/research re litigation issues (1.9); multiple EMs/TC with SR/MN/PT re status of litigation queries and next steps (0.8); revise draft submissions (0.4) | 3.10 | 2,108.00 |
| 06/20/24 | MGN | Review correspondence to and from M. Tomlin regarding reconciliation of Amerisource and Cardinal accounts receivable. | 0.20 | 143.00 |
| 06/20/24 | SE | Emails with E. Miller and P. Topper re: McKesson initial disclosures | 0.20 | 72.00 |
| 06/20/24 | SE | Revise calendar to include new initial disclosures deadline for Mckeson | 0.10 | 36.00 |
| 06/20/24 | SE | Revise calendar to include new initial disclosures deadline for Amerisource | 0.10 | 36.00 |
| 06/20/24 | SE | Draft and revise notice of service for cardinal initial disclosures | 0.30 | 108.00 |
| 06/20/24 | SE | Email to P. Topper re: draft notice of service for cardinal initial disclosures | 0.10 | 36.00 |
| 06/20/24 | SE | Emails with K. Powers re: filing Cardinal notice of service for initial disclosures | 0.20 | 72.00 |
| 06/20/24 | TNF | Analysis of M. Tomlin email re: Cardinal reconciliation | 0.10 | 43.00 |
| 06/20/24 | PNT | Emails to Cardinal counsel re: initial disclosures and M. Tomlin re: Cardinal and Amerisource reconciliation efforts. | 0.30 | 135.00 |
| 06/20/24 | PNT | Review NOS for Cardinal initial disclosures and call with S. Espinal re: same. | 0.10 | 45.00 |
| 06/20/24 | ETM | Review/revise critical dates (0.5) and EMs with SE/PT re same (0.1) | 0.60 | 408.00 |
| 06/20/24 | ETM | Review status of business discussions and EMs with PT/client re same | 0.80 | 544.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | George L. Miller, Chapter 7 Trustee for | | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 44 |
| 10/18/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/21/24 | SCR | Initial review of complaint, McKesson partial motion to dismiss, objection to motion to dismiss, initial disclosures, and proof of claim for purposes of preparing discovery requests | 1.50 | 1,140.00 |
| 06/21/24 | MGN | Correspondence to S. Espinal requesting that the docket dates and add motion dates to key date chart. | 0.10 | 71.50 |
| 06/21/24 | MGN | Multiple correspondence to and from E. Miller regarding same. | 0.20 | 143.00 |
| 06/21/24 | MGN | Review correspondence from J. Sweeney regarding status of discussions with respect to Amerisource and Cardinal reconciliation and issues relating thereto. | 0.10 | 71.50 |
| 06/21/24 | TNF | Analysis of J. Sweeny email re: Cardinal reconciliation | 0.10 | 43.00 |
| 06/21/24 | ETM | Review status business discussions and EMs with client re same | 0.80 | 544.00 |
| 06/22/24 | ETM | Review file and Ems with litigants re status | 0.20 | 136.00 |
| 06/24/24 | SCR | Draft requests for production of documents to McKesson, MSCD, and MMS, with reference to complaint and initial disclosures | 1.60 | 1,216.00 |
| 06/24/24 | ETM | Review latest pleading re litigation and research re same (2.2) and EMs with MN/PT/TF/SE re same (0.2) | 2.40 | 1,632.00 |
| 06/25/24 | SCR | Draft and revise interrogatories, requests for production, and deposition notices to McKesson defendants, with review of pertinent pleadings for same | 3.80 | 2,888.00 |
| 06/25/24 | MGN | Correspondence to and from E. Miller, P. Topper and T. Falk regarding failure of McKesson to timely file Reply brief. | 0.20 | 143.00 |
| 06/25/24 | MGN | Review McKesson's Reply in Support of Motion to Dismiss. | 0.40 | 286.00 |
| 06/25/24 | MGN | Review correspondence to and from S. Espinal regarding serving initial disclosures on McKesson. | 0.10 | 71.50 |
| 06/25/24 | MGN | Review correspondence to and from S. Espinal regarding serving initial disclosures on Amerisource. | 0.10 | 71.50 |
| 06/25/24 | SE | Revise and finalize Amerisource initial disclosures | 0.20 | 72.00 |
| 06/25/24 | SE | Revise and finalize Amerisource initial disclosures | 0.20 | 72.00 |
| 06/25/24 | SE | Emails with E. Miller and P. Topper re: initial disclosures deadline | 0.20 | 72.00 |
| 06/25/24 | SE | Email Amerisource re: initial disclosures | 0.10 | 36.00 |
| 06/25/24 | SE | Email McKesson re: initial disclosures | 0.10 | 36.00 |
| 06/25/24 | TNF | Analysis of E. Miller, P. Topper emails re: reply deadline | 0.10 | 43.00 |
| 06/25/24 | TNF | Email to P. Topper re: motion to strike | 0.10 | 43.00 |
| 06/25/24 | TNF | Analysis of reply deadline issues | 0.20 | 86.00 |

389590      George L. Miller, Chapter 7 Trustee for                          Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                          Page: 45
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/24 | TNF | Analysis of McKesson reply | 0.30 | 129.00 |
| 06/25/24 | PNT | Research re: motion to strike reply (.3); emails to E. Miller and T. Falk re: same (.1). | 0.40 | 180.00 |
| 06/25/24 | PNT | Review Amerisource initial disclosures. | 0.20 | 90.00 |
| 06/25/24 | PNT | Review McKesson initial disclosures. | 0.10 | 45.00 |
| 06/25/24 | ETM | Prepare for status meeting re litigation queries (0.7) and EMs with MN/TF/PT/SE re same (0.2); review discovery production and EMs with team re same (0.5) | 1.40 | 952.00 |
| 06/26/24 | SE | Draft and revise notice of service re: initial disclosures - Amerisource | 0.30 | 108.00 |
| 06/26/24 | SE | Draft and revise notice of service re: initial disclosures - McKesson | 0.30 | 108.00 |
| 06/26/24 | SE | Emails with P. Topper re: draft notice of service for Amerisource and McKesson | 0.20 | 72.00 |
| 06/26/24 | TNF | Analysis of McKesson initial disclosures | 0.20 | 86.00 |
| 06/26/24 | TNF | Analysis of Amerisource initial disclosures | 0.20 | 86.00 |
| 06/26/24 | ETM | Prepare for and attend M&C (0.8) and followup review/remittance re same (0.5) | 1.30 | 884.00 |
| 06/26/24 | ETM | Review/summarize latest in litigation status (0.9) and EMs with client/PT/MN re same (0.3) | 1.20 | 816.00 |
| 06/27/24 | ETM | Multiple EMs/TC with client/MN/PT re litigation queries (0.9) and review/research re same (0.9) | 1.80 | 1,224.00 |
| 06/28/24 | ETM | Further EMs/TC with litigants re case status and EMs with client re same | 0.90 | 612.00 |
| 06/30/24 | MGN | Review correspondence between J. Sweeney and E. Miller regarding exchange of discovery relating to Amerisource, Cardinal and McKesson. | 0.20 | 143.00 |
| 06/30/24 | ETM | Review status of discovery and EMs with client re same | 0.40 | 272.00 |
| 07/01/24 | SE | Draft and revise certificate of counsel further extending responsive pleading deadline - Cardinal | 0.50 | 180.00 |
| 07/01/24 | SE | Draft and revise certificate of counsel further extending responsive pleading deadline - Amerisource | 0.50 | 180.00 |
| 07/01/24 | SE | Emails with P. Topper and E. Miller re: draft COCs for further extending responsive pleading deadline | 0.20 | 72.00 |
| 07/01/24 | SE | Email opposing counsel re: certificate of counsel further extending responsive pleading deadline - Cardinal | 0.10 | 36.00 |
| 07/01/24 | SE | Email opposing counsel re: certificate of counsel further | 0.10 | 36.00 |

389590      George L. Miller, Chapter 7 Trustee for                              Invoice      4374809
00014       Litigation: Contested Matters and Adversary Proceedings                           Page: 46
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | extending responsive pleading deadline - Amerisource | | |
| 07/01/24 | TNF | Analysis of J. Sweeny and E. Miller emails re: initial disclosures | 0.10 | 43.00 |
| 07/01/24 | TNF | Analysis of McKesson request for oral argument | 0.10 | 43.00 |
| 07/01/24 | PNT | Email to E. Miller and S. Espinal re: request for oral argument on McKesson MTD. | 0.10 | 45.00 |
| 07/01/24 | PNT | Draft request for oral argument and emails to E. Miller re: filing same. | 0.20 | 90.00 |
| 07/01/24 | ETM | EMs with PT re status of litigation and next steps in same and review/revise draft COC packages and EMs re edits to same | 0.90 | 612.00 |
| 07/01/24 | ETM | Multiple EMs re litigation and argument re same | 0.40 | 272.00 |
| 07/02/24 | MGN | Prepare for and participate in weekly status call with E. Miller, S. Espinal and P. Topper. | 0.60 | 429.00 |
| 07/02/24 | SE | Meeting with Team re: case updates and status | 0.80 | 288.00 |
| 07/02/24 | TNF | Email to E. Miller re: McKesson update | 0.10 | 43.00 |
| 07/02/24 | PNT | Confer with E. Miller re: status of adversary proceedings. | 0.20 | 90.00 |
| 07/02/24 | PNT | Call with E. Miller, M. Novick and S. Espinal re: WIP list and discovery requests for McKesson. | 0.50 | 225.00 |
| 07/02/24 | ETM | EMs/TC with SE/MN/PT/SE/TF/client re status of litigation, open questions re same, deadlines for same (0.8) and prepare for same (0.5) | 1.30 | 884.00 |
| 07/03/24 | MGN | Review multiple correspondence between E. Miller, G. Miller and M. Tomlin relating to settlement discussions. | 0.20 | 143.00 |
| 07/03/24 | SE | Email C. Santangelo re: filing certificates of counsel extending responsive pleading deadline for Amerisource and Cardinal | 0.10 | 36.00 |
| 07/03/24 | SE | Call with P. Topper re: revisions to certificates of counsel extending responsive pleading deadline for Amerisource and Cardinal | 0.20 | 72.00 |
| 07/03/24 | SE | Revise certificate of counsel extending responsive pleading deadline for Amerisource | 0.10 | 36.00 |
| 07/03/24 | SE | Revise certificate of counsel extending responsive pleading deadline for Cardinal | 0.10 | 36.00 |
| 07/03/24 | PNT | Call with S. Espinal re: COC for extensions of response deadline in Amerisource and Cardinal adversary proceedings (.2); emails with S. Espinal and E. Miller re: same (.1). | 0.30 | 135.00 |
| 07/03/24 | ETM | Review latest filings/submissions in connection with litigation and multiple EMs with PT/SE/client re same and latest support | 1.20 | 816.00 |
| 07/05/24 | SCR | Review and respond to emails from E. Miller re: discovery to McKesson defendants | 0.20 | 152.00 |

George L. Miller, Chapter 7 Trustee for
Litigation: Contested Matters and Adversary Proceedings

Invoice     4374809
Page: 47

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/05/24 | ETM | Review/revise/draft discovery in connection with litigations (1.3) and EMs/TC with SR/MN re same (0.3); TC/EMs with client/party re status of litigation and next steps in same (0.5) | 2.10 | 1,428.00 |
| 07/06/24 | TNF | Analysis of E. Miller email re negotiations | 0.10 | 43.00 |
| 07/06/24 | ETM | EMs with client re status of discovery | 0.10 | 68.00 |
| 07/08/24 | MGN | Review McKesson discovery and docket relevant dates. | 0.30 | 214.50 |
| 07/08/24 | ETM | Review/oversee discovery issues and EMs with PT/counsel/KP/SR/client re same | 1.10 | 748.00 |
| 07/09/24 | SE | Draft and revise notice of service re: order extending responsive pleading deadline - Amerisource | 0.20 | 72.00 |
| 07/09/24 | SE | Draft and revise notice of service re: order extending responsive pleading deadline - Cardinal | 0.20 | 72.00 |
| 07/09/24 | SE | Draft and revise pro hac motion and order re: Sabrina Espinal - Amerisource | 0.40 | 144.00 |
| 07/09/24 | SE | Draft and revise pro hac motion and order re: Sabrina Espinal - Cardinal | 0.20 | 72.00 |
| 07/09/24 | SE | Draft and revise pro hac motion and order re: Sabrina Espinal - Mckesson | 0.20 | 72.00 |
| 07/09/24 | SE | Emails with K. Powers re: notice of service for order extending responsive pleading deadline - Cardinal | 0.20 | 72.00 |
| 07/09/24 | SE | Emails with K. Powers re: filing notice of service for order extending responsive pleading deadline - Amerisource | 0.10 | 36.00 |
| 07/09/24 | SE | Meeting with E. Miller re: case status updates | 0.20 | 72.00 |
| 07/09/24 | ETM | Prepare for and attend status call re litigation and further EMs re finalization and issuance of discovery (0.4) and EMs/TC with DRs counsel re discovery queries (0.5) | 0.90 | 612.00 |
| 07/10/24 | SCR | Telephone conference with M. Novick re: discovery to be propounded upon McKesson defendants | 0.20 | 152.00 |
| 07/10/24 | SCR | Revise and finalize discovery to be propounded upon defendants | 0.40 | 304.00 |
| 07/10/24 | SCR | Exchange emails with P. Topper re: discovery to be propounded upon defendants | 0.20 | 152.00 |
| 07/10/24 | MGN | Telephone conference with E. Miller regarding serving discovery. | 0.10 | 71.50 |
| 07/10/24 | MGN | Telephone conference with S. Reingold regarding updating notices of deposition and serving discovery. | 0.30 | 214.50 |
| 07/10/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/10/24 | PNT | Finalize and serve first set of discovery requests on defendants in McKesson adversary proceeding. | 0.80 | 360.00 |

389590      George L. Miller, Chapter 7 Trustee for                    Invoice      4374809
00014       Litigation: Contested Matters and Adversary Proceedings                 Page: 48
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/24 | ETM | Final review/revision to discovery packages (0.9) and multiple EMs with SR/PT/CJ/parties re same (0.5) | 1.40 | 952.00 |
| 07/10/24 | ETM | Further EMs with AI/MN/TF re status of discovery requests and review/revise list of asks re same | 0.70 | 476.00 |
| 07/11/24 | SCR | Attention to application to appear pro hac vice | 0.10 | 76.00 |
| 07/11/24 | SCR | Draft email to E. Miller and P. Topper re: deposition notices | 0.10 | 76.00 |
| 07/11/24 | PNT | Review notices of deposition for McKesson and finalize for filing and service. | 0.30 | 135.00 |
| 07/11/24 | ETM | Further EMs with PT/SR/CJ re discovery and next steps in same (0.8) and review copies of same (0.4) | 1.20 | 816.00 |
| 07/12/24 | SE | Emails with K. Powers re: filing Reingold pro hac - McKesson | 0.20 | 72.00 |
| 07/12/24 | SE | Call with K. Powers re: pro hac order upload | 0.20 | 72.00 |
| 07/12/24 | ETM | Prepare for and attend TC/EMs with parties/client re status of litigation and research re same | 1.20 | 816.00 |
| 07/12/24 | ETM | EMs with TF/MN re discovery status | 0.30 | 204.00 |
| 07/13/24 | ETM | EMs with client re latest status of litigation | 0.10 | 68.00 |
| 07/14/24 | ETM | Review docs and EMs with RN re same | 0.30 | 204.00 |
| 07/15/24 | ETM | EMs with counsel re status update | 0.30 | 204.00 |
| 07/16/24 | ETM | TC with party re litigation status and next steps for same | 0.50 | 340.00 |
| 07/17/24 | MGN | Telephone conference with E. Miller regarding status of mediation and awaiting oral argument date on McKesson's Motion to Dismiss. | 0.30 | 214.50 |
| 07/17/24 | ETM | Prepare for and attend meeting regarding litigation status and review latest state of play in case | 0.90 | 612.00 |
| 07/18/24 | MGN | Review correspondence regarding hearing dates for McKesson's Motion to Dismiss. | 0.10 | 71.50 |
| 07/18/24 | MGN | Correspondence to and from E. Miller regarding oral argument on McKesson's Motion to Dismiss. | 0.10 | 71.50 |
| 07/18/24 | TNF | Analysis of J. Garfinkle correspondence re: oral argument date | 0.10 | 43.00 |
| 07/18/24 | ETM | EMs with client/parties/chambers/PT/MN/TF/SR re status of litigation and argument re same | 0.50 | 340.00 |
| 07/19/24 | ETM | EMs with parties/chambers re scheduling | 0.10 | 68.00 |
| 07/22/24 | ETM | EMs with parties/chambers/client/team re scheduling (0.4) and EMs/TCs with parties re case status and prepare for same (0.7) | 1.10 | 748.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | George L. Miller, Chapter 7 Trustee for | | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 49 |
| 10/18/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/23/24 | ETM | EMs/TCs with client/parties re litigation status and next steps re same | 1.50 | 1,020.00 |
| 07/24/24 | PNT | Email from E. Miller re: Cardinal/Amerisource updates. | 0.10 | 45.00 |
| 07/24/24 | ETM | EMs/TCs with client/counsel re status of litigation and next steps in same | 1.00 | 680.00 |
| 07/25/24 | TNF | Analysis of E. Miller, J. Sweeney and M. Tomlin emails re: reconciliations | 0.20 | 86.00 |
| 07/25/24 | ETM | EMs with litigants re status of briefings | 0.50 | 340.00 |
| 07/26/24 | REW | Revise and finalize certification of counsel extending time to respond (Amerisource) | 0.10 | 28.50 |
| 07/26/24 | REW | .pdf and electronic docketing of certification of counsel extending time to respond (Amerisource) | 0.20 | 57.00 |
| 07/26/24 | REW | Prepare final order extending time to respond and upload to the Court (Amerisource) | 0.10 | 28.50 |
| 07/26/24 | SE | Draft and revise certificate of counsel re: cardinal responsive pleading extension | 0.40 | 144.00 |
| 07/26/24 | SE | Draft and revise certificate of counsel re: Amerisource responsive pleading extension | 0.40 | 144.00 |
| 07/26/24 | ETM | Review/revise extension packages and EMs with litigants re same and next steps | 0.50 | 340.00 |
| 07/31/24 | ETM | Ems with TF re status of extension and next steps in case and review/revise extension package for same | 0.50 | 340.00 |
| 08/01/24 | SCR | Exchange emails with E. Miller re: case status, written discovery and document production, and depositions of defendants' representatives | 0.20 | 152.00 |
| 08/01/24 | ETM | Review outstanding discovery issues (0.7) and EMs with SR re same and next steps (0.3); TC with parties re status (0.4) | 1.40 | 952.00 |
| 08/02/24 | ETM | TC/EMs with client/party re status of case and next steps re same | 0.50 | 340.00 |
| 08/05/24 | MGN | Telephone conference with E. Miller regarding status of negotiations with Cardinal Health, upcoming meeting to discuss settlement and issues relating thereto. | 0.20 | 143.00 |
| 08/05/24 | MGN | Review correspondence from E. Miller to G. Miller, Trustee, regarding same. | 0.10 | 71.50 |
| 08/05/24 | TNF | Analysis of E. Miller correspondence re: Cardinal reconciliation position | 0.10 | 43.00 |
| 08/05/24 | ETM | Review case file and summarize same in EMs with client/MN/PT/TF/SE | 1.40 | 952.00 |
| 08/06/24 | MGN | Prepare and participate in team call with E. Miller, T. Falk and P. Topper discussing negotiations, strategy and documenting same. | 0.60 | 429.00 |

389590       George L. Miller, Chapter 7 Trustee for                                    Invoice      4374809
00014        Litigation: Contested Matters and Adversary Proceedings                                  Page: 50
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/24 | TNF | Call with E. Miller, M. Novick, P. Topper re: Cardinal negotiations | 0.60 | 258.00 |
| 08/06/24 | PNT | Weekly call re: status of Cardinal, McKesson and Amerisource adversary proceedings. | 0.60 | 270.00 |
| 08/06/24 | PNT | Emails with G. Miller, J. Sweeney and E. Miller re: settlement communications with Cardinal. | 0.30 | 135.00 |
| 08/06/24 | ETM | Continued preparation for mediation (1.9) and multiple Ems/TC with client/MN/PT/TF/opposition re next steps (0.9) | 2.80 | 1,904.00 |
| 08/07/24 | REW | Revise and finalize certification of counsel regarding further extension of time to answer (Cardinal) | 0.10 | 28.50 |
| 08/07/24 | REW | .pdf and electronic docketing of certification of counsel regarding further extension of time to answer (Cardinal) | 0.20 | 57.00 |
| 08/07/24 | REW | Prepare final order regarding further extension of time to answer and upload to the Court (Cardinal) | 0.10 | 28.50 |
| 08/07/24 | MGN | Draft, review and revise Agreement n anticipation of upcoming discussions. | 1.20 | 858.00 |
| 08/07/24 | MGN | Correspondence to and from E. Miller and P. Topper enclosing revisions to draft Settlement Agreement between the Trustee and Cardinal Health Inc. | 0.20 | 143.00 |
| 08/07/24 | MGN | Prepare for and participate in zoom call with J. Sweeney, G. Miller and E. Miller discussing the Trustee's position in preparation for upcoming discussions. | 0.70 | 500.50 |
| 08/07/24 | MGN | Review correspondence from J. Sweeney in preparation for upcoming negotiations. | 0.50 | 357.50 |
| 08/07/24 | MGN | Correspondence to and from E. Miller inquiring as to extension of the answer deadline and filing same with the Bankruptcy Court. | 0.20 | 143.00 |
| 08/07/24 | PNT | Call with E. Miller re: preparation for meeting. | 0.30 | 135.00 |
| 08/07/24 | PNT | Revise proposed agreement and email to G. Miller, M. Tomlin, J. Reynolds and J. Sweeney re: same. | 0.40 | 180.00 |
| 08/07/24 | PNT | Draft agreement.. | 0.80 | 360.00 |
| 08/07/24 | ETM | Review case file in prep for litigation meeting (4.1) and prepare for/attend TC with client re same (0.5) | 4.60 | 3,128.00 |
| 08/07/24 | ETM | EMs with litigant counsel re status timing and schedule TC in followup | 0.30 | 204.00 |
| 08/08/24 | MGN | Review G. Miller's revisions to the draft agreement . | 0.10 | 71.50 |
| 08/08/24 | MGN | Prepare for and participate in conference with counsel. | 4.10 | 2,931.50 |
| 08/08/24 | MGN | Follow-up correspondence to and from P. Topper regarding sending out revised agreement to counsel. | 0.20 | 143.00 |

389590          George L. Miller, Chapter 7 Trustee for                          Invoice        4374809
00014           Litigation: Contested Matters and Adversary Proceedings                          Page: 51
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/24 | PNT | Attend settlement meeting. | 3.60 | 1,620.00 |
| 08/08/24 | PNT | Revise draft agreement and email to Cardinal counsel re: same. | 0.30 | 135.00 |
| 08/08/24 | ETM | Prepare for and attend litigation conference re settlement of claims (6.5) and multiple EMs/TCs regarding same (1.2) | 7.70 | 5,236.00 |
| 08/09/24 | MGN | Correspondence to and from S. Winick, counsel to McKesson, regarding McKesson's requested extension to respond to discovery. | 0.20 | 143.00 |
| 08/09/24 | MGN | Correspondence to and from G. Miller regarding same. | 0.20 | 143.00 |
| 08/09/24 | MGN | Correspondence to and from S. Reingold regarding McKesson's discovery extension and issues relating thereto. | 0.20 | 143.00 |
| 08/09/24 | MGN | Review and docket extension deadline for Cardinal to answer or otherwise plead to the complaint. | 0.10 | 71.50 |
| 08/10/24 | MGN | Correspondence to and from G. Miller regarding McKesson's requested extension regarding discovery production. | 0.20 | 143.00 |
| 08/10/24 | MGN | Review discovery responses. | 0.90 | 643.50 |
| 08/12/24 | SCR | Review objections and responses to interrogatories and requests for production | 0.40 | 304.00 |
| 08/12/24 | SCR | Exchange emails with M. Novick re: McKesson objections and responses to interrogatories and requests for production, and next steps in respect of same | 0.10 | 76.00 |
| 08/12/24 | SCR | Draft email to counsel for McKesson re: objections and responses to interrogatories and requests for production, and request for extension of deadline in respect of same | 0.10 | 76.00 |
| 08/12/24 | SCR | Review and revise stipulation and confidentiality order for use in McKesson adversary proceeding | 1.30 | 988.00 |
| 08/12/24 | MGN | Correspondence to and from S. Reingold regarding McKesson's discovery responses. | 0.20 | 143.00 |
| 08/12/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 08/12/24 | MGN | Correspondence to and from S. Reingold and T. Falk regarding draft protective order and forwarding same to McKesson's counsel. | 0.20 | 143.00 |
| 08/12/24 | MGN | Review and revise Settlement Agreement with Cardinal. | 0.20 | 143.00 |
| 08/12/24 | MGN | Correspondence to G. Miller regarding same. | 0.20 | 143.00 |
| 08/12/24 | MGN | Multiple correspondence to G. Miller and M. Tomlin regarding revisions to Settlement Agreement with Cardinal. | 0.30 | 214.50 |
| 08/12/24 | MGN | Correspondence to E. Miller and P. Topper regarding same. | 0.20 | 143.00 |
| 08/12/24 | TNF | Correspondence with S. Reingold and M. Novick re: McKesson | 0.30 | 129.00 |

389590    George L. Miller, Chapter 7 Trustee for                    Invoice    4374809
00014     Litigation: Contested Matters and Adversary Proceedings                Page: 52
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | discovery and confidentiality | | |
| 08/12/24 | TNF | Correspondence with S. Reingold re: confidentiality agreement | 0.10 | 43.00 |
| 08/12/24 | PNT | Review Cardinal's comments to settlement agreement (.1); call with E. Miller re: same (.1); revise same and emails to E. Miller and G. Miller re: same (.2). | 0.40 | 180.00 |
| 08/12/24 | PNT | Emails with M. Novick and E. Miller re: Cardinal settlement (.2); call with E. Miller re: same (.1); call with M. Tomlin re: same (.1). | 0.40 | 180.00 |
| 08/12/24 | ETM | Review/revise draft settlement agreement and EMs with PT/MN re same | 0.90 | 612.00 |
| 08/13/24 | MGN | Review correspondence to and from T. Freeman and G. Miller regarding finalizing Settlement Agreement. | 0.30 | 214.50 |
| 08/13/24 | MGN | Correspondence to G. Miller and M. Tomlin pursuant to the terms of the Settlement Agreement. | 0.20 | 143.00 |
| 08/13/24 | PNT | Emails with M. Novick and E. Miller (.1) and Cardinal's counsel (.1) re: settlement agreement. | 0.20 | 90.00 |
| 08/13/24 | ETM | Further review re settlement and EMs/TC with client/MN/PT re same and next steps | 0.80 | 544.00 |
| 08/14/24 | MGN | Correspondence to and from Trustee's office regarding payment forms and forward same to Cardinal's counsel in connection with finalizing settlement. | 0.20 | 143.00 |
| 08/15/24 | TNF | Analysis of proposed settlement | 0.20 | 86.00 |
| 08/15/24 | TNF | Correspondence with P. Topper re: Cardinal 9019 | 0.20 | 86.00 |
| 08/15/24 | TNF | Analysis of P. Topper correspondence e: settlement terms with Cardinal | 0.10 | 43.00 |
| 08/15/24 | PNT | Email to T. Falk re: Cardinal 9019 motion. | 0.20 | 90.00 |
| 08/19/24 | MGN | Review Settlement Agreement between Cardinal and the Trustee. | 0.30 | 214.50 |
| 08/19/24 | TNF | Prepare settlement motion re: Cardinal claims | 2.90 | 1,247.00 |
| 08/19/24 | TNF | Analysis of E. Miller, P. Topper correspondence re: Cardinal settlement | 0.10 | 43.00 |
| 08/19/24 | PNT | Emails with G. Miller and Cardinal's counsel re: settlement agreement. | 0.20 | 90.00 |
| 08/19/24 | ETM | EMs/TC with client/MN/PT re settlement package and drafts of same (0.5) and review/revise same (0.4) | 0.90 | 612.00 |
| 08/20/24 | SCR | Draft and revise letter to J. Garfinkle, S. Winick, and J. Powell re: deficiencies in defendants' responses to interrogatories and requests for production and request to meet and confer regarding same, with review and analysis of responses and transmittal of | 3.80 | 2,888.00 |

389590      George L. Miller, Chapter 7 Trustee for                                  Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                  Page: 53
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | letter by email | | |
| 08/20/24 | MGN | Correspondence to and from S. Reingold regarding failure of McKesson to provide discovery responses timely and meet and confer. | 0.20 | 143.00 |
| 08/20/24 | MGN | Review correspondence to and from T. Falk regarding Motion to Approve Settlement and corresponding revisions to the Settlement Agreement with Cardinal. | 0.20 | 143.00 |
| 08/20/24 | TNF | Analysis of S. Reingold correspondence re: McKesson production | 0.10 | 43.00 |
| 08/20/24 | TNF | Prepare Cardinal 9019 motion | 0.90 | 387.00 |
| 08/20/24 | TNF | Correspondence with P. Topper, E. Miller re: Cardinal 9019 motion | 0.10 | 43.00 |
| 08/20/24 | PNT | Emails with G. Miller and Cardinal's counsel re: settlement agreement. | 0.10 | 45.00 |
| 08/20/24 | PNT | Emails with T. Freedman re: Cardinal settlement agreement. | 0.20 | 90.00 |
| 08/20/24 | PNT | Emails with E. Miller and M. Novick re: Cardinal settlement agreement. | 0.10 | 45.00 |
| 08/20/24 | PNT | Review discovery deficiency letter to McKesson. | 0.10 | 45.00 |
| 08/20/24 | ETM | Review/revise draft 9019 motion and EMs with MN/PT re same (0.9); EMs with litigant counsel re potential resolution (0.3) | 1.20 | 816.00 |
| 08/21/24 | MGN | Review and revise Motion to Approve Settlement Agreement. | 0.80 | 572.00 |
| 08/21/24 | TNF | Analysis of P. Topper correspondence re: additional settlement parties for Cardinal | 0.10 | 43.00 |
| 08/21/24 | TNF | Analysis of M. Novick and E. Miller correspondence re: Cardinal 9019 motion | 0.10 | 43.00 |
| 08/21/24 | TNF | Call with R. Warren re: Cardinal 9019 filing | 0.10 | 43.00 |
| 08/21/24 | TNF | Prepare finalized Cardinal 9019 motion | 0.20 | 86.00 |
| 08/21/24 | TNF | Analysis of correspondence with G. Miller re: settlement finalization | 0.10 | 43.00 |
| 08/21/24 | TNF | Analysis of P. Topper correspondence re: motion hearing date | 0.10 | 43.00 |
| 08/21/24 | PNT | Emails to G. Miller and Cardinal's counsel re: settlement agreement and 9019 motion. | 0.30 | 135.00 |
| 08/21/24 | PNT | Emails with G. Miller, M. Tomlin and E. Miller re: Cardinal settlement agreement (.3); emails with Cardinal's counsel re: same (.1). | 0.40 | 180.00 |
| 08/21/24 | PNT | Call with E. Miller re: Cardinal settlement agreement. | 0.20 | 90.00 |
| 08/21/24 | PNT | Email to J. Carroll re: hearing date for 9019 motion. | 0.10 | 45.00 |

| 389590 | George L. Miller, Chapter 7 Trustee for | | | Invoice | 4374809 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 54 |
| 10/18/24 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/24 | PNT | Draft COC for further extension to Cardinal answer deadline and email to G. Miller re: same. | 0.30 | 135.00 |
| 08/21/24 | ETM | Review/revise/finalize draft 9019 (0.9) and multiple EMs with JD/PT/MN/client re filing same (0.5) | 1.40 | 952.00 |
| 08/22/24 | REW | Revise and finalize 9019 motion with Cardinal Health | 0.20 | 57.00 |
| 08/22/24 | REW | .pdf, electronic docketing and service of 9019 motion with Cardinal Health | 0.30 | 85.50 |
| 08/22/24 | MGN | Review correspondence related to Cardinal settlement agreement and filing Motion to Approve Settlement. | 0.20 | 143.00 |
| 08/22/24 | MGN | Telephone conference with E. Miller regarding same. | 0.30 | 214.50 |
| 08/22/24 | TNF | Analysis of P. Topper, E. Miller correspondence re: hearing dates and notice period | 0.20 | 86.00 |
| 08/22/24 | TNF | Finalize Cardinal 9019 motion | 0.30 | 129.00 |
| 08/22/24 | PNT | Finalize COC and proposed order further extending Amerisource response deadline. | 0.10 | 45.00 |
| 08/22/24 | ETM | Final review/revisions/EMs re 9019 with TF/MN (0.4) and other EMs with litigant counsel re potential resolution (0.2) | 0.60 | 408.00 |
| 08/22/24 | SFK | PDF and electronic docketing of certification of counsel. | 0.30 | 61.50 |
| 08/22/24 | SFK | Upload proposed order. | 0.20 | 41.00 |
| 08/23/24 | ETM | EMs with litigant counsel re settlement and EMs with RW/PT re same | 0.20 | 136.00 |
| 08/26/24 | MGN | Telephone conference with E. Miller regarding filing Moton to Compel against McKesson. | 0.20 | 143.00 |
| 08/26/24 | MGN | Correspondence to and from S. Reingold regarding same. | 0.20 | 143.00 |
| 08/26/24 | MGN | Correspondence to and from G. Miller confirming strategy. | 0.20 | 143.00 |
| 08/27/24 | SCR | Exchange emails with M. Novick re: status of efforts to schedule meet and confer, and next steps | 0.10 | 76.00 |
| 08/27/24 | MGN | Telephone conference with E. Miller regarding McKesson's failure to respond to meet and confer. | 0.20 | 143.00 |
| 08/27/24 | MGN | Correspondence to and from S. Reingold regarding same. | 0.20 | 143.00 |
| 08/27/24 | MGN | Correspondence to and from G. Miller regarding filing Motion to Compel. | 0.10 | 71.50 |
| 08/28/24 | ETM | EMs with litigant counsel/MT re query | 0.10 | 68.00 |
| 08/29/24 | SCR | Exchange emails with M. Novick re: S. Winick response to request to meet and confer (0.1); draft responsive email to S. Winick re: same (0.1) | 0.20 | 152.00 |

389590     George L. Miller, Chapter 7 Trustee for                    Invoice      4374809
00014      Litigation: Contested Matters and Adversary Proceedings                 Page: 55
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/24 | MGN | Correspondence to and from S. Reingold regarding S. Winick's request for meet and confer. | 0.20 | 143.00 |
| 08/30/24 | SCR | Exchange emails with S. Winick re: scheduling meet and confer to discuss deficiencies in discovery responses | 0.10 | 76.00 |
| 08/30/24 | MGN | Correspondence to S. Reingold inquiring as to the scheduling of McKesson's meet and confer. | 0.10 | 71.50 |
| 09/02/24 | MGN | Review correspondence from J. Sweeney regarding status of reconciliation. | 0.20 | 143.00 |
| 09/02/24 | ETM | Review case file and EMs with litigant counsel re status of information request | 0.20 | 136.00 |
| 09/03/24 | ETM | Further EMs with MT/litigant re settlement query | 0.30 | 204.00 |
| 09/05/24 | SCR | Prepare for and attend meeting with E. Miller, M. Novick, and attorneys for McKesson re: deficiencies in discovery responses and efforts to address same. | 1.40 | 1,064.00 |
| 09/05/24 | SCR | Draft email to G. Miller re: discussion with attorneys for McKesson regarding discovery deficiencies and next steps to address same | 0.30 | 228.00 |
| 09/05/24 | MGN | Correspondence to and from S. Reingold regarding attending meet and confer with McKesson's counsel. | 0.10 | 71.50 |
| 09/05/24 | MGN | Prepare for and participate in conference call with S. Reingold, E. Miller and McKesson's counsel discussing meet and confer on discovery issues and impasse. | 1.10 | 786.50 |
| 09/05/24 | MGN | Follow-up correspondence to and from E. Miller and S. Reingold regarding same. | 0.20 | 143.00 |
| 09/05/24 | TNF | Analysis of M. Novick correspondence re: professionals all-hands calls | 0.10 | 43.00 |
| 09/05/24 | ETM | Review correspondence re discovery issues and brief research re same (0.6); EMs with SR re same (0.3); prepare for and attend M&C (1.0) | 1.90 | 1,292.00 |
| 09/06/24 | REW | Draft certification of no objection for 9019 motion with Cardinal Health | 0.20 | 57.00 |
| 09/06/24 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Cardinal Health (filed in main and adversary case) | 0.30 | 85.50 |
| 09/06/24 | REW | Prepare final order for 9019 motion with Cardinal Health and upload to the Court (filed in main and adversary case) | 0.20 | 57.00 |
| 09/06/24 | MGN | Review correspondence to and from G. Miller, J. Reynolds and M. Tomlin following up from meet and confer with McKesson's counsel. | 0.20 | 143.00 |
| 09/06/24 | ETM | Multiple EMs with client/MN/SR/JR/MT/litigants re status of various litigations and next steps and preparation for same (1.1); | 2.70 | 1,836.00 |

389590      George L. Miller, Chapter 7 Trustee for                              Invoice      4374809
00014       Litigation: Contested Matters and Adversary Proceedings                           Page: 56
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | review underlying documentation for same (1.3); review/revise draft CNO and EMs with RW re same (0.3) | | |
| 09/07/24 | TNF | Analysis of P. Topper and E. Miller correspondence re: settlement of motion to dismiss main case | 0.10 | 43.00 |
| 09/07/24 | ETM | Latest EMs with MN/JC/TF/PT re status of litigation and next steps re same and prep for hearing re same | 1.10 | 748.00 |
| 09/09/24 | MGN | Review correspondence to and from T. Freedman regarding Cardinal settlement. | 0.10 | 71.50 |
| 09/09/24 | TNF | Analysis of order approving Cardinal settlement | 0.10 | 43.00 |
| 09/09/24 | PNT | Emails with E. Miller re: Cardinal settlement order and payment deadline. | 0.20 | 90.00 |
| 09/09/24 | ETM | Prepare for and attend TC with litigant counsel re latest in litigation and potential next steps; pull/review/forward order approving settlement and EMs with cnsl re same | 1.40 | 952.00 |
| 09/10/24 | SCR | Attend meeting with E. Miller, M. Novick, P. Topper, and T. Falk re: status of pending adversary proceedings and of discovery in same | 0.50 | 380.00 |
| 09/10/24 | MGN | Review issues relating to Amerisource extension and revised Scheduling Order. | 0.20 | 143.00 |
| 09/10/24 | MGN | Correspondence to E. Miller and T. Falk regarding same. | 0.10 | 71.50 |
| 09/10/24 | MGN | Review and revise Scheduling order. | 0.20 | 143.00 |
| 09/10/24 | MGN | Correspondence to S. Reingold regarding internal meeting to discuss McKesson discovery. | 0.10 | 71.50 |
| 09/10/24 | MGN | Correspondence to P. Topper regarding docketing the payment date for Cardinal. | 0.10 | 71.50 |
| 09/10/24 | MGN | Prepare for and participate in weekly conference call with E. Miler, T. Falk and P. Topper discussing status of Amerisource and McKesson adversary proceedings. | 0.50 | 357.50 |
| 09/10/24 | MGN | Correspondence to E. Miller and T. Falk regarding extended discovery deadlines in Amerisource adversary proceeding and concern over expert deadline date. | 0.20 | 143.00 |
| 09/10/24 | MGN | Review limitations memorandum. | 0.20 | 143.00 |
| 09/10/24 | MGN | Correspondence to T. Falk regarding docketing date of statute of limitations for filing additional collection actions. | 0.10 | 71.50 |
| 09/10/24 | TNF | Correspondence with S. Reingold, M. Novick, E. Miller re: weekly meetings, Amerisource scheduling | 0.30 | 129.00 |
| 09/10/24 | TNF | Prepare amended scheduling order and certification of counsel re: same | 0.30 | 129.00 |
| 09/10/24 | TNF | Analysis of statute of limitations issues re: future collections | 0.30 | 129.00 |

389590      George L. Miller, Chapter 7 Trustee for                              Invoice    4374809
00014       Litigation: Contested Matters and Adversary Proceedings                          Page: 57
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | actions | | |
| 09/10/24 | TNF | Call with E. Miller, M. Novick, S. Reingold, P. Topper re: collections case status | 0.60 | 258.00 |
| 09/10/24 | PNT | Call with S. Reingold, E. Miller, M. Novick and T. Falk re: general case strategy and update for Amerisource and McKesson adversary proceedings. | 0.60 | 270.00 |
| 09/10/24 | ETM | Prepare for and attend TC regarding state of play (0.9); prepare for hearing (1.0) | 1.90 | 1,292.00 |
| 09/10/24 | ETM | Review/revise draft scheduling order and EMs with PT re same | 0.70 | 476.00 |
| 09/11/24 | REW | Revise and finalize certification of counsel regarding amended scheduling order | 0.10 | 28.50 |
| 09/11/24 | REW | .pdf and electronic docketing of certification of counsel regarding amended scheduling order | 0.20 | 57.00 |
| 09/11/24 | REW | Prepare final amended scheduling order and upload to the Court | 0.10 | 28.50 |
| 09/11/24 | TNF | Analysis of key dates for statute of limitations | 0.10 | 43.00 |
| 09/11/24 | TNF | Correspondence with R. Moore re: amended scheduling order | 0.10 | 43.00 |
| 09/11/24 | TNF | Correspondence with E. Miller, R. Warren re: amended scheduling order | 0.10 | 43.00 |
| 09/11/24 | ETM | Review/revise scheduling order and EMs with TF/MN/RM re same (0.5); review/research re case file and litigation hearing prep (1.8) | 2.30 | 1,564.00 |
| 09/12/24 | TNF | Analysis of E. Miller correspondence re: entry of 9019 order | 0.10 | 43.00 |
| 09/12/24 | SFK | Prepare certificate of service for amended scheduling order in Amerisource adversary. | 0.20 | 41.00 |
| 09/12/24 | SFK | PDF and electronically docket certificate of service for amended scheduling order in Amerisource adversary. Email order to defendants. | 0.30 | 61.50 |
| 09/13/24 | SCR | Exchange emails with S. Winick re: lack of response to request for proposal to address outstanding discovery responses | 0.10 | 76.00 |
| 09/13/24 | MGN | Correspondence to and from S. Reingold regarding lack of meaningful and substantive discovery from McKesson. | 0.10 | 71.50 |
| 09/13/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 09/13/24 | MGN | Review correspondence from S. Winick, counsel to McKesson, regarding discovery responses and timing of same. | 0.10 | 71.50 |
| 09/13/24 | ETM | Further review of case file and prep for hearing issues, research related to same | 4.20 | 2,856.00 |
| 09/13/24 | ETM | Review/analyze latest information from litigants (1.1) and EMs with SR/MN/TF/PT re same (0.3) | 1.40 | 952.00 |

389590        George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014         Litigation: Contested Matters and Adversary Proceedings                                   Page: 58
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/24 | SFK | Prepare attorney hearing binder for 9/17 McKesson motion to dismiss hearing. | 0.70 | 143.50 |
| 09/14/24 | TNF | Analysis of M. Novick correspondence re: McKesson discovery responses | 0.10 | 43.00 |
| 09/14/24 | ETM | Continued review/research re case file and prep for hearing | 4.40 | 2,992.00 |
| 09/15/24 | SCR | Telephone conference with E. Miller re: defendants' proposal regarding document production | 0.20 | 152.00 |
| 09/15/24 | MGN | Review correspondence regarding reconciliation. | 0.20 | 143.00 |
| 09/15/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 09/15/24 | TNF | Research re: issues | 0.30 | 129.00 |
| 09/15/24 | TNF | Research re: issues | 0.20 | 86.00 |
| 09/15/24 | ETM | EMs with litigants re status of discussions (0.4) and prep for hearing in connection with motion (8.2) | 8.60 | 5,848.00 |
| 09/16/24 | SCR | Draft email to S. Winick re: acknowledgement of receipt of proposal for production of subset of documents in response to meet and confer and request for supplementation pursuant to same | 0.10 | 76.00 |
| 09/16/24 | TNF | Research re: setoff and turnover rights | 1.60 | 688.00 |
| 09/16/24 | PNT | Email memo from T. Falk re: McKesson motion to dismiss adversary proceeding. | 0.20 | 90.00 |
| 09/16/24 | ETM | Multiple EMs with client/MN/TF re hearing and other issues and research (1.1); further review/prep for hearing (6.1) | 7.20 | 4,896.00 |
| 09/17/24 | SCR | Attend meeting with M. Novick, P. Topper, and T. Falk re: status of discovery and related issues, and outcome of hearing on motion to dismiss select counts in complaint | 0.50 | 380.00 |
| 09/17/24 | MGN | Attend hearing on McKesson's Motion to Dismiss Turnover Count. | 0.80 | 572.00 |
| 09/17/24 | MGN | Follow-up telephone conference with S. Reingold, P. Topper and T. Falk discussing Motion to Dismiss, outstanding McKesson discovery and related issues. | 0.60 | 429.00 |
| 09/17/24 | MGN | Correspondence to and from S. Reingold enclosing calculations received from McKesson regarding damages. | 0.20 | 143.00 |
| 09/17/24 | MGN | Review correspondence from E. Miller regarding  discussions. | 0.20 | 143.00 |
| 09/17/24 | TNF | Attend hearing on McKesson motion to dismiss | 0.90 | 387.00 |
| 09/17/24 | TNF | Call with S. Reingold, M. Novick, P. Topper re: case strategy | 0.50 | 215.00 |
| 09/17/24 | TNF | Analysis of draft discovery letters re: conference on McKesson document dispute | 0.10 | 43.00 |

389590      George L. Miller, Chapter 7 Trustee for                    Invoice    4374809
00014       Litigation: Contested Matters and Adversary Proceedings                Page: 59
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/24 | PNT | Weekly call with M. Novick, S. Reingold and T. Falk re: general case strategy, oral argument on McKesson MTD, and McKesson discovery issues. | 0.40 | 180.00 |
| 09/17/24 | PNT | Email from J. Sweeney re: claim analysis. | 0.10 | 45.00 |
| 09/17/24 | PNT | Research re: discovery disputes and email to S. Reingold re: same. | 0.30 | 135.00 |
| 09/17/24 | ETM | Final preparation for and attendance at hearing (4.1) and EMs/TCs with client/MN/TF re same (0.4) | 4.50 | 3,060.00 |
| 09/17/24 | ETM | EMs/TCs with client/JC re post-hearing steps and review same (1.2); review discovery letters and EMs with PT/SR re same (0.5); attend TC with ASB counsel and prep for same (0.9); draft comprehensive update to client re state of play (0.4) | 3.00 | 2,040.00 |
| 09/18/24 | MGN | Attend conference with G. Miller, M. Tomlin, J. Sweeney, J. Reynolds, E. Miller and P. Topper discussing status of negotiations, follow-up discussions, exchange of information and related issues. | 1.10 | 786.50 |
| 09/18/24 | MGN | Correspondence to and from E. Miller regarding account receivable actions. | 0.20 | 143.00 |
| 09/18/24 | MGN | Review reconciliation. | 0.20 | 143.00 |
| 09/18/24 | TNF | Analysis of E. Miller correspondence re: collections actions. | 0.20 | 86.00 |
| 09/18/24 | PNT | Call with E. Miller, M. Novick, J. Reynolds, J. Sweeney, M. Tomlin and G. Miller re: negotiations. | 0.80 | 360.00 |
| 09/18/24 | ETM | Prepare for and attend TC re litigation status and next steps re same (0.9); review/research re next steps in litigation strategy (2.3) | 3.20 | 2,176.00 |
| 09/19/24 | SCR | Draft and revise letter to court re: discovery dispute with McKesson and request for conference prior to filing motion in respect of same, with email to case team re: same | 2.40 | 1,824.00 |
| 09/19/24 | MGN | Review draft correspondence to Judge Owens regarding discovery dispute with McKesson. | 0.20 | 143.00 |
| 09/19/24 | MGN | Correspondence to S. Reingold regarding same. | 0.20 | 143.00 |
| 09/19/24 | MGN | Review correspondence regarding position on litigation matters. | 0.30 | 214.50 |
| 09/19/24 | JG | Draft a response to position letter | 2.50 | 1,125.00 |
| 09/19/24 | ETM | Review matters for recovery and EMs/TCs with client/MN/TF/PT/MD re same (0.4); ongoing research/review re latest litigation issues and ems with SR re same (1.9); prepare for and attend M&C with litigant re status of litigation (0.9) | 3.30 | 2,244.00 |
| 09/19/24 | ETM | EMs with JG re new research assignment and review case file for same (0.8); review/revise draft discovery letter and EMs with SR re same (0.9) | 1.70 | 1,156.00 |

389590      George L. Miller, Chapter 7 Trustee for                    Invoice      4374809
00014       Litigation: Contested Matters and Adversary Proceedings                 Page: 60
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/24 | SCR | Exchange emails with E. Miller, M. Novick, and P. Topper re: letter to court regarding McKesson discovery failures | 0.30 | 228.00 |
| 09/20/24 | SCR | Draft email to G. Miller re: letter to court regarding McKesson discovery failures | 0.10 | 76.00 |
| 09/20/24 | SCR | Finalize letter to court regarding McKesson discovery failures | 0.20 | 152.00 |
| 09/20/24 | MGN | Review correspondence relating to McKesson's failure to comply with the Trustee's discovery requests. | 0.20 | 143.00 |
| 09/20/24 | JG | Continue response to position letter | 1.60 | 720.00 |
| 09/20/24 | TNF | Analysis of S. Reingold email re: McKesson discovery compel | 0.10 | 43.00 |
| 09/20/24 | PNT | Call with E. Miller re: discovery dispute letter in McKesson adversary proceeding (.2); email to chambers re: same (.1); finalize letter for filing (.1). | 0.40 | 180.00 |
| 09/20/24 | ETM | Review/research re ongoing discovery dispute and other issues related to litigation (2.3); TC/EMs with client/TF/MN/PT/SR re next steps in litigation and approach to same (0.5) | 2.80 | 1,904.00 |
| 09/23/24 | SCR | Exchange emails with P. Topper re: court instruction to submit discovery dispute in form of motion | 0.10 | 76.00 |
| 09/23/24 | MGN | Correspondence to and from S. Reingold regarding drafting and filing Motion to Compel regarding McKesson discovery. | 0.10 | 71.50 |
| 09/23/24 | MGN | Review results of research on Akorn legal issues and damages. | 0.30 | 214.50 |
| 09/23/24 | JG | Continue and finalize response to letter | 0.50 | 225.00 |
| 09/23/24 | TNF | Analysis of J. Garcia research | 0.20 | 86.00 |
| 09/23/24 | PNT | Research re: precedent for motion to compel. | 0.40 | 180.00 |
| 09/23/24 | ETM | Review research and case examples and EMs with JG re same and followup (1.7); EMs with chambers/PT/SR re discovery submission and review/revise/research re template for same (1.2) | 2.90 | 1,972.00 |
| 09/24/24 | SCR | Attend meeting with E. Miller, M. Novick, P. Topper, and T. Falk re: status of adversary proceedings and related issues | 0.50 | 380.00 |
| 09/24/24 | SCR | Draft motion for order compelling discovery responses and documents and granting related relief | 0.90 | 684.00 |
| 09/24/24 | MGN | Prepare for and attend conference call with S. Reingold, T. Falk, P. Topper and E. Miller discussing payment by Cardinal Health, status of exchange of discovery and lack of information received from McKesson. | 0.70 | 500.50 |
| 09/24/24 | TNF | Meeting with E. Miller, M. Novick , P. Topper, S. Reingold re: strategy, other cases | 0.50 | 215.00 |
| 09/24/24 | PNT | Call with E. Miller, M. Novick, S. Reingold and T. Falk re: status update on McKesson and Amerisource adversary proceedings. | 0.50 | 225.00 |

389590          George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014           Litigation: Contested Matters and Adversary Proceedings                                   Page: 61
10/18/24

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 09/24/24 | ETM | EMs with SR/MN/PT re remaining discovery issues (0.5) and review/research re same and approach to same (0.9); EMs with litigant re settlement status (0.2); prepare for and attend OC with SR/MN/PT (1.1) | 2.70 | 1,836.00 |
| 09/25/24 | REW | Revise and finalize certification of counsel regarding further extension of time to answer (AmeriSource) | 0.10 | 28.50 |
| 09/25/24 | REW | .pdf and electronic docketing of certification of counsel regarding further extension of time to answer (AmeriSource) | 0.20 | 57.00 |
| 09/25/24 | REW | Prepare final order regarding further extension of time to answer and upload to the Court (AmeriSource) | 0.10 | 28.50 |
| 09/25/24 | ETM | Review/revise/finalize COC package and EMs with ASB team re same | 0.40 | 272.00 |
| 09/26/24 | MGN | Telephone conference with J. Garcia regarding assisting with research. | 0.30 | 214.50 |
| 09/26/24 | JG | Phone call w/ M. Novick re: claims | 0.20 | 90.00 |
| 09/26/24 | ETM | Review latest information needed re litigation and discovery issues | 0.60 | 408.00 |
| 09/27/24 | SCR | Draft motion to compel discovery and for related relief | 1.40 | 1,064.00 |
| 09/27/24 | MGN | Correspondence to and from J. Garcia regarding researching forms. | 0.20 | 143.00 |
| 09/27/24 | JG | Review and analyze complaint | 0.90 | 405.00 |
| 09/27/24 | ETM | Review case file/correspondence re latest settlement discussions and EMs with client/MN/PT re same | 0.70 | 476.00 |
| 09/28/24 | MGN | Review reconciliation of received from J. Sweeney. | 0.20 | 143.00 |
| 09/28/24 | ETM | EMs with client/MN/PT re additional source material and review attachments to same | 0.90 | 612.00 |
| 09/30/24 | SCR | Draft and revise motion to compel discovery and for attorneys' fees and supporting declaration | 2.70 | 2,052.00 |
| 09/30/24 | MGN | Multiple correspondence to and from J. Garcia regarding objecting and issues relating thereto (.4); review related pleadings (.5); correspondence to T. Falk regarding same (.2) | 1.10 | 786.50 |
| 09/30/24 | JG | Review and analyze proofs of claim filed in bankruptcy cases | 0.80 | 360.00 |
| 09/30/24 | JG | Phone call w/ M. Novick re: claims | 0.10 | 45.00 |
| 09/30/24 | PNT | Email from J. Sweeny re: analysis of claims. | 0.20 | 90.00 |
| 09/30/24 | ETM | Review/research re motion to compel and EMs with SR re same | 1.00 | 680.00 |

TOTAL HOURS          726.80

389590      George L. Miller, Chapter 7 Trustee for                                    Invoice        4374809
00014       Litigation: Contested Matters and Adversary Proceedings                                   Page: 62
10/18/24

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stacey A. Digan | 2.50 | at | 285.00 | = | 712.50 |
| Sabrina Espinal | 58.00 | at | 360.00 | = | 20,880.00 |
| Turner N. Falk | 91.40 | at | 430.00 | = | 39,302.00 |
| Jennifer R. Fitzgerald | 0.20 | at | 330.00 | = | 66.00 |
| Jorge Garcia | 10.70 | at | 450.00 | = | 4,815.00 |
| Sean F. Kenny | 1.70 | at | 205.00 | = | 348.50 |
| Evan T. Miller | 273.30 | at | 680.00 | = | 185,844.00 |
| Michelle G. Novick | 157.50 | at | 715.00 | = | 112,612.50 |
| Steven C. Reingold | 26.50 | at | 760.00 | = | 20,140.00 |
| Paige N. Topper | 91.60 | at | 450.00 | = | 41,220.00 |
| Robyn E. Warren | 13.40 | at | 285.00 | = | 3,819.00 |

CURRENT FEES        429,759.50

TOTAL AMOUNT OF THIS INVOICE        429,759.50



www.saul.com

George L. Miller, Chapter 7 Trustee for
George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

| | |
|---|---:|
| Invoice Number | 4374810 |
| Invoice Date | 10/15/24 |
| Client Number | 389590 |
| Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---:|---:|
| 08/08/24 | PNT | Travel to and from Wilmington to Philadelphia for meeting. | 1.80 | 405.00 |
| | | | TOTAL HOURS | 1.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---:|---|---:|---|---:|
| Paige N. Topper | 1.80 | at | 225.00 | = | 405.00 |
| | | | | CURRENT FEES | 405.00 |

TOTAL AMOUNT OF THIS INVOICE          405.00

1201 N. Market Street, Suite 2300 ♦ Wilmington, DE 19801 ♦ Phone: (302)421-6800 ♦ Fax: (302) 421-6813

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



www.saul.com

George L. Miller, Chapter 7 Trustee for
George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

| | |
|---|---|
| Invoice Number | 4376910 |
| Invoice Date | 10/15/24 |
| Client Number | 389590 |
| Matter Number | 00017 |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/13/24 | ETM | Review agenda | 0.10 | 68.00 |
| | | | | |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Evan T. Miller | 0.10 | at | 680.00 | = | 68.00 |
| | | | | CURRENT FEES | 68.00 |

TOTAL AMOUNT OF THIS INVOICE          68.00