# EXHIBIT "A"

EXHIBIT "A-1"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **2023** | | | |
| Matthew R. Tomlin, CPA | $595 | 107.90 | $ 64,200.50 |
| William A. Homony, CIRA | $555 | 53.60 | 29,748.00 |
| Jack J. Reynolds | $370 | 211.30 | 78,181.00 |
| Vincent L. Capitolo, CPA | $325 | 80.80 | 26,260.00 |
| Victor J. Stott | $260 | 53.00 | 13,780.00 |
| Anthony F. Archher | $240 | 129.00 | 30,960.00 |
| **Total** | | 635.60 | $ 243,129.50 |
| | | | |
| **2024** | | | |
| Matthew R. Tomlin, CPA | $620 | 377.30 | $ 233,926.00 |
| William A. Homony, CIRA | $585 | 279.70 | 163,624.50 |
| Jack J. Reynolds | $405 | 464.80 | 188,244.00 |
| Vincent L. Capitolo, CPA | $350 | 256.60 | 89,810.00 |
| Victor J. Stott | $285 | 97.60 | 27,816.00 |
| Sara J. Durika | $275 | 251.70 | 69,217.50 |
| Anthony F. Archher | $265 | 257.30 | 68,184.50 |
| **Total** | | 1,985.00 | $ 840,822.50 |
| | | 2,620.60 | $ 1,083,952.00 |

EXHIBIT "A-2"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

| | | |
|---|---|---:|
| Case Administration | $ | 76,038.50 |
| Avoidance Action | | 52,303.00 |
| Tax Issues | | 257,924.00 |
| Asset Preservation and Recovery | | 427,611.50 |
| Claim Issues | | 245,986.50 |
| Fee Application | | 24,088.50 |
| **Total** | $ | 1,083,952.00 |

EXHIBIT "A-3"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

## Case Administration

This category includes general tasks that were performed in order to properly administer these bankruptcy cases that are not attributable to any other specific category.  A significant amount of services were incurred in connection with the *DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING THE CONVERSION OF THESE CHAPTER 7 CASES TO CASES UNDER CHAPTER 11* [D.I. 832] (the "Conversion Motion") seeking the unique and extraordinary relief to convert the Debtors' pending Chapter 7 cases to Chapter 11 cases. Applicant assisted the Trustee and Counsel in connection with opposing the requested relief asserted in the Conversion Motion, including but not limited to preparing analysis of the Trustee's administration of the cases to date and responding to discovery requests.  Further, Mr. Homony was deposed in connection with the Conversion Motion discovery.  Ultimately, the Trustee negotiated a consensual resolution to the Conversion Motion which will substantially benefit the Debtors' estates and creditors.  The Order approving the terms of the resolution was entered by the Court on November 26, 2024 [D.I 998].

Hours: 133.00                    Dollars: $76,038.50

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

**Client: Akorn - Case Admin**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/6/2023 | AKRN01 | Further call with M. Tomlin regarding case status | 0.30 | $166.50 |
| MRT | 10/6/2023 | AKRN01 | Call with W. Homony regarding update on case planning and status | 0.30 | $178.50 |
| WAH | 6/21/2024 | AKRN01 | Evaluate potential responses to Debtor conversion motion | 0.80 | $468.00 |
| WAH | 6/21/2024 | AKRN01 | Review motion to convert case to Chapter 11 | 0.20 | $117.00 |
| WAH | 6/21/2024 | AKRN01 | Telephone conference with J. Carroll regarding conversion motion | 0.70 | $409.50 |
| WAH | 6/21/2024 | AKRN01 | Telephone conference with Trustee regarding conversion motion (2x) | 0.20 | $117.00 |
| WAH | 6/21/2024 | AKRN01 | Evaluate potential responses to Debtor conversion motion | 0.80 | $468.00 |
| WAH | 6/21/2024 | AKRN01 | Review motion to convert case to chapter 11 | 0.20 | $117.00 |
| WAH | 6/21/2024 | AKRN01 | Telephone conference with J. Carroll regarding conversion motion | 0.70 | $409.50 |
| WAH | 6/21/2024 | AKRN01 | Telephone conference with Trustee regarding conversion motion (2x) | 0.70 | $409.50 |
| JJR | 6/24/2024 | AKRN01 | Call with Trustee, J. Carroll, D Doyle, M. Tomlin and W. Homony regarding case issues and planning | 0.70 | $283.50 |
| WAH | 6/24/2024 | AKRN01 | Review Debtor conversion motion and evaluate potential responses | 1.60 | $936.00 |
| WAH | 6/24/2024 | AKRN01 | Telephone conference with J. Carroll regarding Debtor conversion motion | 0.60 | $351.00 |
| WAH | 6/24/2024 | AKRN01 | Telephone conference with Trustee, J. Carroll, M. Tomlin and J. Reynolds regarding Debtor conversion motion and Trustee response | 0.70 | $409.50 |
| MRT | 6/24/2024 | AKRN01 | Review Debtor motion to convert and potential defenses | 1.30 | $806.00 |
| MRT | 6/24/2024 | AKRN01 | Telephone conference with Trustee regarding issues with Motion to Convert | 0.20 | $124.00 |
| MRT | 6/24/2024 | AKRN01 | Telephone conference with W. Homony regarding accounts receivable, Thea claim and claims status | 0.60 | $372.00 |
| MRT | 6/24/2024 | AKRN01 | Conference with Trustee, counsel, W. Homony and J. Reynolds regarding issues for MTC | 0.70 | $434.00 |
| MRT | 6/24/2024 | AKRN01 | Investigate S/H data and corporate documents for analysis | 1.80 | $1,116.00 |
| MRT | 6/24/2024 | AKRN01 | Review of corporate documents and shareholder information with J. Reynolds | 0.30 | $186.00 |
| JJR | 6/24/2024 | AKRN01 | Analysis of details for conversion with M. Tomlin | 0.30 | $121.50 |
| MRT | 6/25/2024 | AKRN01 | Analysis of corporate documents and shareholder comparison | 2.30 | $1,426.00 |
| MRT | 6/25/2024 | AKRN01 | Review of Motion to Convert objection by D Olver | 0.10 | $62.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 6/27/2024 | AKRN01 | Review of motion to convert Chapter 7 case to Chapter 11 reorganization | 0.20 | $70.00 |
| WAH | 6/27/2024 | AKRN01 | Attend to developing response to conversion motion regarding comparative analysis | 2.60 | $1,521.00 |
| WAH | 6/27/2024 | AKRN01 | Telephone conference with J. Carroll regarding response to conversion motion | 0.60 | $351.00 |
| JJR | 6/28/2024 | AKRN01 | Review of agreement and claims for equity holders | 0.20 | $81.00 |
| JJR | 6/28/2024 | AKRN01 | Analysis of equity claims and details for shareholders | 1.10 | $445.50 |
| SJD | 6/28/2024 | AKRN01 | Preliminary review of Motion to Covert to Chapter 11 documents to | 2.00 | $550.00 |
| SJD | 6/28/2024 | AKRN01 | Continued analysis of Motion to Covert to Chapter 11 documents | 1.90 | $522.50 |
| SJD | 6/28/2024 | AKRN01 | Review and analyze Motion to Covert to Chapter 11 documents. | 1.70 | $467.50 |
| WAH | 7/2/2024 | AKRN01 | Telephone conference with J. Carroll regarding response to conversion motion | 0.50 | $292.50 |
| WAH | 7/2/2024 | AKRN01 | Telephone conference with D Doyle regarding Board resignations and conversion motion | 0.40 | $234.00 |
| WAH | 7/2/2024 | AKRN01 | Telephone conference with J Sweeney regarding board resignations | 0.10 | $58.50 |
| WAH | 7/2/2024 | AKRN01 | Review Debtor records related to Board of Directors formal resignations and e-mail D Doyle regarding same | 0.60 | $351.00 |
| MRT | 7/2/2024 | AKRN01 | Discuss strategy conference with Trustee | 0.20 | $124.00 |
| WAH | 7/3/2024 | AKRN01 | Telephone conference with Trustee, J. Carroll, M. Tomlin and D Doyle regarding defending conversion motion and sharing of information with Equity | 0.90 | $526.50 |
| WAH | 7/3/2024 | AKRN01 | Telephone conference with M. Tomlin regarding response to conversion motion | 0.30 | $175.50 |
| WAH | 7/3/2024 | AKRN01 | Telephone conference with S Frazier regarding secured lender | 0.10 | $58.50 |
| WAH | 7/3/2024 | AKRN01 | Draft comparative analysis regarding Chapter 7 v. Chapter 11 conversion creditor recoveries and provide to counsel | 3.40 | $1,989.00 |
| MRT | 7/3/2024 | AKRN01 | Telephone conference with Trustee, W. Homony and counsel regarding issues for Motion to Convert | 0.90 | $558.00 |
| MRT | 7/3/2024 | AKRN01 | Telephone conference with W. Homony regarding issues with MTC | 0.30 | $186.00 |
| WAH | 7/5/2024 | AKRN01 | Telephone conference with S Frazier regarding comparative conversion analysis | 0.20 | $117.00 |
| WAH | 7/5/2024 | AKRN01 | Draft summary of remaining case tasks in response to inquiries from shareholders and provide to counsel | 1.30 | $760.50 |
| WAH | 7/7/2024 | AKRN01 | Telephone conference with S Frazier regarding response to conversion motion | 0.10 | $58.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 7/7/2024 | AKRN01 | Review and evaluate summary of case administration in connection with the conversion motion | 0.80 | $496.00 |
| WAH | 7/8/2024 | AKRN01 | Review draft Trustee response to Motion to Convert | 0.90 | $526.50 |
| MRT | 7/9/2024 | AKRN01 | Review and comment on proposed response to Motion to Convert | 0.70 | $434.00 |
| MRT | 7/9/2024 | AKRN01 | Investigate support for issues for response to Motion to Covert | 1.20 | $744.00 |
| WAH | 7/9/2024 | AKRN01 | Review draft Trustee Objection to Conversion Motion and provide comments to counsel | 0.70 | $409.50 |
| JJR | 7/11/2024 | AKRN01 | Call with J. Carroll, Trustee, M. Tomlin and Counsel regarding status of objection and hearing | 0.50 | $202.50 |
| MRT | 7/11/2024 | AKRN01 | Review of Motion to Convert issues with J. Reynolds | 0.50 | $310.00 |
| MRT | 7/11/2024 | AKRN01 | Telephone conference with Trustee, Counsel, J. Reynolds and equity counsel regarding case status and Motion to Convert | 0.50 | $310.00 |
| MRT | 7/11/2024 | AKRN01 | Telephone conference with Trustee regarding call with equity holders | 0.20 | $124.00 |
| WAH | 7/11/2024 | AKRN01 | Telephone conference with Trustee ream and shareholder reps regarding case conversion and status | 0.40 | $234.00 |
| JJR | 7/11/2024 | AKRN01 | Meet with M. Tomlin regarding conversion issues | 0.50 | $202.50 |
| MRT | 7/12/2024 | AKRN01 | Telephone conference with Trustee and W. Homony regarding issues and information for response to Movant | 0.30 | $186.00 |
| WAH | 7/12/2024 | AKRN01 | Call with Trustee and M. Tomlin conversion issues and Movant response | 0.30 | $175.50 |
| MRT | 7/15/2024 | AKRN01 | Telephone conference with Trustee, regarding information for 7/18 hearing | 0.20 | $124.00 |
| WAH | 7/15/2024 | AKRN01 | Telephone conference with J. Carroll regarding status of conversion hearing | 0.50 | $292.50 |
| MRT | 7/17/2024 | AKRN01 | Review of status of conversion hearing with J. Reynolds | 0.30 | $186.00 |
| JJR | 7/17/2024 | AKRN01 | Meet with M. Tomlin regarding issues for conversion hearing | 0.30 | $121.50 |
| VLC | 7/22/2024 | AKRN01 | Review most recent court filings related to possible case conversion to Chapter 11 and rescheduled hearing | 0.20 | $70.00 |
| WAH | 7/24/2024 | AKRN01 | Telephone conference with J. Carroll regarding recovery analysis for equity | 0.10 | $58.50 |
| WAH | 7/24/2024 | AKRN01 | Further call with J. Carroll regarding conversion hearing | 0.30 | $175.50 |
| WAH | 7/24/2024 | AKRN01 | Draft creditor recovery analysis for informal discovery with shareholders | 6.50 | $3,802.50 |
| WAH | 7/26/2024 | AKRN01 | Telephone conference with J. Carroll regarding case conversion issues | 0.30 | $175.50 |
| WAH | 7/30/2024 | AKRN01 | Telephone conference with M. Tomlin regarding case conversion issues | 0.40 | $234.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 7/31/2024 | AKRN01 | Review shareholders reply to Trustee objection to conversion motion | 0.30 | $175.50 |
| WAH | 8/1/2024 | AKRN01 | Review shareholders reply in further support of conversion motion | 0.50 | $292.50 |
| WAH | 8/4/2024 | AKRN01 | Finalize case status report as of 6/30/24 | 2.50 | $1,462.50 |
| MRT | 8/5/2024 | AKRN01 | Review of discovery issues with Trustee | 0.30 | $186.00 |
| MRT | 8/5/2024 | AKRN01 | Review and analysis of documents and information for potential discovery | 1.40 | $868.00 |
| WAH | 8/5/2024 | AKRN01 | Review shareholders request for production of documents and follow-up | 2.00 | $1,170.00 |
| WAH | 8/5/2024 | AKRN01 | Telephone conference with J. Carroll regarding discovery and conversion motion strategy | 0.30 | $175.50 |
| MRT | 8/6/2024 | AKRN01 | Review of issues and status of Motion to Convert and discovery | 0.40 | $248.00 |
| WAH | 8/6/2024 | AKRN01 | Telephone conference with J. Carroll regarding conversion motion issues and discovery | 1.20 | $702.00 |
| WAH | 8/12/2024 | AKRN01 | Review shareholder discovery requests and identify and compile responseve documents | 4.50 | $2,632.50 |
| WAH | 8/14/2024 | AKRN01 | Attention to discovery in connection with conversion motion | 2.30 | $1,345.50 |
| JJR | 8/19/2024 | AKRN01 | Call with Trustee, J. Carroll, S Fraser, D Doyle, M. Tomlin and W. Homony regarding subpoena documents | 1.00 | $405.00 |
| WAH | 8/19/2024 | AKRN01 | Met with Trustee and counsel regarding discovery responses to shareholders | 1.00 | $585.00 |
| WAH | 8/19/2024 | AKRN01 | Review documents to identify response documents to discovery | 1.60 | $936.00 |
| WAH | 8/19/2024 | AKRN01 | Follow-up call with J. Carroll regarding discovery | 0.50 | $292.50 |
| MRT | 8/19/2024 | AKRN01 | Review and correspondence with counsel regarding Motion to Convert discovery | 0.10 | $62.00 |
| MRT | 8/19/2024 | AKRN01 | Telephone conference with Trustee regarding request for production for Motion to Convert | 0.20 | $124.00 |
| MRT | 8/19/2024 | AKRN01 | Telephone conference with Trustee, counsel, W. Homony, and J. Reynolds regarding discovery planning | 1.00 | $620.00 |
| MRT | 8/19/2024 | AKRN01 | Investigate responsive production via request for production of documents | 1.80 | $1,116.00 |
| WAH | 8/19/2024 | AKRN01 | Call with Trustee, Counsel, M. Tomlin and J. Reynolds regarding Debtor records and planning | 1.00 | $585.00 |
| JJR | 8/20/2024 | AKRN01 | Attend to document production for subpoena | 0.50 | $202.50 |
| MRT | 8/20/2024 | AKRN01 | Telephone conference with Trustee and J. Reynolds regarding document production issues | 0.20 | $124.00 |
| MRT | 8/20/2024 | AKRN01 | Investigate responsive documents and attend to production issues | 2.60 | $1,612.00 |
| MRT | 8/20/2024 | AKRN01 | Review of preliminary documents for production | 0.70 | $434.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/20/2024 | AKRN01 | Telephone conference with W. Homony regarding discovery and issues | 0.40 | $248.00 |
| JJR | 8/20/2024 | AKRN01 | Call with Trustee and M. Tomlin regarding Debtor electronic records | 0.20 | $81.00 |
| WAH | 8/20/2024 | AKRN01 | Call with M. Tomlin regarding discovery process | 0.40 | $234.00 |
| JJR | 8/21/2024 | AKRN01 | Call with Trustee, M. Tomlin and J Deeney regarding subpoena document production | 0.40 | $162.00 |
| WAH | 8/21/2024 | AKRN01 | Draft summary of remaining case administration tasks | 0.20 | $117.00 |
| MRT | 8/21/2024 | AKRN01 | Met with Trustee regarding document production and issues | 0.30 | $186.00 |
| MRT | 8/21/2024 | AKRN01 | Attend to production of documents and issues | 0.60 | $372.00 |
| MRT | 8/21/2024 | AKRN01 | Telephone conference with Trustee, J. Reynolds, and J. Deeney regarding production | 0.40 | $248.00 |
| WAH | 8/22/2024 | AKRN01 | Compile responsive discovery documents and provide to counsel regarding conversion motion | 2.70 | $1,579.50 |
| WAH | 8/22/2024 | AKRN01 | Review draft Stipulation with agreed to set-aside funds pending claim resolution | 0.20 | $117.00 |
| MRT | 8/22/2024 | AKRN01 | Discuss discovery with Trustee | 0.30 | $186.00 |
| MRT | 8/22/2024 | AKRN01 | Review documents and attend to issues with production | 0.60 | $372.00 |
| MRT | 8/22/2024 | AKRN01 | Telephone conference with W. Homony regarding discovery production | 0.50 | $310.00 |
| MRT | 8/22/2024 | AKRN01 | Review production information with L. Cromley | 0.30 | $186.00 |
| WAH | 8/22/2024 | AKRN01 | Call with M. Tomlin production for hearing | 0.50 | $292.50 |
| MRT | 8/23/2024 | AKRN01 | Review correspondence regarding request for production and objection | 0.10 | $62.00 |
| WAH | 8/30/2024 | AKRN01 | Review documents in preparation for deposition testimony | 4.00 | $2,340.00 |
| WAH | 8/31/2024 | AKRN01 | Review documents to prepare for upcoming deposition regarding Conversion Motion | 2.50 | $1,462.50 |
| WAH | 9/2/2024 | AKRN01 | Review documents and materials in preparation for deposition on conversion motion | 5.50 | $3,217.50 |
| WAH | 9/3/2024 | AKRN01 | Review records and preparation for deposition on conversion motion | 4.00 | $2,340.00 |
| WAH | 9/3/2024 | AKRN01 | Met with Trustee and J. Carroll regarding deposition preparation | 1.00 | $585.00 |
| WAH | 9/3/2024 | AKRN01 | Telephone conference with M. Tomlin regarding accounts receivable open maters and next steps | 0.70 | $409.50 |
| MRT | 9/3/2024 | AKRN01 | Review and compile information regarding accounts receivable for use in Motion to Convert | 0.40 | $248.00 |
| MRT | 9/3/2024 | AKRN01 | Discuss accounts receivable information with W. Homony | 0.70 | $434.00 |
| WAH | 9/4/2024 | AKRN01 | Prepare for deposition | 2.00 | $1,170.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 9/4/2024 | AKRN01 | Attend deposition | 2.50 | $1,462.50 |
| WAH | 9/5/2024 | AKRN01 | Telephone conference with Trustee regarding deposition | 0.50 | $292.50 |
| MRT | 9/5/2024 | AKRN01 | Telephone conference with Trustee regarding issues with discovery on Motion to Convert | 0.20 | $124.00 |
| MRT | 9/5/2024 | AKRN01 | Telephone conference with J. Carroll regarding issues for Motion to Convert | 0.20 | $124.00 |
| WAH | 9/5/2024 | AKRN01 | Telephone conference with J. Carroll regarding Trustee deposition and status of conversion motion | 0.90 | $526.50 |
| WAH | 9/5/2024 | AKRN01 | Review Trustee Sur-reply in support of objection to conversion | 0.30 | $175.50 |
| WAH | 9/5/2024 | AKRN01 | Prepare for hearing testimony on shareholder conversion motion | 4.50 | $2,632.50 |
| WAH | 9/6/2024 | AKRN01 | Review materials in preparation for testimony at conversion hearing | 2.80 | $1,638.00 |
| WAH | 9/6/2024 | AKRN01 | Telephone conference with J. Carroll regarding potential resolution on conversion motion | 0.50 | $292.50 |
| WAH | 9/6/2024 | AKRN01 | Telephone conference with Trustee regarding potential settlement of conversion motion | 0.20 | $117.00 |
| MRT | 9/6/2024 | AKRN01 | Telephone conference with counsel regarding information for hearing | 0.30 | $186.00 |
| MRT | 9/6/2024 | AKRN01 | Discuss Motion to Convert hearing with Trustee | 0.30 | $186.00 |
| MRT | 9/6/2024 | AKRN01 | Review of sur-reply in support of Motion to Convert objection | 0.20 | $124.00 |
| MRT | 9/6/2024 | AKRN01 | Discuss Motion to Convert issues with W. Homony | 0.40 | $248.00 |
| MRT | 9/6/2024 | AKRN01 | Telephone conference with Trustee regarding potential settlement | 0.10 | $62.00 |
| WAH | 9/6/2024 | AKRN01 | Call with M. Tomlin regarding conversion issues | 0.40 | $234.00 |
| WAH | 9/9/2024 | AKRN01 | Review draft term sheet with shareholders to resolve pending case conversion motion and evaluate | 2.30 | $1,345.50 |
| WAH | 9/9/2024 | AKRN01 | Telephone conference with J. Carroll regarding potential resolution of pending conversion motion | 1.40 | $819.00 |
| MRT | 9/9/2024 | AKRN01 | Discuss proposed settlement with Trustee | 0.30 | $186.00 |
| MRT | 9/9/2024 | AKRN01 | Review and comment on proposed term sheet for Motion to Convert | 0.60 | $372.00 |
| WAH | 9/10/2024 | AKRN01 | Review revised draft term sheet to settle conversion motion | 0.60 | $351.00 |
| MRT | 9/10/2024 | AKRN01 | Review and comment on revised settlement term sheet | 0.20 | $124.00 |
| MRT | 9/10/2024 | AKRN01 | Discuss settlement issues with Trustee | 0.30 | $186.00 |
| WAH | 9/12/2024 | AKRN01 | Review further revisions to draft term sheet to settle conversion motion | 0.20 | $117.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/12/2024 | AKRN01 | Review and comment regarding revised term sheet proposal | 0.30 | $186.00 |
| MRT | 9/13/2024 | AKRN01 | Review and comment regarding revised term sheet and discuss with Trustee | 0.30 | $186.00 |
| MRT | 9/19/2024 | AKRN01 | Review and comment on draft term sheet and discuss with Trustee | 0.40 | $248.00 |
| WAH | 9/19/2024 | AKRN01 | Review further revised draft term sheet to resolve conversion motion and follow-up | 0.50 | $292.50 |
| WAH | 9/22/2024 | AKRN01 | Review draft motion to approve settlement of conversion motion and provide comments | 1.00 | $585.00 |
| MRT | 9/23/2024 | AKRN01 | Review and comment on current Motion to Approve settlement | 0.20 | $124.00 |
| WAH | 9/27/2024 | AKRN01 | Review further mark-up of draft term sheet and provide comments to counsel | 0.30 | $175.50 |
| MRT | 9/30/2024 | AKRN01 | Review of updates on Conversion settlement | 0.10 | $62.00 |
| MRT | 9/30/2024 | AKRN01 | Met with Trustee regarding conversion issues and status | 0.20 | $124.00 |
| WAH | 9/30/2024 | AKRN01 | Teleconference with J. Carroll regarding shareholder comments to term sheet | 0.40 | $234.00 |

Total: Akorn - Case Admin

|  |  |  |  | 133.00 | $76,038.50 |

**Grand Total**

|  |  |  |  | 133.00 | $76,038.50 |

EXHIBIT "A-4"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

**Avoidance Actions**

Services rendered in this category include the identification and preliminary analyses of transactions during the 90-day period, and one-year period for "insiders", preceding the petition date to evaluate potential preferential transfer recoveries.  The review included thousands of transfers, totaling in excess of $120 million.  Additionally, a significant amount of time was incurred reviewing the Debtors' records to identify information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices and agreements.  The Trustee anticipates sending initial demands to 350+ targets in the near term.


Hours: 176.10              Dollars: $52,303.00

## Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VJS | 2/29/2024 | AKRN04 | Preliminary review and assessment of Debtor SOFA payment details (Pages 1 - 50 of 107) | 1.70 | $484.50 |
| VJS | 2/29/2024 | AKRN04 | Preliminary review and assessment of Debtor SOFA payment details (Pages 51 - 107 of 107) | 2.00 | $570.00 |
| JJR | 3/18/2024 | AKRN04 | Meet with S Durika regarding disbursement analysis support | 0.20 | $81.00 |
| JJR | 3/18/2024 | AKRN04 | Compilation of supporting invoice records and details from Shared Drives for 2023 payables | 0.90 | $364.50 |
| SJD | 3/18/2024 | AKRN04 | Discussed disbursement analysis and details with J. Reynolds | 0.20 | $55.00 |
| SJD | 3/18/2024 | AKRN04 | Analysis of 2022 supplier payment support | 1.10 | $302.50 |
| SJD | 3/18/2024 | AKRN04 | Analysis of vender and wire payment support. | 0.90 | $247.50 |
| SJD | 3/19/2024 | AKRN04 | Analysis of invoice support and details for pre-petition records. | 1.90 | $522.50 |
| SJD | 3/19/2024 | AKRN04 | Preliminary review of Debtor records and bank statements for cash and disbursement analysis. | 1.60 | $440.00 |
| SJD | 3/20/2024 | AKRN04 | Review and analyze activity for BOA account 6603 for Nov for preparation of cash analysis. | 0.60 | $165.00 |
| SJD | 3/20/2024 | AKRN04 | Preparation of the cash analysis for checks from Bank of America account 6603 11/25/2022 through 11/28/2022. | 1.40 | $385.00 |
| SJD | 3/20/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 6603 11/29/2022 through 11/30/2022. | 0.50 | $137.50 |
| SJD | 3/20/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 11/29 through 11/30/2022. | 0.90 | $247.50 |
| SJD | 3/20/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 6603 11/29/2022 through 11/30/2022. | 0.60 | $165.00 |
| JJR | 3/21/2024 | AKRN04 | Meet with S Durika regarding disbursement analysis | 0.30 | $121.50 |
| JJR | 3/21/2024 | AKRN04 | Review and analysis of Debtor supporting files for pre-petition transfers | 1.30 | $526.50 |
| SJD | 3/21/2024 | AKRN04 | Update of the cash analysis with checks from Bank of American account 6603 12/12/2022 through 12/15/2022. | 1.70 | $467.50 |
| SJD | 3/21/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 12/1/2022 through 12/11/2022. | 2.60 | $715.00 |
| SJD | 3/21/2024 | AKRN04 | Review and analyze Bank of America account 6603 December activity. | 0.50 | $137.50 |
| SJD | 3/21/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 12/16/2022 through 12/19/2022. | 1.60 | $440.00 |
| SJD | 3/21/2024 | AKRN04 | Update of the cash analysis with checks from Bank of American account 6603 12/20/2022 through 12/25/2022. | 1.80 | $495.00 |

Client: Akorn - Avoidance Action

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 3/21/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 6603 12/1/2022 through 12/31/2022. | 0.90 | $247.50 |
| SJD | 3/21/2024 | AKRN04 | Meet with J. Reynolds regarding disbursement details for transfers | 0.30 | $82.50 |
| SJD | 3/22/2024 | AKRN04 | Review and analyze Bank of America account 6603 January activity. | 0.40 | $110.00 |
| SJD | 3/22/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 1/1/2023 through 1/8/2023/ | 1.10 | $302.50 |
| SJD | 3/22/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 1/9/2023 through 1/15/2023, | 1.30 | $357.50 |
| SJD | 3/22/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 1/16/2023 through 1/28/2023. | 2.20 | $605.00 |
| SJD | 3/22/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 1/29/2023 through 1/31/2023. | 1.40 | $385.00 |
| SJD | 3/22/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 6603 1/1/2023 through 1/31/2023. | 0.80 | $220.00 |
| SJD | 3/25/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 6603 2/1/2023 through 2/23/2023. | 1.10 | $302.50 |
| SJD | 3/25/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 6603 2/1/2023 through 2/23/2023. | 0.60 | $165.00 |
| JJR | 3/26/2024 | AKRN04 | Call with J Sweeney regarding invoice copies and support for transfers. | 0.20 | $81.00 |
| JJR | 3/26/2024 | AKRN04 | Call with J Sweeney and Sandip regarding invoice copies and support for transfers. | 0.50 | $202.50 |
| JJR | 3/26/2024 | AKRN04 | Review and analysis of Debtor shared drives regarding accounts payable invoices and batch records reconciliations | 2.20 | $891.00 |
| SJD | 3/26/2024 | AKRN04 | Preparation of cash analysis for check of Bank of America account 1061 11/25/2022 through 12/31/2023. | 1.40 | $385.00 |
| SJD | 3/26/2024 | AKRN04 | Analyzed and reviewed activity of Bank of America account 1061. | 0.50 | $137.50 |
| SJD | 3/26/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 1061 1/1/2023 through 2/23/2023. | 1.30 | $357.50 |
| SJD | 3/26/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 1061 11/25/2022 through 2/23/2023. | 1.10 | $302.50 |
| MRT | 3/26/2024 | AKRN04 | Review update and planning of activity analysis for potential chapter 5 recoveries | 0.50 | $310.00 |
| SJD | 3/27/2024 | AKRN04 | Analyze and review of activity from Bank of America account 0893. | 0.50 | $137.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 3/27/2024 | AKRN04 | Preparation of the cash analysis for checks from Bank of America account 0893 11/25/2022 through 11/30/2022. | 1.90 | $522.50 |
| SJD | 3/27/2024 | AKRN04 | Update of cash analysis with checks from Bank of America account 0893 with checks 12/1/2022 through 12/17/2022. | 2.10 | $577.50 |
| SJD | 3/27/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 0893 12/18/2022 through 12/22/2022.. | 0.80 | $220.00 |
| SJD | 3/28/2024 | AKRN04 | Update of cash analysis with checks from Bank of America account 0893 12/23/2022 through 12/31/2022. | 1.10 | $302.50 |
| SJD | 3/28/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 0893 1/1/2023 through 1/19/2023. | 1.90 | $522.50 |
| SJD | 3/28/2024 | AKRN04 | Update of cash analysis with checks from Bank of America account 0893 1/20/2023 through 1/31/2023. | 1.30 | $357.50 |
| SJD | 3/29/2024 | AKRN04 | Update of cash analysis with checks from Bank of America account 0893 2/1/2023 through 2/23/2023. | 1.10 | $302.50 |
| SJD | 3/29/2024 | AKRN04 | Update of cash analysis with wires from Bank of America account 0893 11/25/2022 through 2/23/2022. | 0.70 | $192.50 |
| SJD | 3/29/2024 | AKRN04 | Analyzed and reviewed November through January activity for Bank of America account 8391. | 0.40 | $110.00 |
| SJD | 3/29/2024 | AKRN04 | Preparation of cash analysis with checks from Bank of America account 8391 11/25/2022 through 11/31/2022. | 0.80 | $220.00 |
| SJD | 3/29/2024 | AKRN04 | Update of the cash analysis with checks from Bank of America account 8391 12/1/2022 through 12/31/2022. | 1.20 | $330.00 |
| SJD | 3/29/2024 | AKRN04 | Update of cash analysis with checks from Bank of America account 8391 1/1/2023 through 1/31/2023. | 1.90 | $522.50 |
| SJD | 3/29/2024 | AKRN04 | Update of cash analysis with checks from Bank of America account 8391 2/1/2023 through 2/23/2023. | 0.80 | $220.00 |
| SJD | 3/29/2024 | AKRN04 | Update of the cash analysis with wires from Bank of America account 8391 11/25/2022 through 2/23/2023. | 0.70 | $192.50 |
| JJR | 4/1/2024 | AKRN04 | Meet with S Durika regarding disbursement analysis and support | 0.10 | $40.50 |
| JJR | 4/1/2024 | AKRN04 | Preliminary review of disbursement analysis and details for payments | 1.10 | $445.50 |
| SJD | 4/1/2024 | AKRN04 | Meet with J. Reynolds regarding disbursement details and payment records | 0.10 | $27.50 |
| JJR | 4/2/2024 | AKRN04 | Review status of disbursement analysis and supporting invoice details | 0.80 | $324.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| SJD | 4/2/2024 | AKRN04 | Reconcile outstanding cash disbursement analysis amounts and ending balances | 2.20 | $605.00 |
| SJD | 4/3/2024 | AKRN04 | Additional adjustments to cash disbursement analysis regarding check details | 1.00 | $275.00 |
| JJR | 4/4/2024 | AKRN04 | Review and analyze supporting details regarding transfers | 1.20 | $486.00 |
| JJR | 4/15/2024 | AKRN04 | Analysis and review of supporting batch payments for 2023 payments and potential recoveries | 0.90 | $364.50 |
| JJR | 4/19/2024 | AKRN04 | Analysis of Debtor records regarding invoice details for payments during preference period | 1.30 | $526.50 |
| SJD | 4/19/2024 | AKRN04 | Meet with J. Reynolds regarding cash disbursement schedule adjustments | 0.50 | $137.50 |
| SJD | 4/19/2024 | AKRN04 | Compile cash analysis documentation and support for review | 0.40 | $110.00 |
| JJR | 4/19/2024 | AKRN04 | Meet with S. Durika regarding disbursement records | 0.50 | $202.50 |
| JJR | 4/22/2024 | AKRN04 | Call with J Sweeney regarding Debtor records for pre-petition transfers | 0.30 | $121.50 |
| JJR | 4/22/2024 | AKRN04 | Preliminary review and analysis of accounts payable invoices by vendor | 0.80 | $324.00 |
| JJR | 4/22/2024 | AKRN04 | Analysis of Debtor records regarding reconciliation of invoice details and payment records | 0.60 | $243.00 |
| JJR | 4/23/2024 | AKRN04 | Analysis of Debtor batch wire transfer records regarding batch payments and reconciliation of vendor details | 0.80 | $324.00 |
| JJR | 4/23/2024 | AKRN04 | Prepare listing of outstanding invoices and details for pre-petition transfers | 0.60 | $243.00 |
| SJD | 4/23/2024 | AKRN04 | Update cash disbursement schedules regarding batch transactions in November 2022 | 0.50 | $137.50 |
| SJD | 4/23/2024 | AKRN04 | Update cash disbursement schedules regarding batch transactions in December 2022 | 1.80 | $495.00 |
| SJD | 4/23/2024 | AKRN04 | Update cash disbursement schedules regarding batch transactions in January 2023 | 1.40 | $385.00 |
| SJD | 4/24/2024 | AKRN04 | Update cash disbursement schedules regarding batch transactions in February 2023 | 2.10 | $577.50 |
| JJR | 4/25/2024 | AKRN04 | Analyze supporting details for demand exhibits regarding invoice details for vendors | 0.70 | $283.50 |
| SJD | 4/25/2024 | AKRN04 | Analysis of December 2022 wire details and recipient information for disbursement schedule | 1.70 | $467.50 |
| SJD | 4/25/2024 | AKRN04 | Analysis of November 2022 wire details and recipient information for disbursement schedule | 1.40 | $385.00 |
| SJD | 4/25/2024 | AKRN04 | Analysis of January 2023 wire details and recipient information for disbursement schedule | 1.60 | $440.00 |
| SJD | 4/26/2024 | AKRN04 | Analysis of February 2023 wire details and recipient information for disbursement schedule | 1.20 | $330.00 |
| SJD | 4/26/2024 | AKRN04 | Compile check support and recipient documentation for cash disbursements in November 2022 | 1.70 | $467.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 4/26/2024 | AKRN04 | Compile check support and recipient documentation for cash disbursements in December 2022 | 1.30 | $357.50 |
| SJD | 4/29/2024 | AKRN04 | Compile check support and recipient documentation for cash disbursements in January 2023 | 1.50 | $412.50 |
| SJD | 4/29/2024 | AKRN04 | Compile check support and recipient documentation for cash disbursements in February 2023 | 1.10 | $302.50 |
| JJR | 5/1/2024 | AKRN04 | Analysis of preliminary exhibits and support for vendors | 0.80 | $324.00 |
| JJR | 5/6/2024 | AKRN04 | Review and verification of bank patch payment records for 2023 | 0.50 | $202.50 |
| SJD | 5/15/2024 | AKRN04 | Investigation into missing recipient data for cash disbursements reported pre-petiton | 2.00 | $550.00 |
| JJR | 5/16/2024 | AKRN04 | Review and analysis of demands and supporting details for vendors | 0.90 | $364.50 |
| SJD | 5/16/2024 | AKRN04 | Analysis of Debtor records regarding adjustments for disbursement analysis | 0.60 | $165.00 |
| JJR | 5/17/2024 | AKRN04 | Call with J Sweeney regarding accounts payable records for 2022 and invoice details for payments | 0.20 | $81.00 |
| JJR | 5/17/2024 | AKRN04 | Review and analysis of invoice details and payment records for 2022 transfers for demand exhibits | 1.00 | $405.00 |
| SJD | 5/17/2024 | AKRN04 | Revisions to cash disbursement analysis regarding account x6603 details | 1.90 | $522.50 |
| SJD | 5/17/2024 | AKRN04 | Revisions to cash disbursement analysis regarding account x8391 details | 0.80 | $220.00 |
| SJD | 5/17/2024 | AKRN04 | Revisions to cash disbursement analysis regarding account x0893 details | 1.90 | $522.50 |
| SJD | 5/17/2024 | AKRN04 | Corrections to pre-petition wire recipient details on cash disbursement schedule | 1.60 | $440.00 |
| JJR | 5/20/2024 | AKRN04 | Analysis of Debtor records regarding supporting invoice copies and payment records including canceled check copies and bank statements for vendors | 1.40 | $567.00 |
| SJD | 5/20/2024 | AKRN04 | Updated disbursement analysis with invoice details. | 1.10 | $302.50 |
| SJD | 5/20/2024 | AKRN04 | Continued update to disbursement analysis regarding invoice details. | 0.70 | $192.50 |
| JJR | 5/21/2024 | AKRN04 | Analysis of supporting files provided by J Sweeney regarding payment details and invoice breakout of 2022 - 2023 wire and check payments | 1.10 | $445.50 |
| SJD | 5/21/2024 | AKRN04 | Compile invoice documentation for pre-petition payment analysis | 1.00 | $275.00 |
| SJD | 5/22/2024 | AKRN04 | Updated disbursement analysis with invoice details from account x6603 | 2.00 | $550.00 |
| SJD | 5/22/2024 | AKRN04 | Updated disbursement analysis with invoice details for account x8391 | 1.60 | $440.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 5/22/2024 | AKRN04 | Updated disbursement analysis with invoice details for account x0893 | 1.40 | $385.00 |
| SJD | 5/22/2024 | AKRN04 | Updated disbursement analysis with January 2023 invoice details for account x6603 | 1.70 | $467.50 |
| SJD | 5/22/2024 | AKRN04 | Updated disbursement analysis with February 2023 invoice details for account x6603. | 1.50 | $412.50 |
| SJD | 5/22/2024 | AKRN04 | Updated disbursement analysis with January 2023 invoice details for account x0893. | 1.60 | $440.00 |
| JJR | 5/23/2024 | AKRN04 | Review and analysis of outstanding invoice details for 2022 payments | 0.70 | $283.50 |
| JJR | 5/23/2024 | AKRN04 | Reconciliation of vendor balance details and invoice reconciliation | 0.70 | $283.50 |
| SJD | 5/23/2024 | AKRN04 | Updated disbursement analysis with February 2023 invoice details for account x6603. | 1.60 | $440.00 |
| SJD | 5/23/2024 | AKRN04 | Updated disbursement analysis with January 2023 invoice details for account x8391. | 1.80 | $495.00 |
| SJD | 5/23/2024 | AKRN04 | Updated disbursement analysis with February 2023 invoice details for account x8391. | 1.90 | $522.50 |
| SJD | 5/23/2024 | AKRN04 | Updated disbursement analysis with February 2023 invoice details for account x0893. | 1.70 | $467.50 |
| SJD | 5/24/2024 | AKRN04 | Analysis of outstanding issues and update disbursement analysis for detailed invoice payments | 2.00 | $550.00 |
| SJD | 5/24/2024 | AKRN04 | Updated disbursement analysis with invoice numbers. | 1.70 | $467.50 |
| SJD | 5/24/2024 | AKRN04 | Discussed status of disbursement analysis. | 0.50 | $137.50 |
| SJD | 5/24/2024 | AKRN04 | Updated disbursement analysis with description of payees for the top 101-200 vendors. | 1.80 | $495.00 |
| SJD | 5/28/2024 | AKRN04 | Discussed missing invoice details with J. Reynolds. | 0.50 | $137.50 |
| SJD | 5/28/2024 | AKRN04 | Updated disbursement analysis with additional invoice dates. | 1.70 | $467.50 |
| SJD | 5/28/2024 | AKRN04 | Updated disbursement analysis with description of payees vendors and outstanding invoice details (A-D) | 1.90 | $522.50 |
| SJD | 5/28/2024 | AKRN04 | Updated disbursement analysis with description of payees vendors and outstanding invoice details (E-L) | 1.80 | $495.00 |
| SJD | 5/28/2024 | AKRN04 | Updated disbursement analysis with description of payees vendors and outstanding invoice details (M-S) | 1.70 | $467.50 |
| SJD | 5/28/2024 | AKRN04 | Updated disbursement analysis with description of payees vendors and outstanding invoice details (T-Z) | 0.80 | $220.00 |
| JJR | 5/28/2024 | AKRN04 | Meet with S. Durika regarding outstanding invoice details | 0.50 | $202.50 |
| JJR | 5/29/2024 | AKRN04 | Analysis of revised disbursement analysis including invoice details for payments | 0.80 | $324.00 |
| JJR | 5/29/2024 | AKRN04 | Review and verify invoice details for outstanding payments provided by J Sweeney | 0.20 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| SJD | 5/29/2024 | AKRN04 | Discussed missing invoice numbers with J. Reynolds. | 0.30 | $82.50 |
| SJD | 5/29/2024 | AKRN04 | Prepared listing of missing invoice numbers | 0.30 | $82.50 |
| JJR | 5/29/2024 | AKRN04 | Meet with S. Durika regarding outstanding details for disbursement analysis | 0.30 | $121.50 |
| SJD | 5/30/2024 | AKRN04 | Updated disbursement analysis per email received from J. Sweeney. | 0.30 | $82.50 |
| SJD | 5/30/2024 | AKRN04 | Updated disbursement analysis with invoice dates from new 2023 spreadsheet received from J. Sweeney. | 1.70 | $467.50 |
| SJD | 5/30/2024 | AKRN04 | Updated disbursement analysis with invoice dates from new 2022 spreadsheet received from J. Sweeney. | 0.90 | $247.50 |
| JJR | 5/31/2024 | AKRN04 | Review of invoice details and dates provided by J Sweeney for 2022 - 2023 payments | 0.90 | $364.50 |
| JJR | 5/31/2024 | AKRN04 | Meet with S Durika regarding invoice dates provided by J Sweeney for 2022 - 2023 payments | 0.20 | $81.00 |
| SJD | 5/31/2024 | AKRN04 | Reviewed spreadsheet received from J. Sweeney with J. Reynolds that has remaining missing invoice numbers. | 0.20 | $55.00 |
| SJD | 5/31/2024 | AKRN04 | Compile matching invoice details from disbursement analysis and new invoice spreadsheet | 0.50 | $137.50 |
| SJD | 5/31/2024 | AKRN04 | Reconcile outstanding invoice details for transactions on account x6603 | 1.90 | $522.50 |
| SJD | 5/31/2024 | AKRN04 | Reconcile outstanding invoice details for transactions on account x8391. | 1.10 | $302.50 |
| SJD | 5/31/2024 | AKRN04 | Reconcile outstanding invoice details for transactions on account x0893. | 0.60 | $165.00 |
| JJR | 6/4/2024 | AKRN04 | Review and analysis of payment records, invoice details and preliminary exhibits for demands | 1.10 | $445.50 |
| SJD | 6/6/2024 | AKRN04 | Updated preference pursuit with Vendor subtotal column. Compared both subtotal columns. | 0.50 | $137.50 |
| SJD | 6/6/2024 | AKRN04 | Analysis and update of disbursement analysis to include payee details and invoice records | 1.50 | $412.50 |
| SJD | 6/6/2024 | AKRN04 | Revision of invoice details and records for analysis | 2.20 | $605.00 |
| SJD | 6/7/2024 | AKRN04 | Updated preference pursuit with payment detail for 400-499 vendors | 2.00 | $550.00 |
| SJD | 6/7/2024 | AKRN04 | Updated preference pursuit with payment detail for 500-599 vendors | 2.00 | $550.00 |
| SJD | 6/7/2024 | AKRN04 | Updated preference pursuit with payment detail for 600-684 vendors | 1.20 | $330.00 |
| JJR | 6/13/2024 | AKRN04 | Review status of accounts receivable for outstanding customers | 0.70 | $283.50 |
| JJR | 8/26/2024 | AKRN04 | Review of updated disbursement analysis and payment details | 0.90 | $364.50 |
| SJD | 8/26/2024 | AKRN04 | Updated disbursement analysis with breakouts of BOA wire transactions. | 2.10 | $577.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 8/26/2024 | AKRN04 | Updated disbursement analysis with breakouts of BOA wire transactions. | 1.60 | $440.00 |
| SJD | 8/27/2024 | AKRN04 | Updated disbursement analysis with breakout of multiple BOA wire transactions. | 2.20 | $605.00 |
| SJD | 8/27/2024 | AKRN04 | Updated disbursement analysis with vendor totals. | 1.80 | $495.00 |
| SJD | 9/5/2024 | AKRN04 | Review disbursement anaysis | 0.50 | $137.50 |
| SJD | 9/5/2024 | AKRN04 | Review Bank of America wire payments and transactions on disbursement analysis | 1.90 | $522.50 |
| SJD | 9/5/2024 | AKRN04 | Review creditor totals on disbursement analysis | 0.50 | $137.50 |
| SJD | 9/5/2024 | AKRN04 | Analysis of BOA payment details for outstanding wires | 2.10 | $577.50 |

Total: Akorn - Avoidance Action

|  |  |  |  | 176.10 | $52,303.00 |
|---|---|---|---|---|---|

**Grand Total**

|  |  |  |  | 176.10 | $52,303.00 |
|---|---|---|---|---|---|

EXHIBIT "A-5"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

## Tax Issues

Services rendered in this category include the identification, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' income tax, payroll and information returns and other required reporting by the Debtors.  A significant amount of time was spent in the review, analysis and reconstruction of the Debtors' tax records for the Debtors' prepetition activity and sale issues necessary to prepare and file the Debtors' required 2022 and 2023 federal and state tax returns (in excess of 30 states requiring returns).  Additionally, Applicant interacted with the Debtors' payroll reporting provider (ADP) necessary to obtain copies of previously filed payroll reports and to coordinate ongoing payroll return and reporting required by the Debtors.  Services in this category also include the analysis and response of tax-related inquiries from various government tax authorities.

Services also included the compilation and analysis of data in response to an IRS audit related to a substantial refund requested under the CARES Act in excess of $20 million as well as other analyses and responses to inquiries from government tax agencies.

Applicant prepared required payroll tax calculations and returns in connection with multiple interim priority distributions made to hundreds of former employees during the 3rd quarter of 2024. The Trustee has prepared and filed quarterly payroll returns with the IRS as well as 10 additional states for which withholdings were required as a result of the these distributions.

Hours:  681.60        Dollars: $257,924.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| **Client: Akorn - Taxes** | | | | | |
| VLC | 10/2/2023 | AKRN05 | Prepare Maryland, Massachusetts, and Michigan state tax returns for Akorn for the period ending 12/31/2022 | 2.40 | $780.00 |
| VLC | 10/2/2023 | AKRN05 | Prepare Minnesota, Mississippi, and Missouri state tax returns for Akorn for the period ending 12/31/2022 | 2.50 | $812.50 |
| VLC | 10/2/2023 | AKRN05 | Prepare Montana, Nebraska, and New Jersey state tax returns for Akorn for the period ending 12/31/2022 | 2.30 | $747.50 |
| VLC | 10/2/2023 | AKRN05 | Prepare New York, North Carolina, and Pennsylvania state tax returns for Akorn Holding Company for the period ending 12/31/2022 | 2.30 | $747.50 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for NC | 0.60 | $357.00 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for PA | 0.60 | $357.00 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for St. Louis | 0.30 | $178.50 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for TN | 0.40 | $238.00 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for TX | 0.50 | $297.50 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for UT | 0.40 | $238.00 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for VA | 0.50 | $297.50 |
| MRT | 10/2/2023 | AKRN05 | Review and challenge draft state returns and support for WI | 0.50 | $297.50 |
| JJR | 10/3/2023 | AKRN05 | Review status of state returns | 0.80 | $296.00 |
| VLC | 10/3/2023 | AKRN05 | Prepare Tennessee, Texas, and Utah state tax returns for Akorn for the period ending 12/31/2022 | 3.00 | $975.00 |
| VLC | 10/3/2023 | AKRN05 | Prepare Virginia and Wisconsin state tax returns for Akorn for the period ending 12/31/2022 | 2.90 | $942.50 |
| MRT | 10/3/2023 | AKRN05 | Review restoration and planning of state return issues and capital loss detail | 1.30 | $773.50 |
| JJR | 10/4/2023 | AKRN05 | Phone call with IRS regarding FDA Fee for 2023 | 0.50 | $185.00 |
| JJR | 10/4/2023 | AKRN05 | Correspondence with J Sweeney and review of support for 2022 asset sales | 0.30 | $111.00 |
| MRT | 10/4/2023 | AKRN05 | Review of update on FDA fee by IRS | 0.40 | $238.00 |
| MRT | 10/4/2023 | AKRN05 | Review update on information for capital loss | 0.30 | $178.50 |
| JJR | 10/5/2023 | AKRN05 | Review of correspondence and update file regarding 2022 asset sale details from Debtor records | 0.70 | $259.00 |
| JJR | 10/5/2023 | AKRN05 | Preliminary review and analysis of 2022 state returns | 1.00 | $370.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/5/2023 | AKRN05 | Review and analysis of detail for capital gains and loss and prepare revised category listing for return | 1.30 | $773.50 |
| VJS | 10/9/2023 | AKRN05 | Draft correspondence to the IRS regarding Drug Fees assessed | 0.20 | $52.00 |
| MRT | 10/11/2023 | AKRN05 | Investigate information for status of R&D refund | 0.50 | $297.50 |
| VLC | 10/12/2023 | AKRN05 | Meet with J. Reynolds regarding status of Akorn state tax return preparation | 0.50 | $162.50 |
| VLC | 10/12/2023 | AKRN05 | Purchase, process, and configure state tax returns for 9 different states in tax software and investigate and resolve diagnostic errors in each state return | 2.50 | $812.50 |
| JJR | 10/12/2023 | AKRN05 | Review of 2022 returns for AL, AZ, CA and Colorado | 2.00 | $740.00 |
| JJR | 10/12/2023 | AKRN05 | Verification of 2022 state apportionments and details for reporting | 1.90 | $703.00 |
| MRT | 10/12/2023 | AKRN05 | Review of revised returns and issues for AL to CO | 1.80 | $1,071.00 |
| MRT | 10/12/2023 | AKRN05 | Attend to issues and correspondence with ADP on return preparation | 0.50 | $297.50 |
| JJR | 10/12/2023 | AKRN05 | Meet with V. Capitolo regarding state tax returns and allocations | 0.50 | $185.00 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for Alabama, Arizona, California, Colorado, and Connecticut state tax return filings for the year ended 12/31/2022 | 0.80 | $260.00 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for Florida, Georgia, Idaho, Illinois, and Indiana state tax return filings for the year ended 12/31/2022 | 1.00 | $325.00 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for Kansas, Kentucky, Louisiana, Maine, and Maryland state tax return filings for the year ended 12/31/2022 | 1.00 | $325.00 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for Massachusetts, Michigan, Minnesota, and Mississippi state tax return filings for the year ended 12/31/2022 | 1.10 | $357.50 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for Missouri, Montana, Nebraska, New Jersey, and New York state tax return filings for the year ended 12/31/2022 | 1.00 | $325.00 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for North Carolina, Pennsylvania, St. Louis, Tennessee, and Texas state and local tax return filings for the year ended 12/31/2022 | 1.80 | $585.00 |
| JJR | 10/13/2023 | AKRN05 | Review 2022 returns for CT, FL, GA, ID and IL | 1.20 | $444.00 |
| JJR | 10/13/2023 | AKRN05 | Review 2022 returns for IN, KS, KY, LA and ME | 1.10 | $407.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/13/2023 | AKRN05 | Review 2022 revised returns for CT, FL, GA, ID and IL | 0.80 | $296.00 |
| JJR | 10/13/2023 | AKRN05 | Review 2022 returns for TX, UT, VA and WI | 1.10 | $407.00 |
| JJR | 10/13/2023 | AKRN05 | Review 2022 state returns for MO, MT, NE, NJ, NY and NC | 1.40 | $518.00 |
| JJR | 10/13/2023 | AKRN05 | Review 2022 state returns for MD, MA, MI, MN and MS | 1.50 | $555.00 |
| VLC | 10/13/2023 | AKRN05 | Revise analysis and supporting tax schedules for Utah, Virginia, and Wisconsin state tax return filings for the year ended 12/31/2022 | 0.60 | $195.00 |
| VJS | 10/13/2023 | AKRN05 | Review and verification of 2022 state filing requirements and returns prepared for AL, AZ, CA, and CO | 1.00 | $260.00 |
| VJS | 10/13/2023 | AKRN05 | Review and verification of 2022 state filing requirements and returns prepared for IN, KS, KY, LA, and ME | 1.10 | $286.00 |
| MRT | 10/13/2023 | AKRN05 | Review of state tax return issues with Trustee | 0.20 | $119.00 |
| MRT | 10/13/2023 | AKRN05 | Review revised returns and analysis for CT to IL | 1.40 | $833.00 |
| MRT | 10/13/2023 | AKRN05 | Review revised returns and analysis for IN to ME | 1.60 | $952.00 |
| MRT | 10/13/2023 | AKRN05 | Review revised returns and analysis for MD to MS | 1.70 | $1,011.50 |
| MRT | 10/13/2023 | AKRN05 | Review revised returns and analysis for PA to WI | 1.70 | $1,011.50 |
| MRT | 10/13/2023 | AKRN05 | Review revised returns and analysis for MO to NC | 1.40 | $833.00 |
| VJS | 10/13/2023 | AKRN05 | Review and verification of 2022 state filing requirements and returns prepared for CT, FL, GA, ID, and IL | 1.40 | $364.00 |
| VJS | 10/13/2023 | AKRN05 | Review and verification of 2022 state filing requirements and returns prepared for MA, MS, MI, MN, and MO | 1.10 | $286.00 |
| JJR | 10/16/2023 | AKRN05 | Final review of 2022 state returns and details for processing | 2.80 | $1,036.00 |
| JJR | 10/16/2023 | AKRN05 | Attend to state tax issues regarding refunds requested | 1.50 | $555.00 |
| VLC | 10/16/2023 | AKRN05 | Gather Akorn state tax returns for the year ended 12/31/2022 ready for partner signature | 0.80 | $260.00 |
| VJS | 10/16/2023 | AKRN05 | Review and verification of 2022 state filing requirements and returns prepared for MT, NJ, NY, MC, and PA | 1.30 | $338.00 |
| MRT | 10/16/2023 | AKRN05 | Discuss state returns with J. Reynolds | 0.20 | $119.00 |
| MRT | 10/16/2023 | AKRN05 | Discuss state returns, balances and refunds with Trustee | 0.30 | $178.50 |
| MRT | 10/16/2023 | AKRN05 | Final review and signing of 2022 state and local returns for CT to IL | 1.30 | $773.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 10/16/2023 | AKRN05 | Review and verification of 2022 state filing requirements and returns prepared for TN, TX, UT, VA, WI, and St. Louis | 1.60 | $416.00 |
| JJR | 10/16/2023 | AKRN05 | Meet with M. Tomlin regarding 2022 state return adjustments | 0.20 | $74.00 |
| MRT | 10/16/2023 | AKRN05 | Final review and signing of 2022 state and local returns for IN to ME | 0.90 | $535.50 |
| MRT | 10/16/2023 | AKRN05 | Final review and signing of 2022 state and local returns for MD to MS | 0.90 | $535.50 |
| MRT | 10/16/2023 | AKRN05 | Final review and signing of 2022 state and local returns for MO to NC | 0.80 | $476.00 |
| MRT | 10/16/2023 | AKRN05 | Final review and signing of 2022 state and local returns for PA to WI | 0.90 | $535.50 |
| JJR | 10/17/2023 | AKRN05 | Gather copies of 2022 state returns and update analysis of filing details | 0.60 | $222.00 |
| JJR | 10/31/2023 | AKRN05 | Correspondence with R Englund regarding ADP W-2 copies and status of filings | 0.40 | $148.00 |
| AFA | 10/31/2023 | AKRN05 | Composed a correspondence letter for Tennessee Department of Revenue | 0.20 | $48.00 |
| AFA | 10/31/2023 | AKRN05 | Review of prior tax filings for TN from 2021 | 0.50 | $120.00 |
| JJR | 11/1/2023 | AKRN05 | Compile and review Sales Tax Returns for 2023 | 0.70 | $259.00 |
| JJR | 11/1/2023 | AKRN05 | Preliminary review of activity regarding informational return preparation | 0.50 | $185.00 |
| VLC | 11/1/2023 | AKRN05 | Preliminary review of activity and details for trial balance | 0.80 | $260.00 |
| AFA | 11/1/2023 | AKRN05 | Determine informational return eligibility for 2023 payees | 1.60 | $384.00 |
| AFA | 11/1/2023 | AKRN05 | Review of post-petition payments and reconcile outstanding details for preparation of 1099 analysis | 1.40 | $336.00 |
| AFA | 11/1/2023 | AKRN05 | Analyze trustee receipts and disbursements to establish tax return classifications | 2.20 | $528.00 |
| JJR | 11/2/2023 | AKRN05 | Attend to preliminary review and identification of pre-petition informational return details | 1.00 | $370.00 |
| AFA | 11/2/2023 | AKRN05 | Adjusted Tax Return Classification for reporting detail | 1.40 | $336.00 |
| AFA | 11/2/2023 | AKRN05 | Review of tax return classification of asset sales | 1.90 | $456.00 |
| MRT | 11/2/2023 | AKRN05 | Review of issues with sales tax returns and files | 0.40 | $238.00 |
| AFA | 11/3/2023 | AKRN05 | Inspected and adjusted responses not received summary Inspect and adjust client response schedule regarding: informational returns | 1.30 | $312.00 |
| AFA | 11/3/2023 | AKRN05 | Update 1099 classification for pre-petition payees | 1.80 | $432.00 |
| AFA | 11/6/2023 | AKRN05 | Review and compile pre-petition 1099 list | 1.60 | $384.00 |
| AFA | 11/6/2023 | AKRN05 | Adjust pre-petition 1099 list consultant information | 1.90 | $456.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 11/7/2023 | AKRN05 | Prepare letter to Nebraska Department of Revenue regarding outstanding delinquent corporate income taxes | 0.30 | $97.50 |
| VLC | 11/7/2023 | AKRN05 | Document and file letters received from various state revenue departments | 0.30 | $97.50 |
| AFA | 11/7/2023 | AKRN05 | Review and reconcile 1099 analysis | 1.20 | $288.00 |
| MRT | 11/7/2023 | AKRN05 | Review of state notices and reconciliation to returns | 0.90 | $535.50 |
| VLC | 11/8/2023 | AKRN05 | Update letter to Nebraska Department of Revenue regarding Akorn delinquent corporate income taxes | 0.40 | $130.00 |
| AFA | 11/8/2023 | AKRN05 | Adjust 1099 analysis for supporting documentation | 1.50 | $360.00 |
| AFA | 11/8/2023 | AKRN05 | Composed pre-petition 1099 detail summary | 2.00 | $480.00 |
| AFA | 11/8/2023 | AKRN05 | Composed Post-Petition 1099 detail summary | 1.90 | $456.00 |
| MRT | 11/8/2023 | AKRN05 | Review and edit response to NE DOR regarding delinquent taxes | 0.20 | $119.00 |
| AFA | 11/9/2023 | AKRN05 | Review of prior tax filings for AL regarding outstanding taxes | 0.60 | $144.00 |
| VLC | 11/9/2023 | AKRN05 | Final revisions to letter to Nebraska Department of Revenue regarding delinquent corporate income taxes from 2021 | 0.10 | $32.50 |
| MRT | 11/9/2023 | AKRN05 | Review and finalize response to NE DOR | 0.10 | $59.50 |
| AFA | 11/9/2023 | AKRN05 | Draft correspondence to AZ Department of Revenue regarding outstanding taxes | 0.20 | $48.00 |
| VLC | 11/13/2023 | AKRN05 | Review and document tracking labels for VA and MA state tax returns as well as Bank of America October 2023 card processing statement | 0.10 | $32.50 |
| MRT | 11/13/2023 | AKRN05 | Review of AL sale tax issues and edit responses | 0.20 | $119.00 |
| VLC | 11/14/2023 | AKRN05 | Review correspondence received from the MI, TX, and WI State Departments of Treasury regarding corporate income tax due | 0.20 | $65.00 |
| MRT | 11/14/2023 | AKRN05 | Review and investigate JDE reports and support needed for tax | 0.70 | $416.50 |
| VLC | 11/15/2023 | AKRN05 | Review letter received from New York State Department of Labor and prepare response | 0.50 | $162.50 |
| VJS | 11/15/2023 | AKRN05 | Prepare DEA response letter pertaining to outstanding report requests | 0.20 | $52.00 |
| VLC | 11/16/2023 | AKRN05 | Update response to New York State Department of Labor | 0.20 | $65.00 |
| VLC | 11/28/2023 | AKRN05 | Review of tax notices received from IRS and MT State Department of Revenue for Akorn | 0.10 | $32.50 |
| VJS | 11/28/2023 | AKRN05 | Draft response to NY Department of Revenue regarding tax returns outstanding | 0.20 | $52.00 |
| VJS | 11/28/2023 | AKRN05 | Draft response to NC Department of Finance regarding tax returns outstanding | 0.10 | $26.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 11/28/2023 | AKRN05 | Prepare Close-of-Business report for NC Department of Finance | 0.20 | $52.00 |
| AFA | 11/28/2023 | AKRN05 | Compiled data for 1099 eligibility and payment analysis | 0.80 | $192.00 |
| AFA | 11/28/2023 | AKRN05 | Revised activity analysis | 1.10 | $264.00 |
| AFA | 11/28/2023 | AKRN05 | Analyzed 1099 eligibility details for 2023 for the miscellaneous and NEC | 1.70 | $408.00 |
| JJR | 11/29/2023 | AKRN05 | Meet with A Archer regarding 1099 analysis revisions from J Sweeney | 0.20 | $74.00 |
| JJR | 11/29/2023 | AKRN05 | Preliminary review of pre-petition disbursement for informational returns | 0.60 | $222.00 |
| JJR | 11/29/2023 | AKRN05 | Analyze supporting schedules and files from J Sweeney regarding pre-petition transfers for informational return preparation | 0.80 | $296.00 |
| VLC | 11/29/2023 | AKRN05 | Review of assets from preliminary analysis of prepaid state taxes account balance and detail | 1.20 | $390.00 |
| AFA | 11/29/2023 | AKRN05 | Addressed merged data through restructuring of payee list | 1.20 | $288.00 |
| AFA | 11/29/2023 | AKRN05 | Reviewed and adjusted 1099 analysis population summary | 1.50 | $360.00 |
| AFA | 11/29/2023 | AKRN05 | Compiled list of missing TINs for 1099 analysis | 0.80 | $192.00 |
| AFA | 11/29/2023 | AKRN05 | Revised 1099 analysis list for eligible payees | 1.60 | $384.00 |
| AFA | 11/29/2023 | AKRN05 | Examined payee records for payment type | 1.30 | $312.00 |
| AFA | 11/29/2023 | AKRN05 | Reformatted 1099 schedule to match Miscellaneous and NEC forms | 1.80 | $432.00 |
| MRT | 11/29/2023 | AKRN05 | Review status of information filing information | 0.10 | $59.50 |
| AFA | 11/29/2023 | AKRN05 | Meet with J. Reynolds regarding 1099 details and analyses | 0.20 | $48.00 |
| AFA | 11/30/2023 | AKRN05 | Restructured 1099 analysis population | 1.60 | $384.00 |
| AFA | 11/30/2023 | AKRN05 | Composed Pre-Petition analysis for 1099 payees | 1.80 | $432.00 |
| AFA | 11/30/2023 | AKRN05 | Reconciled detail summary with 1099 data from Debtor | 1.00 | $240.00 |
| AFA | 11/30/2023 | AKRN05 | Reconciled Pre-Petition analysis with pivot summary | 1.10 | $264.00 |
| AFA | 11/30/2023 | AKRN05 | Composed 1099 detailed summary | 0.80 | $192.00 |
| AFA | 11/30/2023 | AKRN05 | Composed final summary for pre-petition payment amounts | 0.90 | $216.00 |
| JJR | 11/30/2023 | AKRN05 | Analysis of state tax schedule provided by J Sweeney | 0.50 | $185.00 |
| MRT | 12/1/2023 | AKRN05 | Investigate and analysis of support for R&D audit | 2.40 | $1,428.00 |
| AFA | 12/4/2023 | AKRN05 | Reviewed 1099 analysis for payee eligibility | 0.50 | $120.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 12/4/2023 | AKRN05 | Adjusted 1099 pre-petition population | 0.60 | $144.00 |
| AFA | 12/4/2023 | AKRN05 | Reconciled 1099 pre-petition analysis | 0.70 | $168.00 |
| AFA | 12/4/2023 | AKRN05 | Review of Debtor Records regarding:supporting details for 1099 Analysis | 1.10 | $264.00 |
| VLC | 12/4/2023 | AKRN05 | Preliminary review of Akorn Sales Inc tax returns for 2018 through 2020 | 0.40 | $130.00 |
| JJR | 12/4/2023 | AKRN05 | Call with J Sweeney regarding Akorn Sales Inc. outstanding returns for GA | 0.10 | $37.00 |
| JJR | 12/4/2023 | AKRN05 | Review of Debtor records regarding Akorn Sales Inc. outstanding returns for GA | 0.40 | $148.00 |
| VJS | 12/4/2023 | AKRN05 | Revise correspondence to NC Department of Revenue | 0.10 | $26.00 |
| VJS | 12/4/2023 | AKRN05 | Revise correspondence to NY Department of Finance | 0.10 | $26.00 |
| VJS | 12/4/2023 | AKRN05 | Prepare response to Maine Department of Revenue sales tax notice | 0.20 | $52.00 |
| MRT | 12/4/2023 | AKRN05 | Review and edit responses to NC DOR and NY DOF | 0.20 | $119.00 |
| AFA | 12/5/2023 | AKRN05 | Adjusted 1099 detailed summary to include payee transaction information | 1.60 | $384.00 |
| AFA | 12/5/2023 | AKRN05 | Gathered consultant information for TIN analysis | 1.00 | $240.00 |
| AFA | 12/5/2023 | AKRN05 | Reviewed and composed non-eligible 1099 summary | 1.60 | $384.00 |
| VLC | 12/5/2023 | AKRN05 | Review of tax correspondence received from New York and Texas Comptrollers' Offices | 0.20 | $65.00 |
| VJS | 12/5/2023 | AKRN05 | Revise response to Maine Department of Revenue sales tax notice | 0.10 | $26.00 |
| MRT | 12/5/2023 | AKRN05 | Review revenue response fro Maine DOR sales tax | 0.20 | $119.00 |
| MRT | 12/5/2023 | AKRN05 | Further reconciliation of assets sold and Debtor reported information and reported basis | 2.90 | $1,725.50 |
| AFA | 12/11/2023 | AKRN05 | Adjusted 1099 analysis for payee eligibility | 1.20 | $288.00 |
| VLC | 12/11/2023 | AKRN05 | Review and document correspondence received from NY Department of Taxation and NY Department of Labor | 0.10 | $32.50 |
| VJS | 12/12/2023 | AKRN05 | Draft response letter to Alabama Department of Revenue regarding pre-petition sales tax | 0.20 | $52.00 |
| JJR | 12/13/2023 | AKRN05 | Review and analysis of Debtor supporting records regarding pre-petition informational returns | 0.80 | $296.00 |
| AFA | 12/19/2023 | AKRN05 | Composed correspondence letter regarding: IL state tax balance | 0.30 | $72.00 |
| VLC | 12/20/2023 | AKRN05 | Review of tax-related correspondence received from Bank of America, the Idaho State Tax Commission regarding refund to be issued, and the NYS Unemployment Insurance Division regarding notice of warrant | 0.40 | $130.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 12/20/2023 | AKRN05 | Adjusted correspondence letter to IL Department of Revenue | 0.20 | $48.00 |
| VLC | 12/20/2023 | AKRN05 | Review and document response to taxpayer inquiry from NYS Department of Taxation and Finance | 0.10 | $32.50 |
| JJR | 12/21/2023 | AKRN05 | Meet with V. Capitolo regarding 2023 trial balance preparation | 0.20 | $74.00 |
| JJR | 12/21/2023 | AKRN05 | Preliminary review of Debtor records and support for 2023 tax return preparation | 1.00 | $370.00 |
| VLC | 12/21/2023 | AKRN05 | Meet with J. Reynolds regarding 2023 trial balance adjustments | 0.20 | $65.00 |
| JJR | 12/26/2023 | AKRN05 | Review of 2023 general ledger and related records regarding supporting documents for 2023 tax return | 0.90 | $333.00 |
| JJR | 12/26/2023 | AKRN05 | Analysis of pre-petition payment details regarding status of 1099 preparation | 0.80 | $296.00 |
| JJR | 12/26/2023 | AKRN05 | Phone call with J Sweeney regarding status of 1099 pre-petition preparation | 0.30 | $111.00 |
| JJR | 12/26/2023 | AKRN05 | Review of Debtor records regarding inventory adjustments and COGS issues for trial balance preparation | 0.60 | $222.00 |
| AFA | 12/26/2023 | AKRN05 | Revised 1099 analysis non-eligible population adjustments | 1.50 | $360.00 |
| AFA | 12/26/2023 | AKRN05 | Adjusted 1099 analysis TINs for individuals | 0.50 | $120.00 |
| VLC | 12/26/2023 | AKRN05 | Preliminary review of 2023 Trial Balance for the pre-petition period prepared by the Debtor | 2.40 | $780.00 |
| MRT | 12/26/2023 | AKRN05 | Preliminary analysis of data and information/analysis needed for preparation of information filings | 0.70 | $416.50 |
| MRT | 12/26/2023 | AKRN05 | Preliminary analysis of data and information/analysis needed for preparation of tax preparation | 2.10 | $1,249.50 |
| JJR | 12/27/2023 | AKRN05 | Review status of 2023 trial balance preparation as of petition date | 0.70 | $259.00 |
| JJR | 12/27/2023 | AKRN05 | Analysis of Debtor records regarding book adjustments for 2023 pre-petition activity for tax return reporting | 0.60 | $222.00 |
| VLC | 12/27/2023 | AKRN05 | Review and analysis of income statement mappings for the 2023 tax return based on the 2023 trial balance for the pre-petition period prepared by the Debtor | 2.10 | $682.50 |
| VLC | 12/27/2023 | AKRN05 | Review and analysis of balance sheet mappings for the 2023 tax return based on the 2023 trial balance for the pre-petition period prepared by the Debtor | 2.20 | $715.00 |
| VLC | 12/27/2023 | AKRN05 | Prepare first draft of 2023 trial balance for the pre-petition period for the Debtor. | 1.70 | $552.50 |
| VLC | 12/28/2023 | AKRN05 | Initial revisions to income statement mappings for the 2023 tax return using the pre-petition trial balance provided by the Debtor | 1.20 | $390.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/28/2023 | AKRN05 | Initial review and analysis of trial balance prepared for the pre-petition period | 3.00 | $975.00 |
| JJR | 12/29/2023 | AKRN05 | Review of 2023 trial balance as of February 2023 | 0.60 | $222.00 |
| JJR | 1/3/2024 | AKRN05 | Attend to status of pre-petition 1099 preparation and support | 0.70 | $283.50 |
| JJR | 1/3/2024 | AKRN05 | Search of Debtor records regarding details for pre-petition 1099s | 0.80 | $324.00 |
| AFA | 1/3/2024 | AKRN05 | Reviewed and analyzed pre-petition informational return population and detail | 1.20 | $318.00 |
| MRT | 1/3/2024 | AKRN05 | Review of information available and planning for tax reporting | 1.90 | $1,178.00 |
| JJR | 1/4/2024 | AKRN05 | Analysis of revised pre-petition 1099 analysis | 0.70 | $283.50 |
| MRT | 1/4/2024 | AKRN05 | Review update on data available for information filing | 0.30 | $186.00 |
| JJR | 1/5/2024 | AKRN05 | Call with ADP regarding payroll returns and processing | 0.30 | $121.50 |
| JJR | 1/5/2024 | AKRN05 | Correspondence with J Sweeney regarding outstanding information including address and EIN details for pre-petition 1099s | 0.40 | $162.00 |
| JJR | 1/8/2024 | AKRN05 | Analysis of support for J Sweeney regarding additional details for pre-petition 1099s | 0.50 | $202.50 |
| JJR | 1/8/2024 | AKRN05 | Examination of Debtor records and adjustments for trial balance preparation and adjustments for 2023 | 1.10 | $445.50 |
| MRT | 1/8/2024 | AKRN05 | Investigate status for carry back refund | 0.60 | $372.00 |
| MRT | 1/8/2024 | AKRN05 | Discuss refund status with Trustee | 0.20 | $124.00 |
| MRT | 1/8/2024 | AKRN05 | Analysis of tax issues and reconciliation and investigate data for support for carry back recovery | 3.20 | $1,984.00 |
| AFA | 1/9/2024 | AKRN05 | Reviewed pre-petition informational return analysis in preparation for post-petition analysis | 0.70 | $185.50 |
| AFA | 1/9/2024 | AKRN05 | Reviewed 2023 distributions for tax eligible payments | 0.80 | $212.00 |
| AFA | 1/9/2024 | AKRN05 | Composed post petition 2023 informational return analysis | 1.10 | $291.50 |
| JJR | 1/10/2024 | AKRN05 | Meet with A. Archer regarding status of informational returns | 0.20 | $81.00 |
| AFA | 1/10/2024 | AKRN05 | Amended 2023 informational return analysis given the gathering of additional details | 1.20 | $318.00 |
| AFA | 1/10/2024 | AKRN05 | Meet with J. Reynolds regarding status of 1099 preparation | 0.20 | $53.00 |
| MRT | 1/11/2024 | AKRN05 | Review of sale and asset information with J. Reynolds for planning of reconciliation | 0.40 | $248.00 |
| JJR | 1/11/2024 | AKRN05 | Discussion with M. Tomlin regarding sale allocation and details for tax planning | 0.40 | $162.00 |
| AFA | 1/12/2024 | AKRN05 | Continued analysis for post-petition informational return | 2.10 | $556.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 1/12/2024 | AKRN05 | Analysis and reconciliation of sale and asset detail for breakout of sale by asset allocation | 3.70 | $2,294.00 |
| MRT | 1/12/2024 | AKRN05 | Analysis and reconciliation of federal refund reported vs refund expected | 1.20 | $744.00 |
| JJR | 1/15/2024 | AKRN05 | Attend to 2023 informational return preparation and review of supporting records for pre-petition transactions | 1.00 | $405.00 |
| AFA | 1/15/2024 | AKRN05 | Review of post petition disbursements for analysis | 1.80 | $477.00 |
| AFA | 1/15/2024 | AKRN05 | Gathered payee information for 1099 post summary detail | 2.00 | $530.00 |
| MRT | 1/15/2024 | AKRN05 | Review status of information filing and analysis and W-2s | 0.20 | $124.00 |
| JJR | 1/16/2024 | AKRN05 | Meet with A. Archer regarding pre-petition 1099 analysis | 0.30 | $121.50 |
| JJR | 1/16/2024 | AKRN05 | Analysis of 2023 transaction details regarding informational return preparation | 0.70 | $283.50 |
| JJR | 1/16/2024 | AKRN05 | Review and analysis of post-petition disbursement details regarding classification for 2023 informational returns and trial balance preparation | 1.70 | $688.50 |
| VLC | 1/16/2024 | AKRN05 | Review of Debtor records for shareholder information in response to an audit inquiry pertaining to investor Whitefort Capital | 0.50 | $175.00 |
| AFA | 1/16/2024 | AKRN05 | Reviewed net disbursements to amend 1099 analysis | 1.20 | $318.00 |
| AFA | 1/16/2024 | AKRN05 | Prepared list of individuals missing tax identification numbers | 0.70 | $185.50 |
| AFA | 1/16/2024 | AKRN05 | Contacted payees via telephone and email to procure tax identification for the preparation of informational returns | 0.80 | $212.00 |
| AFA | 1/16/2024 | AKRN05 | Meet with J. Reynolds regarding pre-petition 1099 reporting details provided by J Sweeney | 0.30 | $79.50 |
| JJR | 1/17/2024 | AKRN05 | Compile support for pre-petition 1099's | 0.20 | $81.00 |
| JJR | 1/17/2024 | AKRN05 | Review of summary for informational returns | 1.60 | $648.00 |
| MRT | 1/17/2024 | AKRN05 | Review status of R&D credit issue | 0.10 | $62.00 |
| MRT | 1/17/2024 | AKRN05 | Investigate support for R&D credit and refund recovery | 1.30 | $806.00 |
| MRT | 1/17/2024 | AKRN05 | Discuss refund status with Trustee | 0.20 | $124.00 |
| JJR | 1/18/2024 | AKRN05 | Analysis of updated pre-petition 1099s | 0.80 | $324.00 |
| JJR | 1/18/2024 | AKRN05 | Correspondence with ADP regarding payroll access and copies | 0.10 | $40.50 |
| AFA | 1/18/2024 | AKRN05 | Analyzed and amended informational return summary and supporting documents | 1.20 | $318.00 |
| AFA | 1/18/2024 | AKRN05 | Examined debtor receipt and disbursement summary. | 1.20 | $318.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 1/18/2024 | AKRN05 | Review status and planning for year end reporting for payroll and information reporting | 0.90 | $558.00 |
| MRT | 1/18/2024 | AKRN05 | Review of status of payroll and information preparation and filing | 0.20 | $124.00 |
| MRT | 1/19/2024 | AKRN05 | Investigate data and evidence for R&D credit and offset amounts asserted by IRS | 2.30 | $1,426.00 |
| MRT | 1/19/2024 | AKRN05 | Review status of analysis and reconciliation of information reporting activity | 0.20 | $124.00 |
| JJR | 1/22/2024 | AKRN05 | Examination of pre-petition 1099s | 0.90 | $364.50 |
| AFA | 1/22/2024 | AKRN05 | Amended post petition summary reconciliation | 1.40 | $371.00 |
| AFA | 1/22/2024 | AKRN05 | Reviewed W-9s as support for post petition analysis | 1.00 | $265.00 |
| AFA | 1/22/2024 | AKRN05 | Drafted pre and post summary given revised post petition summary | 2.00 | $530.00 |
| VJS | 1/22/2024 | AKRN05 | Compilation of 2023 W-2 copies provided by ADP. | 1.10 | $313.50 |
| MRT | 1/22/2024 | AKRN05 | Review of W-2 data and information for payroll reporting | 0.80 | $496.00 |
| MRT | 1/22/2024 | AKRN05 | Review status and issues with activity for information filing | 0.30 | $186.00 |
| JJR | 1/23/2024 | AKRN05 | Analysis of supporting documentation and details for informational returns | 0.80 | $324.00 |
| AFA | 1/23/2024 | AKRN05 | Revised post petition summary details and reconciliation | 1.80 | $477.00 |
| MRT | 1/23/2024 | AKRN05 | Review of IRS refund status from L Jansen | 0.10 | $62.00 |
| MRT | 1/23/2024 | AKRN05 | Investigate documents and support for Mautitius dissolution and reconciliation to tax report for use in potential IDR by IRS | 3.10 | $1,922.00 |
| JJR | 1/24/2024 | AKRN05 | Challenge 2023 informational return analysis | 1.50 | $607.50 |
| AFA | 1/24/2024 | AKRN05 | Revised analysis given adjustments in disbursements | 1.30 | $344.50 |
| MRT | 1/24/2024 | AKRN05 | Review update on information filing analysis | 0.10 | $62.00 |
| JJR | 1/25/2024 | AKRN05 | Review and verify 2023 informational return details for recipients | 1.10 | $445.50 |
| JJR | 1/25/2024 | AKRN05 | Analysis of 2023 revised informational returns | 0.90 | $364.50 |
| JJR | 1/25/2024 | AKRN05 | Attend to 2023 informational return reconciliation and supporting details | 0.80 | $324.00 |
| JJR | 1/25/2024 | AKRN05 | Examination of updated 2023 informational returns | 0.60 | $243.00 |
| JJR | 1/25/2024 | AKRN05 | Meet with M. Tomlin regarding 1099 outstanding issues | 0.50 | $202.50 |
| AFA | 1/25/2024 | AKRN05 | Adjusted Pre and Post petition summary details for informational returns. | 1.90 | $503.50 |
| MRT | 1/25/2024 | AKRN05 | Review issues and analysis of real estate and related assets sold allocation | 0.70 | $434.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 1/25/2024 | AKRN05 | Met with J. Reynolds regarding issues with analysis for information return | 0.50 | $310.00 |
| MRT | 1/25/2024 | AKRN05 | Investigate sale and asset information for inquiry on potential computer assets and sale | 0.50 | $310.00 |
| JJR | 1/26/2024 | AKRN05 | Meet with Trustee regarding 2023 payroll status | 0.10 | $40.50 |
| JJR | 1/26/2024 | AKRN05 | Analysis of cash disbursement records for 2023 and reconciliation for 1099 disbursements | 0.80 | $324.00 |
| JJR | 1/26/2024 | AKRN05 | Review of 2023 disbursement details for all payments | 1.50 | $607.50 |
| AFA | 1/26/2024 | AKRN05 | Reviewed reconciliation for post petition analysis | 0.90 | $238.50 |
| AFA | 1/26/2024 | AKRN05 | Reconstructed supporting analyses for informational returns | 1.10 | $291.50 |
| JJR | 1/29/2024 | AKRN05 | Review and update of 1099 analysis | 1.40 | $567.00 |
| JJR | 1/29/2024 | AKRN05 | Analysis revisions to 2023 informational returns | 0.60 | $243.00 |
| AFA | 1/29/2024 | AKRN05 | Reviewed and adjusted post petition analysis | 0.80 | $212.00 |
| MRT | 1/29/2024 | AKRN05 | Review and challenge reconstruction and analysis of payments needed for information reporting | 3.40 | $2,108.00 |
| MRT | 1/29/2024 | AKRN05 | Review and analysis of cure payments and reporting issues for tax return | 0.90 | $558.00 |
| MRT | 1/29/2024 | AKRN05 | Review of information and data with J. Reynolds and A. Archer | 0.60 | $372.00 |
| JJR | 1/29/2024 | AKRN05 | Meet with M. Tomlin and A. Archer regarding 1099 reconciliation of data and verification of 2023 payments | 0.60 | $243.00 |
| AFA | 1/29/2024 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding 1099 summary and details for preparation | 0.60 | $159.00 |
| MRT | 1/30/2024 | AKRN05 | Review and analysis of additional information of cure and sale amounts for reconciliation to cash activity | 3.30 | $2,046.00 |
| MRT | 1/30/2024 | AKRN05 | Discuss reconciliation and data with A. Archer | 0.40 | $248.00 |
| MRT | 1/30/2024 | AKRN05 | Review issues and extension information | 0.40 | $248.00 |
| AFA | 1/30/2024 | AKRN05 | Meet with M. Tomlin regarding reconciliation of 1099 reporting details for pre and post-petition periods | 0.40 | $106.00 |
| JJR | 1/31/2024 | AKRN05 | Review of 1099 extension | 0.10 | $40.50 |
| AFA | 2/1/2024 | AKRN05 | Contacted payees to acquire tax identification numbers | 1.60 | $424.00 |
| VLC | 2/1/2024 | AKRN05 | Prepare letter to New York State Department of Taxation re copied excise taxes | 0.80 | $280.00 |
| VLC | 2/1/2024 | AKRN05 | Review 1099-K received for Akorn Operating Company | 0.10 | $35.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 2/2/2024 | AKRN05 | Review 1099 analysis for inconsistencies | 1.20 | $318.00 |
| AFA | 2/2/2024 | AKRN05 | Revise and review 1099 pre-petition reconciliation | 1.20 | $318.00 |
| JJR | 2/5/2024 | AKRN05 | Examination of 2023 disbursement records and update reconciliation for 1099 distributions | 0.60 | $243.00 |
| AFA | 2/6/2024 | AKRN05 | Review and critique 1099 post-petition analysis to updated payee details | 0.70 | $185.50 |
| VJS | 2/6/2024 | AKRN05 | Verify and update listing of rejected or returned Form W-2s submitted by the Debtor | 0.40 | $114.00 |
| MRT | 2/6/2024 | AKRN05 | Review and edit correspondence to NY DOR regarding returns & notice | 0.10 | $62.00 |
| JJR | 2/7/2024 | AKRN05 | Investigation of disbursement analysis and reconciliation of 2023 1099 eligible recipients | 1.10 | $445.50 |
| VLC | 2/7/2024 | AKRN05 | Review and analysis of Akorn cash collection and disbursement activity for 2023 for eventual tax return preparation | 2.80 | $980.00 |
| VLC | 2/7/2024 | AKRN05 | Prepare draft version of adjusting journal entries using post-petition activity schedule of cash collections and disbursements | 2.00 | $700.00 |
| VLC | 2/7/2024 | AKRN05 | Make final updates to letter to New York State Department of Taxation and Finance and send for delivery | 0.20 | $70.00 |
| JJR | 2/8/2024 | AKRN05 | Verification of post-petition 1099 payments and reconciliation to recipient details | 0.60 | $243.00 |
| JJR | 2/8/2024 | AKRN05 | Reconciliation of cash disbursements for 2023 regarding trial balance preparation | 1.20 | $486.00 |
| JJR | 2/8/2024 | AKRN05 | Meet with M. Tomlin regarding 1099 reconciliation | 0.30 | $121.50 |
| VLC | 2/8/2024 | AKRN05 | Prepare preliminary gain/loss calc for Akorn's asset sales | 2.00 | $700.00 |
| VLC | 2/8/2024 | AKRN05 | Begin to consolidate pre- and post-petition activity for Akorn's Trial Balance | 1.80 | $630.00 |
| VLC | 2/8/2024 | AKRN05 | Summarize and email status of Akorn 2023 Trial Balance | 0.50 | $175.00 |
| AFA | 2/8/2024 | AKRN05 | Review and amend 1099 reconciliation | 1.50 | $397.50 |
| MRT | 2/8/2024 | AKRN05 | Review of status of reconciliation analysis for information report | 0.30 | $186.00 |
| MRT | 2/8/2024 | AKRN05 | Review and challenge revised activity analysis | 1.40 | $868.00 |
| MRT | 2/8/2024 | AKRN05 | Meet with J. Reynolds regarding reconciliation of 1099 analyses | 0.30 | $186.00 |
| JJR | 2/9/2024 | AKRN05 | Update and revision to 1099 analysis and reconciliation | 0.90 | $364.50 |
| AFA | 2/9/2024 | AKRN05 | Review and amend 1099 reconciliation discrepancies | 2.10 | $556.50 |
| AFA | 2/9/2024 | AKRN05 | Review and analyze supporting documents for clarification | 1.10 | $291.50 |
| MRT | 2/12/2024 | AKRN05 | Review and evaluate reconciliation of activity and reporting needed for 2023 | 1.60 | $992.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 2/13/2024 | AKRN05 | Revision and update of 1099 analysis and reconciliation of post-petition payment details | 1.10 | $445.50 |
| AFA | 2/13/2024 | AKRN05 | Review and amend 1099 reconciliation discrepancies | 1.80 | $477.00 |
| MRT | 2/13/2024 | AKRN05 | Review W-2 and 1099 for MHertzel and correspondence with same | 0.20 | $124.00 |
| JJR | 2/14/2024 | AKRN05 | Meet with A. Archer and M. Tomlin regarding 1099 analysis revisions | 0.20 | $81.00 |
| JJR | 2/14/2024 | AKRN05 | Review of revised 1099 analysis | 0.70 | $283.50 |
| AFA | 2/14/2024 | AKRN05 | Review and Amend 1099 post-petition analysis | 1.60 | $424.00 |
| AFA | 2/14/2024 | AKRN05 | Review 1099 reconciliation memo for outstanding issues | 0.70 | $185.50 |
| AFA | 2/14/2024 | AKRN05 | Amend and update 1099 reconciliation memo | 2.20 | $583.00 |
| AFA | 2/14/2024 | AKRN05 | Compilation of 1099 for recipients | 1.20 | $318.00 |
| JJR | 2/14/2024 | AKRN05 | Review of reconciliation details for 1099 analysis | 0.60 | $243.00 |
| MRT | 2/14/2024 | AKRN05 | Review update reconciliation and analysis and Form 1099 for 2023 detail | 3.10 | $1,922.00 |
| MRT | 2/14/2024 | AKRN05 | Review analysis updates with J. Reynolds and A. Archer | 0.20 | $124.00 |
| AFA | 2/14/2024 | AKRN05 | Meet with J. Reynolds and M. Tomlin regarding 1099 summary and details | 0.20 | $53.00 |
| JJR | 2/16/2024 | AKRN05 | Analysis of employment verification details for R Silva | 0.10 | $40.50 |
| MRT | 2/20/2024 | AKRN05 | Correspondence with J Santana regarding reporting forms and status | 0.10 | $62.00 |
| MRT | 2/22/2024 | AKRN05 | Correspondence with L Jansen regarding IRS and R&D credit status | 0.10 | $62.00 |
| JJR | 2/26/2024 | AKRN05 | Preliminary review of 2023 tax records and support for federal and state tax return preparation | 1.00 | $405.00 |
| MRT | 2/26/2024 | AKRN05 | Review of J Santana notice of payments and assess variance to actual | 0.30 | $186.00 |
| MRT | 2/27/2024 | AKRN05 | Investigate and evaluate R&D credit claim and support related to IRS assessment and potential denial | 2.90 | $1,798.00 |
| MRT | 2/27/2024 | AKRN05 | Review and evaluate various state tax refunds and recovery options | 1.40 | $868.00 |
| JJR | 2/28/2024 | AKRN05 | Call with Trustee, M. Tomlin, J Sweeney and Grant Thornton regarding R&D tax credit and Cares Act Refund status | 0.70 | $283.50 |
| JJR | 2/28/2024 | AKRN05 | Analysis of prior amended filings regarding CARES act and R&D credit | 0.60 | $243.00 |
| MRT | 2/28/2024 | AKRN05 | Review of issues with tax refund status with J. Reynolds | 0.40 | $248.00 |
| MRT | 2/28/2024 | AKRN05 | Telephone conference with Grant Thornton, Trustee, J. Reynolds and J Sweeney regarding issues with R&D credits and refund | 0.70 | $434.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 2/28/2024 | AKRN05 | Telephone conference with Trustee regarding tax refund process | 0.30 | $186.00 |
| MRT | 2/28/2024 | AKRN05 | Telephone conference with J Sweeney regarding issues raised during conference | 0.30 | $186.00 |
| JJR | 2/28/2024 | AKRN05 | Meet with M. Tomlin regarding IRS refund status | 0.40 | $162.00 |
| JJR | 2/29/2024 | AKRN05 | Call with J Sweeney regarding sales tax return and support | 0.10 | $40.50 |
| JJR | 2/29/2024 | AKRN05 | Review of Sales Tax returns and support | 0.40 | $162.00 |
| JJR | 2/29/2024 | AKRN05 | Analysis of supporting details for tax return preparation | 0.50 | $202.50 |
| MRT | 2/29/2024 | AKRN05 | Discuss tax refund strategy with J. Reynolds | 0.30 | $186.00 |
| MRT | 2/29/2024 | AKRN05 | Review and evaluate carry back and R&D claim data for Grant Thornton and analysis of recovery strategy | 1.30 | $806.00 |
| MRT | 2/29/2024 | AKRN05 | Review of issues with sale tax returns | 0.20 | $124.00 |
| MRT | 2/29/2024 | AKRN05 | Review update from L Jansen regarding extension and refund process with IRS | 0.10 | $62.00 |
| MRT | 2/29/2024 | AKRN05 | Discuss refund strategy and update with Trustee | 0.20 | $124.00 |
| JJR | 2/29/2024 | AKRN05 | Meet with M. Tomlin regarding planning for tax refunds and next steps | 0.30 | $121.50 |
| JJR | 3/4/2024 | AKRN05 | Preliminary review of state tax calculations for 2023 | 0.70 | $283.50 |
| JJR | 3/4/2024 | AKRN05 | Analysis of Debtor records regarding trial balance details for petition date and account classifications for tax return | 0.80 | $324.00 |
| JJR | 3/4/2024 | AKRN05 | Review of Debtor 2023 general ledger details and support for tax return preparation | 1.20 | $486.00 |
| MRT | 3/4/2024 | AKRN05 | Investigate and analysis of data and petition activity and planning for adjustments | 1.70 | $1,054.00 |
| JJR | 3/5/2024 | AKRN05 | Review and analysis of Branded Drug Fee 2024 calculations | 0.40 | $162.00 |
| MRT | 3/5/2024 | AKRN05 | Review update on IRS process clarification | 0.10 | $62.00 |
| MRT | 3/5/2024 | AKRN05 | Review of materials for IRS and evaluate strategy for process of refund | 0.90 | $558.00 |
| VLC | 3/6/2024 | AKRN05 | Revise letter to IRS regarding outstanding federal taxes due | 0.10 | $35.00 |
| JJR | 3/7/2024 | AKRN05 | Examination of Debtor records regarding supporting details for 2023 trial balance and asset sale support | 0.70 | $283.50 |
| JJR | 3/8/2024 | AKRN05 | Analysis of trial balance mappings and details for 2023 | 0.80 | $324.00 |
| JJR | 3/8/2024 | AKRN05 | Examination of Debtor records regarding book adjustments for January and February 2023 | 0.60 | $243.00 |
| MRT | 3/8/2024 | AKRN05 | Review and analysis of sale by asset and update preliminary cost basis to assess tax impact | 2.90 | $1,798.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 3/11/2024 | AKRN05 | Revise letter to IRS regarding outstanding federal taxes due | 0.10 | $35.00 |
| MRT | 3/11/2024 | AKRN05 | Review and investigate support and information on WAPM stock and liquidation for IRS | 1.80 | $1,116.00 |
| MRT | 3/12/2024 | AKRN05 | Review request for FBAR returns and information needed | 0.30 | $186.00 |
| MRT | 3/13/2024 | AKRN05 | Review update and issues on files and folder on Tesla drive for WAPM  analysis | 0.10 | $62.00 |
| MRT | 3/13/2024 | AKRN05 | Review and correspondence with team on strategy for refund process | 0.20 | $124.00 |
| MRT | 3/13/2024 | AKRN05 | Discuss bifurcation process proposed for IRS refund with Trustee | 0.20 | $124.00 |
| JJR | 3/14/2024 | AKRN05 | Review of Debtor records regarding reconciliation of book balances as of petition date | 1.50 | $607.50 |
| JJR | 3/18/2024 | AKRN05 | Review of Debtor state tax returns and prepare analysis for Trustee regarding refunds received | 0.80 | $324.00 |
| JJR | 3/21/2024 | AKRN05 | Analysis of state tax refunds and reconcile to 2022 tax returns | 0.60 | $243.00 |
| MRT | 3/21/2024 | AKRN05 | Review of support forWAPM share approval and impact | 0.70 | $434.00 |
| MRT | 3/27/2024 | AKRN05 | Discuss FBAR with J. Reynolds | 0.20 | $124.00 |
| MRT | 3/27/2024 | AKRN05 | Preliminary review of data and information needed for FBAR returns | 0.90 | $558.00 |
| JJR | 3/27/2024 | AKRN05 | Meet with M. Tomlin regarding FBAR reporting requirements for 2023 | 0.20 | $81.00 |
| VJS | 3/28/2024 | AKRN05 | Meet with M. Tomlin to discuss preparation of Debtor FBAR and related regulations | 0.10 | $28.50 |
| MRT | 3/28/2024 | AKRN05 | Telephone conference with J Sweeney regarding FBAR returns and info | 0.20 | $124.00 |
| MRT | 3/28/2024 | AKRN05 | Research information and planning of preparation of FBAR filings for 2023 | 1.20 | $744.00 |
| MRT | 3/28/2024 | AKRN05 | Review FBAR information with V Stott | 0.10 | $62.00 |
| MRT | 3/28/2024 | AKRN05 | Correspondence with former officers regarding FBAR  status | 0.10 | $62.00 |
| VJS | 3/29/2024 | AKRN05 | Investigation into FBAR regulations and filing requirements | 1.00 | $285.00 |
| VJS | 3/29/2024 | AKRN05 | Call with IRS representative for clarification on FBAR regulations and guidelines | 0.40 | $114.00 |
| MRT | 3/29/2024 | AKRN05 | Review additional information for FBAR and assess returns for responsible parties and support for each pertinent date | 0.80 | $496.00 |
| VJS | 4/1/2024 | AKRN05 | Meet with J. Reynolds to discuss regulations regarding FBAR filing and ownership | 0.20 | $57.00 |
| VJS | 4/1/2024 | AKRN05 | Research FBAR filing requirements and regulation for the 2023 tax year | 0.60 | $171.00 |
| JJR | 4/1/2024 | AKRN05 | Meet with V Stott regarding FBAR details | 0.20 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 4/2/2024 | AKRN05 | Research FBAR filing requirements and regulation for the 2023 tax year and report findings | 0.50 | $142.50 |
| MRT | 4/2/2024 | AKRN05 | Review of FBAR status and issues | 0.20 | $124.00 |
| MRT | 4/2/2024 | AKRN05 | Review of FBAR information for issues raised | 0.30 | $186.00 |
| JJR | 4/4/2024 | AKRN05 | Review supporting details for FBAR filing | 0.30 | $121.50 |
| JJR | 4/5/2024 | AKRN05 | Analysis of revised FBAR and calculations | 0.20 | $81.00 |
| JJR | 4/5/2024 | AKRN05 | Analysis of Debtor supporting payment records for Wire Transfers | 0.80 | $324.00 |
| MRT | 4/5/2024 | AKRN05 | Review and challenge FBAR returns and support | 0.60 | $372.00 |
| JJR | 4/8/2024 | AKRN05 | Finalize 2023 FBAR filings | 0.20 | $81.00 |
| JJR | 4/8/2024 | AKRN05 | Review and analysis of Debtor records regarding 2023 trial balance preparation and adjustments | 1.30 | $526.50 |
| MRT | 4/9/2024 | AKRN05 | Review and challenge draft FBAR returns and support | 0.50 | $310.00 |
| MRT | 4/10/2024 | AKRN05 | Review of FBAR acceptance | 0.10 | $62.00 |
| AFA | 4/12/2024 | AKRN05 | Meet with J. Reynolds regarding: State Return Extensions | 0.10 | $26.50 |
| JJR | 4/12/2024 | AKRN05 | Meet with A. Archer state extensions | 0.10 | $40.50 |
| AFA | 4/15/2024 | AKRN05 | Review and adjust state extension analysis | 1.30 | $344.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare California state extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare Connecticut state extension | 0.40 | $106.00 |
| AFA | 4/15/2024 | AKRN05 | Prepare Florida state extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare Maryland state extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare Massachusetts state extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare Michigan state extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare New York state extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare St. Louis local return extension | 0.30 | $79.50 |
| AFA | 4/15/2024 | AKRN05 | Prepare Texas state extension | 0.30 | $79.50 |
| JJR | 4/15/2024 | AKRN05 | Analyze Debtor supporting records regarding 2023 trial balance preparation and classification of pre-petition adjustments | 1.20 | $486.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 4/15/2024 | AKRN05 | Review of issues and data for tax preparation | 0.70 | $434.00 |
| JJR | 4/19/2024 | AKRN05 | Review status of 2023 trial balance preparation | 0.40 | $162.00 |
| VLC | 4/26/2024 | AKRN05 | Review and analysis of status of income statement prepared for 12/31/2023 | 0.90 | $315.00 |
| VLC | 4/26/2024 | AKRN05 | Review and analysis of status of balance sheet prepared for 12/31/2023 | 1.10 | $385.00 |
| VLC | 4/26/2024 | AKRN05 | Draft memo accompanying Akorn trial balance as of 12/31/2023 detailing data sources and method of preparation | 1.50 | $525.00 |
| VLC | 4/26/2024 | AKRN05 | Discuss Akorn asset sales and ending inventory issues with J. Reynolds | 0.30 | $105.00 |
| VLC | 4/26/2024 | AKRN05 | Detailed review and analysis of asset sale dockets as support for the true amount of proceeds in each asset sale | 1.10 | $385.00 |
| VLC | 4/26/2024 | AKRN05 | Review and analysis of cure costs, reimbursements, and other funds included in the net amount of each asset purchase and separate the true amount of proceeds for each asset sale | 2.20 | $770.00 |
| JJR | 4/26/2024 | AKRN05 | Meet with V. Capitolo regarding asset sale support | 0.30 | $121.50 |
| JJR | 4/29/2024 | AKRN05 | Review of Debtor records and adjustments for 2023 tax return preparation and reconciliation of asset sale | 1.40 | $567.00 |
| VLC | 4/30/2024 | AKRN05 | Review and refine gain/loss calculations from asset sales to ensure accurate reporting, involving reclassifying certain descriptions to reflect the correct purchaser and providing a more accurate picture of total gross proceeds | 2.00 | $700.00 |
| VLC | 5/1/2024 | AKRN05 | Discuss status of 2023 Akorn trial balance and reconciliation of total gross proceeds from asset sales with J. Reynolds | 0.30 | $105.00 |
| JJR | 5/1/2024 | AKRN05 | Meet with V. Capitolo regarding tax return issues | 0.30 | $121.50 |
| JJR | 5/1/2024 | AKRN05 | Preliminary review of state details for final returns | 0.60 | $243.00 |
| MRT | 5/1/2024 | AKRN05 | Review and planning of tax return preparation | 0.50 | $310.00 |
| JJR | 5/3/2024 | AKRN05 | Call with V. Capitolo regarding 2023 trial balance adjustments and asset sale details | 0.30 | $121.50 |
| JJR | 5/3/2024 | AKRN05 | Preliminary review of asset sale calculations for 2023 trial balance | 0.80 | $324.00 |
| JJR | 5/3/2024 | AKRN05 | Meet with A. Archer regarding 2023 trial balance adjustments for pre-petition activity | 0.20 | $81.00 |
| VLC | 5/3/2024 | AKRN05 | Call with A. Archer regarding reconciliation of gross proceeds related to asset sales to amounts specified in the asset purchase agreements | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 5/3/2024 | AKRN05 | Preliminary review of various asset purchase agreements for purposes of reconciling to the total amount of gross proceeds collected | 0.90 | $315.00 |
| AFA | 5/3/2024 | AKRN05 | Call with V. Capitolo regarding: 2023 tax return and asset sale analysis | 0.40 | $106.00 |
| AFA | 5/3/2024 | AKRN05 | Review and analyze post-petition net receipts and disbursements | 2.30 | $609.50 |
| AFA | 5/3/2024 | AKRN05 | Analyze and adjust post-petition analysis for tax return | 2.40 | $636.00 |
| AFA | 5/3/2024 | AKRN05 | Review and analyze documents regarding: asset sales | 2.00 | $530.00 |
| VLC | 5/3/2024 | AKRN05 | Meet with A. Archer regarding 2023 trial balance | 0.30 | $105.00 |
| AFA | 5/3/2024 | AKRN05 | Meet with J. Reynolds trial balance revisions and updates | 0.20 | $53.00 |
| AFA | 5/3/2024 | AKRN05 | Meet with J. Reynolds regarding 2023 updates for trial balance | 0.20 | $53.00 |
| AFA | 5/3/2024 | AKRN05 | Meet with V. Capitolo regarding adjustments for 2023 trial balance | 0.30 | $79.50 |
| VLC | 5/6/2024 | AKRN05 | Prepare letter to IRS regarding outstanding taxes due from Form 940 | 0.30 | $105.00 |
| VLC | 5/6/2024 | AKRN05 | Discuss status of reconciliation of gross proceeds related to Akorn asset sales to asset purchase agreements with A. Archer | 0.50 | $175.00 |
| AFA | 5/6/2024 | AKRN05 | Meet with V. Capitolo regarding: asset Sale discrepancies and analysis | 0.50 | $132.50 |
| VLC | 5/7/2024 | AKRN05 | Review and analysis of Debtor 2023 Form 940 tax liability and revise letter to IRS regarding unpaid balance from Form 940 | 0.70 | $245.00 |
| VLC | 5/7/2024 | AKRN05 | Prepare letter to IRS regarding outstanding taxes for mailing and drop off at mailbox | 0.10 | $35.00 |
| JJR | 5/8/2024 | AKRN05 | Meet with V. Capitolo regarding asset sale reconciliation and review of APA's | 0.50 | $202.50 |
| VLC | 5/8/2024 | AKRN05 | Review and file recent correspondence sent to IRS regarding outstanding taxes | 0.10 | $35.00 |
| VLC | 5/8/2024 | AKRN05 | Prepare analysis of discrepancies organized by buyer between actual collections of asset sale proceeds compared to amounts specified by the asset purchase agreements | 1.00 | $350.00 |
| VLC | 5/8/2024 | AKRN05 | Discussion with J. Reynolds regarding analysis of discrepancies organized by buyer between actual collections of asset sale proceeds compared to amounts specified by the asset purchase agreements | 0.50 | $175.00 |
| VLC | 5/8/2024 | AKRN05 | Revise analysis and calculation of asset sale to separate purchase of ANDA's, real estate, raw materials, and other equipment | 0.90 | $315.00 |
| AFA | 5/9/2024 | AKRN05 | Meet with V. Capitolo regarding: asset sale adjustments and trial balance preparation | 0.40 | $106.00 |
| VLC | 5/9/2024 | AKRN05 | Discuss status and work plan of 2023 trial balance with A. Archer | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 5/9/2024 | AKRN05 | Revise gain/loss schedule with references to docket numbers and asset purchase agreements for all buyers, if applicable | 1.80 | $630.00 |
| AFA | 5/10/2024 | AKRN05 | Review and analyze trial balance supporting documents and analysis | 0.80 | $212.00 |
| VLC | 5/14/2024 | AKRN05 | Finish documenting all references to court filings and asset purchase agreements related to total proceeds collected in asset sales needed for Akorn 2023 Trial Balance | 1.00 | $350.00 |
| VLC | 5/14/2024 | AKRN05 | Summarize status of Akorn trial balance and review of Debtor SOFAs to determine account consolidation for tax return | 0.40 | $140.00 |
| VLC | 5/15/2024 | AKRN05 | Discuss analysis of receipts and disbursements among all Akorn Debtors with A. Archer | 0.30 | $105.00 |
| VLC | 5/15/2024 | AKRN05 | Investigate discrepancies between different versions of Akorn Operating Company schedule of receipts and disbursements and review alongside trial balance | 1.80 | $630.00 |
| VLC | 5/15/2024 | AKRN05 | Update details for trial balance for up-to-date version of schedule of cash receipts and disbursements | 1.60 | $560.00 |
| VLC | 5/15/2024 | AKRN05 | Revise trial balance analysis of cash receipts and disbursements to include correct descriptions for asset sale and bid deposits, depending on whether sale was successful | 1.20 | $420.00 |
| AFA | 5/15/2024 | AKRN05 | Review and analyze Post-Petition receipts and disbursements for Holding Company | 1.20 | $318.00 |
| AFA | 5/15/2024 | AKRN05 | Compose and review receipt and disbursement analysis for Holding and Intermediate Companies | 1.10 | $291.50 |
| AFA | 5/15/2024 | AKRN05 | Compose and review consolidated Post-Petition receipt and disbursement analysis | 1.00 | $265.00 |
| AFA | 5/15/2024 | AKRN05 | Adjust and review 2023 Adjusting Journal Entries | 0.60 | $159.00 |
| AFA | 5/15/2024 | AKRN05 | Amend and review 2023 Trial Balance | 0.90 | $238.50 |
| AFA | 5/15/2024 | AKRN05 | Analyze and review Operating Company receipts and disbursements for discrepancies | 2.00 | $530.00 |
| AFA | 5/15/2024 | AKRN05 | Meet with V. Capitolo regarding: Operating Company receipt and disbursement discrepancies | 0.30 | $79.50 |
| AFA | 5/15/2024 | AKRN05 | Amend and review Post-Petition receipt and disbursement discrepancies | 0.60 | $159.00 |
| AFA | 5/15/2024 | AKRN05 | Meet with V. Capitolo regarding: Trial Balance updates | 0.40 | $106.00 |
| VLC | 5/15/2024 | AKRN05 | Meet with A. Archer regarding trial balance revisions | 0.40 | $140.00 |
| JJR | 5/21/2024 | AKRN05 | Meeting with V. Capitolo regarding 2023 trial balance issues and asset sale reconciliation | 0.30 | $121.50 |
| JJR | 5/21/2024 | AKRN05 | Review and analysis of trial balance issues including asset sale reconciliation for 2023 | 0.70 | $283.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 5/21/2024 | AKRN05 | Review of issues regarding Akorn Trial Balance and issue regarding beginning inventory in Cost of Goods Sold | 1.10 | $385.00 |
| VLC | 5/21/2024 | AKRN05 | Investigate and update cost of goods sold analysis to account separately from asset sale calculation and to account for revenue recognition from sale of inventory | 2.80 | $980.00 |
| VLC | 5/21/2024 | AKRN05 | Discuss cost of goods sold analysis and revenue recognition from sale of inventory with A. Archer | 0.30 | $105.00 |
| VLC | 5/21/2024 | AKRN05 | Revise memo to 2023 Trial Balance to specify consolidation of tax return among all Debtors | 0.10 | $35.00 |
| AFA | 5/21/2024 | AKRN05 | Meet with V. Capitolo regarding: 2023 Tax Return and Trial Balance Preparation and update of supporting schedule | 0.30 | $79.50 |
| MRT | 5/21/2024 | AKRN05 | Review issues with tax return and trial balance | 1.30 | $806.00 |
| VLC | 5/21/2024 | AKRN05 | Meet with J. Reynolds regarding 2023 asset sale details for trial balance | 0.30 | $105.00 |
| VLC | 5/22/2024 | AKRN05 | Discuss 2023 Trial Balance and supporting analysis with A. Archer | 0.30 | $105.00 |
| AFA | 5/22/2024 | AKRN05 | Prepare and review outline for 2023 trial balance and supporting documents | 0.80 | $212.00 |
| AFA | 5/22/2024 | AKRN05 | Revise and review 2023 Trial Balance supporting documents | 0.80 | $212.00 |
| AFA | 5/22/2024 | AKRN05 | Meet with V. Capitolo regarding: 2023 Trial Balance and supporting documents and support | 0.30 | $79.50 |
| AFA | 5/22/2024 | AKRN05 | Analyze and review 2023 Trial Balance and supporting documents | 2.00 | $530.00 |
| MRT | 5/22/2024 | AKRN05 | Review of CGS data and breakdown for trial balance adjustments | 0.80 | $496.00 |
| AFA | 5/23/2024 | AKRN05 | Analyze and review post-petition analysis and supporting documents for trial balance | 2.50 | $662.50 |
| AFA | 5/23/2024 | AKRN05 | Compose and prepare summary for Post-Petition net receipt and disbursement summary | 1.60 | $424.00 |
| AFA | 5/23/2024 | AKRN05 | Prepare and review additional support for 2023 trial balance | 1.40 | $371.00 |
| AFA | 5/23/2024 | AKRN05 | Meet with V. Capitolo regarding: Trial Balance and additional support structure and presentation | 0.60 | $159.00 |
| AFA | 5/23/2024 | AKRN05 | Continue preparation of 2023 Trial Balance and supporting documents | 1.70 | $450.50 |
| AFA | 5/23/2024 | AKRN05 | Continue analysis and review of Post-Petition activity | 0.50 | $132.50 |
| VLC | 5/23/2024 | AKRN05 | Discuss organization and preparation of 2023 Akorn Trial Balance and consideration of pre- and post-petition analyses of financial information with A. Archer | 0.60 | $210.00 |
| AFA | 5/24/2024 | AKRN05 | Continue preparation and analysis of activity | 2.00 | $530.00 |
| AFA | 5/24/2024 | AKRN05 | Amend and review additional support for 2023 Trial Balance | 1.00 | $265.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 5/24/2024 | AKRN05 | Continue preparation of 2023 Trial Balance for preliminary review | 1.20 | $318.00 |
| MRT | 5/24/2024 | AKRN05 | Review of information from records for inventory and sale | 1.10 | $682.00 |
| AFA | 5/28/2024 | AKRN05 | Revise and review 2023 Trial Balance supporting informational statement | 0.50 | $132.50 |
| VLC | 5/28/2024 | AKRN05 | Review and reformat memo accompanying Akorn Trial Balance preparation and revise for organization of pre- and post-petition analysis | 0.30 | $105.00 |
| VLC | 5/28/2024 | AKRN05 | Review of references for Trial Balance, Adjusting Journal Entries, and Additional Support for Loss on Sale of Assets | 2.00 | $700.00 |
| MRT | 5/28/2024 | AKRN05 | Review of issues with Mauritius support needed and Ocorian request | 0.70 | $434.00 |
| AFA | 5/29/2024 | AKRN05 | Meet with V. Capitolo regarding: 2023 Trial Balance preparation and review | 0.30 | $79.50 |
| VLC | 5/29/2024 | AKRN05 | Review of references for pre- and post-petition data supporting Akorn Trial Balance | 1.50 | $525.00 |
| VLC | 5/29/2024 | AKRN05 | Discuss additional revisions to referencing of Trial Balance and supporting analyses with A. Archer | 0.30 | $105.00 |
| VLC | 5/29/2024 | AKRN05 | Review and analysis of pre-petition proof of payment information provided by Amerisource Bergen and compare to Akorn bank statement collections | 1.20 | $420.00 |
| MRT | 5/29/2024 | AKRN05 | Analysis of tax return data and information for Mauritius investment | 1.20 | $744.00 |
| JJR | 5/31/2024 | AKRN05 | Call with V. Capitolo regarding 2023 trial balance updates | 0.20 | $81.00 |
| JJR | 5/31/2024 | AKRN05 | Preliminary review of 2023 trial balance analysis | 0.50 | $202.50 |
| VLC | 5/31/2024 | AKRN05 | Prepare reconciliation to total sales amount in schedule of successful bidders to actual cash proceeds collected by the Trustee | 0.40 | $140.00 |
| VLC | 5/31/2024 | AKRN05 | Meet with J. Reynolds regarding 2023 trial balance and supporting records | 0.20 | $70.00 |
| JJR | 6/3/2024 | AKRN05 | Review reconciliation of asset sale details for inventory and IP sale details | 0.70 | $283.50 |
| VLC | 6/3/2024 | AKRN05 | Review of notice of successful and alternate bidders to support calculation of loss on sale of assets | 0.40 | $140.00 |
| VLC | 6/3/2024 | AKRN05 | Revise trial balance for loss calculation to reconcile to notice of successful bidders | 1.50 | $525.00 |
| JJR | 6/4/2024 | AKRN05 | Analysis of 2023 trial balance re pre-petition reporting details from Debtor records | 0.90 | $364.50 |
| MRT | 6/4/2024 | AKRN05 | Review correspondence and updates on Mauritius data and investigate same | 0.80 | $496.00 |
| MRT | 6/12/2024 | AKRN05 | Review of potential issues and status of FinCen filing required | 0.50 | $310.00 |
| JJR | 6/13/2024 | AKRN05 | Analysis of asset sale details and reporting for 2023 tax return | 0.60 | $243.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 6/14/2024 | AKRN05 | Call with Trustee, M. Tomlin, J Sweeney and Grant Thornton regarding tax refund planning | 0.70 | $283.50 |
| MRT | 6/14/2024 | AKRN05 | Further research on FinCen filing requirement and application | 0.80 | $496.00 |
| MRT | 6/14/2024 | AKRN05 | Telephone conference with Trustee, J Sweeney, J. Reynolds & Grant Thornton regarding issues with IRS audit of refund | 0.70 | $434.00 |
| VLC | 6/18/2024 | AKRN05 | Review and file IRS correspondence issued to the Debtor | 0.10 | $35.00 |
| JJR | 6/18/2024 | AKRN05 | Analysis of asset sale entry details for trial balance preparation | 0.70 | $283.50 |
| VLC | 6/26/2024 | AKRN05 | Review status and delegate initial tax return preparation for tax year 2023 to team members | 0.10 | $35.00 |
| VLC | 6/27/2024 | AKRN05 | Discuss review of asset sale calculation for 2023 with J. Reynolds | 0.10 | $35.00 |
| JJR | 6/27/2024 | AKRN05 | Meet with V. Capitolo regarding asset sale calculations for 4797 | 0.10 | $40.50 |
| JJR | 7/2/2024 | AKRN05 | Meet with S. Durika regarding activity analysis | 0.20 | $81.00 |
| SJD | 7/2/2024 | AKRN05 | Discussed activity reporting with J. Reynolds. | 0.20 | $55.00 |
| SJD | 7/2/2024 | AKRN05 | Updated Receipts and Disbursements Summary for case 23-10255  with transactions from Feb 2024 - June 2024 | 1.70 | $467.50 |
| SJD | 7/2/2024 | AKRN05 | Updated R&D Summary for case 23-10255 with proper classifications | 2.00 | $550.00 |
| SJD | 7/2/2024 | AKRN05 | Updated case 23-10255 R&D summary for outstanding issues | 1.30 | $357.50 |
| SJD | 7/2/2024 | AKRN05 | Prepare summary of activity as of June 2024 for case reporting details | 2.60 | $715.00 |
| SJD | 7/3/2024 | AKRN05 | Updated Receipts and Disbursements Summary for case 23-10255 with transactions from July 2023 - January 2024. | 1.90 | $522.50 |
| SJD | 7/3/2024 | AKRN05 | Revision of summary of receipts and disbursements | 0.90 | $247.50 |
| SJD | 7/8/2024 | AKRN05 | Revision of case reporting details for review | 1.50 | $412.50 |
| SJD | 7/9/2024 | AKRN05 | Final review receipts and disbursements summary. | 1.40 | $385.00 |
| MRT | 7/15/2024 | AKRN05 | Analysis of inventory and adjustments for sale and operations | 0.80 | $496.00 |
| MRT | 7/15/2024 | AKRN05 | Analysis of state data for 2023 planning | 0.40 | $248.00 |
| VLC | 7/18/2024 | AKRN05 | Review of prior year documentation for Debtor state tax return apportionment and discuss 2023 apportionment with A. Archer | 0.30 | $105.00 |
| AFA | 7/18/2024 | AKRN05 | Meet with V. Capitolo regarding: 2023 State Returns analysis | 0.30 | $79.50 |
| AFA | 7/18/2024 | AKRN05 | Review and analyze prior year state return analyses | 0.60 | $159.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 7/22/2024 | AKRN05 | Initial review and analysis of Debtor Schedule L and preceding tax return questions for 2023 | 0.80 | $280.00 |
| VLC | 7/22/2024 | AKRN05 | Prepare support for form 8990 and review and analysis of calculations for interest expense limitation for 2023 | 1.40 | $490.00 |
| VLC | 7/22/2024 | AKRN05 | Initial review and analysis of Debtor income statement reported on corporate tax return for 2023 | 1.90 | $665.00 |
| VLC | 7/22/2024 | AKRN05 | Revise support and analysis for Debtor book-to-tax differences reported on Schedule M-3 and consolidate income statement items for clarity of presentation | 1.20 | $420.00 |
| AFA | 7/22/2024 | AKRN05 | Meet with J. Reynolds regarding; 2023 State Return analysis preparation | 0.20 | $53.00 |
| AFA | 7/22/2024 | AKRN05 | Review 2023 Trial Balance in preparation for state return analysis | 1.00 | $265.00 |
| AFA | 7/22/2024 | AKRN05 | Meet with V. Capitolo regarding: State Return analysis and support | 0.30 | $79.50 |
| AFA | 7/22/2024 | AKRN05 | Analyze and prepare State Return analyses for 2023 | 1.40 | $371.00 |
| MRT | 7/22/2024 | AKRN05 | Review and planning of return preparation and analysis | 0.80 | $496.00 |
| MRT | 7/22/2024 | AKRN05 | Analysis of issues with business interest and limitations | 1.40 | $868.00 |
| VLC | 7/22/2024 | AKRN05 | Meet with J. Reynolds regarding state apportionments | 0.30 | $105.00 |
| JJR | 7/22/2024 | AKRN05 | Meet with A. Archer regarding state return updates | 0.20 | $81.00 |
| VLC | 7/23/2024 | AKRN05 | Discuss issues with state apportionment support and analysis with A. Archer | 0.30 | $105.00 |
| VLC | 7/23/2024 | AKRN05 | Discuss business credit carry-forward issues for Debtor tax return with A. Archer | 0.10 | $35.00 |
| AFA | 7/23/2024 | AKRN05 | Continue analysis and preparation of state tax apportionment support | 2.00 | $530.00 |
| AFA | 7/23/2024 | AKRN05 | Amend and review State Tax Returns for year to year congruency | 1.00 | $265.00 |
| AFA | 7/23/2024 | AKRN05 | Meet with V. Capitolo regarding: State Tax Apportionment Analysis | 0.30 | $79.50 |
| AFA | 7/23/2024 | AKRN05 | Continue analysis and preparation of state tax apportionment analysis support | 2.10 | $556.50 |
| AFA | 7/23/2024 | AKRN05 | Review and amend state apportionment analysis | 0.30 | $79.50 |
| AFA | 7/23/2024 | AKRN05 | Meet with V. Capitolo regarding credits for 2023 tax return | 0.10 | $26.50 |
| AFA | 7/24/2024 | AKRN05 | Continue review and analysis of state tax apportionment | 2.00 | $530.00 |
| MRT | 7/24/2024 | AKRN05 | Review update on Cardinal and Amerisource from counsel | 0.20 | $124.00 |
| AFA | 7/25/2024 | AKRN05 | Review state tax apportionment schedules for comparison | 2.00 | $530.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 7/25/2024 | AKRN05 | Review and amend apportionment schedule and analysis | 1.50 | $397.50 |
| AFA | 7/26/2024 | AKRN05 | Continue analysis and review of state apportionment analysis | 1.30 | $344.50 |
| AFA | 7/29/2024 | AKRN05 | Continue review of state apportionment forms and structure | 1.10 | $291.50 |
| AFA | 7/29/2024 | AKRN05 | Continue  review of 2023 supporting work papers and analysis | 1.50 | $397.50 |
| SJD | 7/30/2024 | AKRN05 | Review and analysis of payroll details for interim distribution | 1.90 | $522.50 |
| AFA | 7/30/2024 | AKRN05 | Continue preparation and review of state apportionment schedules and analyses | 2.20 | $583.00 |
| JJR | 8/1/2024 | AKRN05 | Meet with S. Durika regarding employee state taxes | 0.20 | $81.00 |
| JJR | 8/1/2024 | AKRN05 | Verification and analysis of tax calculations for states | 1.60 | $648.00 |
| VLC | 8/1/2024 | AKRN05 | Review and investigate questions and comments on Debtor 2023 trial balance and draft responses | 1.20 | $420.00 |
| SJD | 8/1/2024 | AKRN05 | Research employee and employer payroll tax rates for interim distribution | 2.30 | $632.50 |
| SJD | 8/1/2024 | AKRN05 | Meet with J. Reynolds regarding state tax calculations for interim distribution | 0.20 | $55.00 |
| JJR | 8/2/2024 | AKRN05 | Review and analysis of 2022 and 2023 payroll return copies for state withholding details | 0.80 | $324.00 |
| JJR | 8/2/2024 | AKRN05 | Prepare analysis of state withholding details including employer and employee taxes | 2.20 | $891.00 |
| JJR | 8/2/2024 | AKRN05 | Review and analyze state w/h details for UT, TX, FL, MI and NY | 0.60 | $243.00 |
| AFA | 8/2/2024 | AKRN05 | Review 2023 Trial Balance review notes and requested adjustments | 0.50 | $132.50 |
| AFA | 8/2/2024 | AKRN05 | Meet with J. Reynolds regarding: gathering of Tesla files related to payroll, invoices, and bank statements | 0.20 | $53.00 |
| AFA | 8/2/2024 | AKRN05 | Review Tesla files for bank statements and additional financial documents | 1.10 | $291.50 |
| SJD | 8/2/2024 | AKRN05 | Updated memo with MI, WI, and UT withholding tax calculations and support | 1.90 | $522.50 |
| VJS | 8/2/2024 | AKRN05 | Meet with J. Reynolds to resolve state  w/h rates and calculation issues on wage claimant schedules | 0.40 | $114.00 |
| JJR | 8/2/2024 | AKRN05 | Meet with V Stott regarding w/h rates and details for distribution | 0.40 | $162.00 |
| JJR | 8/5/2024 | AKRN05 | Continued preparation and analysis of tax calculations for interim distribution | 1.40 | $567.00 |
| JJR | 8/5/2024 | AKRN05 | Review of state unemployment withholding details and tax returns to be filed | 0.70 | $283.50 |
| AFA | 8/5/2024 | AKRN05 | Review and address tax return supporting document discrepancies | 2.00 | $530.00 |
| MRT | 8/5/2024 | AKRN05 | Review of issues for payroll taxes and distribution | 0.50 | $310.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 8/6/2024 | AKRN05 | Review and assess reporting information needed | 0.70 | $434.00 |
| JJR | 8/8/2024 | AKRN05 | Review and verify 1st interim distribution payments to allowed priority claimants | 0.50 | $202.50 |
| JJR | 8/8/2024 | AKRN05 | Meet with M. Tomlin and V. Capitolo regarding 2023 tax issues | 1.10 | $445.50 |
| JJR | 8/8/2024 | AKRN05 | Meet with A. Archer and V. Capitolo regarding 2023 tax issues | 0.50 | $202.50 |
| VLC | 8/8/2024 | AKRN05 | Meeting with J. Reynolds and M. Tomlin regarding questions and issues concerning draft 2023 Trial Balance for the Debtor | 1.10 | $385.00 |
| AFA | 8/8/2024 | AKRN05 | Meet with V. Capitolo regarding; trial balance discrepancy corrections | 0.30 | $79.50 |
| AFA | 8/8/2024 | AKRN05 | Gather and prepare documents regarding: trial balance discrepancies | 1.60 | $424.00 |
| AFA | 8/8/2024 | AKRN05 | Meet with J. Reynolds and V. Capitolo regarding: tax return adjustments | 0.50 | $132.50 |
| MRT | 8/8/2024 | AKRN05 | Review and challenge preliminary trial balance and reconciliation and variance issues with debtor records | 2.60 | $1,612.00 |
| MRT | 8/8/2024 | AKRN05 | Met with J. Reynolds and V. Capitolo regarding planning for trial balance reconciliation | 1.10 | $682.00 |
| VLC | 8/8/2024 | AKRN05 | Meet with J. Reynolds and A. Archer regarding outstanding tax issues | 0.50 | $175.00 |
| VLC | 8/8/2024 | AKRN05 | Meet with A. Archer regarding outstanding trial balance issues | 0.30 | $105.00 |
| JJR | 8/9/2024 | AKRN05 | Prepare payroll details, reports and attachments for checks to state agencies | 2.10 | $850.50 |
| SJD | 8/9/2024 | AKRN05 | Preparation of payment coupons and details for tax payments from interim distribution | 2.10 | $577.50 |
| MRT | 8/9/2024 | AKRN05 | Review and challenge revised trial balance, adjustments and analysis | 2.30 | $1,426.00 |
| MRT | 8/9/2024 | AKRN05 | Review of issues with Mauritius transaction information needed | 0.40 | $248.00 |
| VLC | 8/12/2024 | AKRN05 | Revise trial balance expense account descriptions for consolidation of general ledger accounts | 1.40 | $490.00 |
| VLC | 8/12/2024 | AKRN05 | Discuss Form 4797 summary worksheet and analysis with A. Archer | 0.50 | $175.00 |
| AFA | 8/12/2024 | AKRN05 | Meet with V. Capitolo regarding: asset sale analysis and work papers | 0.50 | $132.50 |
| VLC | 8/13/2024 | AKRN05 | Reclassify expense accounts on trial balance, adjust professional fee accrual to include accrual for Trustee fees, and revise and recalculate adjusting journal entries for adjustments to expense account descriptions | 1.90 | $665.00 |
| VLC | 8/13/2024 | AKRN05 | Adjust support for reporting certain expenses to be reported on Form 4797 and move taxes from sale of assets to correct reporting line in support for return | 0.90 | $315.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 8/13/2024 | AKRN05 | Adjust and apply secured debt payment and classify remainder as excess loan costs | 0.80 | $280.00 |
| VLC | 8/13/2024 | AKRN05 | Revise cash receipt and disbursement summaries, adjust loss on sale of assets, and update journal entries for recent changes | 1.10 | $385.00 |
| VLC | 8/13/2024 | AKRN05 | Prepare summary of changes to draft trial balance | 0.30 | $105.00 |
| AFA | 8/14/2024 | AKRN05 | Compose and outline 4797 analysis in preparation for tax return support | 1.70 | $450.50 |
| AFA | 8/14/2024 | AKRN05 | Review and analyze court documents related to the sale of assets | 1.00 | $265.00 |
| MRT | 8/14/2024 | AKRN05 | Review of issues to resolve for trial balance preparation | 0.40 | $248.00 |
| SJD | 8/15/2024 | AKRN05 | Researched payroll taxes and rates for Michigan, Wisconsin, and Florida. | 2.40 | $660.00 |
| MRT | 8/15/2024 | AKRN05 | Review of Mauritius support and outstanding evidence needed | 0.50 | $310.00 |
| AFA | 8/16/2024 | AKRN05 | Review payroll analysis and summary | 0.90 | $238.50 |
| AFA | 8/16/2024 | AKRN05 | Gather and prepare payroll data | 2.20 | $583.00 |
| AFA | 8/16/2024 | AKRN05 | Review payroll data and employee records | 1.60 | $424.00 |
| SJD | 8/19/2024 | AKRN05 | Researched Colorado tax rates. | 0.40 | $110.00 |
| AFA | 8/19/2024 | AKRN05 | Revisions and updates to 2023 trial balance and supporting document analysis | 1.80 | $477.00 |
| AFA | 8/19/2024 | AKRN05 | Continue revisions for pre-petition support | 0.60 | $159.00 |
| SJD | 8/20/2024 | AKRN05 | Call with OH unemployment regarding outstanding taxes | 0.40 | $110.00 |
| SJD | 8/21/2024 | AKRN05 | Follow up call with OH unemployment office regarding tax return filing | 0.70 | $192.50 |
| VLC | 8/21/2024 | AKRN05 | Review status of Debtor Trial Balance for 2023 | 0.10 | $35.00 |
| AFA | 8/21/2024 | AKRN05 | Continue review and revisions of trial balance and supporting work papers | 2.20 | $583.00 |
| AFA | 8/21/2024 | AKRN05 | Continue revision and analysis of trial balance supporting documents | 1.80 | $477.00 |
| MRT | 8/21/2024 | AKRN05 | Review and signing of NY payroll return | 0.10 | $62.00 |
| JJR | 8/22/2024 | AKRN05 | Meet with V. Capitolo and A. Archer regarding trial balance issues | 0.50 | $202.50 |
| JJR | 8/22/2024 | AKRN05 | Review of 2023 trial balance adjustments and issues | 0.60 | $243.00 |
| VLC | 8/22/2024 | AKRN05 | Discuss preparation, organization, and presentation of Debtor 2023 trial balance with A. Archer | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 8/22/2024 | AKRN05 | Initial review and analysis of Form 4797 template and related support for Debtor 2023 tax return encompassing sale of ANDAs, Real Estate, and Equipment | 2.60 | $910.00 |
| VLC | 8/22/2024 | AKRN05 | Detailed review of Asset Purchase Agreements for sale dates, purchase prices, and other related information in support of Form 4797 analysis and documentation | 1.70 | $595.00 |
| VLC | 8/22/2024 | AKRN05 | Preliminary review of draft of Akorn state apportionment data | 1.10 | $385.00 |
| VLC | 8/22/2024 | AKRN05 | Meet with J. Reynolds and A. Archer regarding Trial Balance revisions and Form 4797 Summary Template | 0.50 | $175.00 |
| AFA | 8/22/2024 | AKRN05 | Meet with V. Capitolo regarding: Form 4797 analysis and support | 0.30 | $79.50 |
| AFA | 8/22/2024 | AKRN05 | Continue revisions and analysis of trial balance supporting documents | 1.40 | $371.00 |
| AFA | 8/22/2024 | AKRN05 | Review documents related to sale of assets | 0.80 | $212.00 |
| AFA | 8/22/2024 | AKRN05 | Compose analysis for sale of asset schedule and analysis | 1.20 | $318.00 |
| AFA | 8/22/2024 | AKRN05 | Continue preparation of sale of asset supporting analysis | 1.50 | $397.50 |
| AFA | 8/22/2024 | AKRN05 | Meet with V. Capitolo and J. Reynolds regarding: trial balance revisions and preparation | 0.50 | $132.50 |
| MRT | 8/22/2024 | AKRN05 | Review issues and resolution for variance adjustments | 0.60 | $372.00 |
| JJR | 8/23/2024 | AKRN05 | Analysis and review of asset sale details for 2023 trial balance | 1.10 | $445.50 |
| VLC | 8/23/2024 | AKRN05 | Continued review and analysis of Form 4797 summary including allocation of auctioneer fees among different asset sales and inclusion of all expenses affecting basis | 2.40 | $840.00 |
| VLC | 8/23/2024 | AKRN05 | Revise Form 4797 summary with actual basis data retrieved from the Debtor's pre-petition financial records | 1.60 | $560.00 |
| VLC | 8/23/2024 | AKRN05 | Preliminary review of the apportionment sections of various state returns to assess the relevance of our apportionment template and analysis | 1.00 | $350.00 |
| AFA | 8/23/2024 | AKRN05 | Gather documents related to sale of asset and preparation of form 4797 | 1.00 | $265.00 |
| AFA | 8/23/2024 | AKRN05 | Analyze and review expense schedules related to asset sale | 0.80 | $212.00 |
| AFA | 8/23/2024 | AKRN05 | Compose schedule for analysis of expenses and subcontractor fees | 1.20 | $318.00 |
| AFA | 8/23/2024 | AKRN05 | Review instructions and regulations for Form 4797 | 0.70 | $185.50 |
| AFA | 8/23/2024 | AKRN05 | Review and revise asset sale supporting documents | 1.10 | $291.50 |
| AFA | 8/23/2024 | AKRN05 | Compose reconciliation for asset sale expense and subcontractor fee analysis | 1.60 | $424.00 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| AFA | 8/23/2024 | AKRN05 | Revise supporting documents and analysis for 2023 trial balance | 1.30 | $344.50 |
| JJR | 8/26/2024 | AKRN05 | Analysis of state allocation details for tax return | 0.70 | $283.50 |
| SJD | 8/26/2024 | AKRN05 | Reviewed prior year payroll returns and compiled IL employees SSNs. | 2.20 | $605.00 |
| SJD | 8/26/2024 | AKRN05 | Reviewed prior year payroll returns and compiled NY employees SSNs. | 2.00 | $550.00 |
| MRT | 8/26/2024 | AKRN05 | Review of trial balance issues and variances and reconciliation needed | 0.80 | $496.00 |
| JJR | 8/27/2024 | AKRN05 | Call with Trustee, M. Tomlin and J Sweeney regarding IRS audit | 0.30 | $121.50 |
| JJR | 8/27/2024 | AKRN05 | Call with Trustee, M. Tomlin and J. Carroll regarding IRS audit | 0.20 | $81.00 |
| JJR | 8/27/2024 | AKRN05 | Call with Trustee, M. Tomlin, J Sweeney, L Jansen and Tom F regarding IRS audit | 0.50 | $202.50 |
| VLC | 8/27/2024 | AKRN05 | Preliminary review of analysis of Sentiss asset sale expenses and reimbursements | 0.50 | $175.00 |
| MRT | 8/27/2024 | AKRN05 | Telephone conference with Trustee, J. Reynolds and J. Sweeney regarding IRS audit | 0.30 | $186.00 |
| MRT | 8/27/2024 | AKRN05 | Telephone conference with Trustee, J Sweeney, J. Reynolds and GT regarding IRS audit issues | 0.50 | $310.00 |
| MRT | 8/27/2024 | AKRN05 | Telephone conference with Trustee, Counsel and J. Reynolds regarding IRS audit status | 0.20 | $124.00 |
| MRT | 8/27/2024 | AKRN05 | Met with J. Reynolds and V. Capitolo regarding tax return status | 0.10 | $62.00 |
| JJR | 8/27/2024 | AKRN05 | Meet with M. Tomlin and V. Capitolo regarding tax returns | 0.10 | $40.50 |
| VLC | 8/27/2024 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding tax returns updates | 0.10 | $35.00 |
| MRT | 8/28/2024 | AKRN05 | Met with J. Reynolds and V. Capitolo regarding return and issues | 0.20 | $124.00 |
| VLC | 8/28/2024 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding outstanding return updates | 0.20 | $70.00 |
| JJR | 8/28/2024 | AKRN05 | Meet with M. Tomlin and V. Capitolo regarding outstanding return issues | 0.20 | $81.00 |
| MRT | 8/29/2024 | AKRN05 | Review and challenge revised trial balance and adjustments and variance reconciliation analysis | 2.30 | $1,426.00 |
| MRT | 8/29/2024 | AKRN05 | Investigate debtor information for sale basis and costs | 1.10 | $682.00 |
| MRT | 8/30/2024 | AKRN05 | Review and challenge trial balance adjustments and analysis of distribution activity reconciliation | 0.80 | $496.00 |
| MRT | 9/3/2024 | AKRN05 | Review update regarding record review and data extraction for buyers for refund | 0.20 | $124.00 |
| WAH | 9/5/2024 | AKRN05 | Review J. Carroll e-mail regarding IRS tax refund status | 0.10 | $58.50 |
| MRT | 9/5/2024 | AKRN05 | Review and analysis of sale data and reconciliation needed for Tax return | 1.30 | $806.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge 941 support for interim distribution | 0.40 | $248.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/9/2024 | AKRN05 | Review and challenge IL return and support for interim distribution | 0.20 | $124.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge FL return and support for interim distribution | 0.10 | $62.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge MD return and support for interim distribution | 0.10 | $62.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge CO return and support for interim distribution | 0.10 | $62.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge MI return and support for interim distribution | 0.10 | $62.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge NY return and support for interim distribution | 0.10 | $62.00 |
| MRT | 9/9/2024 | AKRN05 | Review and challenge NJ return and support for interim distribution | 0.10 | $62.00 |
| JJR | 9/11/2024 | AKRN05 | Review and verify distribution for employer and employee tax withholdings from L. Cromley | 0.90 | $364.50 |
| JJR | 9/11/2024 | AKRN05 | Prepare withholding forms and vouchers for Colorado, NJ, NY and IL | 0.90 | $364.50 |
| JJR | 9/11/2024 | AKRN05 | Meet with S. Durika regarding payroll returns for quarter 3 | 0.20 | $81.00 |
| SJD | 9/11/2024 | AKRN05 | Research Ohio employer tax calculations | 0.30 | $82.50 |
| MRT | 9/11/2024 | AKRN05 | Review of trial balance adjustment revisions and support needed | 0.90 | $558.00 |
| SJD | 9/11/2024 | AKRN05 | Meet with J. Reynolds regarding payroll returns | 0.20 | $55.00 |
| JJR | 9/12/2024 | AKRN05 | Analysis and review of payroll details and tax withholdings for OH, WI, MD and UT returns | 1.00 | $405.00 |
| SJD | 9/12/2024 | AKRN05 | Analysis and review of OH unemployment filing requirements for quarterly returns | 0.60 | $165.00 |
| MRT | 9/13/2024 | AKRN05 | Met with J. Reynolds, V Stott, and V. Capitolo regarding return preparation | 0.10 | $62.00 |
| JJR | 9/13/2024 | AKRN05 | Meet with M. Tomlin, V. Capitolo and V Stott regarding outstanding tax returns | 0.10 | $40.50 |
| VLC | 9/13/2024 | AKRN05 | Meet with M. Tomlin, V Stott and J. Reynolds regarding outstanding tax return updates | 0.10 | $35.00 |
| VJS | 9/13/2024 | AKRN05 | Meet with M. Tomlin, V. Capitolo and J. Reynolds regarding Debtor tax return | 0.10 | $28.50 |
| JJR | 9/16/2024 | AKRN05 | Analyze and review payroll details for 2023 3rd quarter returns | 0.80 | $324.00 |
| JJR | 9/16/2024 | AKRN05 | Meet with S. Durika regarding payroll return preparation | 0.30 | $121.50 |
| JJR | 9/16/2024 | AKRN05 | Meet with V. Capitolo regarding 2023 trial balance preparation and asset sale | 0.50 | $202.50 |
| VLC | 9/16/2024 | AKRN05 | Revisit status and update on open items for the 2023 Trial Balance, including the detailed breakdown and analysis of Form 4797 and all reimbursements paid by Sentiss along with offsetting expenses | 0.90 | $315.00 |
| AFA | 9/16/2024 | AKRN05 | Meet with V. Capitolo regarding: 2023 trial balance preparation | 0.30 | $79.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 9/16/2024 | AKRN05 | Review 2023 trial balance supporting analysis | 1.20 | $318.00 |
| VLC | 9/16/2024 | AKRN05 | Meet with J. Reynolds regarding 2023 trial balance | 0.50 | $175.00 |
| VLC | 9/16/2024 | AKRN05 | Meet with A. Archer regarding 2023 outstanding issues | 0.30 | $105.00 |
| SJD | 9/16/2024 | AKRN05 | Meet with J. Reynolds regarding payroll returns | 0.30 | $82.50 |
| VLC | 9/17/2024 | AKRN05 | Conduct a detailed review and analysis of Sentiss reimbursements to Akorn and the reclassification of cash receipts as offsetting expenses to Computer/IT Expense, Subcontractor Fees, or Bank Charges | 2.20 | $770.00 |
| VLC | 9/17/2024 | AKRN05 | Review and analyze utility expense reimbursements from HIG/Rising and reclassify them as a reduction to the basis in the sale of real estate | 0.70 | $245.00 |
| VLC | 9/17/2024 | AKRN05 | Review and analyze asset purchase agreements for HIG/Rising, Hikma, and Long Grove Pharmaceuticals to understand the breakdown of the purchase price for various assets, including ANDAs and real estate | 0.90 | $315.00 |
| VLC | 9/17/2024 | AKRN05 | Conduct a detailed review and analysis of the Form 4797 template and support, including purchase price and basis allocation for all ANDAs, real estate, and equipment sold | 1.60 | $560.00 |
| MRT | 9/17/2024 | AKRN05 | Review of Mauritius documents received and review debtor records for corroborating information | 1.10 | $682.00 |
| VLC | 9/18/2024 | AKRN05 | Review all revisions to the Akorn 2023 trial balance | 1.20 | $420.00 |
| AFA | 9/18/2024 | AKRN05 | Continue analysis of tax documents for return preparation | 1.20 | $318.00 |
| VLC | 9/19/2024 | AKRN05 | Review issues pertaining to Cronus/Domes sale of ANDA's as well as reclassification of federal prepaid taxes | 0.70 | $245.00 |
| VLC | 9/19/2024 | AKRN05 | Prepare draft of revised adjusting journal entries for Cronus and Domes sale of ANDA's | 0.80 | $280.00 |
| VLC | 9/19/2024 | AKRN05 | Meet with A. Archer and M. Tomlin regarding further revisions to Debtor Trial Balance for 2023 | 0.70 | $245.00 |
| AFA | 9/19/2024 | AKRN05 | Meet with M. Tomlin and V. Capitolo regarding: Tax Return preparation and revisions | 0.70 | $185.50 |
| MRT | 9/19/2024 | AKRN05 | Review and challenge revised trial balance and reconciliation analysis | 1.50 | $930.00 |
| MRT | 9/19/2024 | AKRN05 | Discuss reconciliation and sale issues with V. Capitolo and A. Archer | 0.70 | $434.00 |
| MRT | 9/19/2024 | AKRN05 | Investigate and reconciliation of sale and deposit data for ANDA sales with Domes and Cronus for reporting of sale information for tax | 1.80 | $1,116.00 |
| VLC | 9/20/2024 | AKRN05 | Review revisions to adjusting journal entry for Cronus/Domes sale of ANDAs | 0.60 | $210.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 9/20/2024 | AKRN05 | Review of Midcap secured lender payoff documentation for breakdown of amounts paid | 0.40 | $140.00 |
| VLC | 9/20/2024 | AKRN05 | Review of TL secured lender payoff letter for breakdown of amounts paid | 0.30 | $105.00 |
| VLC | 9/20/2024 | AKRN05 | Review and analysis of 2024 disbursements to subcontractors involved in the auction/sale of assets to determine amount to record as expense accrual | 1.10 | $385.00 |
| VLC | 9/20/2024 | AKRN05 | Prepare revised adjusting journal entry for payment of secured debt, including bank charges and interest expense from payoff documentation | 0.80 | $280.00 |
| VLC | 9/20/2024 | AKRN05 | Review and analysis of activity and schedules filed to determine classification of amounts received from Midcap and BCBS | 1.20 | $420.00 |
| VLC | 9/20/2024 | AKRN05 | Review and analysis of reserve turnover amounts to determine correct classification for tax return reporting and prepare revision to adjusting journal entry detailing offsets to interest expense and prepaid insurance | 1.00 | $350.00 |
| VLC | 9/20/2024 | AKRN05 | Prepare and review adjusting journal entry reclassifying various asset accounts to miscellaneous account | 0.60 | $210.00 |
| VLC | 9/20/2024 | AKRN05 | Revise 4797 summary to include allocation of accrual for subcontractor fees in basis for sale of ANDAs, real estate, and equipment | 1.10 | $385.00 |
| VLC | 9/20/2024 | AKRN05 | Revise Debtor trial balance for recent revisions to adjusting journal entries, including secured debt payment, reserve turnovers, and reclassification of asset accounts | 0.40 | $140.00 |
| AFA | 9/20/2024 | AKRN05 | Revise and review trial balance and supporting analysis | 2.70 | $715.50 |
| AFA | 9/20/2024 | AKRN05 | Review and research company filings for excess loan support | 1.10 | $291.50 |
| AFA | 9/20/2024 | AKRN05 | Continue trial balance analysis and preparation support | 1.40 | $371.00 |
| MRT | 9/20/2024 | AKRN05 | Telephone conference with L. Cromley regarding information regarding MidCap payment | 0.10 | $62.00 |
| MRT | 9/20/2024 | AKRN05 | Analysis of MidCap claim and payoff and reconciliation for tax exposure | 1.20 | $744.00 |
| MRT | 9/20/2024 | AKRN05 | Analysis of TL Secured claim and payoff and reconciliation for tax exposure | 1.10 | $682.00 |
| MRT | 9/20/2024 | AKRN05 | Review of issues with reconciliation of MidCap costs and prepaid expenses | 0.60 | $372.00 |
| VLC | 9/23/2024 | AKRN05 | Review and analysis of revised trial balance and revised adjusting journal entries and support compiled | 1.60 | $560.00 |
| VLC | 9/23/2024 | AKRN05 | Continued review and analysis of various organizational changes and detailed notes added to 2023 Trial Balance | 1.40 | $490.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 9/23/2024 | AKRN05 | Discussions with M. Tomlin and A. Archer regarding recent changes to federal trial balance and related support | 0.50 | $175.00 |
| VLC | 9/23/2024 | AKRN05 | Initial review and analysis of the Debtor's Alabama state return for 2023 | 0.90 | $315.00 |
| VLC | 9/23/2024 | AKRN05 | Initial review and analysis of the Debtor's Arizona state return for 2023 | 0.80 | $280.00 |
| VLC | 9/23/2024 | AKRN05 | Initial review and analysis of the Debtor's California state return for 2023 | 0.80 | $280.00 |
| VLC | 9/23/2024 | AKRN05 | Initial review and analysis of the Debtor's Colorado state return for 2023 | 0.80 | $280.00 |
| VLC | 9/23/2024 | AKRN05 | Initial review and analysis of the Debtor's Connecticut state return for 2023 | 0.70 | $245.00 |
| AFA | 9/23/2024 | AKRN05 | Meet with M. Tomlin and V. Capitolo regarding: trial balance revisions | 0.50 | $132.50 |
| AFA | 9/23/2024 | AKRN05 | Continue trial balance revisions to supporting analysis | 2.00 | $530.00 |
| MRT | 9/23/2024 | AKRN05 | Review and challenge revisions to sale reporting and support | 1.30 | $806.00 |
| MRT | 9/23/2024 | AKRN05 | Review and challenge reconciliation of pre-petition activity | 1.20 | $744.00 |
| MRT | 9/23/2024 | AKRN05 | Review of trial balance issues with V. Capitolo and A. Archer | 0.50 | $310.00 |
| MRT | 9/23/2024 | AKRN05 | Review of state information and state return planning | 0.60 | $372.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Florida state return for 2023 | 0.50 | $175.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Georgia state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Idaho state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Illinois state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Indiana state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Kansas state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Kentucky state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Louisiana state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Maine state return for 2023 | 0.50 | $175.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Maryland state return for 2023 | 0.50 | $175.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Massachusetts state return for 2023 | 0.50 | $175.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Michigan state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Minnesota state return for 2023 | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Mississippi state return for 2023 | 0.40 | $140.00 |
| VLC | 9/24/2024 | AKRN05 | Initial review and analysis of the Debtor's Missouri state return for 2023 | 0.40 | $140.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Montana state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Nebraska state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's New Jersey state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's New York state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's North Carolina state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Pennsylvania state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Tennessee state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Texas state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Utah state return for 2023 | 0.50 | $175.00 |
| VLC | 9/25/2024 | AKRN05 | Initial review and analysis of the Debtor's Virginia and Wisconsin state returns for 2023 | 0.50 | $175.00 |
| AFA | 9/25/2024 | AKRN05 | Continue preparation of federal tax return | 1.60 | $424.00 |
| AFA | 9/26/2024 | AKRN05 | Meet with V. Capitolo regarding: Tax Return revisions | 0.20 | $53.00 |
| AFA | 9/26/2024 | AKRN05 | Continue revisions and analysis of tax return | 1.20 | $318.00 |
| AFA | 9/26/2024 | AKRN05 | Continue 2023 tax return revisions | 0.70 | $185.50 |
| AFA | 9/26/2024 | AKRN05 | Meet with V. Capitolo regarding: State Return preparation | 0.30 | $79.50 |
| VLC | 9/26/2024 | AKRN05 | Discuss organization and presentation of Schedule M-3 with A. Archer | 0.20 | $70.00 |
| VLC | 9/26/2024 | AKRN05 | Comprehensive review and analysis of Akorn federal tax return and accompanying support | 2.40 | $840.00 |
| VLC | 9/26/2024 | AKRN05 | Discuss organization and presentation of Debtor state returns with A. Archer | 0.30 | $105.00 |
| VLC | 9/26/2024 | AKRN05 | Discuss and clarify miscellaneous state tax return items for Akorn with M. Tomlin | 0.20 | $70.00 |
| VLC | 9/26/2024 | AKRN05 | Review and designate all state tax returns as final returns as of the petition date for Akorn | 1.10 | $385.00 |
| VLC | 9/26/2024 | AKRN05 | Purchase, process, and configure state tax returns (letters A through K) in tax software and investigate and resolve diagnostic errors in each state return | 1.60 | $560.00 |
| MRT | 9/26/2024 | AKRN05 | Review and challenge draft return and revised trial balance and support | 3.20 | $1,984.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/26/2024 | AKRN05 | Review of return issues and items to resolve with V. Capitolo | 0.50 | $310.00 |
| MRT | 9/26/2024 | AKRN05 | Review of state return issues with V. Capitolo | 0.20 | $124.00 |
| VLC | 9/26/2024 | AKRN05 | Meet with M. Tomlin regarding outstanding tax issues | 0.50 | $175.00 |
| VLC | 9/27/2024 | AKRN05 | Purchase, process, and configure state tax returns (letters L through Z) in tax software and investigate and resolve diagnostic errors in each state return | 2.20 | $770.00 |
| VLC | 9/27/2024 | AKRN05 | Research and investigate guidance on designation of final tax returns marked as either 'dissolved' or 'withdrawn' | 1.00 | $350.00 |
| VLC | 9/27/2024 | AKRN05 | Search for and review of asset purchase agreements for real estate in NY and IL with HIG and Hikma to determine purchase dates | 0.90 | $315.00 |
| VLC | 9/27/2024 | AKRN05 | Review state tax return instructions for FL, NJ, and UT to see if returns can be marked as final | 0.90 | $315.00 |
| JJR | 9/30/2024 | AKRN05 | Meet with S. Durika regarding payroll returns for 3rd quarter and supporting details | 0.30 | $121.50 |
| JJR | 9/30/2024 | AKRN05 | Review of preliminary payroll details for 3rd quarter 2023 returns | 1.30 | $526.50 |
| MRT | 9/30/2024 | AKRN05 | Review of information for tax return and status | 0.30 | $186.00 |
| SJD | 9/30/2024 | AKRN05 | Meet with J. Reynolds regarding payroll returns and support | 0.30 | $82.50 |

Total: Akorn - Taxes

|  |  |  |  | 681.60 | $257,924.00 |

Grand Total

|  |  |  |  | 681.60 | $257,924.00 |

EXHIBIT "A-6"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

## Asset Preservation and Recovery

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets, including the due diligence process for the sale of the Debtors' assets. Applicant engaged with various third-parties interested in the Debtors' assets, compiling, evaluating and analyzing Debtor data and responding to various inquiries and information requests which culminated in a competitive multi-party, multi-day auction in which the Debtors' assets were sold.

As part of services in this category, the Applicant assisted the Trustee with respect to identifying, preserving and maintaining the Debtors' manufacturing, distribution and R&D facilities in order to maximize value for the benefit of the Debtors' estates and creditors during the liquidation process. The Applicant interfaced with counsel, investment banker, lender and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application. As a direct result of the auction's success and subsequent sale closings, the Trustee has paid in full the secured lenders in excess of $208 million.

Additionally, the Applicant spent significant time addressing matters and issues related to the Debtors' drug products in the market and drug inventory stored at the Debtors' various facilities given the immediate cessation of operations as a result of the Debtors' chapter 7 petitions. This category also includes travel time required for services in this category, billed at one-half the actual time incurred.

Further, the Applicant has undertaken substantial efforts to investigate, identify and compile data and support and prepare analyses necessary to pursue the Debtor's pre-petition accounts receivable. The Trustee is continuing his efforts in the pursuit of pre-petition accounts receivable.

To date, the Trustee has recovered gross proceeds in excess of $345 million from his administration of the bankruptcy cases, including the following significant achievements:

- $310,850,000 Auction Sales Proceeds
- $9,350,000 Accounts Receivable Collections
- $2,350,000  Escrow Recovery
- $1,100,000 Miscellaneous Asset Sales Proceeds
- $2,100,000 Insurance Refunds

Hours:  982.20        Dollars:  $427,611.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|

**Client: Akorn - Asset Recovery**

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 10/2/2023 | AKRN06 | Review of submitted timecards for contractors | 0.10 | $59.50 |
| WAH | 10/2/2023 | AKRN06 | Review L Hutsell e-mail regarding final GardaWorld billing | 0.10 | $55.50 |
| VJS | 10/3/2023 | AKRN06 | Gather demand exhibits, invoices and support for Amerisource and Cardinal litigation | 1.70 | $442.00 |
| JJR | 10/3/2023 | AKRN06 | Analysis of outstanding Comcast bills | 0.70 | $259.00 |
| JJR | 10/3/2023 | AKRN06 | Call with Comcast regarding shutoff of services | 0.50 | $185.00 |
| JJR | 10/3/2023 | AKRN06 | Analysis of invoice details and support for deductions for Cardinal Health | 0.80 | $296.00 |
| JJR | 10/3/2023 | AKRN06 | Analysis of invoice details and support for deductions for Amerisource Bergen | 0.70 | $259.00 |
| JJR | 10/3/2023 | AKRN06 | Analysis of invoice details and support for deductions for McKesson Financial | 0.60 | $222.00 |
| VJS | 10/3/2023 | AKRN06 | Gather demand exhibits, invoices and support for McKesson litigation | 1.10 | $286.00 |
| VJS | 10/3/2023 | AKRN06 | Analysis of invoices and support for utilities analysis | 0.40 | $104.00 |
| MRT | 10/3/2023 | AKRN06 | Review of utility account information and reconciliation | 0.20 | $119.00 |
| MRT | 10/3/2023 | AKRN06 | Review of issues and data for Cardinal accounts | 0.80 | $476.00 |
| MRT | 10/3/2023 | AKRN06 | Review of issues and data for Amerisource accounts | 0.80 | $476.00 |
| MRT | 10/3/2023 | AKRN06 | Review of issues and data for McKesson accounts | 0.70 | $416.50 |
| WAH | 10/3/2023 | AKRN06 | Telephone conference with Yury regarding Chartwell issues in Amityville and Sentiss issues with TraceLink | 0.20 | $111.00 |
| WAH | 10/3/2023 | AKRN06 | Attend to Amityville connectivity issues | 0.50 | $277.50 |
| JJR | 10/4/2023 | AKRN06 | Call with J Caccavale regarding accounts receivable response for Henry Schein Inc. | 0.30 | $111.00 |
| JJR | 10/4/2023 | AKRN06 | Analysis of AT&T bills received from Yury regarding outstanding payment due | 0.60 | $222.00 |
| JJR | 10/4/2023 | AKRN06 | Review of outstanding Windsteam Bills and confirmation of post-petition balance with Windstream | 0.70 | $259.00 |
| JJR | 10/4/2023 | AKRN06 | Reconciliation of outstanding Comed balances for post-petition period | 0.70 | $259.00 |
| JJR | 10/4/2023 | AKRN06 | Update listing of utility payments and account details as of September 2023 | 0.80 | $296.00 |
| VJS | 10/4/2023 | AKRN06 | Review invoices and documents used in utilities analysis | 0.80 | $208.00 |
| MRT | 10/4/2023 | AKRN06 | Review of workers comp premium information and evaluation | 0.20 | $119.00 |
| MRT | 10/4/2023 | AKRN06 | Review of Hilco indemnification request | 0.20 | $119.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/5/2023 | AKRN06 | Call with J Santana regarding records for review | 0.10 | $37.00 |
| JJR | 10/5/2023 | AKRN06 | Analysis of details from J Santana regarding records to review for outstanding batch records | 0.90 | $333.00 |
| JJR | 10/5/2023 | AKRN06 | Call with J Carroll and Akorn IT Team regarding TSA transition status | 0.50 | $185.00 |
| JJR | 10/6/2023 | AKRN06 | Analysis of payroll files provided by J Sweeney regarding Hartford Audit requests | 0.90 | $333.00 |
| JJR | 10/6/2023 | AKRN06 | Review of Debtor records for additional documents requested from Hartford Audit | 0.70 | $259.00 |
| JJR | 10/6/2023 | AKRN06 | Correspondence with Yury and P Diiorio and review of outstanding invoices and cancellation requests from AT&T | 0.80 | $296.00 |
| MRT | 10/6/2023 | AKRN06 | Review status of AK Fluor sale | 0.10 | $59.50 |
| WAH | 10/6/2023 | AKRN06 | E-mail D Doyle regarding status of Long Grove AK-Fluor product sale | 0.10 | $55.50 |
| WAH | 10/6/2023 | AKRN06 | Telephone conference with D Doyle regarding AK-Fluor product sale | 0.70 | $388.50 |
| WAH | 10/6/2023 | AKRN06 | Various e-mails with Trustee and counsel regarding finalizing Long Grove sale | 0.50 | $277.50 |
| WAH | 10/6/2023 | AKRN06 | Telephone conference with Trustee regarding AK-Fluor sale | 0.20 | $111.00 |
| WAH | 10/6/2023 | AKRN06 | Telephone conference with J. Carroll, A McDonough and Sentiss counsel regarding TSA issues | 0.50 | $277.50 |
| WAH | 10/6/2023 | AKRN06 | Follow-up call with J. Carroll and A McDonough regarding TSA and contract/services transfers | 0.60 | $333.00 |
| WAH | 10/6/2023 | AKRN06 | Provide counsel with Lux BOA bank statements | 0.20 | $111.00 |
| WAH | 10/6/2023 | AKRN06 | Telephone conference with J Santana, J. Carroll and A McDonough regarding post-closing deliverables and contract services | 0.90 | $499.50 |
| WAH | 10/6/2023 | AKRN06 | Review e-mail from JBarron regarding Sentiss TSA issues and follow-up | 0.70 | $388.50 |
| JJR | 10/9/2023 | AKRN06 | Compilation of invoices and details for counsel for accounts receivable vendors | 1.00 | $370.00 |
| JJR | 10/9/2023 | AKRN06 | Prepare analysis of accounts receivable status for Amerisource Bergen, McKesson and Cardinal | 1.10 | $407.00 |
| JJR | 10/9/2023 | AKRN06 | Review of outstanding Comed bills regarding post-petition amounts due | 0.90 | $333.00 |
| JJR | 10/9/2023 | AKRN06 | Compile invoice copies for MWI | 0.70 | $259.00 |
| JJR | 10/9/2023 | AKRN06 | Analysis of accounts receivable responses and invoice copies | 0.50 | $185.00 |
| VJS | 10/9/2023 | AKRN06 | Compile updated documentation and invoices pertaining to ComEd utilities analysis | 0.80 | $208.00 |
| MRT | 10/9/2023 | AKRN06 | Review status of accounts receivable data for counsel | 0.30 | $178.50 |
| MRT | 10/9/2023 | AKRN06 | Investigate D&O policy details for potential claim | 1.10 | $654.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/9/2023 | AKRN06 | Telephone conference with S Simien regarding Chartwell requests related to Amityville facility | 0.10 | $55.50 |
| VLC | 10/10/2023 | AKRN06 | Prepare write-up related to demand letters sent to vendor McKesson regarding Accounts receivable as well as claims filed by McKesson against the debtor | 0.40 | $130.00 |
| JJR | 10/10/2023 | AKRN06 | Analysis of issues regarding Comcast billing and disconnects | 0.90 | $333.00 |
| JJR | 10/10/2023 | AKRN06 | Call with Akorn IT Team regarding disconnects, bills and credits | 0.80 | $296.00 |
| JJR | 10/10/2023 | AKRN06 | Compilation of additional invoice copies for McKesson and Cardinal Health | 1.00 | $370.00 |
| MRT | 10/10/2023 | AKRN06 | Review and challenge preliminary summaries and support for accounts receivable due from Amerisource | 0.90 | $535.50 |
| MRT | 10/10/2023 | AKRN06 | Review and challenge preliminary summaries and support for accounts receivable due from Cardinal | 0.90 | $535.50 |
| MRT | 10/10/2023 | AKRN06 | Review and challenge preliminary summaries and support for accounts receivable due from McKesson | 0.80 | $476.00 |
| MRT | 10/10/2023 | AKRN06 | Correspondence with counsel regarding accounts receivable documents | 0.10 | $59.50 |
| WAH | 10/10/2023 | AKRN06 | Telephone conference with J. Carroll regarding Oracle license transfer | 0.20 | $111.00 |
| WAH | 10/10/2023 | AKRN06 | Attention to accessing Debtor paper records to comply with PAI requests | 0.50 | $277.50 |
| WAH | 10/10/2023 | AKRN06 | Review FDA request to upload Notice of Bankruptcy case filing to buyer transfer documents | 0.20 | $111.00 |
| JJR | 10/11/2023 | AKRN06 | Reconciliation of Windstream billing and payments | 0.60 | $222.00 |
| JJR | 10/11/2023 | AKRN06 | Reconciliation of Comed billing and payments | 0.70 | $259.00 |
| JJR | 10/11/2023 | AKRN06 | Call with Comed regarding account cancellations | 0.20 | $74.00 |
| JJR | 10/11/2023 | AKRN06 | Call with North Shore Gas regarding account cancellations | 0.40 | $148.00 |
| JJR | 10/11/2023 | AKRN06 | Prepare summary of payments for week ending October 13th | 1.20 | $444.00 |
| JJR | 10/11/2023 | AKRN06 | Compilation of accounts receivable invoice copies for Henry Schein | 0.80 | $296.00 |
| JJR | 10/11/2023 | AKRN06 | Call with J Caccavle regarding Henry Schein accounts receivable response | 0.50 | $185.00 |
| JJR | 10/11/2023 | AKRN06 | Call with Comed and Gurnee Landlord regarding transfer of accounts | 0.50 | $185.00 |
| JJR | 10/11/2023 | AKRN06 | Update summary of accounts receivable for collections and response details | 0.90 | $333.00 |
| VJS | 10/11/2023 | AKRN06 | Update of master utilities analysis regarding Comcast and Com Ed payments | 0.70 | $182.00 |
| VJS | 10/11/2023 | AKRN06 | Gather invoice documentation and payment support for Comcast utilities analysis | 0.90 | $234.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/11/2023 | AKRN06 | Telephone conference with J Santana e-mail regarding status of Veeva vault cloning | 0.10 | $55.50 |
| JJR | 10/12/2023 | AKRN06 | Update listing of utilities regarding payments and account closings | 0.90 | $333.00 |
| JJR | 10/12/2023 | AKRN06 | Review of accounts receivable response for LA Wholedrug | 0.70 | $259.00 |
| JJR | 10/12/2023 | AKRN06 | Reconciliation of outstanding balances for North Shore Gas | 0.80 | $296.00 |
| VJS | 10/12/2023 | AKRN06 | Prepare updated analysis of North Shore Gas accounts and outstanding balances | 0.90 | $234.00 |
| JJR | 10/13/2023 | AKRN06 | Analysis of invoices from NICE and other IT Costs | 0.60 | $222.00 |
| JJR | 10/13/2023 | AKRN06 | Phone call with Yury and Laurie regarding Comcast and Windstream accounts and credits | 0.90 | $333.00 |
| WAH | 10/13/2023 | AKRN06 | Review and reply to J Santana e-mail regarding Veeva extension | 0.10 | $55.50 |
| WAH | 10/13/2023 | AKRN06 | Telephone conference with J Santana regarding Veeva extension and Sentiss SOW | 0.10 | $55.50 |
| WAH | 10/13/2023 | AKRN06 | Telephone conference with M Gesmundo regarding Decatur facility controlled substance destruction | 0.10 | $55.50 |
| WAH | 10/13/2023 | AKRN06 | Review N Desai regarding Rising request for assignment of UL verification agreement and Veeva clone and follow-up | 0.40 | $222.00 |
| WAH | 10/13/2023 | AKRN06 | Review Veeva annual renewal quote and telephone conference with J Santana regarding same | 0.20 | $111.00 |
| JJR | 10/16/2023 | AKRN06 | Examination of outstanding invoices for PSEG LI | 0.70 | $259.00 |
| VJS | 10/16/2023 | AKRN06 | Compile additional documentation and invoice data for PSEG analysis | 0.80 | $208.00 |
| WAH | 10/16/2023 | AKRN06 | Telephone conference with S Dobson regarding Veeva renewal and closing for Sentiss | 0.20 | $111.00 |
| WAH | 10/16/2023 | AKRN06 | Attend to Sentiss TSA items and data presentation needs | 1.30 | $721.50 |
| JJR | 10/17/2023 | AKRN06 | Review of accounts receivable response for Houston Eye and Texas Retina | 0.80 | $296.00 |
| JJR | 10/17/2023 | AKRN06 | Review of accounts receivable response for Capital Wholesale | 0.60 | $222.00 |
| JJR | 10/17/2023 | AKRN06 | Analysis of issues regarding Comcast billings and credit requests with Laurie | 0.90 | $333.00 |
| JJR | 10/17/2023 | AKRN06 | Prepare analysis of payments for period ending October 17th | 0.80 | $296.00 |
| WAH | 10/17/2023 | AKRN06 | Review various e-mails regarding Sentiss/Veeva vault issues | 0.10 | $55.50 |
| JJR | 10/18/2023 | AKRN06 | Analysis of outstanding invoices and details for Suffolk County Water regarding pre-petition amounts | 0.60 | $222.00 |
| JJR | 10/18/2023 | AKRN06 | Follow up with PSEG LI regarding outstanding balances and pre-petition amounts due | 0.70 | $259.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 10/18/2023 | AKRN06 | Compilation of invoice copies for Patterson Dental | 0.70 | $259.00 |
| JJR | 10/18/2023 | AKRN06 | Compilation of invoice copies for Hy Vee Inc. | 0.60 | $222.00 |
| JJR | 10/19/2023 | AKRN06 | Analysis of utility invoices received and update of payment schedule for properties | 0.80 | $296.00 |
| JJR | 10/19/2023 | AKRN06 | Update listing of utility schedule regarding updated balances for Comed and Verizon | 0.70 | $259.00 |
| JJR | 10/19/2023 | AKRN06 | Review and analysis of accounts receivable demand responses from vendors | 1.00 | $370.00 |
| JJR | 10/19/2023 | AKRN06 | Compile supporting invoices for accounts receivable vendors | 0.80 | $296.00 |
| VJS | 10/19/2023 | AKRN06 | Compile and document additional invoices pertaining to Verizon and ComEd billings | 1.70 | $442.00 |
| WAH | 10/19/2023 | AKRN06 | Review and reply to Trustee email regarding certificate of destination related to controlled substance at Debtor facilities | 0.10 | $55.50 |
| WAH | 10/19/2023 | AKRN06 | Telephone conference with J Santana, J. Carroll, A McDonough regarding potential FDA recall issues and buyer deliverable issues | 0.70 | $388.50 |
| JJR | 10/20/2023 | AKRN06 | Analysis of accounts receivable invoice details for Golub Corp. | 0.60 | $222.00 |
| WAH | 10/20/2023 | AKRN06 | Telephone conference with Cozen team, Veeva team and J Santana regarding vault confirmation and data transfer | 0.40 | $222.00 |
| AFA | 10/23/2023 | AKRN06 | Preliminary review of Debtor cash activity for BOA analysis for cash turnover analysis | 2.10 | $504.00 |
| JJR | 10/23/2023 | AKRN06 | Prepare analysis of payments for Trustee | 0.70 | $259.00 |
| JJR | 10/23/2023 | AKRN06 | Review and support of invoice details for Sentiss payments | 1.90 | $703.00 |
| JJR | 10/23/2023 | AKRN06 | Reconciliation of outstanding bills for AT&T | 0.90 | $333.00 |
| JJR | 10/23/2023 | AKRN06 | Reconciliation of outstanding bills for Verizon | 0.80 | $296.00 |
| JJR | 10/23/2023 | AKRN06 | Review of payment support provided by CT Eye Consultants | 0.50 | $185.00 |
| VJS | 10/23/2023 | AKRN06 | Compile invoice documentation and support for July TSA request | 1.40 | $364.00 |
| VJS | 10/23/2023 | AKRN06 | Analyze Sentiss invoice support for July and August | 0.90 | $234.00 |
| WAH | 10/23/2023 | AKRN06 | Review status of payment of Sentiss TSA July invoice and preparation of August and September invoices | 0.50 | $277.50 |
| WAH | 10/23/2023 | AKRN06 | Attend to SOW amendment for Wissen service support | 0.20 | $111.00 |
| WAH | 10/23/2023 | AKRN06 | Telephone conference with A McDonough and J. Carroll regarding HIKMA email regarding credit for products sold to Saptalis | 0.20 | $111.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 10/23/2023 | AKRN06 | Follow-up call with A McDonough regarding HIKMA destruction fee and destruction certificates | 0.10 | $55.50 |
| WAH | 10/23/2023 | AKRN06 | Attend to Veeva SOW to preserve Debtor records beyond contact termination | 0.20 | $111.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 8391 for Feb. 2023 for cash turnover analysis | 2.00 | $480.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 1061 for Feb. 2023 for cash turnover analysis | 0.50 | $120.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 8391 for March 2023 for cash turnover analysis | 1.20 | $288.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 1061 for March 2023 for cash turnover analysis | 0.20 | $48.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 8391 for April 2023 for cash turnover analysis | 0.70 | $168.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 1061 for April 2023 for cash turnover analysis | 0.50 | $120.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 8391 for May 2023 for cash turnover analysis | 0.50 | $120.00 |
| AFA | 10/24/2023 | AKRN06 | Analyze debtor cash activity and prepare reconciliation of BOA Acct ending in 1061 for May 2023 for cash turnover analysis | 0.50 | $120.00 |
| JJR | 10/24/2023 | AKRN06 | Preparation of Sentiss Invoice for August 2023 and September 2023 | 1.20 | $444.00 |
| JJR | 10/24/2023 | AKRN06 | Review of invoice copies for Sentiss payments | 0.90 | $333.00 |
| JJR | 10/24/2023 | AKRN06 | Review of outstanding bills and reconcile payments to North Shore Gas | 0.60 | $222.00 |
| MRT | 10/24/2023 | AKRN06 | Review Order on sale and Domes and motion | 0.10 | $59.50 |
| MRT | 10/24/2023 | AKRN06 | Review of contractor invoices and services | 0.30 | $178.50 |
| MRT | 10/24/2023 | AKRN06 | Review IT access and status update | 0.20 | $119.00 |
| MRT | 10/24/2023 | AKRN06 | Review and assess accounts receivable responses and updates | 0.90 | $535.50 |
| WAH | 10/24/2023 | AKRN06 | Attend to Sentiss TSA issues related to third-party services and status | 0.90 | $499.50 |
| JJR | 10/25/2023 | AKRN06 | Prepare listing of payments and gather invoice copies for Trustee for period ending October 25, 2023 | 1.30 | $481.00 |
| MRT | 10/25/2023 | AKRN06 | Review of Olympic Web invoices and compile information for payment | 0.40 | $238.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/25/2023 | AKRN06 | Review of Domes funds flow statement | 0.10 | $59.50 |
| MRT | 10/25/2023 | AKRN06 | Review update on records from Iron Mountain | 0.20 | $119.00 |
| MRT | 10/25/2023 | AKRN06 | Review of S Almgren payment status and correspondence regarding same | 0.30 | $178.50 |
| MRT | 10/25/2023 | AKRN06 | Review of contractor services and invoices | 0.10 | $59.50 |
| WAH | 10/25/2023 | AKRN06 | Review ongoing need of VDR access | 0.20 | $111.00 |
| MRT | 10/26/2023 | AKRN06 | Review correspondence on special counsel for accounts receivable status | 0.10 | $59.50 |
| MRT | 10/26/2023 | AKRN06 | Review and investigate information on unclaimed property by state for further analysis and potential recovery | 1.10 | $654.50 |
| MRT | 10/27/2023 | AKRN06 | Review status of Domes funding and shortfall | 0.10 | $59.50 |
| WAH | 10/27/2023 | AKRN06 | Attend to extending Veeva agreement and claiming consent to clone Veeva vault for Sentiss and Rising | 0.50 | $277.50 |
| WAH | 10/27/2023 | AKRN06 | Review A McDonough email regarding status of Iron Mountain records access | 0.10 | $55.50 |
| JJR | 10/30/2023 | AKRN06 | Finalize Sentiss invoice and supporting invoices for August and September 2023 | 1.70 | $629.00 |
| JJR | 10/30/2023 | AKRN06 | Attend to billing issues with AT&T and Akorn IT Team | 0.60 | $222.00 |
| JJR | 10/30/2023 | AKRN06 | Correspondence with P Diiorio and review of Guidepoint invoice | 0.50 | $185.00 |
| JJR | 10/30/2023 | AKRN06 | Update listing of utility payments for North Shore Gas and Comed | 0.70 | $259.00 |
| MRT | 10/30/2023 | AKRN06 | Analysis update on Sentiss invoicing | 0.20 | $119.00 |
| WAH | 10/30/2023 | AKRN06 | Review Y Ashkinadze email regarding status of discussions with Chartwell regarding IT systems in Amityville | 0.10 | $55.50 |
| WAH | 10/30/2023 | AKRN06 | Review and reply to J. Carroll email related to Chartwell | 0.20 | $111.00 |
| JJR | 10/31/2023 | AKRN06 | Preparation of payment requests as of October 2023 | 0.90 | $333.00 |
| JJR | 10/31/2023 | AKRN06 | Analysis of Debtor records regarding cash turnover reconciliation | 2.10 | $777.00 |
| VJS | 10/31/2023 | AKRN06 | Compiled utilities invoices and billings for ComEd, Northshore, and Windstream | 1.00 | $260.00 |
| MRT | 10/31/2023 | AKRN06 | Review and planning for turnover reconciliation | 0.30 | $178.50 |
| VJS | 11/1/2023 | AKRN06 | Review and refine Debtor 2022 receipts and disbursement analysis | 0.70 | $182.00 |
| VLC | 11/1/2023 | AKRN06 | Revision and update of accounts receivable analyses | 0.70 | $227.50 |
| VLC | 11/1/2023 | AKRN06 | Analysis and review of open accounts receivable issues | 0.90 | $292.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 11/1/2023 | AKRN06 | Analysis of accounts receivable responses and prepare summaries of adjusted balances | 1.80 | $585.00 |
| VLC | 11/1/2023 | AKRN06 | Examination and review of supporting payment records provided by accounts receivable customers | 1.60 | $520.00 |
| MRT | 11/1/2023 | AKRN06 | Review of data retrieval and retention status | 0.30 | $178.50 |
| MRT | 11/1/2023 | AKRN06 | Review update on JDE and call | 0.20 | $119.00 |
| WAH | 11/1/2023 | AKRN06 | Attend to Sentiss TSA services and transition issues | 1.50 | $832.50 |
| WAH | 11/1/2023 | AKRN06 | Review and reply to A McDonough email regarding Rising purchase price allocations | 0.10 | $55.50 |
| WAH | 11/1/2023 | AKRN06 | Review status of buyer deliverable requests | 0.60 | $333.00 |
| JJR | 11/2/2023 | AKRN06 | Review of Debtor records regarding insurance policies and refunds received | 0.50 | $185.00 |
| MRT | 11/2/2023 | AKRN06 | Review and assess information needed for accounts receivable analysis and pursuit | 1.40 | $833.00 |
| MRT | 11/2/2023 | AKRN06 | Telephone conference with J Sweeney regarding JDE and accounts receivable | 0.30 | $178.50 |
| MRT | 11/2/2023 | AKRN06 | Review of issues from prior billings to capture | 0.80 | $476.00 |
| WAH | 11/2/2023 | AKRN06 | Review J Santana email regarding overview of outstanding buyer requests | 0.10 | $55.50 |
| JJR | 11/3/2023 | AKRN06 | Meet with A Archer regarding accounts receivable demands for invoice compilation | 0.20 | $74.00 |
| JJR | 11/3/2023 | AKRN06 | Review listing of accounts receivable vendors over $50,000 and listing of vendors for J Sweeney regarding invoice copies | 1.90 | $703.00 |
| AFA | 11/3/2023 | AKRN06 | Compose and review supporting client exhibits regarding: accounts receivable demands | 1.50 | $360.00 |
| AFA | 11/3/2023 | AKRN06 | Compose new summary file for demand exhibits litigation | 1.30 | $312.00 |
| MRT | 11/3/2023 | AKRN06 | Investigate and reconciliation of accounts receivable support and payments for accounts $500k to $1m | 2.70 | $1,606.50 |
| MRT | 11/3/2023 | AKRN06 | Investigate and reconciliation of accounts receivable support and payments for accounts $250k to $500k | 2.40 | $1,428.00 |
| MRT | 11/3/2023 | AKRN06 | Review and assess accounts receivable collections and outstanding analysis | 0.70 | $416.50 |
| WAH | 11/3/2023 | AKRN06 | Review Veeva SOW invoice to allow Trustee data extraction | 0.10 | $55.50 |
| AFA | 11/3/2023 | AKRN06 | Meet with J. Reynolds regarding accounts receivable invoices | 0.20 | $48.00 |
| MRT | 11/5/2023 | AKRN06 | Review of correspondence from Olympic Web Design | 0.10 | $59.50 |
| JJR | 11/6/2023 | AKRN06 | Prepare listing of outstanding utilities regarding reconciliation of past-due balances | 1.10 | $407.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/6/2023 | AKRN06 | Analysis of payments and invoice copies for week ending November 8, 2023 | 0.50 | $185.00 |
| AFA | 11/6/2023 | AKRN06 | Reviewed accounts receivables summary analysis | 0.80 | $192.00 |
| AFA | 11/6/2023 | AKRN06 | Analyze demand exhibit schedules for accounts receivable amounts under 50k | 1.00 | $240.00 |
| AFA | 11/6/2023 | AKRN06 | Reviewed and composed demand exhibit schedules for accounts receivable over 100k | 1.30 | $312.00 |
| AFA | 11/6/2023 | AKRN06 | Examined lockbox deposits for accounts receivable responses | 1.10 | $264.00 |
| MRT | 11/6/2023 | AKRN06 | Review and assess information for JDE and data platform retention | 0.30 | $178.50 |
| MRT | 11/6/2023 | AKRN06 | Review and attend to reconciliation issues for Com Ed assertion | 0.30 | $178.50 |
| WAH | 11/6/2023 | AKRN06 | Review invoice regarding virtual data room | 0.10 | $55.50 |
| WAH | 11/6/2023 | AKRN06 | Review emails regarding Cetrorelix domain transfer to buyer | 0.10 | $55.50 |
| JJR | 11/7/2023 | AKRN06 | Phone call with M Gesmundo and K McCormick regarding DEA requirements and ongoing services | 0.20 | $74.00 |
| JJR | 11/7/2023 | AKRN06 | Analysis of lockbox details provided by BOA regarding identification of payments for outstanding vendors | 1.50 | $555.00 |
| JJR | 11/7/2023 | AKRN06 | Investigation of lockbox check copies provided by BOA | 1.30 | $481.00 |
| JJR | 11/7/2023 | AKRN06 | Meet with V Stott regarding reconciliation for utility accounts | 0.10 | $37.00 |
| JJR | 11/7/2023 | AKRN06 | Analysis of account reconciliations for North Shore Gas | 0.70 | $259.00 |
| VLC | 11/7/2023 | AKRN06 | Compile and analyze response from Long Island Retinal Vitreo Consultants related to accounts receivable demand letter | 0.20 | $65.00 |
| AFA | 11/7/2023 | AKRN06 | Composed deposit schedule adjustments template for litigation | 1.80 | $432.00 |
| AFA | 11/7/2023 | AKRN06 | Analyzed lockbox deposits for deposit schedule adjustments | 2.00 | $480.00 |
| AFA | 11/7/2023 | AKRN06 | Reconcile and review outstanding debtor balances regarding: accounts receivable analysis | 1.30 | $312.00 |
| AFA | 11/7/2023 | AKRN06 | Gather and organize debtor's financial statements in preparation for analysis | 1.50 | $360.00 |
| VJS | 11/7/2023 | AKRN06 | Compile available ComEd billings and payments for analysis of outstanding accounts | 2.70 | $702.00 |
| VJS | 11/7/2023 | AKRN06 | Prepare update schedule of North Shore Gas accounts and payments | 1.10 | $286.00 |
| VJS | 11/7/2023 | AKRN06 | Meet with J. Reynolds regarding utilities accounts and balances outstanding | 0.10 | $26.00 |
| VJS | 11/7/2023 | AKRN06 | Prepare schedules for outstanding ComEd balances, late fees, and account transfers | 1.30 | $338.00 |
| MRT | 11/7/2023 | AKRN06 | Investigate and reconciliation of accounts receivable support and payments for accounts > $1.0m | 2.20 | $1,309.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 11/7/2023 | AKRN06 | Review A McDonough email regarding status of HIKMA destruction of substances at Debtor facilities and release of HIKMA fee and follow-up | 0.20 | $111.00 |
| JJR | 11/8/2023 | AKRN06 | Review and analyze North Shore gas account reconciliation update | 0.80 | $296.00 |
| JJR | 11/8/2023 | AKRN06 | Analyze outstanding Comed invoices and support from Counsel | 0.90 | $333.00 |
| VJS | 11/8/2023 | AKRN06 | Investigation into variances on final ComEdutility bills | 1.10 | $286.00 |
| VJS | 11/8/2023 | AKRN06 | Telephone call with a representative of ComEd regarding outstanding invoice retrieval for closed accounts | 0.10 | $26.00 |
| VJS | 11/8/2023 | AKRN06 | Follow-up calls with a representative of ComEd regarding invoice retrieval for closed accounts | 0.30 | $78.00 |
| VJS | 11/8/2023 | AKRN06 | Revise schedule of North Shore Gas accounts and payments | 0.40 | $104.00 |
| VJS | 11/8/2023 | AKRN06 | Update schedules for outstanding ComEd balances, late fees, and account transfers for accounts x1045 and x2083 | 1.50 | $390.00 |
| MRT | 11/8/2023 | AKRN06 | Review update on utilities reconciliation | 0.20 | $119.00 |
| JJR | 11/9/2023 | AKRN06 | Analyze outstanding National Gird invoices | 0.30 | $111.00 |
| JJR | 11/9/2023 | AKRN06 | Analyze Comed account reconciliation of past-due balances including late fees, deposits and other charges | 1.30 | $481.00 |
| JJR | 11/9/2023 | AKRN06 | Call with P Diiorio and Yury regarding outstanding Microsoft invoices | 0.20 | $74.00 |
| JJR | 11/9/2023 | AKRN06 | Compilation of invoices provided by Akorn IT team for continuing services | 0.80 | $296.00 |
| JJR | 11/9/2023 | AKRN06 | Investigation of Debtor accounts receivable support including lockbox payments | 1.70 | $629.00 |
| VJS | 11/9/2023 | AKRN06 | Update schedules for outstanding ComEd balances, late fees, and account transfers for accounts x2112  and x4066 | 1.70 | $442.00 |
| MRT | 11/9/2023 | AKRN06 | Analysis and reconciliation of accounts receivable support and payments for accounts $100k to $250k | 2.10 | $1,249.50 |
| WAH | 11/9/2023 | AKRN06 | Telephone conference with M Gesmundo regarding evidence of controlled substance destruction | 0.20 | $111.00 |
| WAH | 11/9/2023 | AKRN06 | Attention to HIKMA request for $4m payment for destruction services and confirm receipt of documentation | 1.60 | $888.00 |
| WAH | 11/9/2023 | AKRN06 | Review and reply to A McDonough regarding HIKMA sale of raw materials to Saptalis | 0.10 | $55.50 |
| WAH | 11/9/2023 | AKRN06 | Review J Santana email regarding Rising documents request | 0.10 | $55.50 |
| WAH | 11/9/2023 | AKRN06 | Review and reply to R Daupras email regarding fiduciary liability extended reporting | 0.10 | $55.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 11/10/2023 | AKRN06 | Compose and analyze summaries regarding: demand exhibit and status | 1.20 | $288.00 |
| JJR | 11/10/2023 | AKRN06 | Preliminary review of unclaimed property in IL | 0.50 | $185.00 |
| JJR | 11/10/2023 | AKRN06 | Examination of Debtor records and support for outstanding accounts receivable vendors for potential litigation | 1.70 | $629.00 |
| JJR | 11/10/2023 | AKRN06 | Analysis of Comed bills for Gurnee accounts regarding transfer of Vernon Hills accounts and posting of late fees to October statement | 0.90 | $333.00 |
| VJS | 11/10/2023 | AKRN06 | Update schedules for outstanding ComEd balances, late fees, and account transfers for accounts x6146 and x7057 | 2.20 | $572.00 |
| MRT | 11/10/2023 | AKRN06 | Review and summarize Cronus deposits and amounts to retain | 0.40 | $238.00 |
| MRT | 11/10/2023 | AKRN06 | Review status of unclaimed fund analysis | 0.40 | $238.00 |
| MRT | 11/10/2023 | AKRN06 | Discuss issues with  Cronus deposits with L. Cromley | 0.10 | $59.50 |
| JJR | 11/12/2023 | AKRN06 | Call with J Sweeney regarding recoveries of prepaid fees and retainers | 0.30 | $111.00 |
| VJS | 11/13/2023 | AKRN06 | Compile Sentiss transition service documentation for August and September for analysis | 1.70 | $442.00 |
| JJR | 11/13/2023 | AKRN06 | Analysis of revised Comed account reconciliation | 0.60 | $222.00 |
| JJR | 11/13/2023 | AKRN06 | Phone call with a representative from Intralinks regarding disconnect | 0.50 | $185.00 |
| JJR | 11/13/2023 | AKRN06 | Update of Sentiss Invoice and support for August and September 2023 | 0.30 | $111.00 |
| JJR | 11/13/2023 | AKRN06 | Revision and update of cash turnover and account reconciliation | 0.90 | $333.00 |
| JJR | 11/13/2023 | AKRN06 | Analysis of supporting details for accounts receivable vendors for potential litigation vendors greater than $100,000 | 1.40 | $518.00 |
| JJR | 11/13/2023 | AKRN06 | Examination of lockbox details and payment records for January - February 2023 | 0.80 | $296.00 |
| AFA | 11/13/2023 | AKRN06 | Reviewed bank statements for bank adjustments and legal orders for cash turnover analysis | 1.60 | $384.00 |
| AFA | 11/13/2023 | AKRN06 | Update analysis of cash turnover reconciliation and associated activity | 1.30 | $312.00 |
| AFA | 11/13/2023 | AKRN06 | Revise and review additional support regarding: BOA asset schedule | 1.90 | $456.00 |
| MRT | 11/13/2023 | AKRN06 | Review of Cronus deposit issues with L. Cromley | 0.40 | $238.00 |
| MRT | 11/13/2023 | AKRN06 | Analysis and reconciliation of accounts receivable support and payments for accounts $75k to $100k | 1.30 | $773.50 |
| MRT | 11/13/2023 | AKRN06 | Review of issues with JP Morgan escrow | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 11/13/2023 | AKRN06 | Review and revise draft TSA invoices to Sentiss and email final invoices to counsel for payment | 1.60 | $888.00 |
| WAH | 11/13/2023 | AKRN06 | Review and reply to A McDonough emails regarding ongoing need to access JDE systems | 0.20 | $111.00 |
| JJR | 11/14/2023 | AKRN06 | Update of utility analysis and payment details as of October 2023 | 0.80 | $296.00 |
| JJR | 11/14/2023 | AKRN06 | Examination of DEA invoices and prior payments | 0.50 | $185.00 |
| JJR | 11/14/2023 | AKRN06 | Examination of outstanding Windstream invoices | 0.70 | $259.00 |
| AFA | 11/14/2023 | AKRN06 | Compose additional detail schedule for accounts receivable support | 1.30 | $312.00 |
| AFA | 11/14/2023 | AKRN06 | Revised accounts receivable summary for lockbox deposits | 0.60 | $144.00 |
| VLC | 11/14/2023 | AKRN06 | Preliminary review of demands for accounts receivable and accompanying exhibits | 0.30 | $97.50 |
| MRT | 11/14/2023 | AKRN06 | Review correspondence on JDE update | 0.10 | $59.50 |
| MRT | 11/14/2023 | AKRN06 | Review and investigate JDE reports and support needed for accounts receivable | 0.80 | $476.00 |
| MRT | 11/14/2023 | AKRN06 | Review status of large account support for pursuit | 0.70 | $416.50 |
| MRT | 11/14/2023 | AKRN06 | Review status of document requested for Value Drug accounts receivable | 0.10 | $59.50 |
| WAH | 11/14/2023 | AKRN06 | Review Danox invoices for controlled substance destruction services at Decatur locations | 0.30 | $166.50 |
| JJR | 11/15/2023 | AKRN06 | Call with Yury regarding Windstream billings and disconnects | 0.20 | $74.00 |
| JJR | 11/15/2023 | AKRN06 | Reconciliation of late fees and transfer of service charges from Comed Vernon Hills to Gurnee locations | 0.90 | $333.00 |
| JJR | 11/15/2023 | AKRN06 | Call with V Hill and K McCormick regarding Debtor records at Decatur for pick up | 0.50 | $185.00 |
| JJR | 11/15/2023 | AKRN06 | Planning and coordinate pickup of DEA boxes at Decatur IL location | 1.30 | $481.00 |
| JJR | 11/15/2023 | AKRN06 | Compilation of invoice copies for litigation vendors for Counsel | 0.80 | $296.00 |
| VJS | 11/15/2023 | AKRN06 | Follow-up call with ComEd regarding additional supporting invoices for utilities analysis | 0.30 | $78.00 |
| VJS | 11/15/2023 | AKRN06 | Continued analysis of ComEd bill variances and account transfer reconciliations | 0.90 | $234.00 |
| MRT | 11/15/2023 | AKRN06 | Review and reconciliation of accounts receivable support and payments for $50k to $75k | 1.30 | $773.50 |
| WAH | 11/15/2023 | AKRN06 | Review A McDonough email regarding HIKMA destruction fee | 0.10 | $55.50 |
| WAH | 11/16/2023 | AKRN06 | Review and reply to A McDonough email regarding status of HIKMA fee release | 0.10 | $55.50 |
| WAH | 11/16/2023 | AKRN06 | Telephone conference with J. Carroll regarding TSA issues and transfer requests from Sentiss | 0.40 | $222.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/17/2023 | AKRN06 | Review and analysis of additional accounts receivable vendors for potential litigation regarding invoice copies and details for Counsel (5 customers) | 0.90 | $333.00 |
| JJR | 11/17/2023 | AKRN06 | Review and analysis of additional accounts receivable vendors for potential litigation regarding invoice copies and details for Counsel (3 customers) | 0.70 | $259.00 |
| JJR | 11/17/2023 | AKRN06 | Analysis of BOA Legal Turnover calculations for Trustee | 1.20 | $444.00 |
| JJR | 11/17/2023 | AKRN06 | Examination and review of open receivables and update status of demand responses | 1.90 | $703.00 |
| JJR | 11/17/2023 | AKRN06 | Meet with A Archer regarding unclaimed property requests for IL and NJ | 0.20 | $74.00 |
| AFA | 11/17/2023 | AKRN06 | Construct accounts receivable summary in preparation for litigation | 1.60 | $384.00 |
| AFA | 11/17/2023 | AKRN06 | Compose and prepare unclaimed property requests for IL | 1.00 | $240.00 |
| VLC | 11/17/2023 | AKRN06 | Review of accounts receivable balances for venders Bloodworth and Diabetic Eye Medical Center | 0.10 | $32.50 |
| VJS | 11/17/2023 | AKRN06 | Update ComEd analysis regarding account transfer to x2112 in September and October | 1.10 | $286.00 |
| VJS | 11/17/2023 | AKRN06 | Investigation into client properties and addresses regarding unclaimed property claims | 0.40 | $104.00 |
| MRT | 11/17/2023 | AKRN06 | Review and reconciliation of accounts receivable support and payments for $25k to $50k | 1.50 | $892.50 |
| MRT | 11/17/2023 | AKRN06 | Review of status of TSA agreement payment | 0.10 | $59.50 |
| AFA | 11/17/2023 | AKRN06 | Prepare support for request of unclaimed property | 2.10 | $504.00 |
| AFA | 11/17/2023 | AKRN06 | Compose and prepare unclaimed property requests for MI | 0.20 | $48.00 |
| AFA | 11/17/2023 | AKRN06 | Compose and prepare unclaimed property requests for CO | 0.20 | $48.00 |
| AFA | 11/17/2023 | AKRN06 | Meet with J. Reynolds regarding IL and NJ property request status | 0.20 | $48.00 |
| JJR | 11/20/2023 | AKRN06 | Examination and analysis of accounts receivable support for potential litigation vendors | 1.40 | $518.00 |
| JJR | 11/20/2023 | AKRN06 | Correspondence with J Sweeney regarding accounts receivable invoice copies and support for potential litigation vendors | 0.50 | $185.00 |
| VLC | 11/20/2023 | AKRN06 | Review and document vender response with proof of pre-petition payment for Eyesouth Partners | 0.20 | $65.00 |
| VLC | 11/20/2023 | AKRN06 | Document and organize all demand letters and exhibits sent to Akorn venders for accounts receivable collection in our system | 2.60 | $845.00 |
| AFA | 11/20/2023 | AKRN06 | Continue review and preparation of unclaimed property requests for IL | 0.90 | $216.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VJS | 11/20/2023 | AKRN06 | Additional calls with a representative from ComEd regarding billings statements for accounts outstanding (6X) | 1.70 | $442.00 |
| VJS | 11/20/2023 | AKRN06 | Analysis of ComEd statements pertaining to Vernon Hill properties for account transfers | 1.10 | $286.00 |
| MRT | 11/20/2023 | AKRN06 | Review of responses and compile for counsel for accounts receivable pursuit | 0.70 | $416.50 |
| MRT | 11/20/2023 | AKRN06 | Review and investigate invoice support and billing system   reconciliation needed for evaluation of issues with raised by respondents | 4.60 | $2,737.00 |
| AFA | 11/20/2023 | AKRN06 | Compose and prepare unclaimed property request for NJ | 0.40 | $96.00 |
| JJR | 11/21/2023 | AKRN06 | Review of Comed invoices regarding transfer of service from Vernon Hills to Gurnee | 0.60 | $222.00 |
| AFA | 11/21/2023 | AKRN06 | Gather and review demand exhibits, demand letters, and invoices in preparation for filing | 1.80 | $432.00 |
| MRT | 11/21/2023 | AKRN06 | Review correspondence on TSA and reporting | 0.10 | $59.50 |
| JJR | 11/22/2023 | AKRN06 | Call with Yury regarding J D E backup and preservation | 0.20 | $74.00 |
| JJR | 11/22/2023 | AKRN06 | Analysis of invoice copies provided by J Sweeney regarding support for accounts receivable customers | 0.70 | $259.00 |
| JJR | 11/22/2023 | AKRN06 | Review and analysis of accounts receivable summary | 0.80 | $296.00 |
| AFA | 11/22/2023 | AKRN06 | Gather invoice copies and support for Hilco accounts receivable | 0.60 | $144.00 |
| AFA | 11/22/2023 | AKRN06 | Gather invoice copies and support for Kaiser accounts receivable | 1.00 | $240.00 |
| AFA | 11/22/2023 | AKRN06 | Gather invoice copies and support for Lynnfield accounts receivable | 0.40 | $96.00 |
| AFA | 11/22/2023 | AKRN06 | Gather invoice copies and support for Medical Management accounts receivable | 0.70 | $168.00 |
| AFA | 11/22/2023 | AKRN06 | Gather invoice copies and support for Medline accounts receivable | 0.40 | $96.00 |
| AFA | 11/22/2023 | AKRN06 | Review and reconcile invoices with corresponding demand exhibits in preparation for litigation | 1.50 | $360.00 |
| MRT | 11/22/2023 | AKRN06 | Review and evaluate systems and timeline for retention/backup | 0.80 | $476.00 |
| MRT | 11/22/2023 | AKRN06 | Review and assess accounts receivable accounts for demands and pursuit via litigation | 1.10 | $654.50 |
| WAH | 11/22/2023 | AKRN06 | Evaluate transfer of Oracle licenses to Sentiss | 0.70 | $388.50 |
| WAH | 11/22/2023 | AKRN06 | Attend to TSA exit and transition issues related to ongoing Trustee access to records | 0.90 | $499.50 |
| JJR | 11/24/2023 | AKRN06 | Call with J Sweeney regarding invoice copies and support for accounts receivable customers | 0.10 | $37.00 |
| AFA | 11/27/2023 | AKRN06 | Continue review and analysis of invoices and demand exhibit reconciliation for preparation of recovery | 1.60 | $384.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 11/27/2023 | AKRN06 | Document and analyze client invoice discrepancies regarding: demand exhibits for recovery | 1.50 | $360.00 |
| AFA | 11/27/2023 | AKRN06 | Gather and organize supporting documents regarding: accounts receivable recovery | 0.70 | $168.00 |
| AFA | 11/27/2023 | AKRN06 | Amend and review supporting documents for accounts receivable recovery | 1.60 | $384.00 |
| AFA | 11/27/2023 | AKRN06 | Analyze client invoices used as support for accounts receivable client litigation | 1.10 | $264.00 |
| JJR | 11/27/2023 | AKRN06 | Examination and review of outstanding invoices from AT&T and Verizon | 0.70 | $259.00 |
| JJR | 11/27/2023 | AKRN06 | Revision and update of analysis of utilities and reconciliation of outstanding balances including late fees | 1.10 | $407.00 |
| VJS | 11/27/2023 | AKRN06 | Meet with J. Reynolds to discuss ComEd reconciliation status and outstanding balances | 0.30 | $78.00 |
| JJR | 11/27/2023 | AKRN06 | Meet with V Stott regarding ComEd reconciliation of outstanding invoices for post-petition amounts | 0.30 | $111.00 |
| JJR | 11/28/2023 | AKRN06 | Review of reconciliation of customers and outstanding balances | 0.80 | $296.00 |
| JJR | 11/28/2023 | AKRN06 | Call with Yury regarding backup of Debtor financial systems | 0.30 | $111.00 |
| JJR | 11/28/2023 | AKRN06 | Review and analyze revised accounts receivable summaries for McKesson, Amerisource Bergen and Cardinal Health | 0.70 | $259.00 |
| VLC | 11/28/2023 | AKRN06 | Revise analysis for McKesson, Amerisource Bergen, and Cardinal Health related to customer accounts receivable | 0.20 | $65.00 |
| VLC | 11/28/2023 | AKRN06 | Identify discrepancies between scheduled and actual receipts related to accounts receivable | 0.50 | $162.50 |
| VLC | 11/28/2023 | AKRN06 | Revise analysis and documentation for accounts receivable based on identification of discrepancies between scheduled and actual receipts | 1.70 | $552.50 |
| VLC | 11/28/2023 | AKRN06 | Investigate doing business as names for customers with outstanding balances in accounts receivable | 0.20 | $65.00 |
| VLC | 11/28/2023 | AKRN06 | Review and analysis of accounts receivable collections recorded by L. Cromley | 0.60 | $195.00 |
| MRT | 11/28/2023 | AKRN06 | Review of revisions to classifications | 0.80 | $476.00 |
| MRT | 11/28/2023 | AKRN06 | Review of accounts receivable adjustments and reconciliation with J. Reynolds | 0.40 | $238.00 |
| MRT | 11/28/2023 | AKRN06 | Review and analysis of support and data for outstanding accounts receivable and adjustments - Amerisource | 1.30 | $773.50 |
| MRT | 11/28/2023 | AKRN06 | Review and analysis of support and data for outstanding accounts receivable and adjustments - McKesson | 1.10 | $654.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 11/28/2023 | AKRN06 | Review and analysis of support and data for outstanding accounts receivable and adjustments - Cardinal | 1.10 | $654.50 |
| JJR | 11/28/2023 | AKRN06 | Meet with M. Tomlin regarding accounts receivable analysis and reconciliation of outstanding customers | 0.40 | $148.00 |
| MRT | 11/28/2023 | AKRN06 | Meet with J. Reynolds regarding outstanding accounts receivable | 0.20 | $119.00 |
| JJR | 11/28/2023 | AKRN06 | Meet with M. Tomlin regarding accounts receivable details and records | 0.20 | $74.00 |
| JJR | 11/29/2023 | AKRN06 | Analysis of payments and invoices as of November 2023 | 0.60 | $222.00 |
| JJR | 11/29/2023 | AKRN06 | Review and analyze accounts receivable summary and collection details to date | 1.20 | $444.00 |
| JJR | 11/29/2023 | AKRN06 | Call with Windstream regarding confirmation of cancellations and shut off | 0.20 | $74.00 |
| VJS | 11/29/2023 | AKRN06 | Prepare schedule of cash disbursements for 11/29/23 | 0.40 | $104.00 |
| VLC | 11/29/2023 | AKRN06 | Prepare summary schedule of payments and deposits received related to accounts receivable | 0.30 | $97.50 |
| MRT | 11/29/2023 | AKRN06 | Review status of accounts receivable support process | 0.20 | $119.00 |
| JJR | 11/30/2023 | AKRN06 | Call with J Sweeney regarding state estimates and Debtor prepaid assets | 0.20 | $74.00 |
| WAH | 11/30/2023 | AKRN06 | Review and reply to Y Ashkinadze regarding IT systems extractions and shutdowns | 0.30 | $166.50 |
| JJR | 12/1/2023 | AKRN06 | Call with Yury regarding AT&T disconnect | 0.40 | $148.00 |
| JJR | 12/1/2023 | AKRN06 | Call with M Shaw regarding outstanding invoices and Windsteam shutoff | 0.20 | $74.00 |
| JJR | 12/1/2023 | AKRN06 | Analysis of outstanding invoices from Windstream and reconciliation of past due balances | 0.70 | $259.00 |
| JJR | 12/1/2023 | AKRN06 | Examination of Debtor support for outstanding vendors for pursuit | 0.80 | $296.00 |
| JJR | 12/1/2023 | AKRN06 | Review and analysis of invoices provided by J Sweeney regarding support for litigation | 0.90 | $333.00 |
| JJR | 12/1/2023 | AKRN06 | Update listing of utility payments and prepare listing of outstanding post-petition balances | 1.20 | $444.00 |
| AFA | 12/1/2023 | AKRN06 | Gathered and compiled telecommunication invoices and summaries for outstanding balances | 0.40 | $96.00 |
| MRT | 12/1/2023 | AKRN06 | Review and challenge analysis of accounts receivable and responses and evaluate further shops for responding customers | 1.20 | $714.00 |
| MRT | 12/1/2023 | AKRN06 | Review of Conte resignation and information needed prior to term | 0.50 | $297.50 |
| MRT | 12/1/2023 | AKRN06 | Review of outstanding IT cost issues | 0.20 | $119.00 |
| WAH | 12/1/2023 | AKRN06 | Teleconference with J. Carroll, A. McDonough and Sentiss team regarding TSA open issues | 0.60 | $333.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 12/1/2023 | AKRN06 | Follow-up call with J. Carroll regarding TSA issues and paper records for buyer | 0.20 | $111.00 |
| WAH | 12/1/2023 | AKRN06 | Teleconference with A. McDonough and Rising team regarding sale tax allocation | 0.50 | $277.50 |
| WAH | 12/1/2023 | AKRN06 | Teleconference with J. Carroll, A. McDonough, J. Santana and J. Grueter regarding paper regulatory files for buyers | 0.40 | $222.00 |
| JJR | 12/4/2023 | AKRN06 | Call with P Diiorio regarding outstanding BCN Invoices and Microsoft Invoices | 0.20 | $74.00 |
| JJR | 12/4/2023 | AKRN06 | Review and analysis of outstanding BCN Invoices and Microsoft Invoices | 0.50 | $185.00 |
| JJR | 12/4/2023 | AKRN06 | Review and analysis of outstanding AT&T invoices for MI credit and cancellation | 1.00 | $370.00 |
| JJR | 12/4/2023 | AKRN06 | Call with Yury, P Diiorio and Laurie regarding AT&T, Verizon, Windstream and Comcast cancellations | 1.30 | $481.00 |
| JJR | 12/4/2023 | AKRN06 | Review of outstanding invoices for AT&T, Verizon, Windstream and Comcast regarding cancellations | 0.80 | $296.00 |
| VJS | 12/4/2023 | AKRN06 | Review Hi-Tech Pharmacal statements and outstanding payments | 0.20 | $52.00 |
| MRT | 12/4/2023 | AKRN06 | Review status of system shutdown and timeline | 0.10 | $59.50 |
| MRT | 12/4/2023 | AKRN06 | Review status of subcontractors and costs | 0.10 | $59.50 |
| MRT | 12/4/2023 | AKRN06 | Review and reconciliation of assets from Schedules and Preliminary reconciliation to specific asset sales and asset recoveries | 3.10 | $1,844.50 |
| MRT | 12/4/2023 | AKRN06 | Review of assets and information with L. Cromley | 0.10 | $59.50 |
| VLC | 12/5/2023 | AKRN06 | Prepare reconciliation of AT&T utilities invoices | 1.80 | $585.00 |
| JJR | 12/5/2023 | AKRN06 | Call with Verizon regarding outstanding balances | 0.20 | $74.00 |
| JJR | 12/5/2023 | AKRN06 | Review and analysis of outstanding invoices and account reconciliation for Verizon | 0.80 | $296.00 |
| JJR | 12/5/2023 | AKRN06 | Update listing of utilities and outstanding balance details for post-petition services | 0.50 | $185.00 |
| JJR | 12/5/2023 | AKRN06 | Analysis of revised account reconciliation and post-petition balances for AT&T | 0.90 | $333.00 |
| JJR | 12/5/2023 | AKRN06 | Call with Yury regarding outstanding Windstream bill and cancellation | 0.20 | $74.00 |
| JJR | 12/5/2023 | AKRN06 | Phone call with P Adamec regarding Verizon cancellation and final bill | 0.20 | $74.00 |
| VJS | 12/5/2023 | AKRN06 | Compile invoice documentation for Debtor AT&T accounts | 0.30 | $78.00 |
| VLC | 12/6/2023 | AKRN06 | Prepare reconciliation and analysis of Akorn Verizon utility invoices | 2.20 | $715.00 |
| VLC | 12/6/2023 | AKRN06 | Meet with J. Reynolds regarding reconciliation and analysis of Akorn Verizon utility invoices | 0.20 | $65.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 12/6/2023 | AKRN06 | Analysis of 2023 invoices for AT&T regarding reconciliation of post-petition balances due and adjustments for late fees, deposits and credits | 0.70 | $259.00 |
| JJR | 12/6/2023 | AKRN06 | Analysis of 2023 invoices for Verizon regarding reconciliation of post-petition balances due and adjustments for late fees, deposits and credits | 0.70 | $259.00 |
| JJR | 12/6/2023 | AKRN06 | Call with J Sweeney regarding accounts receivable supporting files for outstanding vendors | 0.20 | $74.00 |
| JJR | 12/6/2023 | AKRN06 | Review and analysis of Value Drug Company response | 0.60 | $222.00 |
| JJR | 12/6/2023 | AKRN06 | Phone call with a representative of BCN regarding outstanding invoices and account reconciliation | 0.60 | $222.00 |
| JJR | 12/6/2023 | AKRN06 | Attend to reconciliation of BCN invoice reconciliation including analysis of late fees, deposits and adjustments for pre-petition details | 1.10 | $407.00 |
| JJR | 12/6/2023 | AKRN06 | Analysis of response details for Bloodworth and Diabetic Eye | 0.80 | $296.00 |
| VJS | 12/6/2023 | AKRN06 | Telephone call with a representative of BCN regarding Hi-Tech Pharmacal bank statement balances and acquisition | 0.20 | $52.00 |
| VJS | 12/6/2023 | AKRN06 | Additional calls with a representative of BCN regarding Hi-Tech Pharmacal bank statement balances and acquisition | 0.60 | $156.00 |
| VJS | 12/6/2023 | AKRN06 | Compile Verizon utility invoices and BCN bank statements for analysis | 0.70 | $182.00 |
| VJS | 12/6/2023 | AKRN06 | Prepare reconciliation of payments and invoice records for the week ending 12/7/23 | 0.80 | $208.00 |
| VJS | 12/6/2023 | AKRN06 | Draft reconciliation of BCN statement amounts | 0.40 | $104.00 |
| MRT | 12/6/2023 | AKRN06 | Review correspondence from J Hedy regarding web site | 0.10 | $59.50 |
| WAH | 12/6/2023 | AKRN06 | Review various emails related to accessing FDA portal to compile buyer requested data | 0.20 | $111.00 |
| JJR | 12/6/2023 | AKRN06 | Meet with V. Capitolo regarding Verizon outstanding invoices | 0.20 | $74.00 |
| VLC | 12/7/2023 | AKRN06 | Meet with J. Reynolds regarding ComEd utility account analysis and reconciliation | 0.20 | $65.00 |
| VLC | 12/7/2023 | AKRN06 | Prepare ComEd utility account analysis and reconciliation of invoices | 3.10 | $1,007.50 |
| VLC | 12/7/2023 | AKRN06 | Prepare revision to AT&T utility analysis and reconciliation of invoices for Akorn | 0.10 | $32.50 |
| JJR | 12/7/2023 | AKRN06 | Meet with V. Capitolo regarding Comed bill analysis | 0.20 | $74.00 |
| JJR | 12/7/2023 | AKRN06 | Review and analysis of Comed account reconciliation | 0.80 | $296.00 |
| JJR | 12/7/2023 | AKRN06 | Follow up phone call with Yury, P Diiorio and Laurie regarding status of AT&T, Windstream, Comed, Verizon and Peerless invoices and cancellations | 1.20 | $444.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/7/2023 | AKRN06 | Review of subcontractor expense requests and reconciliation of Conte invoices | 0.50 | $297.50 |
| WAH | 12/7/2023 | AKRN06 | Teleconference with J. Carroll and Akorn regulatory consultants regarding ongoing buyer requests and responses | 0.60 | $333.00 |
| JJR | 12/8/2023 | AKRN06 | Review listing of outstanding unclaimed property and requested properties | 0.60 | $222.00 |
| VJS | 12/8/2023 | AKRN06 | Adjust reconciliation of BCN statement amounts | 0.30 | $78.00 |
| MRT | 12/8/2023 | AKRN06 | Review and assess IT plan and account security | 0.20 | $119.00 |
| WAH | 12/8/2023 | AKRN06 | Attend to Tracelink annual renewal request | 0.10 | $55.50 |
| JJR | 12/11/2023 | AKRN06 | Analysis of payments and invoices as of December 11, 2023 for payment | 0.50 | $185.00 |
| JJR | 12/11/2023 | AKRN06 | Review of outstanding unclaimed property | 0.90 | $333.00 |
| JJR | 12/11/2023 | AKRN06 | Examination of Debtor records accounts receivable support for outstanding vendors including invoice copies | 0.70 | $259.00 |
| VJS | 12/11/2023 | AKRN06 | Prepare summary of payments to be made 12/11/23 | 0.40 | $104.00 |
| VJS | 12/11/2023 | AKRN06 | Compile payment documentation and invoices for Nutanix and MicroAge | 0.90 | $234.00 |
| JJR | 12/12/2023 | AKRN06 | Examination of Microage invoices and verification of schedule regarding payments due from Sentiss | 0.80 | $296.00 |
| JJR | 12/12/2023 | AKRN06 | Review and analysis of Peerless invoice reconciliation | 0.60 | $222.00 |
| AFA | 12/12/2023 | AKRN06 | Gathered information regarding outstanding support for unclaimed property request for NJ | 0.60 | $144.00 |
| VLC | 12/12/2023 | AKRN06 | Prepare reconciliation of Akorn Peerless invoices for the year | 0.50 | $162.50 |
| VJS | 12/12/2023 | AKRN06 | Update schedule of MicroAge payments for 12/12/23 summary of payments | 0.40 | $104.00 |
| WAH | 12/12/2023 | AKRN06 | Attend to contract renewal for computer related services related to Sentiss TSA | 0.70 | $388.50 |
| JJR | 12/13/2023 | AKRN06 | Call with P Diiorio regarding SSL certificates and outstanding information | 0.20 | $74.00 |
| JJR | 12/13/2023 | AKRN06 | Compilation of Debtor supporting regarding additional details for accounts receivable vendors and follow up of responses | 0.70 | $259.00 |
| JJR | 12/13/2023 | AKRN06 | Review of correspondence received from Microage regarding invoice renewals for services under TSA | 0.60 | $222.00 |
| AFA | 12/13/2023 | AKRN06 | Prepare analysis of unclaimed property requests | 1.10 | $264.00 |
| AFA | 12/13/2023 | AKRN06 | Met with J. Reynolds regarding Akorn unclaimed property | 0.10 | $24.00 |
| VJS | 12/13/2023 | AKRN06 | Prepare schedule of transition services and bills incurred for Sentiss asset sale | 0.70 | $182.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/13/2023 | AKRN06 | Investigate e-mail responses and assess items requiring additional support needed | 0.80 | $476.00 |
| MRT | 12/13/2023 | AKRN06 | Review information on Cardinal demand and summary for counsel | 0.80 | $476.00 |
| JJR | 12/13/2023 | AKRN06 | Meet with A. Archer regarding outstanding unclaimed property of the Debtor | 0.10 | $37.00 |
| WAH | 12/13/2023 | AKRN06 | Review and reply to A. McDonough email regarding status of Hikma destruction payment | 0.10 | $55.50 |
| VLC | 12/14/2023 | AKRN06 | Update reconciliation of Akorn AT&T invoices for account ending in x8806 | 0.20 | $65.00 |
| JJR | 12/14/2023 | AKRN06 | Review and analysis of invoice details for Sentiss payments for October and November 2023 | 1.50 | $555.00 |
| JJR | 12/14/2023 | AKRN06 | Call with Yury regarding Microage invoices and payment details | 0.50 | $185.00 |
| JJR | 12/14/2023 | AKRN06 | Call with M Laporta regarding Microage invoices and payment details | 0.20 | $74.00 |
| JJR | 12/14/2023 | AKRN06 | Analysis of Microsoft invoices and verification of billing periods | 0.80 | $296.00 |
| JJR | 12/14/2023 | AKRN06 | Review of additional invoices and charges from AT&T | 0.60 | $222.00 |
| JJR | 12/14/2023 | AKRN06 | Examination and update of utility listing and post-petition services due | 0.90 | $333.00 |
| JJR | 12/14/2023 | AKRN06 | Call with P Diiorio regarding outstanding Microsoft invoices | 0.40 | $148.00 |
| VJS | 12/14/2023 | AKRN06 | Prepare reconciliation summary of payments for next subcontractor distribution | 0.50 | $130.00 |
| WAH | 12/14/2023 | AKRN06 | Review Sentiss APA related to turnover of foreign tax refunds and email Trustee regarding same | 1.50 | $832.50 |
| VJS | 12/18/2023 | AKRN06 | Prepare summary of payments for 12/18/23 | 0.60 | $156.00 |
| JJR | 12/19/2023 | AKRN06 | Call with P Diiorio and Yury regarding Sentiss and Microage invoice status | 0.50 | $185.00 |
| JJR | 12/19/2023 | AKRN06 | Attend to issues with Sentiss and Microage invoices for renewals | 0.80 | $296.00 |
| JJR | 12/19/2023 | AKRN06 | Attend to issues with Microsoft outstanding invoices and payment support for past due charges | 0.50 | $185.00 |
| JJR | 12/19/2023 | AKRN06 | Review and verification of account reconciliation for Peerless | 0.40 | $148.00 |
| JJR | 12/19/2023 | AKRN06 | Review and verification of account reconciliation for ATT | 0.60 | $222.00 |
| JJR | 12/19/2023 | AKRN06 | Review and verification of account reconciliation for BCN | 0.50 | $185.00 |
| JJR | 12/19/2023 | AKRN06 | Review and verification of account reconciliation for Verizon | 0.70 | $259.00 |
| VJS | 12/19/2023 | AKRN06 | Prepare schedule of invoices and costs paid in October 2023 for Sentiss  sale | 0.70 | $182.00 |
| MRT | 12/19/2023 | AKRN06 | Review of issues and reconcile variances with accounts receivable and responses from customers | 1.30 | $773.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 12/20/2023 | AKRN06 | Draft email to Sentiss regarding wire payment | 0.10 | $37.00 |
| JJR | 12/20/2023 | AKRN06 | Meet with Trustee regarding wire payment from Sentiss and issues | 0.10 | $37.00 |
| JJR | 12/20/2023 | AKRN06 | Review of past due invoices from NICE regarding post-petition balances due | 0.60 | $222.00 |
| VJS | 12/20/2023 | AKRN06 | Investigation into reconciling issues between MicroAge invoices | 1.10 | $286.00 |
| VJS | 12/20/2023 | AKRN06 | Update account reconciliation for BCN statements | 0.20 | $52.00 |
| MRT | 12/20/2023 | AKRN06 | Review and challenge accounts receivable account analysis and issues to reconcile | 2.10 | $1,249.50 |
| JJR | 12/21/2023 | AKRN06 | Analysis of reconciliation for NICE invoices for 2023 regarding post-petition charges | 0.70 | $259.00 |
| JJR | 12/21/2023 | AKRN06 | Update listing of utilities and reconciliation of post-petition services | 0.60 | $222.00 |
| JJR | 12/21/2023 | AKRN06 | Review and analysis of outstanding accounts receivable details | 1.40 | $518.00 |
| JJR | 12/21/2023 | AKRN06 | Compilation of response details and review status of open vendors | 0.90 | $333.00 |
| VJS | 12/21/2023 | AKRN06 | Compile invoices and support for NICE payments | 0.30 | $78.00 |
| VJS | 12/21/2023 | AKRN06 | Prepare analysis of NICE invoices | 0.40 | $104.00 |
| MRT | 12/21/2023 | AKRN06 | Investigate and reconciliation of sale and transition activity | 0.50 | $297.50 |
| MRT | 12/21/2023 | AKRN06 | Research of payroll and employment information for verification for R Silva | 0.60 | $357.00 |
| JJR | 12/22/2023 | AKRN06 | Analysis of Sentiss Invoice and supporting details for October and November 2023 | 1.20 | $444.00 |
| JJR | 12/22/2023 | AKRN06 | Compilation of supporting invoices regarding Sentiss invoices and payments including Microage Invoices for renewals | 0.60 | $222.00 |
| JJR | 12/26/2023 | AKRN06 | Revision to account reconciliation for AT&T regarding post-petition services and credits for discontinued locations | 0.70 | $259.00 |
| JJR | 12/27/2023 | AKRN06 | Call with P Diiorio and Wendy regarding Microsoft Credit and previously paid invoices | 0.30 | $111.00 |
| JJR | 12/27/2023 | AKRN06 | Correspondence with P Diiorio and review reconciliation of previously paid NICE invoices | 0.60 | $222.00 |
| JJR | 12/27/2023 | AKRN06 | Compilation of previously paid invoices for Microsoft and NICE | 0.40 | $148.00 |
| JJR | 12/27/2023 | AKRN06 | Review of response details for Value Drug Company | 0.40 | $148.00 |
| AFA | 12/27/2023 | AKRN06 | Prepare reconciliation of outstanding AL customers for further review | 1.00 | $240.00 |
| WAH | 12/28/2023 | AKRN06 | Review Sentiss TSA in advance of call to discuss extension of term | 0.50 | $277.50 |
| WAH | 12/28/2023 | AKRN06 | Teleconference with J. Carroll and Sentiss representatives regarding TSA extension | 0.80 | $444.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/29/2023 | AKRN06 | Phone call with J Santana regarding outstanding NICE invoices and post-petition amounts due | 0.30 | $111.00 |
| JJR | 12/29/2023 | AKRN06 | Prepare listing of payments and compile invoice copies for Trustee review | 0.70 | $259.00 |
| MRT | 1/2/2024 | AKRN06 | Review of inquiry on McKesson accounts receivable and preliminary review of support | 1.70 | $1,054.00 |
| JJR | 1/3/2024 | AKRN06 | Analysis of outstanding invoices for Comcast | 0.60 | $243.00 |
| MRT | 1/3/2024 | AKRN06 | Telephone conference with Trustee regarding available information for Surety Bonds | 0.10 | $62.00 |
| MRT | 1/3/2024 | AKRN06 | Investigate and analysis of documents for Surety Bond and proposed cancellation | 1.30 | $806.00 |
| WAH | 1/3/2024 | AKRN06 | Evaluate financial terms for amended TSA | 1.20 | $702.00 |
| JJR | 1/4/2024 | AKRN06 | Call with Microsoft regarding outstanding invoices and payment reconciliation with customer support | 0.50 | $202.50 |
| WAH | 1/4/2024 | AKRN06 | Review and reply to D. Doyle email regarding amended TSA terms | 0.10 | $58.50 |
| JJR | 1/5/2024 | AKRN06 | Correspondence with Yury and P Diiorio regarding billing issues with Microage | 0.20 | $81.00 |
| JJR | 1/5/2024 | AKRN06 | Correspondence with Yury and P Diiorio regarding billing issues with Microsoft | 0.30 | $121.50 |
| JJR | 1/5/2024 | AKRN06 | Correspondence with Yury and P Diiorio regarding billing issues with BCN | 0.40 | $162.00 |
| JJR | 1/5/2024 | AKRN06 | Call with J Sweeney regarding accounts receivable support for McKesson | 0.20 | $81.00 |
| AFA | 1/5/2024 | AKRN06 | Review and gather tax identification detail regarding: accounts receivable client analysis | 1.10 | $291.50 |
| MRT | 1/5/2024 | AKRN06 | Telephone conference with Trustee regarding additional costs for MidCap | 0.20 | $124.00 |
| MRT | 1/5/2024 | AKRN06 | Analysis and reconciliation of MidCap costs and loan documents | 1.40 | $868.00 |
| MRT | 1/5/2024 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson support | 0.20 | $124.00 |
| MRT | 1/5/2024 | AKRN06 | Review and analysis of McKesson MPSA and investigate contracts related to agreement in Debtor file | 2.90 | $1,798.00 |
| JJR | 1/5/2024 | AKRN06 | Call with M. Tomlin regarding McKesson accounts receivable support for complaint | 0.20 | $81.00 |
| JJR | 1/8/2024 | AKRN06 | Call with Yury regarding planning for subcontractors and post-petition utility services | 0.40 | $162.00 |
| JJR | 1/8/2024 | AKRN06 | Analysis of outstanding Microsoft invoices from P Diiorio | 0.50 | $202.50 |
| MRT | 1/8/2024 | AKRN06 | Review updates for IT services and contribution with J. Reynolds | 0.20 | $124.00 |
| JJR | 1/8/2024 | AKRN06 | Meet with M. Tomlin regarding status of IT records | 0.20 | $81.00 |
| JJR | 1/9/2024 | AKRN06 | Revision to account reconciliation for Verizon regarding post-petition services due | 0.60 | $243.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 1/9/2024 | AKRN06 | Compilation and analysis of post-petition invoices due and prepare analysis for Trustee | 1.70 | $688.50 |
| AFA | 1/9/2024 | AKRN06 | Composed 2nd demand exhibits | 1.90 | $503.50 |
| MRT | 1/9/2024 | AKRN06 | Review and evaluate non-responses and planning for future inquiries needed | 0.90 | $558.00 |
| MRT | 1/9/2024 | AKRN06 | Discuss accounts receivable and demands with J. Reynolds | 0.30 | $186.00 |
| MRT | 1/9/2024 | AKRN06 | Review and analysis of additional McKesson support for counsel | 0.90 | $558.00 |
| MRT | 1/9/2024 | AKRN06 | Discuss McKesson accounts receivable support with J. Reynolds | 0.20 | $124.00 |
| JJR | 1/9/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable demand status | 0.30 | $121.50 |
| MRT | 1/9/2024 | AKRN06 | Meet with J. Reynolds regarding McKesson accounts receivable supporting records | 0.20 | $124.00 |
| JJR | 1/10/2024 | AKRN06 | Prepare summary of utility payments for supporting details to Verizon, BCN, Peerless and AT&T for customers | 0.70 | $283.50 |
| AFA | 1/10/2024 | AKRN06 | Analysis of support for 2nd demand exhibits | 0.80 | $212.00 |
| MRT | 1/10/2024 | AKRN06 | Review and reconcile bid deposit and amounts returned | 0.90 | $558.00 |
| JJR | 1/11/2024 | AKRN06 | Gather supporting details and invoice copies for preparation of call with P Diiorio and Yury | 0.80 | $324.00 |
| JJR | 1/11/2024 | AKRN06 | Call with Yury and P Diiorio regarding status of Debtor record preservation | 0.50 | $202.50 |
| JJR | 1/11/2024 | AKRN06 | Meet with Trustee regarding asset sale review for reporting details | 0.30 | $121.50 |
| JJR | 1/11/2024 | AKRN06 | Meet with M. Tomlin regarding asset sale review for reporting details | 0.40 | $162.00 |
| JJR | 1/11/2024 | AKRN06 | Examination and analysis of ANDA sales by bidder for reconciliation for Trustee | 0.90 | $364.50 |
| MRT | 1/11/2024 | AKRN06 | Met with Trustee and J. Reynolds regarding assets sales and allocation of sales and allocation for reporting | 0.30 | $186.00 |
| MRT | 1/11/2024 | AKRN06 | Review of sale information needed for allocation with J. Reynolds | 0.40 | $248.00 |
| JJR | 1/11/2024 | AKRN06 | Meet with Trustee & M. Tomlin regarding asset sale reconciliation and details for reporting requirements | 0.30 | $121.50 |
| JJR | 1/12/2024 | AKRN06 | Reconciliation of asset sale details for Trustee | 1.10 | $445.50 |
| JJR | 1/12/2024 | AKRN06 | Analysis of bid deposits and sale proceeds for Trustee | 0.90 | $364.50 |
| JJR | 1/12/2024 | AKRN06 | Review and analysis of asset sale including real estate allocation for Trustee | 1.20 | $486.00 |
| JJR | 1/12/2024 | AKRN06 | Meet with Trustee and L. Cromley regarding asset sale allocation and real estate details | 0.50 | $202.50 |
| JJR | 1/12/2024 | AKRN06 | Meet with L. Cromley regarding asset sale allocation and real estate allocation | 0.30 | $121.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 1/12/2024 | AKRN06 | Review of inquiry forWhiteford Capital audit request | 0.10 | $62.00 |
| MRT | 1/12/2024 | AKRN06 | Review of contractor costs | 0.10 | $62.00 |
| JJR | 1/15/2024 | AKRN06 | Correspondence with Yury and P Diiorio regarding Peerless and Windstream disconnects | 0.50 | $202.50 |
| WAH | 1/16/2024 | AKRN06 | Review and reply to E. Steele email regarding status of Calyx contract | 0.20 | $117.00 |
| JJR | 1/17/2024 | AKRN06 | Review of outstanding NICE invoices | 0.30 | $121.50 |
| VLC | 1/17/2024 | AKRN06 | Review and analysis of accounts receivable for 2023 for the Akorn Operating Company, LLC bankruptcy case | 1.90 | $665.00 |
| JJR | 1/18/2024 | AKRN06 | Call with P Topper regarding McKesson and Cardinal accounts receivable | 0.30 | $121.50 |
| JJR | 1/18/2024 | AKRN06 | Call with M Novick and J Sweeney regarding McKesson and Cardinal accounts receivable | 0.70 | $283.50 |
| JJR | 1/18/2024 | AKRN06 | Call with M Novick regarding supporting documents for accounts receivable vendors | 0.30 | $121.50 |
| MRT | 1/18/2024 | AKRN06 | Review and evaluate support for McKesson and accounts receivable | 0.70 | $434.00 |
| MRT | 1/18/2024 | AKRN06 | Review of revised Cardinal accounts receivable exhibits and issues | 0.50 | $310.00 |
| MRT | 1/22/2024 | AKRN06 | Review update on Amerisource response | 0.10 | $62.00 |
| MRT | 1/22/2024 | AKRN06 | Review and challenge current accounts receivable analysis and responses and planning for additional analysis needed | 2.80 | $1,736.00 |
| JJR | 1/23/2024 | AKRN06 | Call with P Diiorio and Yury regarding Microage invoices | 0.30 | $121.50 |
| JJR | 1/23/2024 | AKRN06 | Compilation of invoices and prepare Sentiss invoices | 0.80 | $324.00 |
| JJR | 1/23/2024 | AKRN06 | Review and analysis of accounts receivable support | 0.20 | $81.00 |
| MRT | 1/23/2024 | AKRN06 | Investigate support of subcontractor data needed | 0.50 | $310.00 |
| JJR | 1/24/2024 | AKRN06 | Review and analysis of Microage invoices for Sentiss invoices | 0.50 | $202.50 |
| JJR | 1/24/2024 | AKRN06 | Analysis of supporting documentation from J Sweeney for accounts receivable | 0.30 | $121.50 |
| VLC | 1/24/2024 | AKRN06 | Review of AR Collections Schedule for Accutome/Keeler | 0.30 | $105.00 |
| JJR | 1/25/2024 | AKRN06 | Reconciliation of real estate sales with Trustee and L. Cromley | 0.60 | $243.00 |
| JJR | 1/25/2024 | AKRN06 | Meet with Trustee and L. Cromley regarding real estate sales | 0.20 | $81.00 |
| JJR | 1/26/2024 | AKRN06 | Correspondence with M Novick and analysis of supporting details for McKesson and Cardinal | 0.70 | $283.50 |
| WAH | 1/28/2024 | AKRN06 | Review draft motion to transfer contract rights to Ophtapharm AG and provide comments | 0.60 | $351.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 1/29/2024 | AKRN06 | Examination of Schedule 1 and review of cure amounts | 1.20 | $486.00 |
| JJR | 1/29/2024 | AKRN06 | Analysis of details regarding cure amounts for assumed contracts | 0.80 | $324.00 |
| MRT | 1/29/2024 | AKRN06 | Review update on open items with maintaining records for FDA | 0.10 | $62.00 |
| WAH | 1/29/2024 | AKRN06 | Attend to assumption/assignment of contracts to Ophtapharm AG | 0.90 | $526.50 |
| MRT | 1/30/2024 | AKRN06 | Investigate support and reconciliation of Thea claim and offsets to balances recovered | 1.40 | $868.00 |
| WAH | 1/30/2024 | AKRN06 | Ongoing attention to assumption/rejection of agreements regarding TSA | 1.30 | $760.50 |
| VLC | 2/1/2024 | AKRN06 | File and document Navex request for refund form signed by the Trustee | 0.10 | $35.00 |
| AFA | 2/1/2024 | AKRN06 | Prepare draft exhibits for demands and analysis | 0.60 | $159.00 |
| MRT | 2/1/2024 | AKRN06 | Review and investigate Thea indemnification claim and reconciliation to escrow | 2.80 | $1,736.00 |
| MRT | 2/1/2024 | AKRN06 | Review and investigate support for various prepaid FDA fees and potential recovery | 2.70 | $1,674.00 |
| MRT | 2/1/2024 | AKRN06 | Review and investigate support for various prepaid services fees and potential recovery | 1.60 | $992.00 |
| JJR | 2/2/2024 | AKRN06 | Review and analysis of 2nd request demand exhibits | 0.70 | $283.50 |
| WAH | 2/2/2024 | AKRN06 | Review and reply to Trustee e-mail regarding contract assumption cure amounts | 0.20 | $117.00 |
| JJR | 2/5/2024 | AKRN06 | Meet with Trustee regarding Cure Costs for Schedule 1 | 0.20 | $81.00 |
| JJR | 2/5/2024 | AKRN06 | Analysis of Schedule 1 and calculate potential cure costs for Trustee | 1.00 | $405.00 |
| JJR | 2/5/2024 | AKRN06 | Call with Microage regarding outstanding invoices for Office 365 charges | 0.30 | $121.50 |
| JJR | 2/5/2024 | AKRN06 | Call with M Novick and J Sweeney regarding accounts receivable response planning from McKesson and Cardinal | 0.50 | $202.50 |
| JJR | 2/6/2024 | AKRN06 | Call with Windstream and P Diiorio regarding outstanding balance and disconnect date | 0.40 | $162.00 |
| JJR | 2/6/2024 | AKRN06 | Prepare reconciliation of outstanding Windsteam balances post disconnect date | 0.60 | $243.00 |
| JJR | 2/6/2024 | AKRN06 | Call with J Sweeney and analysis of supporting details for Cardinal, McKesson and ABC at Counsel Request | 0.80 | $324.00 |
| JJR | 2/6/2024 | AKRN06 | Prepare analysis of payments and compile supporting invoices | 0.30 | $121.50 |
| JJR | 2/6/2024 | AKRN06 | Finalize reconciliation of October and November 2023 Sentiss invoices and support | 0.60 | $243.00 |
| MRT | 2/6/2024 | AKRN06 | Continued review and investigate support for various prepaid services fees and potential recovery | 4.40 | $2,728.00 |
| MRT | 2/6/2024 | AKRN06 | Review information and issues with accounts receivable litigation parties and support | 0.40 | $248.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 2/6/2024 | AKRN06 | Review October and November Ophtapharm TSA invoices | 0.30 | $175.50 |
| JJR | 2/7/2024 | AKRN06 | Analysis of outstanding NICE invoices | 0.40 | $162.00 |
| JJR | 2/7/2024 | AKRN06 | Call with J Sweeney regarding address details for Schedule 1 contracts | 0.10 | $40.50 |
| JJR | 2/7/2024 | AKRN06 | Call with J Deeney regarding address details for Schedule 1 contracts | 0.20 | $81.00 |
| MRT | 2/7/2024 | AKRN06 | Review of IP interest and sale items with Trustee | 0.20 | $124.00 |
| MRT | 2/7/2024 | AKRN06 | Review and analysis of DHA claim and set off reconciliation | 1.10 | $682.00 |
| MRT | 2/7/2024 | AKRN06 | Review and analysis of USVA claim and set off reconciliation | 1.30 | $806.00 |
| MRT | 2/7/2024 | AKRN06 | Review and analysis of USDHS claim and set off reconciliation | 1.30 | $806.00 |
| MRT | 2/8/2024 | AKRN06 | Review and challenge update accounts receivable responses/analysis and assess information needed and recoveries | 3.10 | $1,922.00 |
| WAH | 2/13/2024 | AKRN06 | Attend to payment of outstanding TSA invoices | 0.20 | $117.00 |
| VJS | 2/14/2024 | AKRN06 | Prepare schedule of cash disbursements made 02.14.2024 and review outstanding invoices | 0.40 | $114.00 |
| AFA | 2/1/2024 | AKRN06 | Review and update 2nd and final demands | 0.40 | $106.00 |
| MRT | 2/15/2024 | AKRN06 | Invoice and correspondence regarding R Silva employment details | 0.20 | $124.00 |
| WAH | 2/16/2024 | AKRN06 | Review and reply to R Czaplicki regarding Johnson Controls collection efforts | 0.10 | $58.50 |
| JJR | 2/20/2024 | AKRN06 | Reconciliation of outstanding NICE invoices and prior payments | 0.60 | $243.00 |
| JJR | 2/20/2024 | AKRN06 | Prepare listing of utilities and payments for Trustee | 0.20 | $81.00 |
| WAH | 2/20/2024 | AKRN06 | Review J. Carroll e-mail regarding reports now contract assumption | 0.10 | $58.50 |
| VJS | 2/20/2024 | AKRN06 | Prepare lender reporting statement for 2.20.24 | 0.30 | $85.50 |
| VJS | 2/20/2024 | AKRN06 | Gather invoice support and payment details for 2.20.24 lender reporting | 0.60 | $171.00 |
| MRT | 2/21/2024 | AKRN06 | Review and assess Auburn Pharma responses and plan information to analyze | 0.50 | $310.00 |
| MRT | 2/21/2024 | AKRN06 | Telephone conference with L DuFresne regarding Accuristix and product stored for Akorn | 0.30 | $186.00 |
| JJR | 2/22/2024 | AKRN06 | Analysis and review of 2nd demands and correspondence for outstanding customers | 0.60 | $243.00 |
| MRT | 2/22/2024 | AKRN06 | Review of information and support for Accuristix regarding services and claim vs accounts receivable | 0.60 | $372.00 |
| MRT | 2/22/2024 | AKRN06 | Review of outstanding analysis to responses and investigate support for analysis | 0.90 | $558.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 2/22/2024 | AKRN06 | Review of accounts receivable analysis with J. Reynolds | 0.40 | $248.00 |
| JJR | 2/22/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable summary of customers | 0.40 | $162.00 |
| JJR | 2/23/2024 | AKRN06 | Analysis of correspondence from customers regarding 2nd accounts receivable demands | 0.80 | $324.00 |
| JJR | 2/23/2024 | AKRN06 | Call with EL Pruitt regarding outstanding invoice details | 0.20 | $81.00 |
| MRT | 2/23/2024 | AKRN06 | Review of subcontractor costs for Feb | 0.10 | $62.00 |
| MRT | 2/27/2024 | AKRN06 | Review updated analysis of accounts receivable response received and evaluate collectability | 1.20 | $744.00 |
| JJR | 2/28/2024 | AKRN06 | Analysis of outstanding AT&T invoices for 2023 | 0.40 | $162.00 |
| WAH | 2/28/2024 | AKRN06 | Review R Willems e-mail regarding status and proposal for ongoing TSA with Ophtapharm | 0.30 | $175.50 |
| JJR | 2/29/2024 | AKRN06 | Analysis of accounts receivable demand support for 2nd demands | 0.60 | $243.00 |
| JJR | 3/1/2024 | AKRN06 | Review and analysis of Comcast outstanding bills | 0.60 | $243.00 |
| WAH | 3/1/2024 | AKRN06 | Review J. Carroll e-mail related to Oracle Assignment status | 0.20 | $117.00 |
| JJR | 3/4/2024 | AKRN06 | Analysis of outstanding Comcast bills from P Diiorio | 0.50 | $202.50 |
| JJR | 3/4/2024 | AKRN06 | Analysis of outstanding AT&T bills from P Diiorio and review of credit with Tecvine | 0.50 | $202.50 |
| WAH | 3/4/2024 | AKRN06 | Review and reply to R Willems e-mail regarding Oracle consent fee | 0.10 | $58.50 |
| WAH | 3/4/2024 | AKRN06 | Telephone conference with J. Carroll regarding status and lender payoffs | 0.20 | $117.00 |
| WAH | 3/4/2024 | AKRN06 | E-mail to J. Carroll with lender payoff amounts | 0.10 | $58.50 |
| VJS | 3/4/2024 | AKRN06 | Compile 2023 Comcast invoice and payment support for analysis and reconciliation | 0.90 | $256.50 |
| JJR | 3/5/2024 | AKRN06 | Analysis of BCN billing disconnect and issues | 0.40 | $162.00 |
| JJR | 3/5/2024 | AKRN06 | Call with Windstream and review of outstanding billing issues | 0.70 | $283.50 |
| JJR | 3/6/2024 | AKRN06 | Call with Windstream regarding outstanding billings | 0.20 | $81.00 |
| JJR | 3/6/2024 | AKRN06 | Update of reconciliation to pre-petition outstanding balance details | 0.70 | $283.50 |
| MRT | 3/6/2024 | AKRN06 | Analysis of potential refunds and preliminary reductions and claims | 1.40 | $868.00 |
| MRT | 3/6/2024 | AKRN06 | Correspondence with J Santana regarding status of costs and payments | 0.20 | $124.00 |
| VJS | 3/6/2024 | AKRN06 | Compile 2023 Windstream invoices for analysis regarding recent billings | 0.90 | $256.50 |
| WAH | 3/6/2024 | AKRN06 | Review J Santana e-mail and follow-up FDA fee demands | 0.50 | $292.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 3/7/2024 | AKRN06 | Review and analysis of Debtor records regarding BOD minutes and support for payroll details | 1.20 | $486.00 |
| MRT | 3/7/2024 | AKRN06 | Review of update from J Santana regarding costs | 0.10 | $62.00 |
| WAH | 3/7/2024 | AKRN06 | Review M Turner e-mail regarding Workers Comp insurance audit results | 0.20 | $117.00 |
| WAH | 3/7/2024 | AKRN06 | Review various e-mails regarding user fees related to drug applications | 0.30 | $175.50 |
| WAH | 3/7/2024 | AKRN06 | Review J. Carroll e-mail regarding BCBS IL reserve and plan termination | 0.10 | $58.50 |
| VJS | 3/7/2024 | AKRN06 | Prepare summary of subcontracters and rates for lender reporting preparation | 0.50 | $142.50 |
| JJR | 3/8/2024 | AKRN06 | Call with W. Homony, Yury and P Diiori o regarding backup of Debtor files | 0.40 | $162.00 |
| JJR | 3/8/2024 | AKRN06 | Review and analysis of Debtor records back up of legal drives and folders | 1.20 | $486.00 |
| WAH | 3/8/2024 | AKRN06 | Met with J. Reynolds, Y Ashkinadze and P Diiorio regarding electronic data transaction status and TSA issues | 0.40 | $234.00 |
| WAH | 3/8/2024 | AKRN06 | Review P Topper e-mail with memorandum on major accounts receivable customers | 0.90 | $526.50 |
| VJS | 3/11/2024 | AKRN06 | Gather check support for Amren and Verizon utilities analysis | 0.90 | $256.50 |
| AFA | 3/11/2024 | AKRN06 | Revision to 2nd and final demands and support | 1.20 | $318.00 |
| JJR | 3/11/2024 | AKRN06 | Review and compile supporting details for Sentiss invoices | 1.20 | $486.00 |
| JJR | 3/11/2024 | AKRN06 | Analysis of 2nd demand exhibits for recipients | 0.90 | $364.50 |
| JJR | 3/11/2024 | AKRN06 | Compilation of outstanding invoices and prepare details for Trustee | 0.60 | $243.00 |
| VJS | 3/11/2024 | AKRN06 | Prepare schedule of cash disbursements made 03.11.2024 and review outstanding invoices | 0.10 | $28.50 |
| MRT | 3/11/2024 | AKRN06 | Review of information and issues with Sentiss costs | 0.30 | $186.00 |
| MRT | 3/11/2024 | AKRN06 | Review and evaluate accounts receivable summary on strategy and preliminary complaint | 1.40 | $868.00 |
| WAH | 3/11/2024 | AKRN06 | Evaluate amounts due from Sentiss under TSA | 0.50 | $292.50 |
| VJS | 3/11/2024 | AKRN06 | Assist with compilation of payment support and invoice for Sentiss payment analysis | 1.00 | $285.00 |
| MRT | 3/11/2024 | AKRN06 | Met with Trustee and counsel regarding accounts receivable litigation strategy and planning | 1.00 | $620.00 |
| JJR | 3/12/2024 | AKRN06 | Analyze Sentiss payment details and supporting documentation | 0.90 | $364.50 |
| MRT | 3/12/2024 | AKRN06 | Review and evaluate Worker's Comp premium refund and calculation | 0.70 | $434.00 |
| VJS | 3/12/2024 | AKRN06 | Compile Navisite and Wissen digital invoices for lender reporting | 0.80 | $228.00 |
| VJS | 3/12/2024 | AKRN06 | Compile Microsoft and Equinox digital invoices for lender reporting | 0.50 | $142.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 3/12/2024 | AKRN06 | Analysis and review of utility invoices for post petition services | 0.70 | $199.50 |
| JJR | 3/13/2024 | AKRN06 | Call with Microage regarding outstanding invoices and credits | 0.30 | $121.50 |
| JJR | 3/13/2024 | AKRN06 | Revision and update of Sentiss payment details for October 2023 - February 2024 | 1.30 | $526.50 |
| VJS | 3/13/2024 | AKRN06 | Prepare supporting schedules for Sentiss invoices paid from October 2023 to February 2024 | 0.60 | $171.00 |
| WAH | 3/13/2024 | AKRN06 | Reply to R Willems regarding go forward allocation of transition cost | 0.20 | $117.00 |
| WAH | 3/13/2024 | AKRN06 | Review J Cox e-mail regarding property insurance premium refund | 0.10 | $58.50 |
| VJS | 3/13/2024 | AKRN06 | Gather additional Sentiss payment details and invoices for analysis | 1.80 | $513.00 |
| JJR | 3/14/2024 | AKRN06 | Analysis of March 2024 Sentiss invoice details and support | 0.50 | $202.50 |
| VJS | 3/14/2024 | AKRN06 | Compile additional support invoices for lender reporting statements | 0.40 | $114.00 |
| WAH | 3/15/2024 | AKRN06 | Review and reply to R Anamd e-mail regarding termination of Wissen services | 0.10 | $58.50 |
| WAH | 3/15/2024 | AKRN06 | Review e-mail regarding discontinuation of product liability insurance | 0.10 | $58.50 |
| JJR | 3/18/2024 | AKRN06 | Call with Miroage regarding credit due to Estate | 0.20 | $81.00 |
| VJS | 3/18/2024 | AKRN06 | Gather preference demand data and letter for Sarasota Hospital support request | 0.20 | $57.00 |
| VJS | 3/18/2024 | AKRN06 | Gather preference demand data and letter for Niagara Retina Associates support request | 0.20 | $57.00 |
| VJS | 3/18/2024 | AKRN06 | Gather preference demand data and letter for Freedom Fertility support request | 0.30 | $85.50 |
| MRT | 3/18/2024 | AKRN06 | Review and assess analysis needed for Sarasota Memorial and amount due per response | 0.30 | $186.00 |
| MRT | 3/18/2024 | AKRN06 | Review of Buffalo Niagara and discount Drug responses | 0.20 | $124.00 |
| VLC | 3/19/2024 | AKRN06 | Review of payments from Beacon Pharmacy related to accounts receivable collection recorded by L. Cromley | 0.30 | $105.00 |
| JJR | 3/19/2024 | AKRN06 | Analysis of remittance details and reconciliation of NICE invoices | 0.60 | $243.00 |
| MRT | 3/19/2024 | AKRN06 | Investigate BRS response and payment information needed for accounts receivable payment | 0.20 | $124.00 |
| MRT | 3/19/2024 | AKRN06 | Review of response from HDG and payment support | 0.20 | $124.00 |
| MRT | 3/19/2024 | AKRN06 | Review of analysis for Sarasota Health and Freedom FP responses | 0.30 | $186.00 |
| JJR | 3/20/2024 | AKRN06 | Review and analysis of response details for Lynnfield and Beacon Pharmacy | 0.50 | $202.50 |
| VJS | 3/20/2024 | AKRN06 | Investigation into NICE CXone remittance details and support for lending reporting | 0.60 | $171.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VJS | 3/20/2024 | AKRN06 | Gather support for NICE CXone payment reconciliation | 0.10 | $28.50 |
| MRT | 3/20/2024 | AKRN06 | Review and evaluate reconciliation of BCBS IL and potential recovery and update | 0.70 | $434.00 |
| JJR | 3/21/2024 | AKRN06 | Call with J Caccavale regarding Henry Schein Accounts receivable response | 0.40 | $162.00 |
| MRT | 3/22/2024 | AKRN06 | Review of response and correspondence with F Betzold regarding Bighorn Vet status and accounts receivable | 0.10 | $62.00 |
| MRT | 3/22/2024 | AKRN06 | Investigate status of Bighorn and entity background | 0.90 | $558.00 |
| WAH | 3/22/2024 | AKRN06 | Review P Diiorio e-mail regarding archived e-mails | 0.10 | $58.50 |
| WAH | 3/24/2024 | AKRN06 | E-mail to J Sweeney regarding employee programs | 0.10 | $58.50 |
| WAH | 3/25/2024 | AKRN06 | Review J Santana e-mail regarding document review for buyer deliverables and follow-up | 0.20 | $117.00 |
| WAH | 3/26/2024 | AKRN06 | Review e-mails regarding potential termination of Quality Agreement with Pedinol Pharmaceutical | 0.20 | $117.00 |
| WAH | 3/26/2024 | AKRN06 | Review of D Doyle e-mail Rising ongoing document requests received prior to sale and follow-up | 0.20 | $117.00 |
| MRT | 3/27/2024 | AKRN06 | Correspondence with SRS and information for payment of accounts receivable | 0.20 | $124.00 |
| WAH | 3/27/2024 | AKRN06 | Review T Karas e-mail regarding BCBS IL reconciliation of collateral reserve related to insurance claims for recovery | 0.20 | $117.00 |
| WAH | 3/27/2024 | AKRN06 | Review and reply to P Diiorio e-mail regarding Sonian e-mail archive | 0.10 | $58.50 |
| WAH | 3/27/2024 | AKRN06 | Review and reply to Johnson Controls collection e-mail | 0.20 | $117.00 |
| WAH | 3/27/2024 | AKRN06 | Evaluation of Opthapharm objections due under TSA terms | 1.10 | $643.50 |
| WAH | 3/27/2024 | AKRN06 | Review A McDonough e-mail regarding Rising transfer of EPA permits at IL facility | 0.20 | $117.00 |
| MRT | 3/28/2024 | AKRN06 | Review update on Meijer accounts receivable and payment | 0.10 | $62.00 |
| WAH | 3/30/2024 | AKRN06 | Review J Sweeney e-mail regarding employee benefit plans and status at petitiondate | 0.80 | $468.00 |
| JJR | 4/1/2024 | AKRN06 | Review status of 2nd demand responses | 0.70 | $283.50 |
| JJR | 4/1/2024 | AKRN06 | Confirmation of invoice details and support for litigation vendors | 0.80 | $324.00 |
| MRT | 4/1/2024 | AKRN06 | Review accounts receivable status and assess analysis to be completed | 0.80 | $496.00 |
| MRT | 4/1/2024 | AKRN06 | Review and evaluate BCBS IL reserve calculations and issues | 0.90 | $558.00 |
| WAH | 4/2/2024 | AKRN06 | Evaluate status of TSA to formulate response to Opthapharm regarding past-due obligations | 1.70 | $994.50 |
| MRT | 4/3/2024 | AKRN06 | Review of accounts receivable issues and complaint drafts with J. Reynolds | 0.20 | $124.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 4/3/2024 | AKRN06 | Review and comment on Cardinal, Amerisource and McKesson complaint drafts | 1.90 | $1,178.00 |
| JJR | 4/3/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable complaints | 0.20 | $81.00 |
| AFA | 4/4/2024 | AKRN06 | Gather mail and correspondence for company files | 0.20 | $53.00 |
| AFA | 4/4/2024 | AKRN06 | Review and gather on hold accounts receivable demand exhibits | 1.00 | $265.00 |
| AFA | 4/4/2024 | AKRN06 | Gather demand exhibits without corresponding invoices | 0.60 | $159.00 |
| JJR | 4/4/2024 | AKRN06 | Meet with A. Archer regarding 2nd demands and support | 0.20 | $81.00 |
| JJR | 4/4/2024 | AKRN06 | Analysis and confirmation of invoice details for 2nd accounts receivable demands | 0.60 | $243.00 |
| MRT | 4/4/2024 | AKRN06 | Telephone conference with Trustee and E Miller regarding accounts receivable and complaint issues | 0.60 | $372.00 |
| MRT | 4/4/2024 | AKRN06 | Review of outstanding accounts receivable accounts and follow up demands needed | 1.60 | $992.00 |
| MRT | 4/4/2024 | AKRN06 | Review update on BCBS IL reserve issues | 0.20 | $124.00 |
| AFA | 4/4/2024 | AKRN06 | Meet with J. Reynolds regarding accounts receivable demands | 0.20 | $53.00 |
| AFA | 4/5/2024 | AKRN06 | Analyze and compose accounts receivable summary for demand recipients requiring invoices | 0.70 | $185.50 |
| JJR | 4/5/2024 | AKRN06 | Review and compile Sentiss invoice payment details for April 2024 | 0.60 | $243.00 |
| VLC | 4/5/2024 | AKRN06 | Investigate status of payment related to demand from vender Meijer | 0.10 | $35.00 |
| VLC | 4/5/2024 | AKRN06 | Review and analysis of demand response from vender Ysasaga MD | 0.40 | $140.00 |
| VLC | 4/5/2024 | AKRN06 | Compile list of venders to whom demand letters for accounts receivable were sent for L. Cromley | 0.30 | $105.00 |
| VLC | 4/5/2024 | AKRN06 | Review and analysis of various vender accounts for accounts receivable demands (Sarasota Memorial Hospital, Discount Drug, and Beacon) | 0.50 | $175.00 |
| MRT | 4/5/2024 | AKRN06 | Review of analysis of information for accounts receivable responses and open issues and resolutions | 2.60 | $1,612.00 |
| MRT | 4/5/2024 | AKRN06 | Telephone conference with V. Capitolo regarding outstanding accounts receivable issues and support reconciliation | 0.20 | $124.00 |
| MRT | 4/5/2024 | AKRN06 | Review and edit accounts receivable summary for Trustee | 0.20 | $124.00 |
| VLC | 4/5/2024 | AKRN06 | Call with M. Tomlin regarding accounts receivable details and support | 0.20 | $70.00 |
| MRT | 4/8/2024 | AKRN06 | Review updates on BCBS IL reserve and resolution | 0.50 | $310.00 |
| MRT | 4/8/2024 | AKRN06 | Review of accounts receivable responses for Meier recert | 0.10 | $62.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 4/8/2024 | AKRN06 | Review S. Garriott email regarding requirement to preserve DEA records for 2 years | 0.10 | $58.50 |
| WAH | 4/8/2024 | AKRN06 | Review and reply to J. Carroll email regarding Oracle assignment | 0.10 | $58.50 |
| WAH | 4/9/2024 | AKRN06 | Review and response to R. Williams email regarding Opthapharm TSA invoices and vendor assignment status | 0.30 | $175.50 |
| WAH | 4/10/2024 | AKRN06 | Review various emails regarding status of hard copy records Review for buyer's related to products | 0.20 | $117.00 |
| JJR | 4/11/2024 | AKRN06 | Review status of 2nd demands | 0.50 | $202.50 |
| JJR | 4/12/2024 | AKRN06 | Call with Yury, P Diiorio and S Almgren regarding Debtor records backup and outstanding invoices | 0.60 | $243.00 |
| JJR | 4/12/2024 | AKRN06 | Review of outstanding invoices from AT&T with Yury | 0.40 | $162.00 |
| JJR | 4/12/2024 | AKRN06 | Review of outstanding invoices from Nice with Yury | 0.20 | $81.00 |
| MRT | 4/12/2024 | AKRN06 | Review of support for accounts receivable detail and adjustment for Cardinal | 0.70 | $434.00 |
| MRT | 4/12/2024 | AKRN06 | Review of support for accounts receivable detail and adjustment for McKesson | 0.70 | $434.00 |
| MRT | 4/12/2024 | AKRN06 | Review of support for accounts receivable detail and adjustment for Amerisource | 0.60 | $372.00 |
| WAH | 4/12/2024 | AKRN06 | Review E. Steel email regarding status of Calyx amendment with Akorn | 0.10 | $58.50 |
| JJR | 4/15/2024 | AKRN06 | Review of accounts receivable status and potential litigation customers | 0.50 | $202.50 |
| MRT | 4/15/2024 | AKRN06 | Review and reconciliation of data for use in accounts receivable complaints | 1.80 | $1,116.00 |
| WAH | 4/15/2024 | AKRN06 | Review accounts receivable filed complaints | 0.50 | $292.50 |
| VLC | 4/16/2024 | AKRN06 | Discuss work plan for review of accounts receivable demand responses with J. Reynolds and A. Archer | 0.10 | $35.00 |
| JJR | 4/16/2024 | AKRN06 | Compilation of supporting invoices for Sentiss | 0.20 | $81.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Specialty Eye Institute | 0.40 | $140.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Keysource Acquisition | 0.50 | $175.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Amcon Laboratories | 0.20 | $70.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Pharmsource LLC | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Bellingham Retina | 0.20 | $70.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Bighorn Distributing | 0.30 | $105.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Quest Pharmaceuticals | 0.20 | $70.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Publix | 0.30 | $105.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Prescription Supply | 0.20 | $70.00 |
| VLC | 4/16/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Anda Inc. | 0.30 | $105.00 |
| AFA | 4/16/2024 | AKRN06 | Review and asses accounts receivable demand and corresponding invoices | 2.00 | $530.00 |
| AFA | 4/16/2024 | AKRN06 | Compose accounts receivable 2nd demand status summary | 1.70 | $450.50 |
| AFA | 4/16/2024 | AKRN06 | Compose vendor demand exhibit status files | 0.50 | $132.50 |
| MRT | 4/16/2024 | AKRN06 | Investigate refund and support forWEX recovery | 1.20 | $744.00 |
| MRT | 4/16/2024 | AKRN06 | Investigate support information on credits for accounts receivable listing for complaints | 1.80 | $1,116.00 |
| JJR | 4/16/2024 | AKRN06 | Meet with V. Capitolo and A. Archer regarding supporting details for accounts receivable demands | 0.10 | $40.50 |
| AFA | 4/16/2024 | AKRN06 | Meet with V. Capitolo and J. Reynolds regarding accounts receivable demands | 0.10 | $26.50 |
| JJR | 4/17/2024 | AKRN06 | Analysis of demand response from South Pointe Wholesale | 0.30 | $121.50 |
| JJR | 4/17/2024 | AKRN06 | Analysis of demand response from Eyecare Services | 0.30 | $121.50 |
| JJR | 4/17/2024 | AKRN06 | Analysis of demand response from Southern Retinal Institute | 0.30 | $121.50 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Morris & Dickson | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Value Drug | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Capital Wholesale Drug | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Freedom Fertility | 0.70 | $245.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for H.E. Butt Foundation | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Auburn Pharmaceutical | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Healthy Vision | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable and response, including customer negotiations, of customer account for South Pointe Wholesale | 0.90 | $315.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Meijer | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Wakefern General Merchandise | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Siegfried Irvine | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Retina Associates SW PC | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for R&S Northeast | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Genetco | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Jams Wholesale | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for SCA Pharmaceuticals | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Top RX LLC | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Thrifty White Pharmacy | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Eye Consultants of Atlanta | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Patterson Dental | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Eyecare Services Partners Mgmt | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Brant Arthur MD | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Associated Pharmacies | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account for Pelion | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Richie Pharmacal | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Sunrise Hospital | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Beacon Pharmacy | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Houston Eye Associates | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Retinal Consultants of San Antonio | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Sarasota Memorial Hospital | 0.10 | $35.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Walmart | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of VTH Michigan State | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Animal Health International | 0.20 | $70.00 |
| VLC | 4/17/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Advanced Retina Associates | 0.10 | $35.00 |
| AFA | 4/17/2024 | AKRN06 | Meet with V. Capitolo regarding: accounts receivable analysis and demand exhibit status | 0.30 | $79.50 |
| AFA | 4/17/2024 | AKRN06 | Review and adjust 2nd demand status schedule | 0.60 | $159.00 |
| AFA | 4/17/2024 | AKRN06 | Analyze and prepare accounts receivable analysis for Express Scripts and subsidiaries | 0.60 | $159.00 |
| AFA | 4/17/2024 | AKRN06 | Analyze and prepare accounts receivable analysis for Meijer | 0.50 | $132.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 4/17/2024 | AKRN06 | Analyze and prepare accounts receivable analysis for Eyecare Service Partners Management | 0.70 | $185.50 |
| AFA | 4/17/2024 | AKRN06 | Compose accounts receivable missing invoice summary and file | 1.70 | $450.50 |
| AFA | 4/17/2024 | AKRN06 | Analyze and prepare accounts receivable analysis for Retinal Consultants of San Antonio | 0.70 | $185.50 |
| AFA | 4/17/2024 | AKRN06 | Revise and review Express Scripts accounts receivable analysis | 0.50 | $132.50 |
| WAH | 4/17/2024 | AKRN06 | Review and response to J. Santana email regarding ongoing efforts to identify paper records needed for buyers | 0.20 | $117.00 |
| VLC | 4/17/2024 | AKRN06 | Meet with A. Archer regarding accounts receivable demands | 0.30 | $105.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Buffalo Niagara | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Independent Pharmacy | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Southern Anesthesia | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Valley Retina Institute | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Revise analysis for Eyecare Services Management and update file to include check detail, lockbox detail, and bank statement support from customer indicating payment | 0.50 | $175.00 |
| VLC | 4/18/2024 | AKRN06 | Various discussions with J. Reynolds and A. Archer regarding status of accounts receivable demands and invoices | 0.50 | $175.00 |
| VLC | 4/18/2024 | AKRN06 | Review and update accounts receivable demand summary with status of closed accounts | 0.80 | $280.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of West Texas Retina | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Bloodworth | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of LA Wholesale Drug | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of North Carolina Mutual | 0.20 | $70.00 |
| VLC | 4/18/2024 | AKRN06 | Review and analysis of customer demand for accounts receivable of customer account of Dakota Drug Inc. | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/18/2024 | AKRN06 | Review and file cash deposits for Frontier Technologies/Microage | 0.10 | $35.00 |
| VLC | 4/18/2024 | AKRN06 | Update analysis of accounts receivable demand response for South Pointe Wholesale to reflect negotiated and agreed upon amount | 0.10 | $35.00 |
| VLC | 4/18/2024 | AKRN06 | Review and revise analysis for accounts receivable demand for customer Freedom Fertility | 1.10 | $385.00 |
| VLC | 4/18/2024 | AKRN06 | Review and compile complete demand letters and exhibits for: Freedom Fertility, Lynnfield, Express Scripts, and Express Scripts Specialty Dis | 0.70 | $245.00 |
| JJR | 4/18/2024 | AKRN06 | Review status of accounts receivable responses and analysis of invoice requests | 0.60 | $243.00 |
| JJR | 4/18/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable analyses | 0.50 | $202.50 |
| JJR | 4/18/2024 | AKRN06 | Meet with V. Capitolo and A. Archer accounts receivable responses | 0.50 | $202.50 |
| JJR | 4/18/2024 | AKRN06 | Analysis of invoices and response details for Express Scripts and Lynnfield | 0.40 | $162.00 |
| AFA | 4/18/2024 | AKRN06 | Review accounts receivable customers documents for outstanding invoices | 0.80 | $212.00 |
| AFA | 4/18/2024 | AKRN06 | Meet with J. Reynolds and V. Capitolo regarding: accounts receivable invoices and status summary | 0.50 | $132.50 |
| AFA | 4/18/2024 | AKRN06 | Revise and review accounts receivable invoice status summary | 2.00 | $530.00 |
| MRT | 4/18/2024 | AKRN06 | Review updated accounts receivable analysis and discuss with J. Reynolds | 0.50 | $310.00 |
| MRT | 4/18/2024 | AKRN06 | Review and compile information for complaints and investigate information for support | 2.10 | $1,302.00 |
| MRT | 4/18/2024 | AKRN06 | Review and evaluate South Pointe accounts receivable and prepare response | 0.30 | $186.00 |
| MRT | 4/18/2024 | AKRN06 | Telephone conference with W. Homony regarding accounts receivable and claim issues | 0.50 | $310.00 |
| WAH | 4/18/2024 | AKRN06 | Call with M. Tomlin regarding open accounts receivable | 0.50 | $292.50 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Henry Schein Inc | 0.30 | $105.00 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Henry Schein GIV | 0.30 | $105.00 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Keysource Acquisition | 0.50 | $175.00 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Value Drug | 0.30 | $105.00 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Siegfried Irvine | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Houston Eye | 0.30 | $105.00 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from Eyesouth | 0.40 | $140.00 |
| VLC | 4/19/2024 | AKRN06 | Review and analysis of support on file for accounts receivable demand response from North Carolina Mutual | 0.30 | $105.00 |
| VLC | 4/19/2024 | AKRN06 | Review and update information and status of accounts receivable demand responses and collections | 0.50 | $175.00 |
| MRT | 4/19/2024 | AKRN06 | Review and evaluate accounts receivable responses and planning of analysis for open issues | 0.90 | $558.00 |
| WAH | 4/20/2024 | AKRN06 | Review and response to J Santana regarding review of documents for turnover to buyers | 0.10 | $58.50 |
| VLC | 4/22/2024 | AKRN06 | Compile and review support from Southern Retinal Institute related to accounts receivable demand (customer paid in full) | 0.50 | $175.00 |
| VLC | 4/22/2024 | AKRN06 | Compile and review demand response and payment support from Texas A&M related to accounts receivable (customer paid in full) | 0.40 | $140.00 |
| JJR | 4/22/2024 | AKRN06 | Meet with Trustee regarding payments and invoice copies | 0.10 | $40.50 |
| AFA | 4/22/2024 | AKRN06 | Meet with V. Capitolo regarding: accounts receivable client files | 0.20 | $53.00 |
| WAH | 4/22/2024 | AKRN06 | Review J. Carroll e-mail regarding buyer costs associated with delivery of Pharma records related to ANDAS | 0.20 | $117.00 |
| WAH | 4/22/2024 | AKRN06 | Review Debtor e-mails and benefit plan documents to evaluate potential actions against insiders | 3.50 | $2,047.50 |
| MRT | 4/22/2024 | AKRN06 | Analysis of support for landlord costs and invoices | 0.50 | $310.00 |
| VLC | 4/22/2024 | AKRN06 | Meet with A. Archer regarding accounts receivable analyses | 0.20 | $70.00 |
| VLC | 4/23/2024 | AKRN06 | Revise support for Express Scripts accounts receivable status given new payment support provided by customer and analysis of batch payments | 1.20 | $420.00 |
| WAH | 4/23/2024 | AKRN06 | Review and response to R Williems regarding amended TSA terms | 0.20 | $117.00 |
| JJR | 4/24/2024 | AKRN06 | Meet with M. Tomlin regarding case status | 0.10 | $40.50 |
| AFA | 4/24/2024 | AKRN06 | Meet with V. Capitolo regarding: Express Scripts Discount Invoice | 0.20 | $53.00 |
| VLC | 4/24/2024 | AKRN06 | Review and gather analyses prepared for Akorn accounts receivable for further review | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/24/2024 | AKRN06 | Revise support for Freedom Fertility accounts receivable status given new payment support provided by customer and analysis of batch payments | 0.70 | $245.00 |
| VLC | 4/24/2024 | AKRN06 | Revise Akorn time entries in preparation for fee application filing | 1.50 | $525.00 |
| VLC | 4/24/2024 | AKRN06 | Revise support for Lynnfield accounts receivable status given new payment support provided by customer and analysis of batch payments | 0.50 | $175.00 |
| VLC | 4/24/2024 | AKRN06 | Revise support for Express Scripts Specialty accounts receivable status given new payment support provided by customer and analysis of batch payments | 0.60 | $210.00 |
| VLC | 4/24/2024 | AKRN06 | Revise support for South Pointe Wholesale accounts receivable status to include amount of payment received from customer | 0.30 | $105.00 |
| MRT | 4/24/2024 | AKRN06 | Review of issues with accounts receivable - Cardinal and plan analysis | 0.60 | $372.00 |
| MRT | 4/24/2024 | AKRN06 | Met with J. Reynolds regarding open case issues and accounts receivable status | 0.10 | $62.00 |
| VLC | 4/24/2024 | AKRN06 | Meet with A. Archer regarding invoice support for Express Scripts | 0.20 | $70.00 |
| VJS | 4/25/2024 | AKRN06 | Gather documentation and docket support for asset sale and Heritage employment | 0.60 | $171.00 |
| JJR | 4/25/2024 | AKRN06 | Meet with V. Capitolo regarding outstanding accounts receivable details | 0.10 | $40.50 |
| JJR | 4/25/2024 | AKRN06 | Attend to billing issues with Opthapharm with Trustee | 0.40 | $162.00 |
| JJR | 4/25/2024 | AKRN06 | Compilation of supporting invoices and details for April Sentiss invoice | 0.40 | $162.00 |
| AFA | 4/25/2024 | AKRN06 | Review Illinois unclaimed property request | 0.30 | $79.50 |
| AFA | 4/25/2024 | AKRN06 | Compose unclaimed property documents requested | 0.70 | $185.50 |
| AFA | 4/25/2024 | AKRN06 | Contact Colorado regarding: unclaimed property documentation request | 0.40 | $106.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for Henry Schein Inc and Henry Schein GIV | 0.70 | $245.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for Keysource Acquisition | 0.50 | $175.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for Value Drug | 0.50 | $175.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for Houston Eye Associates | 0.40 | $140.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for Siegfried Irvine | 0.10 | $35.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for Eyesouth Partners | 0.40 | $140.00 |
| VLC | 4/25/2024 | AKRN06 | Revise supporting analysis for accounts receivable status for North Carolina Mutual | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 4/25/2024 | AKRN06 | Review and compare Akorn accounts receivable summary to actual accounts receivable collections | 0.70 | $245.00 |
| VLC | 4/25/2024 | AKRN06 | Organize Akorn accounts receivable analyses according to period of time paid | 0.30 | $105.00 |
| VLC | 4/25/2024 | AKRN06 | Discuss status of analyses of Akorn accounts receivable with J. Reynolds | 0.10 | $35.00 |
| WAH | 4/25/2024 | AKRN06 | E-mail R Williams regarding TSA cooperation and payment defaults | 0.20 | $117.00 |
| WAH | 4/25/2024 | AKRN06 | E-mail to Trustee and counsel regarding Ophtapharm TSA status | 0.10 | $58.50 |
| MRT | 4/25/2024 | AKRN06 | Review of information for Cardinal accounts receivable and planning of joint analysis | 0.90 | $558.00 |
| MRT | 4/25/2024 | AKRN06 | Review of various accounts receivable responses and needed analysis | 0.50 | $310.00 |
| MRT | 4/25/2024 | AKRN06 | Review of updated information for Cardinal accounts receivable analysis | 0.20 | $124.00 |
| MRT | 4/25/2024 | AKRN06 | Investigate and attend to issues with VMware license and issues for transfer to Opthapharm | 1.20 | $744.00 |
| MRT | 4/25/2024 | AKRN06 | Discuss Opthapharm issues with Trustee | 0.30 | $186.00 |
| MRT | 4/25/2024 | AKRN06 | Telephone conference with W. Homony regarding Opthapharm and payment status | 0.40 | $248.00 |
| WAH | 4/25/2024 | AKRN06 | Call with M. Tomlin regarding Ophtapharm details | 0.40 | $234.00 |
| JJR | 4/26/2024 | AKRN06 | Call with Trustee regarding Opthapharm billing issues | 0.40 | $162.00 |
| JJR | 4/26/2024 | AKRN06 | Review of payment records from Sentiss for 2023 and 2024 invoices | 0.70 | $283.50 |
| JJR | 4/26/2024 | AKRN06 | Compilation of invoices and details for outstanding payments from Sentiss | 0.60 | $243.00 |
| JJR | 4/26/2024 | AKRN06 | Analysis of AT&T outstanding invoices and reconciliation of post-petition charges | 0.50 | $202.50 |
| AFA | 4/26/2024 | AKRN06 | Contact Colorado Unclaimed Property Department regarding: requested documentation | 0.50 | $132.50 |
| AFA | 4/26/2024 | AKRN06 | Meet with J. Reynolds regarding: utility invoice analysis | 0.40 | $106.00 |
| AFA | 4/26/2024 | AKRN06 | Review utilities analysis | 0.50 | $132.50 |
| AFA | 4/26/2024 | AKRN06 | Review and analyze new account invoices | 0.90 | $238.50 |
| AFA | 4/26/2024 | AKRN06 | Compose and review utilities analysis | 1.70 | $450.50 |
| AFA | 4/26/2024 | AKRN06 | Continue analysis of utility invoices | 0.80 | $212.00 |
| VJS | 4/26/2024 | AKRN06 | Gather Sentiss payment documentation for analysis | 0.70 | $199.50 |
| WAH | 4/26/2024 | AKRN06 | Review Trustee e-mails regarding Ophtapharm TSA billing dispute | 0.10 | $58.50 |
| WAH | 4/26/2024 | AKRN06 | Review proposed Opthapharm resolution and e-mail counsel and Trustee regarding same | 0.30 | $175.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 4/26/2024 | AKRN06 | Attend to issues with Opthapharm | 0.40 | $248.00 |
| MRT | 4/26/2024 | AKRN06 | Telephone conference with Trustee regarding status and issues with Ophtapharm | 0.20 | $124.00 |
| JJR | 4/26/2024 | AKRN06 | Meet with A. Archer regarding utility invoices and analyses of post-petition services | 0.40 | $162.00 |
| WAH | 4/27/2024 | AKRN06 | Review J Sweeney e-mail regarding remaining funds in BCBS IL account | 0.10 | $58.50 |
| JJR | 4/29/2024 | AKRN06 | Analysis of accounts receivable demands and response details for Bellingham Retina, Dakota Drug and Meijer | 0.70 | $283.50 |
| AFA | 4/29/2024 | AKRN06 | Gather and file newly received accounts receivable invoices | 0.60 | $159.00 |
| AFA | 4/29/2024 | AKRN06 | Revise and review accounts receivable invoice status and summary | 1.70 | $450.50 |
| AFA | 4/29/2024 | AKRN06 | Gather and file documents regarding: unclaimed property | 0.60 | $159.00 |
| AFA | 4/29/2024 | AKRN06 | Cross reference accounts receivable invoice status with master summary | 1.20 | $318.00 |
| MRT | 4/29/2024 | AKRN06 | Review outstanding issues with BCBS IL account reserve | 0.10 | $62.00 |
| VJS | 4/30/2024 | AKRN06 | Prepare revise invoices to Sentiss for Jan, Feb, and Apr 2024 | 0.40 | $114.00 |
| VJS | 4/30/2024 | AKRN06 | Prepare draft Sentiss invoice for May 2024 | 0.10 | $28.50 |
| JJR | 4/30/2024 | AKRN06 | Analysis of Sentiss outstanding invoices for 2024 | 0.70 | $283.50 |
| JJR | 4/30/2024 | AKRN06 | Call with Trustee regarding Sentiss outstanding invoices for 2024 | 0.20 | $81.00 |
| JJR | 4/30/2024 | AKRN06 | Gather invoice copies and details for outstanding Sentiss payments | 0.30 | $121.50 |
| WAH | 4/30/2024 | AKRN06 | Review and evaluate Opthapharm obligations due the estate from TSA and draft e-mail to counsel and Trustee regarding same | 2.40 | $1,404.00 |
| MRT | 4/30/2024 | AKRN06 | Review of issues and strategy for BCBS IL recovery | 0.30 | $186.00 |
| WAH | 4/30/2024 | AKRN06 | Call with M. Tomlin regarding Sentiss invoice and support | 0.10 | $58.50 |
| MRT | 4/30/2024 | AKRN06 | Call with W. Homony regarding supporting details for Sentiss | 0.10 | $62.00 |
| JJR | 5/1/2024 | AKRN06 | Analysis of outstanding Navisite invoices | 0.30 | $121.50 |
| MRT | 5/1/2024 | AKRN06 | Telephone conference with J. Carroll regarding BCBS IL recovery | 0.20 | $124.00 |
| MRT | 5/1/2024 | AKRN06 | Correspondence with counsel regarding Cardinal accounts receivable reconciliation | 0.10 | $62.00 |
| MRT | 5/1/2024 | AKRN06 | Telephone conference with J Sweeney regarding Cardinal accounts receivable and planning | 0.50 | $310.00 |
| MRT | 5/1/2024 | AKRN06 | Preliminary review of Cardinal accounts receivable data and planning for analysis | 0.50 | $310.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 5/2/2024 | AKRN06 | Review of accounts receivable supporting details for Cardinal Health | 0.50 | $202.50 |
| AFA | 5/2/2024 | AKRN06 | Review and analyze unclaimed property analysis | 1.00 | $265.00 |
| AFA | 5/2/2024 | AKRN06 | Review and gather accounts receivable invoices for analysis | 1.00 | $265.00 |
| AFA | 5/2/2024 | AKRN06 | Amend and review accounts receivable invoice analysis | 1.10 | $291.50 |
| AFA | 5/2/2024 | AKRN06 | Meet with J. Reynolds regarding: accounts receivable invoice status and requests | 0.20 | $53.00 |
| MRT | 5/2/2024 | AKRN06 | Telephone conference with Trustee and J. Reynolds regarding Cardinal accounts receivable issues for reconciliation | 0.20 | $124.00 |
| MRT | 5/2/2024 | AKRN06 | Review of Cardinal data and planning of accounts receivable meeting | 2.10 | $1,302.00 |
| MRT | 5/2/2024 | AKRN06 | Correspondence with K Nazario regarding meeting request | 0.10 | $62.00 |
| JJR | 5/2/2024 | AKRN06 | Meet with A. Archer regarding accounts receivable invoice support | 0.20 | $81.00 |
| JJR | 5/2/2024 | AKRN06 | Call with Trustee and M. Tomlin regarding Cardinal accounts receivable | 0.20 | $81.00 |
| JJR | 5/3/2024 | AKRN06 | Review and analysis of demand responses for customers | 0.60 | $243.00 |
| JJR | 5/3/2024 | AKRN06 | Analysis of Debtor records regarding invoice copies and batch payment records for demands | 0.90 | $364.50 |
| VLC | 5/3/2024 | AKRN06 | Detailed analysis and follow up notes related to accounts receivable from customers for follow up | 0.60 | $210.00 |
| VLC | 5/3/2024 | AKRN06 | Detailed analysis and follow up notes related to customers who disagree with the amount demanded/requested | 0.90 | $315.00 |
| VLC | 5/3/2024 | AKRN06 | Detailed analysis and follow up notes related to accounts receivable for customers with zero adjusted balance | 0.80 | $280.00 |
| VLC | 5/3/2024 | AKRN06 | Review and document various claims found and filed by customers to whom demands were sent for accounts receivable | 0.60 | $210.00 |
| WAH | 5/3/2024 | AKRN06 | Review Trustee e-mail regarding Opthapharm status | 0.10 | $58.50 |
| WAH | 5/3/2024 | AKRN06 | Review J. Carroll e-mail regarding Ophtapharm dispute resolution | 0.40 | $234.00 |
| MRT | 5/3/2024 | AKRN06 | Access accounts receivable data for McKesson for analysis | 0.60 | $372.00 |
| JJR | 5/6/2024 | AKRN06 | Meet with M. Tomlin regarding Cardinal and Amerisource Bergen accounts receivable planning | 0.30 | $121.50 |
| JJR | 5/6/2024 | AKRN06 | Analysis of Amerisource Bergen accounts receivable response | 0.40 | $162.00 |
| JJR | 5/6/2024 | AKRN06 | Review and verify invoice copies provided by J Sweeney for open accounts receivable customers | 0.90 | $364.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/6/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Cardinal and Amerisource Bergen accounts receivable responses | 0.50 | $202.50 |
| JJR | 5/6/2024 | AKRN06 | Analysis and review of Amerisource Bergen and Cardinal Health accounts receivable details | 0.90 | $364.50 |
| JJR | 5/6/2024 | AKRN06 | Compilation of supporting invoices and payment details for monthly costs | 0.80 | $324.00 |
| VLC | 5/6/2024 | AKRN06 | Review and analysis of demand response and proof of claim provided by Eye Consultants of Atlanta and subsequent attempt to reconcile payment information | 1.20 | $420.00 |
| VLC | 5/6/2024 | AKRN06 | Update accounts receivable status | 0.60 | $210.00 |
| AFA | 5/6/2024 | AKRN06 | Review and amend unclaimed property documentation requests | 0.70 | $185.50 |
| AFA | 5/6/2024 | AKRN06 | Review and compile expense report files regarding: J. Grueter | 0.50 | $132.50 |
| AFA | 5/6/2024 | AKRN06 | Review and compile expense report files regarding: J. Santana | 0.50 | $132.50 |
| AFA | 5/6/2024 | AKRN06 | Gather accounts receivable invoices for customer analysis | 0.90 | $238.50 |
| AFA | 5/6/2024 | AKRN06 | Amend and review accounts receivable invoice summary | 0.80 | $212.00 |
| MRT | 5/6/2024 | AKRN06 | Review and analysis of Cardinal accounts receivable response and planning | 1.60 | $992.00 |
| MRT | 5/6/2024 | AKRN06 | Review of response of Eye Consultants of Atlanta | 0.20 | $124.00 |
| MRT | 5/6/2024 | AKRN06 | Telephone conference with Trustee regarding issues with JDE & Opthapharm | 0.40 | $248.00 |
| MRT | 5/6/2024 | AKRN06 | Review and analysis of ABC accounts receivable response and planning | 1.30 | $806.00 |
| MRT | 5/6/2024 | AKRN06 | Met with J. Reynolds regarding Cardinal and Amerisource planning | 0.30 | $186.00 |
| MRT | 5/6/2024 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding responses by Cardinal/ABC | 0.50 | $310.00 |
| JJR | 5/7/2024 | AKRN06 | Review and analysis of accounts receivable responses for Bloodworth, Prescription Supply and Speciality Eye Institute | 0.70 | $283.50 |
| VLC | 5/7/2024 | AKRN06 | Update accounts receivable summary tracking file and ledger for seven different customers paid in full with related adjustments | 0.20 | $70.00 |
| AFA | 5/7/2024 | AKRN06 | Review accounts receivable missing invoice summary | 0.40 | $106.00 |
| WAH | 5/7/2024 | AKRN06 | review L. Cromley e-mail regarding receipt of funds from Ophtapharm for TSA invoices | 0.10 | $58.50 |
| JJR | 5/8/2024 | AKRN06 | Review of analysis of accounts receivable customers for planning of potential litigation and recovery options | 1.20 | $486.00 |
| VLC | 5/8/2024 | AKRN06 | Revise accounts receivable tracking file with updated status of customers who were contacted again regarding their account | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 5/8/2024 | AKRN06 | Revise support for payments received and discounts taken, organized by date, from vendor Keysource Acquisition | 0.30 | $105.00 |
| VLC | 5/8/2024 | AKRN06 | Revise support for payments received and discounts taken, organized by date, from vendor Associated Pharmacies Inc. | 0.40 | $140.00 |
| MRT | 5/8/2024 | AKRN06 | Review of current data and request of Preliminary Cardinal info | 0.50 | $310.00 |
| MRT | 5/8/2024 | AKRN06 | Review of current data and request of preliminary ABC information | 0.50 | $310.00 |
| MRT | 5/8/2024 | AKRN06 | Discuss accounts receivable process for Cardinal with Trustee | 0.50 | $310.00 |
| VLC | 5/9/2024 | AKRN06 | Create list of customers with accounts receivable balances classified by different tiers, or categories, under which their accounts receivable balance falls | 1.90 | $665.00 |
| VLC | 5/9/2024 | AKRN06 | Create separate tracking list of customers with accounts receivable balances for which no demand was sent and analyze collections from these customers | 0.80 | $280.00 |
| MRT | 5/9/2024 | AKRN06 | Preliminary Review of Thea production | 0.70 | $434.00 |
| MRT | 5/9/2024 | AKRN06 | Review of documents provided by Cardinal for accounts receivable review | 0.50 | $310.00 |
| AFA | 5/10/2024 | AKRN06 | Amend and review accounts receivable summary and analysis given supporting demand analysis | 0.80 | $212.00 |
| AFA | 5/10/2024 | AKRN06 | Review accounts receivable documents regarding: Vth Michigan State University | 0.30 | $79.50 |
| AFA | 5/10/2024 | AKRN06 | Review and organize accounts receivable documents and invoice summary | 0.60 | $159.00 |
| WAH | 5/10/2024 | AKRN06 | Review documents provided by Thea Pharmaceuticals in connection with claim resolution | 2.90 | $1,696.50 |
| MRT | 5/10/2024 | AKRN06 | Review of accounts receivable response from MSU | 0.10 | $62.00 |
| MRT | 5/10/2024 | AKRN06 | Review of accounts receivable response from Retina Associates | 0.20 | $124.00 |
| MRT | 5/10/2024 | AKRN06 | Review of information for invoice backup for costs | 0.10 | $62.00 |
| MRT | 5/10/2024 | AKRN06 | Preliminary review of Thea production and plan analysis | 1.10 | $682.00 |
| AFA | 5/13/2024 | AKRN06 | Review and revise accounts receivable invoice status summary | 0.80 | $212.00 |
| VLC | 5/13/2024 | AKRN06 | Review and update accounts receivable status for customer Sarasota Memorial Hospital | 0.30 | $105.00 |
| VLC | 5/13/2024 | AKRN06 | Review and update accounts receivable status for customer VTH Michigan State | 0.30 | $105.00 |
| VLC | 5/13/2024 | AKRN06 | Review and analysis of customer Retina Associates SW accounts receivable status and search for proof of payment | 0.50 | $175.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| AFA | 5/14/2024 | AKRN06 | Analyze and review client expense report regarding: J. Grueter | 0.30 | $79.50 |
| AFA | 5/14/2024 | AKRN06 | Review and gather additionalaccounts receivable invoices | 0.70 | $185.50 |
| AFA | 5/14/2024 | AKRN06 | Revise and review invoice status summary and analysis | 0.70 | $185.50 |
| AFA | 5/14/2024 | AKRN06 | Meet with J. Reynolds regarding: Cardinal A.P. | 0.20 | $53.00 |
| AFA | 5/14/2024 | AKRN06 | Meet with J. Reynolds regarding: Invoice summary update | 0.20 | $53.00 |
| AFA | 5/14/2024 | AKRN06 | Update and review accounts receivable summary analysis regarding: Invoice status | 0.90 | $238.50 |
| VLC | 5/14/2024 | AKRN06 | Review and analysis of accounts receivable status for customer New England Group | 0.30 | $105.00 |
| VLC | 5/14/2024 | AKRN06 | Review and analysis of accounts receivable status for customer Accuristix as well as review and analysis of customer response, support, and claim filed | 0.70 | $245.00 |
| VLC | 5/14/2024 | AKRN06 | Review and analysis of accounts receivable status and customer response from Auburn Pharmaceuticals | 0.60 | $210.00 |
| VLC | 5/14/2024 | AKRN06 | Verify Bellingham Retina is paid in full with respect to the customer's accounts receivable | 0.10 | $35.00 |
| VLC | 5/14/2024 | AKRN06 | Prepare status update on various customers with accounts receivable for accounts with recently received responses from customers | 0.30 | $105.00 |
| WAH | 5/14/2024 | AKRN06 | Revise TSA invoices and e-mail counsel regarding Ophtapharm obligations to the estate | 0.90 | $526.50 |
| JJR | 5/14/2024 | AKRN06 | Meet with A. Archer regarding Cardinal accounts receivable support | 0.20 | $81.00 |
| JJR | 5/14/2024 | AKRN06 | Meet with A. Archer regarding invoice copies for open customers | 0.20 | $81.00 |
| WAH | 5/15/2024 | AKRN06 | Attend to Opthapharm TSA changes | 0.20 | $117.00 |
| JJR | 5/16/2024 | AKRN06 | Analysis of AT&T account reconciliation for post-petition fees and charges | 0.60 | $243.00 |
| JJR | 5/16/2024 | AKRN06 | Review of accounts receivable response from Eye South Partners | 0.20 | $81.00 |
| JJR | 5/16/2024 | AKRN06 | Analysis of accounts receivable responses and update schedule of customers | 0.80 | $324.00 |
| VLC | 5/16/2024 | AKRN06 | Preliminary review of Cardinal Health accounts receivable reconciliation and aging receivable support provided by customer | 0.10 | $35.00 |
| VLC | 5/16/2024 | AKRN06 | Detailed review and analysis of Akorn invoices from AT&T to determine pre- and post-petition amounts for invoices dated December 2022 through March 2024 for account ending in x2178 | 2.60 | $910.00 |
| VLC | 5/16/2024 | AKRN06 | Review and investigate customer response from Eyesouth Partners with respect to customer's accounts receivable status | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 5/16/2024 | AKRN06 | Review and organize miscellaneous accounts receivable by customer and update status for various customers to whom no demand was issued | 2.00 | $700.00 |
| JJR | 5/17/2024 | AKRN06 | Analysis of invoice copies provided by J Sweeney for open accounts receivable customers | 0.70 | $283.50 |
| JJR | 5/17/2024 | AKRN06 | Call with A. Archer regarding invoice copies for open accounts receivable customers | 0.10 | $40.50 |
| VLC | 5/17/2024 | AKRN06 | Review and investigate customer response and support provided from Retina Associates SW with respect to their accounts receivable | 0.50 | $175.00 |
| VLC | 5/17/2024 | AKRN06 | Review and investigate customer response and support provided as being paid in full from VTH Michigan State with respect to their accounts receivable | 0.40 | $140.00 |
| VLC | 5/17/2024 | AKRN06 | Review all support provided by Dakota DrugInc with respect to their accounts receivable and determination of how to consolidate summary of payments | 1.00 | $350.00 |
| VLC | 5/17/2024 | AKRN06 | Create detailed analysis for Dakota Drug Inc with payment dates, check numbers, invoice numbers, and discount dates from each invoice | 1.90 | $665.00 |
| VLC | 5/17/2024 | AKRN06 | Update Akorn accounts receivable schedules and status for various customers, including Dakota Drug Inc | 0.30 | $105.00 |
| VLC | 5/17/2024 | AKRN06 | Reconcile customer account balances to whom no demand was issued in separate tracking file to master accounts receivable summary | 0.80 | $280.00 |
| VLC | 5/17/2024 | AKRN06 | Review and document various files from Debtor counsel, including Board Resolution to file for bankruptcy as well as insurance policies | 0.40 | $140.00 |
| AFA | 5/17/2024 | AKRN06 | Amend and review accounts receivable invoice schedule | 1.80 | $477.00 |
| AFA | 5/17/2024 | AKRN06 | Call with J. Reynolds regarding open accounts receivable issues | 0.10 | $26.50 |
| JJR | 5/20/2024 | AKRN06 | Call with J Sweeney and M. Tomlin regarding Cardinal, ABC and McKesson accounts receivable planning | 0.40 | $162.00 |
| JJR | 5/20/2024 | AKRN06 | Analysis of supporting schedules and calculations for Cardinal Accounts receivable response | 1.20 | $486.00 |
| JJR | 5/20/2024 | AKRN06 | Review of accounts receivable responses for customers and attend to responses for invoice requests | 0.60 | $243.00 |
| VLC | 5/20/2024 | AKRN06 | Review and update status and discount analysis (if applicable) for various customers with accounts receivable, including Dakota Drug, Michigan State University, Retina Associates SW, Texas Retina Associates, and North Carolina Mutual | 1.90 | $665.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 5/20/2024 | AKRN06 | Discuss with J. Reynolds creating a list of customers with accounts receivable over $10,000 who have not responded to the Trustee's demand | 0.10 | $35.00 |
| VLC | 5/20/2024 | AKRN06 | Review and update status and discount analysis (if applicable) for various customers with accounts receivable, including Capital Wholesale Drug, Associated Pharmacies Inc, and Healthy Vision | 1.50 | $525.00 |
| AFA | 5/20/2024 | AKRN06 | Revise and review accounts receivable invoice compilation status | 0.40 | $106.00 |
| WAH | 5/20/2024 | AKRN06 | Review and reply to J Deeney e-mail regarding hearing date | 0.10 | $58.50 |
| WAH | 5/20/2024 | AKRN06 | Telephone conference with Trustee regarding ongoing efforts to deliver ANDA records to purchasers | 0.20 | $117.00 |
| MRT | 5/20/2024 | AKRN06 | Review and challenge preliminary analysis of Cardinal adjustments and returns | 1.40 | $868.00 |
| MRT | 5/20/2024 | AKRN06 | Review and analysis of current responses and outstanding issues with accounts receivable | 1.10 | $682.00 |
| MRT | 5/20/2024 | AKRN06 | Review and analysis of non-responses and assess process for pursuit | 1.60 | $992.00 |
| MRT | 5/20/2024 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding accounts receivable information and planning | 0.40 | $248.00 |
| MRT | 5/20/2024 | AKRN06 | Review of McKesson information for preliminary analysis and discuss with Trustee | 0.40 | $248.00 |
| MRT | 5/20/2024 | AKRN06 | Review and evaluate Thea documents and planning of analysis | 1.30 | $806.00 |
| VJS | 5/20/2024 | AKRN06 | Compile invoice documentation for Cardinal open accounts receivable | 0.90 | $256.50 |
| JJR | 5/20/2024 | AKRN06 | Meet with V. Capitolo regarding accounts receivable customer status update | 0.10 | $40.50 |
| VLC | 5/21/2024 | AKRN06 | Create and analyze summary list of customers with accounts receivable balances over $10,000 who have not responded to the Trustee's demand for payment | 1.50 | $525.00 |
| AFA | 5/21/2024 | AKRN06 | Gather invoices for Cardinal A.P. litigation | 4.60 | $1,219.00 |
| AFA | 5/21/2024 | AKRN06 | Meet with J. Reynolds regarding: Cardinal A.P. invoices | 0.30 | $79.50 |
| WAH | 5/21/2024 | AKRN06 | Telephone conference with Trustee regarding distribution analysis | 0.20 | $117.00 |
| WAH | 5/21/2024 | AKRN06 | Telephone conference with J. Reynolds regarding distribution analysis | 0.30 | $175.50 |
| WAH | 5/21/2024 | AKRN06 | Telephone conference with M. Tomlin regarding Thea documents and distribution analysis | 0.60 | $351.00 |
| MRT | 5/21/2024 | AKRN06 | Discuss information for McKesson with Trustee | 0.20 | $124.00 |
| MRT | 5/21/2024 | AKRN06 | Review of Thea claims analysis and issues | 0.20 | $124.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 5/21/2024 | AKRN06 | Discuss documents and analysis for Thea with W. Homony | 0.60 | $372.00 |
| MRT | 5/21/2024 | AKRN06 | Investigate and accounts receivable analysis for McKesson charge backs data | 0.70 | $434.00 |
| MRT | 5/21/2024 | AKRN06 | Investigate and accounts receivable analysis for McKesson returns | 0.80 | $496.00 |
| MRT | 5/21/2024 | AKRN06 | Investigate and accounts receivable analysis for McKesson accounting calculation | 0.40 | $248.00 |
| MRT | 5/21/2024 | AKRN06 | Investigate and accounts receivable analysis for McKesson credits | 0.80 | $496.00 |
| MRT | 5/21/2024 | AKRN06 | Investigate and accounts receivable analysis for McKesson returns | 0.70 | $434.00 |
| VJS | 5/21/2024 | AKRN06 | Compile claim documentation and support for Thea claim analysis | 2.00 | $570.00 |
| VJS | 5/21/2024 | AKRN06 | Investigation into documentation and support for Thea claim amounts | 2.30 | $655.50 |
| VJS | 5/21/2024 | AKRN06 | Compile additional invoice documentation for Thea claim | 0.50 | $142.50 |
| JJR | 5/21/2024 | AKRN06 | Meet with A. Archer regarding invoices for Cardinal | 0.30 | $121.50 |
| JJR | 5/22/2024 | AKRN06 | Analyze supporting details provided by Thea for review of claim | 0.70 | $283.50 |
| VLC | 5/22/2024 | AKRN06 | Review and compile demand exhibits for customers with accounts receivable balances who have not replied to the Trustee's demand | 0.70 | $245.00 |
| VLC | 5/22/2024 | AKRN06 | Update Texas Retina Associates status for accounts receivable as paid in full | 0.10 | $35.00 |
| AFA | 5/22/2024 | AKRN06 | Gather invoice regarding: Cardinal A.P. Litigation | 3.20 | $848.00 |
| AFA | 5/22/2024 | AKRN06 | Meet with J. Reynolds regarding: Lockbox deposit check analysis | 0.30 | $79.50 |
| MRT | 5/22/2024 | AKRN06 | Preliminary review of Thea support for meeting | 0.80 | $496.00 |
| VJS | 5/22/2024 | AKRN06 | Prepare summary schedule of production files for Thea claim | 0.90 | $256.50 |
| JJR | 5/22/2024 | AKRN06 | Meet with A. Archer regarding supporting details from Debtor lockbox reporting | 0.30 | $121.50 |
| JJR | 5/23/2024 | AKRN06 | Prepare listing of payments and supporting invoices for Trustee review | 0.20 | $81.00 |
| JJR | 5/23/2024 | AKRN06 | Analyze and review accounts receivable supporting and prepare summary of Cardinal accounts receivable details and responses | 0.50 | $202.50 |
| JJR | 5/23/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Cardinal Accounts receivable responses and chargeback details | 1.30 | $526.50 |
| JJR | 5/23/2024 | AKRN06 | Analysis of Cardinal accounts receivable supporting details | 0.50 | $202.50 |
| JJR | 5/23/2024 | AKRN06 | Meet with M. Tomlin and V Stott regarding Thea claim and escrow | 0.20 | $81.00 |
| JJR | 5/23/2024 | AKRN06 | Review of Thea claim and additional support | 0.60 | $243.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 5/23/2024 | AKRN06 | Review and analyze revised summary of escrow claims received from Thea | 2.70 | $1,579.50 |
| MRT | 5/23/2024 | AKRN06 | Review and challenge accounts receivable analysis and detail for Cardinal | 2.20 | $1,364.00 |
| MRT | 5/23/2024 | AKRN06 | Review of Thea summary of claims against escrow provided | 0.20 | $124.00 |
| MRT | 5/23/2024 | AKRN06 | Conference with J. Reynolds & J Sweeney regarding Cardinal accounts receivable and analysis | 1.30 | $806.00 |
| MRT | 5/23/2024 | AKRN06 | Review and preliminary Thea analysis and outstanding issues | 1.20 | $744.00 |
| MRT | 5/23/2024 | AKRN06 | Review Thea information with J. Reynolds and V Stott | 0.20 | $124.00 |
| MRT | 5/23/2024 | AKRN06 | Telephone conference with J. Carroll and Thea reps regarding documents produced and issues to reconcile | 0.40 | $248.00 |
| MRT | 5/23/2024 | AKRN06 | Telephone conference with J. Carroll regarding follow up to Thea call | 0.40 | $248.00 |
| MRT | 5/23/2024 | AKRN06 | Prepare outline of information and support needed for 5/29 reconciliation meeting | 0.70 | $434.00 |
| VJS | 5/23/2024 | AKRN06 | Meet with M. Tomlin and J. Reynolds regarding Thea claim | 0.20 | $57.00 |
| VJS | 5/23/2024 | AKRN06 | Update claim details and descriptions for Thea escrow summary | 1.10 | $313.50 |
| AFA | 5/24/2024 | AKRN06 | Gather and review lockbox deposit check payors for litigation | 1.40 | $371.00 |
| WAH | 5/24/2024 | AKRN06 | Review treatment of Berlin packaging | 0.20 | $117.00 |
| MRT | 5/24/2024 | AKRN06 | Review of Amerisource update | 0.10 | $62.00 |
| MRT | 5/24/2024 | AKRN06 | Review of support files and correspondence with Counsel for request | 0.30 | $186.00 |
| MRT | 5/24/2024 | AKRN06 | Review of issues with Cardinal meeting and correspondence with Counsel | 0.20 | $124.00 |
| MRT | 5/24/2024 | AKRN06 | Correspondence with all Cardinal departments for meeting info | 0.20 | $124.00 |
| MRT | 5/24/2024 | AKRN06 | Telephone conference with J Sweeney regarding updates for 5/29 meeting | 0.20 | $124.00 |
| AFA | 5/28/2024 | AKRN06 | Amend and review lockbox deposit check analysis and summarize payments from vendors | 2.30 | $609.50 |
| AFA | 5/28/2024 | AKRN06 | Continue lockbox deposit check analysis for payment details from January 2023 | 2.20 | $583.00 |
| WAH | 5/28/2024 | AKRN06 | Review and reply to J Santana e-mail regarding status of records review for buyer deliverables | 0.10 | $58.50 |
| MRT | 5/28/2024 | AKRN06 | Review of update on Opthapharm | 0.10 | $62.00 |
| MRT | 5/28/2024 | AKRN06 | Review and comment on scheduling issues for accounts receivable defendants | 0.40 | $248.00 |
| MRT | 5/28/2024 | AKRN06 | Discuss timing and scheduling for Cardinal with Trustee | 0.30 | $186.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 5/28/2024 | AKRN06 | Review of accounts receivable data in preparation for 5/29 meeting with Cardinal | 1.30 | $806.00 |
| MRT | 5/28/2024 | AKRN06 | Review of materials provided by Cardinal and assess information needed for anlysis | 1.20 | $744.00 |
| MRT | 5/28/2024 | AKRN06 | Review and compile data needed from Cardinal for 5/29 meeting | 0.60 | $372.00 |
| JJR | 5/29/2024 | AKRN06 | Call with M. Tomlin, J Sweeney and Cardinal Representatives regarding accounts receivable supporting and calculations | 0.60 | $243.00 |
| JJR | 5/29/2024 | AKRN06 | Analysis and review of Hard Drive provided by B Njaju regarding Debtor record turnover | 0.50 | $202.50 |
| JJR | 5/29/2024 | AKRN06 | Email correspondence with B Njaju regarding Debtor record turnover | 0.10 | $40.50 |
| JJR | 5/29/2024 | AKRN06 | Review and verify lockbox payment records including payors and bank statement details | 0.90 | $364.50 |
| JJR | 5/29/2024 | AKRN06 | Review of Debtor records regarding outstanding lockbox check copies for January 2023 | 0.50 | $202.50 |
| AFA | 5/29/2024 | AKRN06 | Continue check analysis for lockbox deposits  for February 2023 | 1.70 | $450.50 |
| AFA | 5/29/2024 | AKRN06 | Continue lockbox deposit check analysis for accounts receivable | 1.10 | $291.50 |
| VLC | 5/29/2024 | AKRN06 | Review and verify proof of payment information provided by Cardinal Health for pre-petition amounts paid on customer accounts receivable | 0.30 | $105.00 |
| VLC | 5/29/2024 | AKRN06 | Trace payments from Cardinal Health to invoices on demand to customer and update accounts receivable summary | 0.70 | $245.00 |
| VLC | 5/29/2024 | AKRN06 | Discuss Amerisource Bergen proof of payment information regarding customer accounts receivable with J. Reynolds | 0.20 | $70.00 |
| VLC | 5/29/2024 | AKRN06 | Review previous correspondence with Bank of America to determine which lockbox details for which months were requested and provided | 0.20 | $70.00 |
| MRT | 5/29/2024 | AKRN06 | Analysis of data and reconciliation for conference preparation | 1.60 | $992.00 |
| MRT | 5/29/2024 | AKRN06 | Analysis of Cardinal payroll data provided and reconciliation accounting | 0.40 | $248.00 |
| MRT | 5/29/2024 | AKRN06 | Telephone conference with Trustee regarding status of Cardinal info | 0.10 | $62.00 |
| MRT | 5/29/2024 | AKRN06 | Discuss accounts receivable data with J. Reynolds | 0.40 | $248.00 |
| MRT | 5/29/2024 | AKRN06 | Telephone conference with J Sweeney regarding information for call | 0.10 | $62.00 |
| MRT | 5/29/2024 | AKRN06 | Conference with Cardinal, J. Reynolds and J Sweeney regarding accounts receivable reconciliation | 0.60 | $372.00 |
| MRT | 5/29/2024 | AKRN06 | Analysis of Amerisource data and reconciliation issues | 1.20 | $744.00 |
| MRT | 5/29/2024 | AKRN06 | Prepare summary and status of Cardinal accounts receivable for counsel | 0.40 | $248.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 5/29/2024 | AKRN06 | Review accounts receivable data provided and conference status with Trustee | 0.80 | $496.00 |
| JJR | 5/29/2024 | AKRN06 | Meet with V. Capitolo regarding Amerisource Bergen accounts receivable | 0.20 | $81.00 |
| JJR | 5/29/2024 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable details | 0.40 | $162.00 |
| JJR | 5/30/2024 | AKRN06 | Call with V. Capitolo regarding Cardinal inventory analysis | 0.30 | $121.50 |
| JJR | 5/30/2024 | AKRN06 | Review and analyze Cardinal inventory reconciliation and details | 0.80 | $324.00 |
| JJR | 5/30/2024 | AKRN06 | Analysis of FDA Recalls and Cardinal Inventory | 0.80 | $324.00 |
| JJR | 5/30/2024 | AKRN06 | Review status of Amerisource accounts receivable | 0.60 | $243.00 |
| JJR | 5/30/2024 | AKRN06 | Review status of Cardinal accounts receivable | 0.70 | $283.50 |
| VLC | 5/30/2024 | AKRN06 | Discuss customer Cardinal Health review of inventory accounting provided by customer with J. Reynolds | 0.30 | $105.00 |
| VLC | 5/30/2024 | AKRN06 | Preliminary review of inventory accounting provided by customer Cardinal Health with respect to customer A/R | 0.50 | $175.00 |
| VLC | 5/30/2024 | AKRN06 | Detailed review and analysis of inventory accounting (Sheets 1, 4-6) provided by customer Cardinal Health with respect to customer A/R to summarize inventory traced to recall list | 2.00 | $700.00 |
| VLC | 5/30/2024 | AKRN06 | Detailed review and analysis of inventory accounting (Sheets 7-9) provided by customer Cardinal Health with respect to customer A/R to summarize inventory traced to recall list | 1.60 | $560.00 |
| VLC | 5/30/2024 | AKRN06 | Detailed review and analysis of inventory accounting (Sheets 10-12) provided by customer Cardinal Health with respect to customer A/R to summarize inventory traced to recall list | 1.60 | $560.00 |
| VLC | 5/30/2024 | AKRN06 | Review, revise and reformat analysis of Cardinal Health inventory accounting | 0.50 | $175.00 |
| VLC | 5/30/2024 | AKRN06 | Initial review of inventory accounting without reference to NDC numbers provided by customer Cardinal Health | 0.30 | $105.00 |
| AFA | 5/30/2024 | AKRN06 | Review and analyze lockbox deposit check analysis to include check details | 2.30 | $609.50 |
| AFA | 5/30/2024 | AKRN06 | Amend and review lockbox deposit summary | 1.80 | $477.00 |
| AFA | 5/30/2024 | AKRN06 | Continue lockbox deposit check analysis | 1.50 | $397.50 |
| MRT | 5/30/2024 | AKRN06 | Telephone conference with J Sweeney regarding Amerisource accounts receivable information | 0.20 | $124.00 |
| MRT | 5/30/2024 | AKRN06 | Review and analysis of Amerisource accounts receivable data and assess support | 2.40 | $1,488.00 |
| JJR | 5/31/2024 | AKRN06 | Analysis and review of open accounts receivable customers | 0.60 | $243.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 5/31/2024 | AKRN06 | Review of inventory accounting and supporting documentation without NDC numbers provided by customer Cardinal Health to investigate whether the NDC numbers could be identified from the available information | 0.80 | $280.00 |
| VLC | 5/31/2024 | AKRN06 | Prepare detailed summary and explanation of Akorn customers with accounts receivable balances detailing those never sent demands, accounts to consider closing, potential collection agency referrals, and needing continued follow-up | 2.00 | $700.00 |
| AFA | 5/31/2024 | AKRN06 | Review and revise lockbox deposit check analysis | 0.50 | $132.50 |
| JJR | 6/3/2024 | AKRN06 | Analysis of outstanding invoices from NICE and Microsoft for post-petition services | 0.30 | $121.50 |
| VLC | 6/3/2024 | AKRN06 | Prepare detailed summary and explanation of Akorn customers with accounts receivable balances who require follow up communication | 2.10 | $735.00 |
| MRT | 6/3/2024 | AKRN06 | Review updates on Cardinal accounts receivable | 0.50 | $310.00 |
| MRT | 6/3/2024 | AKRN06 | Review updates on Cardinal litigation and scheduling issues | 0.40 | $248.00 |
| MRT | 6/3/2024 | AKRN06 | Analysis of data needed and S Gray response on Amerisource | 1.10 | $682.00 |
| MRT | 6/3/2024 | AKRN06 | Telephone conference with J Sweeney regarding issues with Amerisource data and request | 0.40 | $248.00 |
| MRT | 6/3/2024 | AKRN06 | Telephone conference with Trustee regarding accounts receivable litigation issues | 0.10 | $62.00 |
| MRT | 6/3/2024 | AKRN06 | Review of McKesson MTD | 0.40 | $248.00 |
| MRT | 6/3/2024 | AKRN06 | Telephone conference with Trustee regarding MTD | 0.10 | $62.00 |
| MRT | 6/3/2024 | AKRN06 | Discuss JDE issues with W. Homony | 0.40 | $248.00 |
| WAH | 6/3/2024 | AKRN06 | Review of JDE access with M. Tomlin | 0.40 | $234.00 |
| WAH | 6/4/2024 | AKRN06 | Review J Sweeney e-mail regarding continued access to JDE records to pursue accounts receivable | 0.20 | $117.00 |
| JJR | 6/5/2024 | AKRN06 | Review of Cardinal accounts receivable response details | 1.10 | $445.50 |
| JJR | 6/5/2024 | AKRN06 | Review of McKesson accounts receivable response details | 0.70 | $283.50 |
| JJR | 6/5/2024 | AKRN06 | Call with J Sweeney re Cardinal accounts receivable | 0.30 | $121.50 |
| JJR | 6/5/2024 | AKRN06 | Meet with V. Capitolo re Cardinal inventory analysis | 0.10 | $40.50 |
| JJR | 6/5/2024 | AKRN06 | Review and analysis of recalled finished goods and compare against Cardinal inventory records | 0.90 | $364.50 |
| VLC | 6/5/2024 | AKRN06 | Discuss customer Cardinal Health summary of sellable inventory items with J. Reynolds | 0.10 | $35.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 6/5/2024 | AKRN06 | Summarize customer Cardinal Health inventory by recall and saleable status | 0.80 | $280.00 |
| VLC | 6/5/2024 | AKRN06 | Continue discussion on Cardinal Health inventory list with J. Reynolds | 0.20 | $70.00 |
| VLC | 6/5/2024 | AKRN06 | Research and investigate missing NDC #s from customer Cardinal Health inventory listing and attempt to reconcile | 2.20 | $770.00 |
| WAH | 6/5/2024 | AKRN06 | Telephone conference with J Santana regarding paper records indexing for turnover to buyers | 0.10 | $58.50 |
| MRT | 6/5/2024 | AKRN06 | Attend hearing on accounts receivable ligitigation | 0.60 | $372.00 |
| MRT | 6/5/2024 | AKRN06 | Telephone conference with Trustee and counsel regarding accounts receivable proceedings | 0.30 | $186.00 |
| MRT | 6/5/2024 | AKRN06 | Review of verification analysis of Cardinal payments | 0.30 | $186.00 |
| MRT | 6/5/2024 | AKRN06 | Analysis of Cardinal inventory reporting and preliminary reconciliation to recall/non-recall products | 0.70 | $434.00 |
| JJR | 6/5/2024 | AKRN06 | Meet with V. Capitolo regarding Cardinal accounts receivable inventory | 0.20 | $81.00 |
| VLC | 6/6/2024 | AKRN06 | Initial review of NDC Listing chart provided by J. Sweeney to assist in reconciling customer inventory listings | 0.40 | $140.00 |
| JJR | 6/6/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Cardinal accounts receivable | 0.10 | $40.50 |
| JJR | 6/6/2024 | AKRN06 | Review and analysis of Cardinal accounts receivable response details | 0.80 | $324.00 |
| WAH | 6/6/2024 | AKRN06 | Attend to Ophtapharm transition document extension | 0.20 | $117.00 |
| MRT | 6/6/2024 | AKRN06 | Review and evaluate preliminary credit data and analysis approach for Cardinal data provided | 0.60 | $372.00 |
| MRT | 6/6/2024 | AKRN06 | Review of accounts receivable issues and Cardinal data with J. Reynolds | 0.40 | $248.00 |
| MRT | 6/6/2024 | AKRN06 | Preliminary analysis of Cardinal support provided and planning | 1.60 | $992.00 |
| MRT | 6/6/2024 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding Cardinal data | 0.10 | $62.00 |
| JJR | 6/6/2024 | AKRN06 | Review of Cardinal accounts receivable with M. Tomlin | 0.40 | $162.00 |
| JJR | 6/7/2024 | AKRN06 | Analyze support and details from Cardinal regarding chargebacks and returns | 0.80 | $324.00 |
| JJR | 6/7/2024 | AKRN06 | Phone call with T Myers regarding Cardinal accounts receivable response | 0.60 | $243.00 |
| JJR | 6/7/2024 | AKRN06 | Call with J. Carroll, M. Tomlin and J Sweeney regarding JDE and Opthapharm issues | 0.50 | $202.50 |
| JJR | 6/7/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson, Cardinal and Amerisource Bergen accounts receivable | 0.30 | $121.50 |
| MRT | 6/7/2024 | AKRN06 | Review and analysis of Cardinal payment support | 0.70 | $434.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 6/7/2024 | AKRN06 | Review and assess analysis of McKesson and support | 0.80 | $496.00 |
| MRT | 6/7/2024 | AKRN06 | Review and assess analysis of Amerisource and support | 0.80 | $496.00 |
| MRT | 6/7/2024 | AKRN06 | Meeting with J. Carroll, J. Reynolds and J Sweeney regarding JDE issues | 0.50 | $310.00 |
| MRT | 6/7/2024 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding Cardinal accounts receivable information and strategy | 0.30 | $186.00 |
| MRT | 6/7/2024 | AKRN06 | Correspondence with T Myers regarding status of information and call | 0.20 | $124.00 |
| VLC | 6/10/2024 | AKRN06 | Investigate response from Dr. Reddy's relating to demand sent by the Trustee for payment and search A/R records for supporting documentation | 0.60 | $210.00 |
| VLC | 6/10/2024 | AKRN06 | Discuss demand sent by the Trustee for payment to Dr. Reddy's with L. Cromley | 0.10 | $35.00 |
| VLC | 6/10/2024 | AKRN06 | Follow up correspondence with Dr. Reddy's regarding demand sent by the Trustee | 0.20 | $70.00 |
| WAH | 6/10/2024 | AKRN06 | Review various e-mails from Trustee regarding Ophtapharm transition documents | 0.30 | $175.50 |
| MRT | 6/10/2024 | AKRN06 | Review of issues with Dr. Reddy's credit and accounts receivable balnace | 0.20 | $124.00 |
| MRT | 6/10/2024 | AKRN06 | Review status of JDE program and need | 0.20 | $124.00 |
| MRT | 6/10/2024 | AKRN06 | Attend to data review meeting with Cardinal | 0.20 | $124.00 |
| MRT | 6/10/2024 | AKRN06 | Review and analysis of Cardinal payment and reconciliation | 1.30 | $806.00 |
| MRT | 6/10/2024 | AKRN06 | Analysis of McKesson Preliminary data provided vs Debtor information | 1.10 | $682.00 |
| MRT | 6/11/2024 | AKRN06 | Review of Mauritius documents and information needed for audit verification | 0.60 | $372.00 |
| MRT | 6/11/2024 | AKRN06 | Review of Olympic costs and web services | 0.10 | $62.00 |
| JJR | 6/12/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Cardinal Accounts receivable response and planning for analysis | 0.70 | $283.50 |
| JJR | 6/12/2024 | AKRN06 | Investigate and review Cardinal accounts receivable details including returns and distribution fees | 1.10 | $445.50 |
| WAH | 6/12/2024 | AKRN06 | Review J. Carroll e-mail regarding status of efforts to continue access to JDE | 0.10 | $58.50 |
| MRT | 6/12/2024 | AKRN06 | Review correspondence and status of JDE system | 0.20 | $124.00 |
| MRT | 6/12/2024 | AKRN06 | Telephone conference with J Sweeney and J. Reynolds regarding Cardinal analysis | 0.70 | $434.00 |
| MRT | 6/12/2024 | AKRN06 | Prepare outline of open issues and analysis for conference to resolve outstanding reconciliation with Cardinal | 0.70 | $434.00 |
| JJR | 6/13/2024 | AKRN06 | Call with L Dahlk regarding receivable collection issues | 0.40 | $162.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/13/2024 | AKRN06 | Review status of accounts receivable for Cardinal, Amerisource and McKesson | 0.90 | $364.50 |
| WAH | 6/13/2024 | AKRN06 | Review and reply to J Santana regarding certificates of destruction for FDA related to drug | 0.10 | $58.50 |
| MRT | 6/13/2024 | AKRN06 | Review of issues for assets sales and data reporting | 0.60 | $372.00 |
| MRT | 6/13/2024 | AKRN06 | Review of accounts receivable issues with J. Reynolds | 0.50 | $310.00 |
| JJR | 6/13/2024 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable | 0.50 | $202.50 |
| JJR | 6/14/2024 | AKRN06 | Call with J Sweeney regarding accounts receivable details for Cardinal | 0.30 | $121.50 |
| WAH | 6/14/2024 | AKRN06 | Review draft amendment to TSA with Ophtapharm | 0.20 | $117.00 |
| MRT | 6/14/2024 | AKRN06 | Attend to reschedule of conference with Cardinal | 0.20 | $124.00 |
| MRT | 6/14/2024 | AKRN06 | Telephone conference with W. Homony regarding issues with data access and accounts receivable | 1.00 | $620.00 |
| MRT | 6/14/2024 | AKRN06 | Telephone conference with J. Reynolds regarding accounts receivable information and issues for analysis | 0.40 | $248.00 |
| JJR | 6/14/2024 | AKRN06 | Call with M. Tomlin regarding accounts receivable invoices and support | 0.40 | $162.00 |
| WAH | 6/14/2024 | AKRN06 | Call with M. Tomlin regarding Debtor records and accounts receivable details | 1.00 | $585.00 |
| VLC | 6/17/2024 | AKRN06 | Review and print Akorn consultant expense reimbursement report | 0.10 | $35.00 |
| AFA | 6/17/2024 | AKRN06 | Gather and review expense report documents for J. Grueter | 0.70 | $185.50 |
| AFA | 6/17/2024 | AKRN06 | Gather and review expense report documents for Marek Forenda | 0.60 | $159.00 |
| AFA | 6/17/2024 | AKRN06 | Gather and review expense report documents for Jenisa Esteras | 0.60 | $159.00 |
| MRT | 6/17/2024 | AKRN06 | Review and analysis of data compiled for Amerisource reconciliation | 1.40 | $868.00 |
| MRT | 6/17/2024 | AKRN06 | Review update on McKesson initial disclosures | 0.10 | $62.00 |
| MRT | 6/17/2024 | AKRN06 | Review and comment on draft response to McKesson MTD | 0.70 | $434.00 |
| MRT | 6/17/2024 | AKRN06 | Attend to rescheduled Cardinal conference | 0.10 | $62.00 |
| WAH | 6/18/2024 | AKRN06 | Telephone conference with M. Tomlin regarding accounts receivable matters | 0.20 | $117.00 |
| WAH | 6/18/2024 | AKRN06 | Review draft initial disclosures related to accounts receivable complaints | 0.30 | $175.50 |
| MRT | 6/18/2024 | AKRN06 | Review of initial disclosure updates and status | 0.20 | $124.00 |
| MRT | 6/18/2024 | AKRN06 | Investigate items in IL data center and status with aset sales | 0.90 | $558.00 |
| MRT | 6/18/2024 | AKRN06 | Telephone conference with W. Homony regarding issues with accounts receivable litigation | 0.20 | $124.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 6/18/2024 | AKRN06 | Review updates to initial disclosures | 0.20 | $124.00 |
| JJR | 6/19/2024 | AKRN06 | Analysis of response details from Cardinal | 0.80 | $324.00 |
| JJR | 6/19/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Cardinal response details | 0.40 | $162.00 |
| JJR | 6/19/2024 | AKRN06 | Call with M. Tomlin, J Sweeney and Cardinal regarding accounts receivable details and production of response documents | 0.90 | $364.50 |
| MRT | 6/19/2024 | AKRN06 | Review and prepare for meeting with Cardinal | 0.70 | $434.00 |
| MRT | 6/19/2024 | AKRN06 | Conference with J. Reynolds and J Sweeney regarding Cardinal information and preparation for meeting | 0.40 | $248.00 |
| MRT | 6/19/2024 | AKRN06 | Meeting with J. Reynolds, J Sweeney and Cardinal reps regarding reconciliation information needed and status issues | 0.90 | $558.00 |
| MRT | 6/20/2024 | AKRN06 | Prepare outline of accounts receivable litigation accounts status by entity for counsel | 0.90 | $558.00 |
| JJR | 6/24/2024 | AKRN06 | Analysis of supporting details provided by Thea | 0.60 | $243.00 |
| WAH | 6/24/2024 | AKRN06 | Telephone conference with M. Tomlin regarding supporting details for Thea | 0.60 | $351.00 |
| WAH | 6/24/2024 | AKRN06 | Review credit memo received from Veeva | 0.10 | $58.50 |
| MRT | 6/24/2024 | AKRN06 | Review and respond to Thea escrow analysis for counsel | 0.10 | $62.00 |
| MRT | 6/25/2024 | AKRN06 | Preliminary review and assess data and documents provided by Amerisource | 2.80 | $1,736.00 |
| JJR | 6/26/2024 | AKRN06 | Call with P Diiorio regarding One Secure access | 0.20 | $81.00 |
| JJR | 6/26/2024 | AKRN06 | Attend to One Secure access and email archiving | 0.50 | $202.50 |
| WAH | 6/26/2024 | AKRN06 | Review A Ware e-mail with Qualanex invoices | 0.10 | $58.50 |
| MRT | 6/26/2024 | AKRN06 | Discuss status of accounts receivable reconciliation with Trustee | 0.20 | $124.00 |
| JJR | 6/27/2024 | AKRN06 | Review of Qualanex invoices and identification of post-petition amounts due | 0.60 | $243.00 |
| JJR | 6/27/2024 | AKRN06 | Call with J Sweeney regarding Amerisource accounts receivable details | 0.40 | $162.00 |
| JJR | 6/27/2024 | AKRN06 | Analysis and review of Amerisource accounts receivable details and response | 0.90 | $364.50 |
| JJR | 6/27/2024 | AKRN06 | Meet with V. Capitolo regarding accounts receivable open issues | 0.10 | $40.50 |
| VLC | 6/27/2024 | AKRN06 | Prepare detailed reconciliation of invoices from Inmar detailing pre- and post-petition amounts | 2.30 | $805.00 |
| VLC | 6/27/2024 | AKRN06 | Discuss preparing detailed list of recommendations for each of the Debtor's unresolved accounts receivable balances with J. Reynolds | 0.10 | $35.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 6/27/2024 | AKRN06 | Correspondence with counsel regarding Thea conference | 0.10 | $62.00 |
| MRT | 6/27/2024 | AKRN06 | Review and assess open accounts receivable and issues with responses/non reponses | 1.30 | $806.00 |
| MRT | 6/27/2024 | AKRN06 | Planning of further analysis of accounts receivable with open issues | 0.90 | $558.00 |
| MRT | 6/27/2024 | AKRN06 | Review of summary from counsel and assess open reconciliation issues | 0.80 | $496.00 |
| MRT | 6/27/2024 | AKRN06 | Telephone conference with J Nastasi regarding DEA review and controlled substance destruction documents needed | 0.20 | $124.00 |
| JJR | 6/28/2024 | AKRN06 | Call with J. Carroll and M. Tomlin regarding Thea Claim support | 0.60 | $243.00 |
| JJR | 6/28/2024 | AKRN06 | Review and analysis of Thea claim supporting documentation | 0.90 | $364.50 |
| VLC | 6/28/2024 | AKRN06 | Begin to compile list of customers with unresolved accounts receivable, categorized by reason for non-payment, and develop recommendations for collection agency referral where appropriate | 0.70 | $245.00 |
| MRT | 6/28/2024 | AKRN06 | Analysis of Thea claim and support reconciliation | 2.80 | $1,736.00 |
| MRT | 6/28/2024 | AKRN06 | Prepare summary of issues with support | 0.40 | $248.00 |
| MRT | 6/28/2024 | AKRN06 | Telephone conference with J. Carroll and J. Reynolds regarding preparation for Thea call | 0.60 | $372.00 |
| MRT | 6/28/2024 | AKRN06 | Telephone conference with J. Carroll regarding additional information for Thea conference | 0.10 | $62.00 |
| MRT | 6/28/2024 | AKRN06 | Conference with Thea reps regarding claim | 0.30 | $186.00 |
| VJS | 7/1/2024 | AKRN06 | Review Debtor correspondence received 7/1 for outstanding credit balance | 0.10 | $28.50 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Associated Pharmacies Inc, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Auburn Pharmaceutical - AP, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Eyesouth Partners, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Independent Pharmacy, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Keysource Acquisition LLC, including concise summary with recommendations for recoverability | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer North Carolina Mutual Wholesale, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Retinal Consultants of San Antonio, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Value Drug Company, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Capital Wholesale Drug Co, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Eye Consultants Of Atlanta PC, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Pharmsource LLC, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Retina Associates SW PC, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Henry Schein - GIV, including concise summary with recommendations for recoverability | 0.10 | $35.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Henry Schein Inc, including concise summary with recommendations for recoverability | 0.10 | $35.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Accuristix, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Amcon Laboratories Inc, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Anda Inc, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Anda Pharmaceuticals Inc, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Animal Health International, including concise summary with recommendations for recoverability | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Bighorn Distributing LLC, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Brant Arthur M, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Golden State Medical Supply, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Healthy Vision, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Morris & Dickson Co Ltd, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Patterson Dental Supply Inc, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Republic Pharmaceuticals LLC, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Siegfried Irvine, including concise summary with recommendations for recoverability | 0.30 | $105.00 |
| VLC | 7/1/2024 | AKRN06 | Perform in-depth accounts receivable review for customer Southern Anesthesia & Surgical, including concise summary with recommendations for recoverability | 0.20 | $70.00 |
| MRT | 7/1/2024 | AKRN06 | Review status of accounts receivable analysis | 0.60 | $372.00 |
| VJS | 7/2/2024 | AKRN06 | Prepare summary of outstanding invoices for Trustee of post-petition services | 0.80 | $228.00 |
| JJR | 7/2/2024 | AKRN06 | Preliminary review of receipt and disbursement analysis as of June 2024 | 0.90 | $364.50 |
| JJR | 7/2/2024 | AKRN06 | Call with W. Homony regarding computer backup status | 0.20 | $81.00 |
| JJR | 7/2/2024 | AKRN06 | Prepare listing of payments for costs and sub-contractor reimbursements | 0.70 | $283.50 |
| MRT | 7/2/2024 | AKRN06 | Review and compile subcontractor support needed | 0.20 | $124.00 |
| WAH | 7/2/2024 | AKRN06 | Call with J. Reynolds regarding back up of Debtor records | 0.20 | $117.00 |
| VLC | 7/3/2024 | AKRN06 | Compile and prepare second demand letters for customers with outstanding accounts receivable balances who have not yet received second demands | 1.00 | $350.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 7/3/2024 | AKRN06 | Review of receipt and disbursement analysis as of June 2024 | 1.50 | $607.50 |
| JJR | 7/3/2024 | AKRN06 | Analysis and review of accounts receivable response details for Cardinal and Amerisource Bergen | 2.10 | $850.50 |
| JJR | 7/3/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable litigation status | 0.50 | $202.50 |
| JJR | 7/3/2024 | AKRN06 | Prepare summary of open accounts receivable customer details | 0.60 | $243.00 |
| JJR | 7/3/2024 | AKRN06 | Review of 2nd demand exhibits for customers greater than $100,000 | 0.70 | $283.50 |
| AFA | 7/3/2024 | AKRN06 | Meet with V. Capitolo regarding: demand exhibits | 0.30 | $79.50 |
| AFA | 7/3/2024 | AKRN06 | Prepare demand exhibits and letters for litigation | 0.80 | $212.00 |
| AFA | 7/3/2024 | AKRN06 | Compose and prepare labels for demand letter mailings | 0.30 | $79.50 |
| MRT | 7/3/2024 | AKRN06 | Met with J. Reynolds regarding accounts receivable status and issues | 0.50 | $310.00 |
| MRT | 7/3/2024 | AKRN06 | Review and analysis of Cardinal return andCVS information provided | 1.70 | $1,054.00 |
| MRT | 7/3/2024 | AKRN06 | Review analysis and prepare status summary for counsel for Cardinal | 0.30 | $186.00 |
| MRT | 7/3/2024 | AKRN06 | Review analysis and prepare status summary for counsel for Amerisource | 0.30 | $186.00 |
| VLC | 7/3/2024 | AKRN06 | Meet with A. Archer regarding demand exhibits updates | 0.30 | $105.00 |
| WAH | 7/5/2024 | AKRN06 | Finalize summary of Trustee case activity since case inception and circulate to counsel | 1.50 | $877.50 |
| VLC | 7/8/2024 | AKRN06 | Review of Analysis of Open Accounts Receivable Customers and Summary of Accounts Receivable Litigation Customers | 0.40 | $140.00 |
| VLC | 7/8/2024 | AKRN06 | Review and update status of second demand letters recently issued | 0.10 | $35.00 |
| VLC | 7/8/2024 | AKRN06 | Follow up with Dr. Reddy's office regarding outstanding credit balance due to the Debtor | 0.10 | $35.00 |
| JJR | 7/9/2024 | AKRN06 | Prepare listing of payments and utilities as of July 2024 | 0.40 | $162.00 |
| VLC | 7/9/2024 | AKRN06 | Review correspondence from counsel to Dr. Reddy's office regarding credit balance due to Akorn and discuss with J. Reynolds | 0.10 | $35.00 |
| MRT | 7/9/2024 | AKRN06 | Review and challenge analysis of Amerisouce reconciliation and support | 1.70 | $1,054.00 |
| MRT | 7/9/2024 | AKRN06 | Review and challenge analysis of Cardinal reconciliation and support | 2.30 | $1,426.00 |
| JJR | 7/9/2024 | AKRN06 | Meet with V. Capitolo regarding Dr. Reddy's accounts receivable details | 0.10 | $40.50 |
| JJR | 7/10/2024 | AKRN06 | Call with J Sweeney and M. Tomlin regarding accounts receivable status | 0.30 | $121.50 |
| JJR | 7/10/2024 | AKRN06 | Review of analysis of accounts receivable customer response details and open receivables | 1.50 | $607.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 7/10/2024 | AKRN06 | Review and document response from Real Value Products regarding non-payment due to inventory recalls | 0.20 | $70.00 |
| MRT | 7/10/2024 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding accounts receivable issues | 0.30 | $186.00 |
| MRT | 7/10/2024 | AKRN06 | Analysis of accounts receivable response and inventory recall claim by Real Value Products | 0.80 | $496.00 |
| MRT | 7/10/2024 | AKRN06 | Review and assess response of Drugs Unlimited to accounts receivable demand | 0.30 | $186.00 |
| JJR | 7/11/2024 | AKRN06 | Update listing of accounts receivable customers regarding open balance and status | 0.60 | $243.00 |
| VLC | 7/11/2024 | AKRN06 | Review and analysis of support provided by Drugs Unlimited Inc with respect to discounts taken and payments made on accounts receivable | 1.60 | $560.00 |
| VLC | 7/11/2024 | AKRN06 | Revise open balances for accounts receivable in file tracking status of invoices | 0.10 | $35.00 |
| VLC | 7/11/2024 | AKRN06 | Verify recall claims from Real Value Products Corp by cross-checking the provided NDC numbers against the official recall list | 0.30 | $105.00 |
| MRT | 7/11/2024 | AKRN06 | Review of response ofCVS to accounts receivable demand | 0.30 | $186.00 |
| VLC | 7/12/2024 | AKRN06 | Update accounts receivable recommendations summary file and detail proposed next steps based on Drugs Unlimited response | 0.30 | $105.00 |
| VLC | 7/12/2024 | AKRN06 | Update accounts receivable recommendations summary file and detail proposed next steps based on Real Value Products Corp response | 0.30 | $105.00 |
| VLC | 7/12/2024 | AKRN06 | Update status of demand for accounts receivable for customer Drugs Unlimited | 0.10 | $35.00 |
| VLC | 7/12/2024 | AKRN06 | Update status of demand for accounts receivable for customer Real Value Products Corp | 0.10 | $35.00 |
| AFA | 7/12/2024 | AKRN06 | Compose and review customer analysis file regarding; Real Value Products Corp. | 0.60 | $159.00 |
| AFA | 7/12/2024 | AKRN06 | Compose and review customer analysis file regarding: Drugs Unlimited Inc. | 0.50 | $132.50 |
| MRT | 7/12/2024 | AKRN06 | Review issues with subcontractor status | 0.10 | $62.00 |
| MRT | 7/12/2024 | AKRN06 | Review of accounts receivable responses and preliminary assessment | 0.30 | $186.00 |
| VLC | 7/15/2024 | AKRN06 | Review of support and analysis compiled for accounts receivable demand response from Real Value Products Corp. and Drugs Unlimited | 1.10 | $385.00 |
| VLC | 7/15/2024 | AKRN06 | Initial review and analysis of support provided by customers Top Rx and CVS Pharmacy Inc. with respect to demand for accounts receivable and document all files received | 1.60 | $560.00 |
| VLC | 7/15/2024 | AKRN06 | Review and update accounts receivable summaries and recommendation files for demand responses recently received from CVS Pharmacy Inc. and Top Rx | 0.80 | $280.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/15/2024 | AKRN06 | Review update on accounts receivable and mediation issues | 0.20 | $124.00 |
| WAH | 7/16/2024 | AKRN06 | Review TSA amendment | 0.30 | $175.50 |
| MRT | 7/17/2024 | AKRN06 | Review of response by Drogueria Betances accounts receivable | 0.20 | $124.00 |
| MRT | 7/17/2024 | AKRN06 | Telephone conference with B Wojcik regarding reconciliation of demand information of Covetrus | 0.20 | $124.00 |
| MRT | 7/17/2024 | AKRN06 | Review of Covetrus data and demand | 0.20 | $124.00 |
| VLC | 7/18/2024 | AKRN06 | Initial review and analysis of Eagle Pharmacy LLC response to demand for accounts receivable | 0.90 | $315.00 |
| VLC | 7/18/2024 | AKRN06 | Confirmation of no prior payments from Eagle Pharmacy LLC relating to invoices on demand for accounts receivable | 0.20 | $70.00 |
| VLC | 7/18/2024 | AKRN06 | Initial review and analysis of Drogueria response to demand for accounts receivable, trace customer-reported payments to bank statements, and create summary schedule detailing status of invoices | 1.50 | $525.00 |
| VLC | 7/18/2024 | AKRN06 | Update accounts receivable summary ledger and recommendation file for newly received responses to demands from Eagle Pharmacy LLC and Drogueria | 0.40 | $140.00 |
| VLC | 7/18/2024 | AKRN06 | Search for new address for PL Developments to issue demand for accounts receivable | 0.10 | $35.00 |
| AFA | 7/18/2024 | AKRN06 | Adjust and prepare demands | 0.40 | $106.00 |
| AFA | 7/18/2024 | AKRN06 | Prepare and review accounts receivable customer analysis regarding: Drogueria | 0.70 | $185.50 |
| AFA | 7/18/2024 | AKRN06 | Prepare and review accounts receivable customer analysis regarding: Covetrus NA | 0.60 | $159.00 |
| JJR | 7/18/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable responses and planning | 0.30 | $121.50 |
| JJR | 7/18/2024 | AKRN06 | Analysis and review of accounts receivable demand responses | 0.60 | $243.00 |
| MRT | 7/18/2024 | AKRN06 | Review and assess various accounts receivable responses and analysis | 1.60 | $992.00 |
| MRT | 7/18/2024 | AKRN06 | Review and assess accounts receivable data provided for Cardinal | 0.30 | $186.00 |
| MRT | 7/18/2024 | AKRN06 | Review and assess accounts receivable data provided for Amerisource | 0.30 | $186.00 |
| MRT | 7/18/2024 | AKRN06 | Review of accounts receivable and analysis with J. Reynolds | 0.30 | $186.00 |
| JJR | 7/19/2024 | AKRN06 | Call with Covetrus and M. Tomlin regarding accounts receivable response | 0.30 | $121.50 |
| JJR | 7/19/2024 | AKRN06 | Call with J Sweeney regarding Amerisource accounts receivable documents | 0.20 | $81.00 |
| JJR | 7/19/2024 | AKRN06 | Call with Amerisource, M. Tomlin and J Sweeney regarding accounts receivable production and response | 0.50 | $202.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 7/19/2024 | AKRN06 | Prepare summary of open invoices and details for post-petition services | 1.50 | $412.50 |
| SJD | 7/19/2024 | AKRN06 | Review and analysis of open post-petition invoices | 0.70 | $192.50 |
| MRT | 7/19/2024 | AKRN06 | Telephone conference with J Sweeney regarding Covetrus data | 0.20 | $124.00 |
| MRT | 7/19/2024 | AKRN06 | Telephone conference with Covetrus and J. Reynolds regarding open accounts receivable issues | 0.30 | $186.00 |
| MRT | 7/19/2024 | AKRN06 | Conference regarding Amerisource data and response | 0.50 | $310.00 |
| MRT | 7/19/2024 | AKRN06 | Telephone conference with J Sweeney regarding issues with Amerisource | 0.20 | $124.00 |
| MRT | 7/19/2024 | AKRN06 | Telephone conference with J. Reynolds regarding information on Covetrus accounts receivable | 0.20 | $124.00 |
| MRT | 7/19/2024 | AKRN06 | Analysis of Covetrus data based on call and information provided | 0.70 | $434.00 |
| JJR | 7/19/2024 | AKRN06 | Call with M. Tomlin regarding Covetrus accounts receivable support | 0.20 | $81.00 |
| VLC | 7/22/2024 | AKRN06 | Review support compiled for completeness for CVS Pharmacy Inc demand for customer accounts receivable | 0.10 | $35.00 |
| VLC | 7/22/2024 | AKRN06 | Review support compiled for completeness for Top RX LLC demand for customer accounts receivable | 0.10 | $35.00 |
| SJD | 7/22/2024 | AKRN06 | Compilation of support for CVS | 1.00 | $275.00 |
| SJD | 7/22/2024 | AKRN06 | Compilation of supporting details for TopRX LLC | 0.90 | $247.50 |
| MRT | 7/22/2024 | AKRN06 | Review of Amerisource status with Trustee | 0.40 | $248.00 |
| MRT | 7/22/2024 | AKRN06 | Analysis of Eagle Pharmacy account details and offer of settlement evaluation | 0.50 | $310.00 |
| MRT | 7/22/2024 | AKRN06 | Discuss proposed Eagle offer with Trustee | 0.10 | $62.00 |
| MRT | 7/22/2024 | AKRN06 | Review of issues with PLD demand and effects and planning of analysis | 0.40 | $248.00 |
| WAH | 7/22/2024 | AKRN06 | Review PL Developments response to Trustee accounts receivable demand letter | 0.20 | $117.00 |
| VLC | 7/22/2024 | AKRN06 | Meet with J. Reynolds regarding issues on open accounts receivable | 0.00 | $0.00 |
| VLC | 7/23/2024 | AKRN06 | Review and document correspondence with customer Eagle Pharmacy LLC regarding demand for accounts receivable and acceptance of customer offer to settle | 0.10 | $35.00 |
| VLC | 7/23/2024 | AKRN06 | Initial review of customer PL Developments letter to Trustee regarding right of setoff and proof of claim filed | 1.20 | $420.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 7/23/2024 | AKRN06 | Review customer PL Development's response to the accounts receivable demand, cross-reference the proof of claim with customer correspondence, and prepare summary schedule outlining all details for this account | 1.30 | $455.00 |
| VLC | 7/23/2024 | AKRN06 | Update accounts receivable summary tracker and recommendations for next steps for customer PL Developments | 0.30 | $105.00 |
| VLC | 7/23/2024 | AKRN06 | Review and verify that no proof of claim was filed by either Eagle Pharmacy or Knipper Inc and update team on status | 0.40 | $140.00 |
| JJR | 7/23/2024 | AKRN06 | Analysis of accounts receivable response details for Henry Schein Inc. and NC Mutual | 0.80 | $324.00 |
| MRT | 7/23/2024 | AKRN06 | Review and preliminary analysis of credits and support for Drogueria Betances accounts receivable | 0.60 | $372.00 |
| VLC | 7/25/2024 | AKRN06 | Review and analysis of follow-up response and documentation provided by customer Drogueria Betances, including detailed review and comparison of customer accounting with the Trustee's accounting, and follow up with the customer regarding requested credit copies | 1.60 | $560.00 |
| WAH | 7/25/2024 | AKRN06 | Finalize draft liquidation recovery analysis and provide to counsel | 2.70 | $1,579.50 |
| WAH | 7/25/2024 | AKRN06 | Telephone conference with J. Carroll regarding liquidation creditor recovery analysis | 0.60 | $351.00 |
| JJR | 7/26/2024 | AKRN06 | Analysis of accounts receivable demand response for Drugs Unlimited Inc. | 0.50 | $202.50 |
| VLC | 7/29/2024 | AKRN06 | Further review of correspondence from customer Drogueria Betances related to outstanding accounts receivable | 0.30 | $105.00 |
| JJR | 7/30/2024 | AKRN06 | Review and analysis of backup drives provided by S Almgren and Yury | 0.60 | $243.00 |
| JJR | 7/30/2024 | AKRN06 | Analysis of accounts receivable details from Drogueria Betances | 0.70 | $283.50 |
| JJR | 7/30/2024 | AKRN06 | Call with V. Capitolo and Drogueria Betances regarding accounts receivable demand response | 0.20 | $81.00 |
| VLC | 7/30/2024 | AKRN06 | Review status of Drogueria Betances accounts receivable status and support provided by the customer and subsequent call with customer representative regarding open accounts receivable and request for customer reconciliation | 0.60 | $210.00 |
| MRT | 7/30/2024 | AKRN06 | Review and evaluate issues with data sent/needed for Amerisource | 1.60 | $992.00 |
| MRT | 7/30/2024 | AKRN06 | Telephone conference with W. Homony regarding accounts receivable and conversion motion issues | 0.40 | $248.00 |
| VLC | 7/30/2024 | AKRN06 | Call with J. Reynolds regarding open accounts receivable for Drogueria Betances | 0.20 | $70.00 |
| JJR | 7/31/2024 | AKRN06 | Review and analysis of payment details for Qualanex LLC | 0.40 | $162.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 7/31/2024 | AKRN06 | Review of issues with Amerisource data and variances | 1.10 | $682.00 |
| MRT | 7/31/2024 | AKRN06 | Compile Eagle Pharmacy information for counsel for settlement | 0.20 | $124.00 |
| JJR | 8/1/2024 | AKRN06 | Examination of response details from Cardinal | 0.70 | $283.50 |
| VLC | 8/1/2024 | AKRN06 | Review and file correspondence with Cozen O'Connor regarding settlement agreement with Eagle Pharmacy | 0.10 | $35.00 |
| MRT | 8/1/2024 | AKRN06 | Review and analysis of Cardinal data produced and assess verification of summary and potential adjustments | 1.80 | $1,116.00 |
| MRT | 8/1/2024 | AKRN06 | Telephone conference with J. Reynolds regarding issues with accounts receivable data from Cardinal | 0.60 | $372.00 |
| JJR | 8/1/2024 | AKRN06 | Call with M. Tomlin regarding Cardinal accounts receivable | 0.60 | $243.00 |
| JJR | 8/2/2024 | AKRN06 | Search of Debtor records regarding supporting details for open accounts receivable customers | 0.60 | $243.00 |
| VLC | 8/2/2024 | AKRN06 | Review and analysis of customer Covetrus payments and discounts taken | 1.00 | $350.00 |
| VLC | 8/2/2024 | AKRN06 | Retrieve and file requested invoice copies for Covetrus | 0.30 | $105.00 |
| VLC | 8/2/2024 | AKRN06 | Document unpaid invoices listed in the demand to Covetrus | 0.70 | $245.00 |
| VLC | 8/2/2024 | AKRN06 | Update accounts receivable analysis for updated status on Covetrus | 0.40 | $140.00 |
| MRT | 8/2/2024 | AKRN06 | Review and analysis of Covetrus production and accounts receivable | 1.60 | $992.00 |
| MRT | 8/2/2024 | AKRN06 | Coordinate account information for Eagle accounts receivable for settlements | 0.30 | $186.00 |
| JJR | 8/2/2024 | AKRN06 | Meet with A. Archer regarding Debtor electronic records from hard drives | 0.20 | $81.00 |
| VLC | 8/5/2024 | AKRN06 | Review status of support compiled for customers Covetrus and Drogueria regarding demand for accounts receivable | 0.30 | $105.00 |
| VLC | 8/5/2024 | AKRN06 | Compile demand letter and invoice copies for customer Eagle Pharmacy to send to J. Sweeney | 0.60 | $210.00 |
| AFA | 8/5/2024 | AKRN06 | Gather and prepare customer analysis supporting documents regarding: Covetrus North America | 0.70 | $185.50 |
| JJR | 8/6/2024 | AKRN06 | Analysis and review of Cardinal inventory details including recalled and non-recalled drugs | 1.10 | $445.50 |
| JJR | 8/6/2024 | AKRN06 | Meet with V. Capitolo regarding Cardinal inventory details | 0.30 | $121.50 |
| VLC | 8/6/2024 | AKRN06 | Review recall notices from Drogueria Betances for customer accounts receivable | 0.20 | $70.00 |
| VLC | 8/6/2024 | AKRN06 | Discuss resolving Cardinal Health inventory discrepancies with J. Reynolds | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 8/6/2024 | AKRN06 | Review and analysis of inventory descriptions not on the recall list to update Cardinal Health's inventory, marking items as recalled or not | 2.10 | $735.00 |
| MRT | 8/6/2024 | AKRN06 | Review of update from counsel on Cardinal and AmeriSource | 0.40 | $248.00 |
| MRT | 8/6/2024 | AKRN06 | Review and challenge analysis of Cardinal data and adjustments | 0.90 | $558.00 |
| MRT | 8/6/2024 | AKRN06 | Review and evaluate Cardinal inventory and reconciliation of recall/non-recall product needed | 1.60 | $992.00 |
| JJR | 8/7/2024 | AKRN06 | Analyze inventory details for Cardinal and prepare summary of non-recalled inventory for litigation | 1.20 | $486.00 |
| JJR | 8/7/2024 | AKRN06 | Meet with M. Tomlin regarding Cardinal inventory | 0.30 | $121.50 |
| JJR | 8/7/2024 | AKRN06 | Call with M. Tomlin, J Sweeney and V. Capitolo regarding Cardinal and Amerisource accounts receivable | 0.60 | $243.00 |
| JJR | 8/7/2024 | AKRN06 | Call with Trustee, E Miller, M Novick, M. Tomlin, V. Capitolo and J Sweeney regarding Cardinal and Amerisource accounts receivable | 0.60 | $243.00 |
| VLC | 8/7/2024 | AKRN06 | Call with J. Reynolds, M. Tomlin, and J. Sweeney regarding status of customer accounts receivable for Amerisource Bergen and Cardinal Health | 0.60 | $210.00 |
| MRT | 8/7/2024 | AKRN06 | Review and challenge analysis and issues with Cardinal inventory | 0.90 | $558.00 |
| MRT | 8/7/2024 | AKRN06 | Telephone conference with J. Sweeney, J. Reynolds and V. Capitolo regarding Cardinal and ASB | 0.60 | $372.00 |
| MRT | 8/7/2024 | AKRN06 | Review or Akorn/Cardinal issues in preparation for call | 0.20 | $124.00 |
| MRT | 8/7/2024 | AKRN06 | Review or Akorn/AmeriSource issues in preparation for call | 0.60 | $372.00 |
| MRT | 8/7/2024 | AKRN06 | Planning of accounts receivable reconciliation issues with J. Reynolds | 0.30 | $186.00 |
| MRT | 8/7/2024 | AKRN06 | Telephone conference with Trustee, counsel, J. Reynolds, J. Sweeney and V. Capitolo regarding Cardinal and Amerisource accounts receivable and issues | 0.60 | $372.00 |
| VLC | 8/7/2024 | AKRN06 | Call with Trustee, Counsel, M. Tomlin, J. Reynolds and J Sweeney regarding accounts receivable litigation | 0.60 | $210.00 |
| JJR | 8/8/2024 | AKRN06 | Call with E Miller, J Sweeney regarding Cardinal accounts receivable discussions | 0.30 | $121.50 |
| JJR | 8/8/2024 | AKRN06 | Review of issues for Amerisource Bergen and discussion with J Sweeney | 0.60 | $243.00 |
| WAH | 8/8/2024 | AKRN06 | Telephone conference with M. Tomlin regarding Cardinal accounts receivable settlement and related issues | 0.40 | $234.00 |
| MRT | 8/8/2024 | AKRN06 | Analysis of Cardinal data needed for negotiations | 0.40 | $248.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 8/8/2024 | AKRN06 | Telephone conference with counsel regarding issues and information for negotiation | 0.20 | $124.00 |
| MRT | 8/8/2024 | AKRN06 | Telephone conference with counsel regarding Cardinal data and analysis of same | 0.60 | $372.00 |
| MRT | 8/8/2024 | AKRN06 | Telephone conference with Trustee regarding Cardinal issues | 0.20 | $124.00 |
| MRT | 8/8/2024 | AKRN06 | Telephone conference with Trustee and counsel regarding Cardinal settlement | 0.40 | $248.00 |
| MRT | 8/8/2024 | AKRN06 | Telephone conference with J. Sweeney regarding Cardinal settlement | 0.20 | $124.00 |
| MRT | 8/8/2024 | AKRN06 | Telephone conference with W. Homony regarding accounts receivable issues | 0.40 | $248.00 |
| VLC | 8/9/2024 | AKRN06 | Review additional correspondence and data received from customer Drogueria Betances regarding charge-backs applied to accounts receivable | 0.80 | $280.00 |
| WAH | 8/9/2024 | AKRN06 | Review status of accounts receivable matters | 0.80 | $468.00 |
| WAH | 8/9/2024 | AKRN06 | Review J Santana update on document deliverables to buyers | 0.20 | $117.00 |
| VLC | 8/12/2024 | AKRN06 | Review and compile additional support for accounts receivable summaries for Drogueria Betances and Covetrus | 0.80 | $280.00 |
| MRT | 8/12/2024 | AKRN06 | Review and analysis of Amerisource production and debtor information | 2.40 | $1,488.00 |
| MRT | 8/12/2024 | AKRN06 | Review and comment on draft Cardinal settlement | 0.50 | $310.00 |
| MRT | 8/12/2024 | AKRN06 | Telephone conference with counsel regarding Cardinal settlement points | 0.20 | $124.00 |
| MRT | 8/12/2024 | AKRN06 | Review further Cardinal settlement agreement revisions and comment | 0.50 | $310.00 |
| JJR | 8/13/2024 | AKRN06 | Examination and analysis of Henry Schein accounts receivable response and updated response | 0.90 | $364.50 |
| JJR | 8/13/2024 | AKRN06 | Review and analyze accounts receivable response details for McKesson and Amerisource | 0.60 | $243.00 |
| VLC | 8/13/2024 | AKRN06 | Preliminary review and analysis of customer Henry Schein support provided regarding open accounts receivable | 1.80 | $630.00 |
| MRT | 8/13/2024 | AKRN06 | Review updated Cardinal settlement for approval | 0.20 | $124.00 |
| JJR | 8/14/2024 | AKRN06 | Call with J Sweeney regarding Amerisource accounts receivable response | 0.30 | $121.50 |
| JJR | 8/14/2024 | AKRN06 | Review of Amerisource accounts receivable response and analysis for preparation of call with customer | 0.80 | $324.00 |
| JJR | 8/14/2024 | AKRN06 | Call with J Sweeney and M. Tomlin regarding Amerisource accounts receivable analysis | 1.00 | $405.00 |
| VLC | 8/14/2024 | AKRN06 | Detailed review and analysis of payment remittance data and accounting of open invoices per customer Henry Schein | 1.80 | $630.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 8/14/2024 | AKRN06 | Reconcile Trustee's invoices for Henry Schein with their listing and verify reported payments against bank records | 1.60 | $560.00 |
| MRT | 8/14/2024 | AKRN06 | Review of information produced and rescheduled conference | 0.20 | $124.00 |
| MRT | 8/14/2024 | AKRN06 | Attend to issues with JDE and call with J. Sweeney | 0.60 | $372.00 |
| MRT | 8/14/2024 | AKRN06 | Review and analysis of Amerisource reconciliation and documents produced and debtor data | 2.60 | $1,612.00 |
| MRT | 8/14/2024 | AKRN06 | Review of Amerisource data with J. Reynolds | 0.50 | $310.00 |
| MRT | 8/14/2024 | AKRN06 | Telephone conference with J. Sweeney and J. Reynolds regarding Amerisource issues | 1.00 | $620.00 |
| MRT | 8/14/2024 | AKRN06 | Investigate support for Olympic Web Design | 0.30 | $186.00 |
| JJR | 8/14/2024 | AKRN06 | Meet with M. Tomlin regarding Amerisource accounts receivable | 0.50 | $202.50 |
| JJR | 8/15/2024 | AKRN06 | Call with Amerisource, M. Tomlin, J Sweeney regarding accounts receivable details | 0.80 | $324.00 |
| JJR | 8/15/2024 | AKRN06 | Preliminary review of Amerisource NDC recall information | 0.70 | $283.50 |
| MRT | 8/15/2024 | AKRN06 | Review of JDE information needed for accounts receivable purposes | 0.40 | $248.00 |
| MRT | 8/15/2024 | AKRN06 | Review of claim and recall data for Amerisource claims | 1.30 | $806.00 |
| MRT | 8/15/2024 | AKRN06 | Telephone conference with Amerisource, J. Sweeney & J. Reynolds regarding recall issues and support needed | 0.80 | $496.00 |
| MRT | 8/15/2024 | AKRN06 | Review and analysis of non-litigation accounts receivable with responses | 2.10 | $1,302.00 |
| JJR | 8/16/2024 | AKRN06 | Analysis and review of FDA recalls for Amerisource Bergen inventory | 1.20 | $486.00 |
| VJS | 8/18/2024 | AKRN06 | Analysis and review of recalled inventory details provided by Henry Schein Inc. | 0.80 | $228.00 |
| JJR | 8/19/2024 | AKRN06 | Call with J Calvacane regarding Henry Schein accounts receivable response | 0.50 | $202.50 |
| JJR | 8/19/2024 | AKRN06 | Analysis of Amerisource accounts receivable revised analyses | 0.70 | $283.50 |
| MRT | 8/19/2024 | AKRN06 | Review of variances issues raised with ASB fee for service | 0.60 | $372.00 |
| MRT | 8/19/2024 | AKRN06 | Review and challenge ASB inventory offset claim and recall reconciliation | 1.20 | $744.00 |
| MRT | 8/19/2024 | AKRN06 | Prepare Amerisource status summary | 0.20 | $124.00 |
| JJR | 8/20/2024 | AKRN06 | Analyze Henry Schein accounts receivable response details and chargeback records | 0.90 | $364.50 |
| MRT | 8/21/2024 | AKRN06 | Review of accounts receivable update regarding AWS and OneDrive access | 0.50 | $310.00 |
| MRT | 8/21/2024 | AKRN06 | Review and comment on draft Cardinal agreement | 0.60 | $372.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/21/2024 | AKRN06 | Investigate Cardinal and related affiliates in debtor records | 0.40 | $248.00 |
| MRT | 8/22/2024 | AKRN06 | Telephone conference with J. Sweeney regarding Amerisource information | 0.10 | $62.00 |
| MRT | 8/23/2024 | AKRN06 | Review of Eagle file and data and prepare summary of settlement for counsel | 0.40 | $248.00 |
| JJR | 8/28/2024 | AKRN06 | Analysis and review of Qualanex invoice payments for 2023 | 0.70 | $283.50 |
| WAH | 8/28/2024 | AKRN06 | Review and reply to Qualanex inquiry regarding payment application | 0.20 | $117.00 |
| MRT | 8/28/2024 | AKRN06 | Review update regarding McKesson discovery | 0.10 | $62.00 |
| VJS | 8/29/2024 | AKRN06 | Review correspondence addressed to the Debtor for potential recoveries | 0.10 | $28.50 |
| SJD | 9/3/2024 | AKRN06 | Update of analysis for Trustee regarding post-petition invoices | 0.20 | $55.00 |
| MRT | 9/3/2024 | AKRN06 | Review of correspondence and updated summary of issues for AmeriSource | 0.20 | $124.00 |
| MRT | 9/3/2024 | AKRN06 | Telephone conference with T. Phillips regarding adjustments to Eagle accounts receivable | 0.20 | $124.00 |
| MRT | 9/3/2024 | AKRN06 | Correspondence with E Miller regarding tax status for response to Cardinal | 0.10 | $62.00 |
| MRT | 9/3/2024 | AKRN06 | Prepare Eagle/Knipper accounts receivable summary for counsel | 0.20 | $124.00 |
| MRT | 9/5/2024 | AKRN06 | Review of summary status of McKesson from counsel | 0.20 | $124.00 |
| MRT | 9/6/2024 | AKRN06 | Investigate McKesson accounts receivable data and reconciliation open balance to amounts at issue | 0.70 | $434.00 |
| MRT | 9/6/2024 | AKRN06 | Review of accounts receivable data and variances with Trustee | 0.40 | $248.00 |
| JJR | 9/11/2024 | AKRN06 | Analysis of Henry Schein accounts receivable details | 0.50 | $202.50 |
| MRT | 9/12/2024 | AKRN06 | Review of updates to Amerisource reconciliation and outstanding issues to resolve | 0.90 | $558.00 |
| MRT | 9/12/2024 | AKRN06 | Discuss Henry Schein and accounts receivable issues with J. Reynolds | 0.30 | $186.00 |
| MRT | 9/12/2024 | AKRN06 | Review and challenge analysis and reconciliation of Henry Schein accounts receivable | 0.50 | $310.00 |
| JJR | 9/12/2024 | AKRN06 | Meet with M. Tomlin regarding Henry Schein open accounts receivable | 0.30 | $121.50 |
| JJR | 9/13/2024 | AKRN06 | Analysis and review of Coventrus accounts receivable demand response | 0.60 | $243.00 |
| JJR | 9/13/2024 | AKRN06 | Prepare listing of outstanding customers and open balances | 0.30 | $121.50 |
| MRT | 9/16/2024 | AKRN06 | Review of summary of damages provided by Amerisource | 0.30 | $186.00 |
| MRT | 9/16/2024 | AKRN06 | Review update regarding McKesson Motion to Dismiss | 0.20 | $124.00 |
| MRT | 9/16/2024 | AKRN06 | Investigate and compile accounts receivable information regarding McKesson for Trustee | 0.80 | $496.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 9/16/2024 | AKRN06 | Review SAP e-mail regarding account credit for recovery | 0.10 | $58.50 |
| JJR | 9/17/2024 | AKRN06 | Attend hearing regarding McKesson accounts receivable complaint | 1.00 | $405.00 |
| JJR | 9/17/2024 | AKRN06 | Meet with M. Tomlin regarding McKesson accounts receivable complaint and files | 0.30 | $121.50 |
| JJR | 9/17/2024 | AKRN06 | Analysis and review of open accounts receivable customers and current status | 0.70 | $283.50 |
| MRT | 9/17/2024 | AKRN06 | Attend hearing on McKesson Motion to Dismiss | 0.90 | $558.00 |
| MRT | 9/17/2024 | AKRN06 | Met with J. Reynolds regarding McKesson information and planning | 0.30 | $186.00 |
| MRT | 9/17/2024 | AKRN06 | Review and evaluate Amerisource update and reconciliation to documents provided and analysis | 2.20 | $1,364.00 |
| JJR | 9/18/2024 | AKRN06 | Call with J Sweeney regarding Amerisource accounts receivable status | 0.20 | $81.00 |
| JJR | 9/18/2024 | AKRN06 | Call with Trustee, E Miller, M Novick, P Topper, M. Tomlin and J Sweeney regarding Amerisource accounts receivable | 1.10 | $445.50 |
| JJR | 9/18/2024 | AKRN06 | Review and analysis of open accounts receivable customers in excess of $500,000 | 0.80 | $324.00 |
| JJR | 9/18/2024 | AKRN06 | Prepare summary of open accounts receivable customers for Counsel | 0.70 | $283.50 |
| JJR | 9/18/2024 | AKRN06 | Meet with V. Capitolo regarding open accounts receivable customers | 0.30 | $121.50 |
| VLC | 9/18/2024 | AKRN06 | Follow up with J. Reynolds regarding the total number of customers who have responded to Akorn's A/R demand and the ongoing collection efforts | 0.30 | $105.00 |
| MRT | 9/18/2024 | AKRN06 | Correspondence with team regarding Amerisource analysis | 0.10 | $62.00 |
| MRT | 9/18/2024 | AKRN06 | Telephone conference with Trustee, counsel, J. Reynolds, and J. Sweeney regarding issues with Amerisource | 1.10 | $682.00 |
| MRT | 9/18/2024 | AKRN06 | Review and evaluate Amerisource data with J. Reynolds based on call | 0.50 | $310.00 |
| MRT | 9/18/2024 | AKRN06 | Review and evaluate potential accounts receivable reconciliation and litigation for various customers over $500k | 1.80 | $1,116.00 |
| JJR | 9/18/2024 | AKRN06 | Meet with M. Tomlin regarding Amerisource open accounts receivable records | 0.50 | $202.50 |
| MRT | 9/19/2024 | AKRN06 | Review and evaluate Amerisource data from J. Sweeney | 0.40 | $248.00 |
| MRT | 9/19/2024 | AKRN06 | Review of Amerisource information with Trustee | 0.20 | $124.00 |
| MRT | 9/20/2024 | AKRN06 | Analysis of Amerisource production and reconciliation analysis | 2.60 | $1,612.00 |
| MRT | 9/20/2024 | AKRN06 | Review of open issues to resolve regarding reconciliation | 0.50 | $310.00 |
| MRT | 9/20/2024 | AKRN06 | Review updates to term sheet and settlement | 0.10 | $62.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VJS | 9/24/2024 | AKRN06 | Review of correspondence addressed to the debtor for potential recoveries. | 0.20 | $57.00 |
| JJR | 9/24/2024 | AKRN06 | Review and analysis of open accounts receivable customers over $100,000 | 0.70 | $283.50 |
| MRT | 9/24/2024 | AKRN06 | Review and evaluate accounts receivable responses and open issues to resolve | 2.10 | $1,302.00 |
| JJR | 9/27/2024 | AKRN06 | Review of production from Amerisource regarding chargebacks | 0.60 | $243.00 |
| MRT | 9/30/2024 | AKRN06 | Review and evaluate documents from S. Gray for AmeriSource | 0.90 | $558.00 |
| MRT | 9/30/2024 | AKRN06 | Review and evaluate Amerisource summary and analysis from J Sweeney | 0.90 | $558.00 |

Total: Akorn - Asset Recovery

|  |  |  |  | 982.20 | $427,611.50 |

**Grand Total**

|  |  |  |  | 982.20 | $427,611.50 |

EXHIBIT "A-7"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

## Claim Issues

Services rendered in this category include the preliminary review and analysis of over 1,400 proofs of claims asserted by various creditors in this matter, the information contained in the books and records of the Debtors, including the Bankruptcy Schedules, as well the preparation of interim distributions to creditors.  Applicant assisted the Trustee and Counsel in the preparation of numerous administrative, priority and general unsecured interim distribution motions [D.I. 836, D.I. 920, D.I. 954, D.I. 999 and D.I. 1000] resulting in aggregate distributions in excess of $8 million to holders of allowed claims, including an approx. 20% recovery for general unsecured creditors.  Further, the Trustee will be commencing numerous omnibus claim objections in the near term to address disputed claims.

Further, Applicant assisted in evaluating claims and damages asserted against the Debtors' estates in a class action adversary proceeding commenced in the Bankruptcy Court, pending at AP No. 23-50117 (the "WARN Action"), under the Worker Adjustment and Retraining Notification, or "WARN," Act, 29 U.S.C. § 2101 et seq. ("Federal WARN Act") and the New York Worker Adjustment and Retraining Notification Act ("NY WARN Act") New York Labor Law ("NYLL") § 860 et seq. (collectively, the "WARN Acts").  After the exchange of informal discovery and substantial negotiations, the Trustee reached a settlement to resolve the pending adversary and similar claims asserted by 958 former employees related to the Warn Acts.  An Order (I) Preliminarily Approving the Settlement, (II) Certifying a Class of WARN Act Claimants for Settlement Purposes Only, (III) Appointing Class Counsel and Class Representatives, (IV) Approving the Form and Manner of Notice to Class Members of the Class Certification and Settlement, (V) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement, and (VI) Granting Related Relief was entered on November 19, 2024 [D.I. 993].

Hours:  593.60        Dollars:  $245,986.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Claims | | | | | |
| JJR | 10/3/2023 | AKRN08 | Review of claimant details and preliminary verification of claims for Akorn Operating Company LLC (200 - 400) | 1.40 | $518.00 |
| JJR | 10/4/2023 | AKRN08 | Review of claimant details and preliminary verification of claims for Akorn Operating Company LLC (1 - 200) | 1.80 | $666.00 |
| JJR | 10/5/2023 | AKRN08 | Review of claimant details and preliminary verification of claims for Akorn Intermediate Company LLC | 1.30 | $481.00 |
| MRT | 10/11/2023 | AKRN08 | Review of interrogatories and request for admission by WARN plaintiffs | 0.90 | $535.50 |
| WAH | 10/11/2023 | AKRN08 | Review discovery request reflected in WARN Act adversary and e-mail counsel regarding same | 0.80 | $444.00 |
| AFA | 10/16/2023 | AKRN08 | Preliminary review of claims and claimants details for debtors | 1.70 | $408.00 |
| JJR | 10/16/2023 | AKRN08 | Meet with A Archer regarding claims objection analysis for duplicative claims | 0.20 | $74.00 |
| JJR | 10/16/2023 | AKRN08 | Review and analysis of duplicative claims across Debtors (M-S) | 1.10 | $407.00 |
| JJR | 10/16/2023 | AKRN08 | Review and analysis of duplicative claims across Debtors (F-L) | 0.90 | $333.00 |
| AFA | 10/16/2023 | AKRN08 | Review and identify duplicative claims in Akorn Operating Company | 1.60 | $384.00 |
| AFA | 10/16/2023 | AKRN08 | Meet with J. Reynolds regarding duplicative claims identification | 0.20 | $48.00 |
| JJR | 10/18/2023 | AKRN08 | Revision and update of claims analysis | 0.60 | $222.00 |
| MRT | 10/18/2023 | AKRN08 | Telephone conference with Trustee regarding claim status | 0.10 | $59.50 |
| WAH | 10/18/2023 | AKRN08 | Review summary schedule of filed claims by Debtor and develop evaluation process | 2.80 | $1,554.00 |
| JJR | 10/19/2023 | AKRN08 | Review and verification of duplicative claims for Akorn Intermediate Company | 1.20 | $444.00 |
| JJR | 10/19/2023 | AKRN08 | Review and verification of duplicative claims for Akorn Holding Company | 1.40 | $518.00 |
| WAH | 10/19/2023 | AKRN08 | Review and evaluate AOC Proof of Claim for potential objections and interim distribution | 4.40 | $2,442.00 |
| AFA | 10/20/2023 | AKRN08 | Review and identify duplicative claims in Akorn Holding, Intermediate, and Operating Companies | 1.80 | $432.00 |
| JJR | 10/20/2023 | AKRN08 | Review and verification of duplicative claims for Akorn Operating Company | 1.80 | $666.00 |
| JJR | 10/20/2023 | AKRN08 | Analysis and verification of claimant details for Akorn | 1.20 | $444.00 |
| WAH | 10/20/2023 | AKRN08 | Ongoing evaluation of filed claims for objection and interim distribution responses | 3.40 | $1,887.00 |
| AFA | 10/23/2023 | AKRN08 | Gather copies of duplicative claims for review | 1.20 | $288.00 |
| WAH | 10/23/2023 | AKRN08 | Ongoing review and evaluation of Proof of Claims for potential objection and interim distribution | 6.50 | $3,607.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/14/2023 | AKRN08 | Review and investigate JDE reports and support needed for claims | 0.80 | $476.00 |
| JJR | 11/27/2023 | AKRN08 | Review and analysis of duplicative claims for preparation of objection exhibits | 0.90 | $333.00 |
| JJR | 11/27/2023 | AKRN08 | Meet with W. Homony regarding objection exhibits | 0.10 | $37.00 |
| WAH | 11/27/2023 | AKRN08 | Meet with J. Reynolds regarding claims objection details | 0.10 | $55.50 |
| AFA | 12/4/2023 | AKRN08 | Analysis of potential duplicative claims for objection | 1.30 | $312.00 |
| VLC | 12/4/2023 | AKRN08 | Meet with J. Reynolds regarding analysis of Akorn priority claims | 0.20 | $65.00 |
| VLC | 12/4/2023 | AKRN08 | Review and analysis of priority claims for Akorn Operating Company (numbers 1 through 250) | 2.50 | $812.50 |
| VLC | 12/4/2023 | AKRN08 | Review and analysis of priority claims for Akorn Operating Company (numbers 251 through 262) | 1.60 | $520.00 |
| JJR | 12/4/2023 | AKRN08 | Call with Trustee priority claims | 0.20 | $74.00 |
| JJR | 12/4/2023 | AKRN08 | Call with W. Homony regarding priority claims | 0.10 | $37.00 |
| JJR | 12/4/2023 | AKRN08 | Meet with V. Capitolo regarding priority claims | 0.20 | $74.00 |
| JJR | 12/4/2023 | AKRN08 | Preliminary review of priority claims | 0.70 | $259.00 |
| JJR | 12/4/2023 | AKRN08 | Meet with A Archer claims objections | 0.10 | $37.00 |
| JJR | 12/4/2023 | AKRN08 | Preliminary review of duplicative claim objections | 0.60 | $222.00 |
| WAH | 12/4/2023 | AKRN08 | Call with J. Reynolds regarding employee and priority claims | 0.10 | $55.50 |
| AFA | 12/4/2023 | AKRN08 | Meet with J. Reynolds regarding objection details for claimants | 0.10 | $24.00 |
| AFA | 12/5/2023 | AKRN08 | Continued composition of Operating Company's duplicative claims schedule | 1.20 | $288.00 |
| AFA | 12/5/2023 | AKRN08 | Revised claims analysis for Operating Company | 1.60 | $384.00 |
| AFA | 12/5/2023 | AKRN08 | Continued composition of Operating Company's duplicative claims schedule | 1.40 | $336.00 |
| JJR | 12/5/2023 | AKRN08 | Continued analysis of priority claims | 0.90 | $333.00 |
| MRT | 12/5/2023 | AKRN08 | Review of employment agreements and analysis for disposition of cliams | 1.70 | $1,011.50 |
| AFA | 12/6/2023 | AKRN08 | Reconciled Operating Company's duplicative claims  analysis | 0.90 | $216.00 |
| AFA | 12/6/2023 | AKRN08 | Continued and adjusted duplicative claims analysis | 2.00 | $480.00 |
| AFA | 12/6/2023 | AKRN08 | Revised claims analysis for additional claim details for potential objectives | 1.10 | $264.00 |
| AFA | 12/6/2023 | AKRN08 | Gathered duplicative claims for Operating Company | 1.60 | $384.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/6/2023 | AKRN08 | Review and compile Akorn Operating Company priority claims (numbers 1 through 462) | 3.10 | $1,007.50 |
| JJR | 12/11/2023 | AKRN08 | Analyze schedule of priority claims for Akorn Operating Company and preliminary review of details | 0.80 | $296.00 |
| AFA | 12/11/2023 | AKRN08 | Revised duplicative claims analysis for Holding Company | 0.80 | $192.00 |
| JJR | 12/12/2023 | AKRN08 | Review and analysis of priority claims for Akorn Operating Company | 1.40 | $518.00 |
| JJR | 12/13/2023 | AKRN08 | Analyze Debtor priority claims and supporting details for Akorn Operating Company | 2.10 | $777.00 |
| AFA | 12/14/2023 | AKRN08 | Meet with J. Reynolds regarding claims analysis and objection details | 0.10 | $24.00 |
| JJR | 12/14/2023 | AKRN08 | Meet with A. Archer regarding claim analysis and objections | 0.10 | $37.00 |
| JJR | 12/20/2023 | AKRN08 | Preliminary review of priority claims and WARN claimants included in WARN claim | 0.80 | $296.00 |
| AFA | 12/20/2023 | AKRN08 | Reviewed and adjusted preliminary claims analysis | 1.20 | $288.00 |
| AFA | 12/21/2023 | AKRN08 | Amended claims analysis for Akorn Operating Company | 1.20 | $288.00 |
| AFA | 12/21/2023 | AKRN08 | Reconciled Akorn Operating Company claims for employee claims | 0.70 | $168.00 |
| AFA | 12/22/2023 | AKRN08 | Adjusted and reconciled claims analysis for Akorn Operating Company | 1.50 | $360.00 |
| JJR | 1/9/2024 | AKRN08 | Review and analysis of priority claims including WARN claim | 0.90 | $364.50 |
| JJR | 1/10/2024 | AKRN08 | Verification and analysis of WARN claimants included in filings for NYS | 1.10 | $445.50 |
| WAH | 1/11/2024 | AKRN08 | Review and reply to S. Frazier email regarding Thermo Fisher 503(b)(9) administrative claim | 0.10 | $58.50 |
| JJR | 1/17/2024 | AKRN08 | Examination and analysis of WARN Claimants | 0.60 | $243.00 |
| JJR | 1/18/2024 | AKRN08 | Preliminary review and analysis of priority claimants in AHC and AIC | 0.70 | $283.50 |
| JJR | 1/22/2024 | AKRN08 | Preliminary review of remaining individual claims regarding allowed priority claims | 0.70 | $283.50 |
| JJR | 1/22/2024 | AKRN08 | Call with W. Homony regarding priority claims | 0.20 | $81.00 |
| WAH | 1/22/2024 | AKRN08 | Teleconference with J. Carroll regarding Warn Act claims, buyer document requests and Sentiss TSA issues | 0.90 | $526.50 |
| WAH | 1/22/2024 | AKRN08 | Review Warn Act adversary  and proofs of claim filed to evaluate creditor distribution | 2.40 | $1,404.00 |
| WAH | 1/22/2024 | AKRN08 | Call with J. Reynolds status of claims objections | 0.20 | $117.00 |
| WAH | 1/22/2024 | AKRN08 | Review status of preliminary claims review and analysis | 1.70 | $994.50 |
| WAH | 1/25/2024 | AKRN08 | Ongoing review of priority employee claims and related Warn Act issues to determine appropriate treatment | 3.90 | $2,281.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 1/31/2024 | AKRN08 | Ongoing review of priority employee claims to evaluate potential objection and distribution | 3.70 | $2,164.50 |
| JJR | 2/6/2024 | AKRN08 | Analysis of supporting details for WARN claimants including wages and employee details | 0.80 | $324.00 |
| WAH | 2/9/2024 | AKRN08 | Review Kuehne & Nagel regarding allowed claim stipulation | 0.20 | $117.00 |
| WAH | 2/14/2024 | AKRN08 | Review draft stipulation with K&N for claim allowance | 0.10 | $58.50 |
| WAH | 2/21/2024 | AKRN08 | Review status of claim analysis follow-up | 1.70 | $994.50 |
| JJR | 2/22/2024 | AKRN08 | Review and analysis of employees claims in AIC and AHC for claims to be transferred to Akorn Operating Company | 2.10 | $850.50 |
| JJR | 2/22/2024 | AKRN08 | Review and analysis of employees claims in AIC and AHC for duplicative claims filed in Akorn Operating Company | 1.20 | $486.00 |
| JJR | 2/23/2024 | AKRN08 | Examination of Debtor records and support for allowed priority wage claims for AHC | 0.80 | $324.00 |
| JJR | 2/23/2024 | AKRN08 | Examination of Debtor records and support for allowed priority wage claims for AIC | 0.70 | $283.50 |
| JJR | 2/23/2024 | AKRN08 | Review and verify WARN claimant details for Department of Labor and NY support | 1.20 | $486.00 |
| JJR | 2/23/2024 | AKRN08 | Examination of Debtor records and support for allowed priority wage claims for AOC | 0.90 | $364.50 |
| JJR | 2/26/2024 | AKRN08 | Review and analysis of employee claims regarding identification of duplicative and amended claims filed in AOC | 2.10 | $850.50 |
| JJR | 2/26/2024 | AKRN08 | Review and analysis of employee claims regarding identification of duplicative and amended claims filed in remaining Debtors | 0.90 | $364.50 |
| JJR | 2/27/2024 | AKRN08 | Review and analysis of severance claims for AOC employees | 1.50 | $607.50 |
| JJR | 2/27/2024 | AKRN08 | Review and analysis of severance claims for AHC and AIC claims | 0.90 | $364.50 |
| WAH | 2/27/2024 | AKRN08 | Review and evaluate priority claims for allowance and distribution purposes | 5.50 | $3,217.50 |
| JJR | 2/28/2024 | AKRN08 | Review of Scheduled employee claims and preliminary review against filed claims | 0.90 | $364.50 |
| WAH | 2/28/2024 | AKRN08 | Ongoing review of asserted priority claims for potential objection and idstribution | 1.90 | $1,111.50 |
| JJR | 2/29/2024 | AKRN08 | Examination of scheduled employee claims for AOC | 1.30 | $526.50 |
| JJR | 2/29/2024 | AKRN08 | Review and verify payments to employees detailed in bankruptcy filings | 1.20 | $486.00 |
| JJR | 2/29/2024 | AKRN08 | Analysis of Debtor records for WARN details and claim details for employees | 0.90 | $364.50 |
| JJR | 2/29/2024 | AKRN08 | Search of Debtor records regarding 2021 and 2022 payroll details | 1.00 | $405.00 |
| VJS | 2/29/2024 | AKRN08 | Prepare analysis of scheduled claims made by Debtor insiders | 1.60 | $456.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VJS | 2/29/2024 | AKRN08 | Amend schedule claims analysis to include additional detail payment details and claim nature | 0.90 | $256.50 |
| WAH | 2/29/2024 | AKRN08 | Continuing review of priority claims for allowance and distribution | 4.30 | $2,515.50 |
| WAH | 2/29/2024 | AKRN08 | Telephone conference with J. Carroll regarding employment claims | 1.10 | $643.50 |
| JJR | 3/1/2024 | AKRN08 | Analyze Debtor records regarding payroll support for WARN claimants | 0.90 | $364.50 |
| JJR | 3/1/2024 | AKRN08 | Review and verify wage details for executives regarding payment records for WARN claims and severance details | 1.30 | $526.50 |
| WAH | 3/2/2024 | AKRN08 | Review B Kaufmann e-mail regarding asserted proofs of claim | 0.10 | $58.50 |
| JJR | 3/5/2024 | AKRN08 | Analysis of Debtor virtual server records regarding supporting calculations and BOD minutes | 1.70 | $688.50 |
| WAH | 3/5/2024 | AKRN08 | Ongoing evaluation of employment claims and Debtor numerous benefit plans | 2.80 | $1,638.00 |
| MRT | 3/6/2024 | AKRN08 | Investigate board documents and information needed for potential claims objection | 0.80 | $496.00 |
| WAH | 3/6/2024 | AKRN08 | Attend to accessing Debtor e-mails to evaluate employment claims | 0.30 | $175.50 |
| JJR | 3/7/2024 | AKRN08 | Analysis of Debtor payroll support for 2023 regarding wage details and rates for WARN claimants | 1.10 | $445.50 |
| JJR | 3/8/2024 | AKRN08 | Review listing of WARN employees for IL, NY and NJ | 1.00 | $405.00 |
| VJS | 3/8/2024 | AKRN08 | Compile payroll and Warn documentation from preparation claimant schedule | 1.40 | $399.00 |
| JJR | 3/11/2024 | AKRN08 | Analysis of priority claims and supporting details for WARN claimants | 0.80 | $324.00 |
| VJS | 3/11/2024 | AKRN08 | Preliminary analysis of provided payroll registers for warn act schedule preparation | 1.20 | $342.00 |
| JJR | 3/13/2024 | AKRN08 | Examination of Debtor payroll reporting details for 2023 required for WARN calculations | 0.70 | $283.50 |
| WAH | 3/24/2024 | AKRN08 | Ongoing evaluation of employment claims and various Debtor benefit programs and plans | 3.20 | $1,872.00 |
| WAH | 3/24/2024 | AKRN08 | Review and reply to Trustee e-mails regarding status of priority claim review | 0.20 | $117.00 |
| MRT | 3/25/2024 | AKRN08 | Review status of claims and objections | 0.20 | $124.00 |
| WAH | 3/25/2024 | AKRN08 | Review draft stipulation resolving Thermo Fischer claim | 0.10 | $58.50 |
| WAH | 3/25/2024 | AKRN08 | Review docket to identify allowed administrative claims for distribution | 1.90 | $1,111.50 |
| WAH | 3/26/2024 | AKRN08 | Review various employee benefit plans to evaluate appropriate claim treatment | 2.20 | $1,287.00 |
| WAH | 3/26/2024 | AKRN08 | Telephone conference with J Sweeney regarding employee type claims and status of petition date | 0.40 | $234.00 |
| JJR | 4/9/2024 | AKRN08 | Prepare interim distribution claim analyses | 0.60 | $243.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| WAH | 4/9/2024 | AKRN08 | Review priority Proof of Claims for potential distribution and objection | 2.90 | $1,696.50 |
| WAH | 4/10/2024 | AKRN08 | Review employee claims and various employee benefit plans and status as of petition date | 6.60 | $3,861.00 |
| WAH | 4/15/2024 | AKRN08 | Evaluate employee claim issues in advance of call with counsel to address treatment | 3.70 | $2,164.50 |
| JJR | 4/16/2024 | AKRN08 | Review and analysis of WARN supporting documents regarding wage information for employees | 0.60 | $243.00 |
| JJR | 4/17/2024 | AKRN08 | Analysis of employee details and payroll registers for rate calculations | 1.90 | $769.50 |
| JJR | 4/18/2024 | AKRN08 | Prepare reconciliation of outstanding Comed invoices for Administrative claim | 0.50 | $202.50 |
| JJR | 4/18/2024 | AKRN08 | Call with W. Homony regarding WARN analysis | 0.10 | $40.50 |
| JJR | 4/18/2024 | AKRN08 | Review and analysis of Debtor records regarding identification of WARN employees and wage details for calculation | 2.00 | $810.00 |
| WAH | 4/18/2024 | AKRN08 | Evaluate Sentiss claim and related sale documents for potential objection. | 1.50 | $877.50 |
| WAH | 4/18/2024 | AKRN08 | Continuing review and evaluation of administrative and employee claims and debtor records regarding same | 3.70 | $2,164.50 |
| WAH | 4/18/2024 | AKRN08 | Call with J. Reynolds regarding WARN analyses and supporting records | 0.10 | $58.50 |
| JJR | 4/19/2024 | AKRN08 | Update of Comed reconciliation for Administrative Claim and compilation of paid invoice copies | 0.60 | $243.00 |
| JJR | 4/19/2024 | AKRN08 | Revision and update of WARN calculations | 0.80 | $324.00 |
| VJS | 4/22/2024 | AKRN08 | Adjustments to WARN Act calculation schedule and State withholding | 0.90 | $256.50 |
| VJS | 4/22/2024 | AKRN08 | Compile state withholding rate support and documentation for calculations | 0.20 | $57.00 |
| VJS | 4/22/2024 | AKRN08 | Call with J. Reynolds regarding Akorn WARN claim status | 0.20 | $57.00 |
| VJS | 4/22/2024 | AKRN08 | Prepare analysis of executive pay amounts and rates in 2022 & 2023 | 1.70 | $484.50 |
| VJS | 4/22/2024 | AKRN08 | Compile payroll register support for executive pay analysis | 0.10 | $28.50 |
| JJR | 4/22/2024 | AKRN08 | Analysis of State withholdings and details for WARN calculations | 1.00 | $405.00 |
| JJR | 4/22/2024 | AKRN08 | Call with W. Homony regarding WARN calculations and Debtor records | 0.30 | $121.50 |
| WAH | 4/22/2024 | AKRN08 | Call with J. Reynolds regarding Debtor support for WARN calculations | 0.30 | $175.50 |
| VJS | 4/22/2024 | AKRN08 | Call with J. Reynolds regarding WARN details and analysis | 0.20 | $57.00 |
| JJR | 4/22/2024 | AKRN08 | Call with V Stott regarding WARN supporting records | 0.20 | $81.00 |
| JJR | 4/22/2024 | AKRN08 | Follow up call with V Stott regarding WARN details including employee data | 0.20 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 4/23/2024 | AKRN08 | Update schedule of executive pay and supporting statements | 1.80 | $513.00 |
| VJS | 4/23/2024 | AKRN08 | Discuss with J. Reynolds WARN act status and calculation changes | 0.30 | $85.50 |
| VJS | 4/23/2024 | AKRN08 | Compile additional supporting statements regarding pay period details and nature of bonus payments to executives | 0.50 | $142.50 |
| JJR | 4/23/2024 | AKRN08 | Review analysis of Debtor payroll records regarding executive payroll details and bonus payments | 0.90 | $364.50 |
| JJR | 4/23/2024 | AKRN08 | Verification and review of rate details for all WARN employees for calculation of wages | 1.90 | $769.50 |
| WAH | 4/23/2024 | AKRN08 | Ongoing evaluation of potential claims against executives related to compensation issues | 2.80 | $1,638.00 |
| JJR | 4/23/2024 | AKRN08 | Meet with V Stott regarding WARN act calculations | 0.30 | $121.50 |
| VJS | 4/24/2024 | AKRN08 | Investigation into NJ WARN Act reporting regulations and requirements | 1.50 | $427.50 |
| VJS | 4/24/2024 | AKRN08 | Investigation into IL WARN Act reporting regulations and requirements | 0.70 | $199.50 |
| VJS | 4/24/2024 | AKRN08 | Investigation into NY WARN Act reporting regulations and requirements | 0.60 | $171.00 |
| VJS | 4/25/2024 | AKRN08 | Finalize memo regarding Debtor WARN act requirements and return regulations of Federal and State. | 0.90 | $256.50 |
| WAH | 4/26/2024 | AKRN08 | Review and response to email from Trustee regarding scheduling meeting with counsel regarding claims review and treatment | 0.10 | $58.50 |
| WAH | 4/29/2024 | AKRN08 | Met with Trustee regarding evaluation of employment claims | 0.30 | $175.50 |
| MRT | 4/29/2024 | AKRN08 | Telephone conference with Trustee regarding administrative claims | 0.20 | $124.00 |
| WAH | 4/30/2024 | AKRN08 | Telephone conference with J. Carroll regarding interim distribution and claim objections | 0.60 | $351.00 |
| WAH | 4/30/2024 | AKRN08 | Draft e-mail to counsel regarding interim distribution to pay administrative creditors | 0.80 | $468.00 |
| WAH | 4/30/2024 | AKRN08 | Evaluate employment liability issues related to employee filed claims and e-mail counsel regarding same | 2.20 | $1,287.00 |
| WAH | 5/1/2024 | AKRN08 | Ongoing review of employee claims for potential objection and distribution | 3.60 | $2,106.00 |
| JJR | 5/2/2024 | AKRN08 | Update and review of WARN calculation for priority cap and tax withholdings | 1.60 | $648.00 |
| WAH | 5/2/2024 | AKRN08 | Review and challenge priority claims for potential objection and distribution | 5.70 | $3,334.50 |
| WAH | 5/2/2024 | AKRN08 | Review WARN Act damage analysis | 1.40 | $819.00 |
| WAH | 5/2/2024 | AKRN08 | Telephone conference with S Fraser regarding WARN Act matter | 0.10 | $58.50 |
| WAH | 5/3/2024 | AKRN08 | Ongoing evaluation of employment claims for potential objections and distribution | 3.70 | $2,164.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 5/14/2024 | AKRN08 | Review and reply to Trustee e-mail regarding claim evaluation and distribution timing | 0.10 | $58.50 |
| WAH | 5/14/2024 | AKRN08 | Review of potential WARN Act damages and e-mail counsel regarding same | 1.50 | $877.50 |
| JJR | 5/20/2024 | AKRN08 | Analyze and review employee claims for detailed breakout of severance, bonuses and WARN act calculations | 0.90 | $364.50 |
| VJS | 5/20/2024 | AKRN08 | Verification of employee claimant amounts and details for claims distribution calculations (A-M) | 2.50 | $712.50 |
| VJS | 5/20/2024 | AKRN08 | Verification of employee claimant amounts and details for claims distribution calculations ( N-Z) | 2.80 | $798.00 |
| JJR | 5/21/2024 | AKRN08 | Call with W. Homony regarding employee claims analysis | 0.30 | $121.50 |
| JJR | 5/21/2024 | AKRN08 | Meet with Trustee regarding employee claims analysis | 0.20 | $81.00 |
| JJR | 5/21/2024 | AKRN08 | Meet with V Stott regarding employee claims analysis | 0.20 | $81.00 |
| JJR | 5/21/2024 | AKRN08 | Examination and review of duplicative employee claims across all cases | 2.80 | $1,134.00 |
| VLC | 5/21/2024 | AKRN08 | Identify and document duplicate employee priority claims filed against Akorn Holding, Intermediate, and Operating Companies | 1.60 | $560.00 |
| AFA | 5/21/2024 | AKRN08 | Meet with J. Reynolds regarding: employee claims | 0.20 | $53.00 |
| AFA | 5/21/2024 | AKRN08 | Gather employee claims for analysis | 1.50 | $397.50 |
| VJS | 5/21/2024 | AKRN08 | Analysis and verification of WARN Act IRP severance claims | 2.90 | $826.50 |
| VJS | 5/21/2024 | AKRN08 | Meet with J. Reynolds regarding employee claims  analysis | 0.20 | $57.00 |
| JJR | 5/21/2024 | AKRN08 | Meet with A. Archer regarding claims analysis for interim distribution | 0.20 | $81.00 |
| JJR | 5/22/2024 | AKRN08 | Review and analysis of employee claims for interim distribution calculations | 2.20 | $891.00 |
| JJR | 5/22/2024 | AKRN08 | Analysis and verification of employee GUC and Priority claims in AHC and AIC to be reclassified to Operating Company | 1.50 | $607.50 |
| VLC | 5/22/2024 | AKRN08 | Review and analysis of employee priority claims against Akorn Intermediate, Holding, and/or Operating Companies for determination of claim amount and classification (employee last names ending V through Z) | 2.60 | $910.00 |
| VLC | 5/22/2024 | AKRN08 | Review and analysis of employee priority claims against Akorn Intermediate, Holding, and/or Operating Companies for determination of claim amount and classification (employee last names ending Q through U) | 2.70 | $945.00 |
| VJS | 5/22/2024 | AKRN08 | Verify employee claims image information for WARN Act claimants under Akorn Operating Company (A-M) | 2.10 | $598.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VJS | 5/22/2024 | AKRN08 | Verify employee claims image information for WARN Act claimants under Akorn Operating Company (N-Z) | 1.80 | $513.00 |
| VJS | 5/22/2024 | AKRN08 | Verify employee claims image information for WARN Act claimants under Akorn Holding Company | 1.90 | $541.50 |
| VLC | 5/23/2024 | AKRN08 | Review and analysis of employee priority claims against Akorn Intermediate, Holding, and/or Operating Companies for determination of claim amount and classification (employee last names ending K through O) | 1.80 | $630.00 |
| JJR | 5/23/2024 | AKRN08 | Meet with Trustee and update listing of allowed administrative claims | 0.60 | $243.00 |
| JJR | 5/23/2024 | AKRN08 | Continued analysis of employee claims | 1.00 | $405.00 |
| VLC | 5/23/2024 | AKRN08 | Consolidate, simplify, and reorganize priority claims data from former Akorn employees | 0.20 | $70.00 |
| VJS | 5/23/2024 | AKRN08 | Verify employee claims image information for WARN Act claimants | 2.20 | $627.00 |
| VJS | 5/23/2024 | AKRN08 | Revisions to administrative claim distribution schedule | 1.50 | $427.50 |
| JJR | 5/24/2024 | AKRN08 | Analysis and review employee wage claims regarding severance claims and calculations of employees | 1.70 | $688.50 |
| JJR | 5/24/2024 | AKRN08 | Review Administrative claim motion | 0.20 | $81.00 |
| JJR | 5/24/2024 | AKRN08 | Call with Trustee, J. Carroll, W. Homony and L. Cromley regarding administrative and priority claim planning | 1.00 | $405.00 |
| JJR | 5/24/2024 | AKRN08 | Analyze administrative claims and review of preliminary exhibit | 0.70 | $283.50 |
| JJR | 5/24/2024 | AKRN08 | Meet with L. Cromley regarding administrative expense review | 0.10 | $40.50 |
| JJR | 5/24/2024 | AKRN08 | Draft email to J. Carroll regarding administrative expenses | 0.10 | $40.50 |
| JJR | 5/24/2024 | AKRN08 | Draft email to W. Homony regarding administrative claims | 0.10 | $40.50 |
| JJR | 5/24/2024 | AKRN08 | Review and analysis of employee claims and confirmation of WARN Act claimants | 1.20 | $486.00 |
| WAH | 5/24/2024 | AKRN08 | Review draft motion to pay holders of allowed administrative claims | 0.30 | $175.50 |
| WAH | 5/24/2024 | AKRN08 | Telephone conference with Trustee, J. Carroll, J. Reynolds regarding Motion to Pay Administrative Claims and treatment of employee claims | 1.00 | $585.00 |
| MRT | 5/24/2024 | AKRN08 | Telephone conference with Trustee, Counsel, W. Homony and J. Reynolds regarding claims process | 1.00 | $620.00 |
| MRT | 5/24/2024 | AKRN08 | Review draft administrative distribution motion and comments | 0.30 | $186.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/28/2024 | AKRN08 | Analysis and review of employee claims regarding identification of severance, IRP and WARN act calculations | 1.90 | $769.50 |
| JJR | 5/28/2024 | AKRN08 | Revision and update of claims analysis regarding employee claim details | 1.10 | $445.50 |
| VJS | 5/28/2024 | AKRN08 | Investigation into Debtor payroll and filed return records for WARN act recipient information (A-G) | 2.70 | $769.50 |
| VJS | 5/28/2024 | AKRN08 | Investigation into Debtor payroll and filed return records for WARN act recipient information (I-P) | 3.10 | $883.50 |
| JJR | 5/29/2024 | AKRN08 | Continued review and analysis of employee claims | 1.20 | $486.00 |
| VJS | 5/29/2024 | AKRN08 | Adjustment for WARN act claimant schedule regarding state details | 0.30 | $85.50 |
| VJS | 5/29/2024 | AKRN08 | Investigation into Debtor payroll and filed return records for WARN act recipient information (R-Z) | 1.90 | $541.50 |
| VJS | 5/29/2024 | AKRN08 | Prepare schedule of updated WARN act claimant details and elimination of duplicative entries | 1.00 | $285.00 |
| JJR | 5/30/2024 | AKRN08 | Continued analysis of employee claims for AIC and AHC | 2.00 | $810.00 |
| JJR | 5/31/2024 | AKRN08 | Analysis and verify employee claim details for WARN calculations | 1.30 | $526.50 |
| AFA | 5/31/2024 | AKRN08 | Meet with J. Reynolds regarding: employee claims | 0.30 | $79.50 |
| AFA | 5/31/2024 | AKRN08 | Review and organize employee claims analysis | 1.40 | $371.00 |
| AFA | 5/31/2024 | AKRN08 | Revise and review employee claims for Operating Company | 1.50 | $397.50 |
| AFA | 5/31/2024 | AKRN08 | Analyze and review employee claims analysis | 1.80 | $477.00 |
| AFA | 5/31/2024 | AKRN08 | Gather and organize employee claim documents and support | 0.40 | $106.00 |
| JJR | 5/31/2024 | AKRN08 | Meet with A. Archer regarding review of employee claims | 0.30 | $121.50 |
| JJR | 6/3/2024 | AKRN08 | Review and analysis of AIC employee claims re WARN, Severance and IRP details | 2.20 | $891.00 |
| AFA | 6/3/2024 | AKRN08 | Review and analyze claims regarding: Operating Company | 2.00 | $530.00 |
| AFA | 6/3/2024 | AKRN08 | Continue to gather and review claims for company files | 1.80 | $477.00 |
| AFA | 6/3/2024 | AKRN08 | Examine Operating company claims for analysis and review | 1.70 | $450.50 |
| AFA | 6/3/2024 | AKRN08 | Inspect and organize claims for future review | 1.70 | $450.50 |
| VJS | 6/3/2024 | AKRN08 | Adjust employee WARN Act distribution schedule regarding Trustee calculation and anticipated payment amounts (A-M) | 3.50 | $997.50 |
| JJR | 6/4/2024 | AKRN08 | Review of AHC employee claims for WARN calculations, Severance details and IRP Bonus details for interim distribution | 2.40 | $972.00 |
| AFA | 6/4/2024 | AKRN08 | Review and analyze employee claims analysis | 1.20 | $318.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VJS | 6/4/2024 | AKRN08 | Adjust employee WARN Act distribution schedule regarding Trustee calculation and anticipated payment amounts (N-Z) | 4.30 | $1,225.50 |
| VJS | 6/4/2024 | AKRN08 | Revisions to employee claimant details and filed claimant names on WARN Act schedules | 0.30 | $85.50 |
| JJR | 6/5/2024 | AKRN08 | Analyze and review AOC employee claims regarding calculation of wage details including severance portion and WARN act | 2.90 | $1,174.50 |
| JJR | 6/5/2024 | AKRN08 | Continued analysis and review AOC employee claims regarding calculation of wage details including severance portion and WARN act | 1.20 | $486.00 |
| VLC | 6/6/2024 | AKRN08 | Reconcile WARN act claim amounts for employee claimants for Akorn Operating Company | 0.50 | $175.00 |
| VLC | 6/6/2024 | AKRN08 | Discuss preparation of claims exhibits and objections to duplicative claims with J. Reynolds | 0.40 | $140.00 |
| VLC | 6/6/2024 | AKRN08 | Prepare draft exhibit for non-substantive objections for duplicative claims for Akorn Operating Company | 1.40 | $490.00 |
| JJR | 6/6/2024 | AKRN08 | Continued review of employee claims and calculations of WARN wages | 1.10 | $445.50 |
| JJR | 6/6/2024 | AKRN08 | Verification and review of WARN calculations including taxes | 0.80 | $324.00 |
| JJR | 6/6/2024 | AKRN08 | Preliminary review of duplicative claims for objections | 0.50 | $202.50 |
| JJR | 6/6/2024 | AKRN08 | Meet with V. Capitolo regarding duplicative claims for objections | 0.40 | $162.00 |
| JJR | 6/6/2024 | AKRN08 | Call with W. Homony regarding duplicative claims for objections | 0.20 | $81.00 |
| JJR | 6/6/2024 | AKRN08 | Review and analysis of duplicative claims | 1.50 | $607.50 |
| WAH | 6/6/2024 | AKRN08 | Review employee schedule claims to determine distribution strategy for priority portion | 2.10 | $1,228.50 |
| WAH | 6/6/2024 | AKRN08 | Call with J. Reynolds regarding analysis of duplicative claims | 0.20 | $117.00 |
| JJR | 6/7/2024 | AKRN08 | Analysis and review of employee claims and details of WARN, Severance and IRP bonus calculations | 2.50 | $1,012.50 |
| MRT | 6/7/2024 | AKRN08 | Preliminary review of claim info | 0.90 | $558.00 |
| JJR | 6/10/2024 | AKRN08 | Analysis and review of duplicative claims in AOC | 1.70 | $688.50 |
| JJR | 6/10/2024 | AKRN08 | Continued review of duplicative claims in AOC | 0.90 | $364.50 |
| VJS | 6/11/2024 | AKRN08 | Compile check copy details for outstanding customer analysis | 0.30 | $85.50 |
| VJS | 6/12/2024 | AKRN08 | Update claims analysis regarding duplicative claims across all Debtors | 1.30 | $370.50 |
| JJR | 6/13/2024 | AKRN08 | Analysis of AOC claims regarding duplicative claims and objection planning | 1.20 | $486.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 6/17/2024 | AKRN08 | Revision and update of claims objection exhibit | 0.50 | $202.50 |
| AFA | 6/18/2024 | AKRN08 | Review employee claims exhibit for discrepancies and further analysis | 0.70 | $185.50 |
| JJR | 6/19/2024 | AKRN08 | Analysis of employee claims and identification of UNKNOWN severance and WARN claimant details | 0.90 | $364.50 |
| JJR | 6/19/2024 | AKRN08 | Review and verification of employee severance claim exhibit | 1.20 | $486.00 |
| AFA | 6/19/2024 | AKRN08 | Compose and review Priority Claims Exhibit | 1.40 | $371.00 |
| AFA | 6/19/2024 | AKRN08 | Compose and review objected employee claims exhibit | 1.60 | $424.00 |
| AFA | 6/19/2024 | AKRN08 | Meet with J. Reynolds regarding: Employee Claims Exhibits | 0.30 | $79.50 |
| WAH | 6/19/2024 | AKRN08 | Review summary of employee claims by category of obligation and formulate next steps | 0.80 | $468.00 |
| JJR | 6/19/2024 | AKRN08 | Meet with A. Archer regarding interim distribution exhibit | 0.30 | $121.50 |
| JJR | 6/20/2024 | AKRN08 | Examination and verification of employee claims and records for objections | 2.20 | $891.00 |
| JJR | 6/21/2024 | AKRN08 | Call with Trustee regarding claim status | 0.10 | $40.50 |
| JJR | 6/21/2024 | AKRN08 | Call with W. Homony regarding claim status | 0.30 | $121.50 |
| JJR | 6/21/2024 | AKRN08 | Analysis of employee claim details for objection exhibits and interim distributions | 2.40 | $972.00 |
| JJR | 6/21/2024 | AKRN08 | Meet with A. Archer regarding claims objection exhibits | 0.20 | $81.00 |
| AFA | 6/21/2024 | AKRN08 | Meet with J. Reynolds regarding: adjustments to employee claims schedules | 0.20 | $53.00 |
| AFA | 6/21/2024 | AKRN08 | Revise and review severance claim schedule | 1.60 | $424.00 |
| AFA | 6/21/2024 | AKRN08 | Revise and review book and record claims schedule | 0.80 | $212.00 |
| AFA | 6/21/2024 | AKRN08 | Gather and review severance claims | 0.90 | $238.50 |
| AFA | 6/21/2024 | AKRN08 | Gather and review book and record claims for company fies | 0.50 | $132.50 |
| WAH | 6/21/2024 | AKRN08 | Telephone conference with J. Reynolds regarding distribution schedule and claim objection exhibits | 0.30 | $175.50 |
| JJR | 6/23/2024 | AKRN08 | Review of omnibus objection exhibits and interim distribution analysis for severance payments | 1.50 | $607.50 |
| JJR | 6/24/2024 | AKRN08 | Review and analysis of claim objections and details for interim distribution | 0.90 | $364.50 |
| JJR | 6/25/2024 | AKRN08 | Call with W. Homony regarding claims analysis | 0.20 | $81.00 |
| JJR | 6/25/2024 | AKRN08 | Meet with V Stott regarding claims analysis and support | 0.20 | $81.00 |
| JJR | 6/25/2024 | AKRN08 | Identification and review of duplicative claims | 2.40 | $972.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 6/25/2024 | AKRN08 | Review and revised proposed priority claim distribution schedule | 2.50 | $1,462.50 |
| VJS | 6/25/2024 | AKRN08 | Meet with J. Reynolds regarding claims analysis | 0.20 | $57.00 |
| VJS | 6/25/2024 | AKRN08 | Adjustment to claims analysis regarding duplicative and claims between AIC and AHC | 1.70 | $484.50 |
| WAH | 6/25/2024 | AKRN08 | Call with J. Reynolds regarding claims exhibits | 0.20 | $117.00 |
| JJR | 6/26/2024 | AKRN08 | Analysis and review of duplicative claims for objections | 1.90 | $769.50 |
| JJR | 6/26/2024 | AKRN08 | Review and verification of AIC and AHC duplicative claims | 2.20 | $891.00 |
| WAH | 6/26/2024 | AKRN08 | Ongoing review and revisions to priority claim distribution schedule and provide to counsel | 2.40 | $1,404.00 |
| WAH | 6/26/2024 | AKRN08 | Review and reply to J. Carroll e-mail regarding priority interim distribution motion approach | 0.20 | $117.00 |
| MRT | 6/26/2024 | AKRN08 | Review of exhibit for potential distribution to allowed priority claim holders | 0.20 | $124.00 |
| VJS | 6/26/2024 | AKRN08 | Adjustment to claims analysis regarding duplicative and claims between AIC and AHC | 2.50 | $712.50 |
| JJR | 6/27/2024 | AKRN08 | Analyze consolidated claims and identification of disallowed and duplicative claims | 2.70 | $1,093.50 |
| JJR | 6/27/2024 | AKRN08 | Update and revise claims analysis regarding duplicative, amended, disallowed and withdrawn claims for all Debtors | 2.10 | $850.50 |
| JJR | 6/27/2024 | AKRN08 | Analysis of equity holder claims and details from Debtor records | 0.50 | $202.50 |
| JJR | 6/28/2024 | AKRN08 | Update of claims analysis regarding objection exhibits and duplicative claims details | 0.60 | $243.00 |
| WAH | 6/28/2024 | AKRN08 | Review and reply to S Frazier e-mail regarding WARN Act damage calculations | 0.40 | $234.00 |
| WAH | 6/30/2024 | AKRN08 | Review and reply to S Frazier regarding WARN Act mediation issues | 0.20 | $117.00 |
| JJR | 7/1/2024 | AKRN08 | Update and revision of claims analysis including allowed employee claims for severance payments | 2.30 | $931.50 |
| WAH | 7/1/2024 | AKRN08 | Telephone conference with J. Carroll & S Frazier regarding WARN Act Adversary status and mediation issues | 0.70 | $409.50 |
| WAH | 7/2/2024 | AKRN08 | review draft motion to pay priority claims and provide comments to counsel | 0.20 | $117.00 |
| JJR | 7/9/2024 | AKRN08 | Meet with M. Tomlin regarding employee claim inquiries | 0.40 | $162.00 |
| JJR | 7/9/2024 | AKRN08 | Analysis of employee claim inquiries from Interim Distribution analysis | 0.60 | $243.00 |
| JJR | 7/9/2024 | AKRN08 | Review of employee details for interim distribution claims | 0.80 | $324.00 |
| MRT | 7/9/2024 | AKRN08 | Review of employee claim issues with J. Reynolds | 0.40 | $248.00 |
| WAH | 7/9/2024 | AKRN08 | Attend to employee inquiries regarding claim and payment status | 0.20 | $117.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/10/2024 | AKRN08 | Analysis of employee claimant details including SSN and tax withholdings | 0.90 | $364.50 |
| JJR | 7/11/2024 | AKRN08 | Review of claimant details for allowed severance claims regarding tax withholdings and claimant details | 1.10 | $445.50 |
| JJR | 7/11/2024 | AKRN08 | Call with Trustee regarding employee claim inquiries | 0.30 | $121.50 |
| JJR | 7/11/2024 | AKRN08 | Attend to employee claim inquiries for interim distribution | 0.50 | $202.50 |
| VJS | 7/11/2024 | AKRN08 | Review of Debtor claim inquiries and issues for claims  distributions. | 0.90 | $256.50 |
| VJS | 7/11/2024 | AKRN08 | Prepare schedule of employee claim inquiries | 0.40 | $114.00 |
| VJS | 7/11/2024 | AKRN08 | Revise compiled docketed entries regarding transfer of claims | 0.50 | $142.50 |
| VJS | 7/11/2024 | AKRN08 | Update schedule of employee claims distribution regarding SSNs and address details | 0.80 | $228.00 |
| JJR | 7/12/2024 | AKRN08 | Follow up with S Almgren and Yury regarding Debtor back up drives | 0.20 | $81.00 |
| JJR | 7/12/2024 | AKRN08 | Draft email to J Sweeney regarding accounts receivable access and records | 0.10 | $40.50 |
| JJR | 7/12/2024 | AKRN08 | Attend to employee claim inquiries and status of disallowed / amended claims | 1.50 | $607.50 |
| VJS | 7/12/2024 | AKRN08 | Locate additional employee claim data and update Schedule of Employee claims for distribution | 0.20 | $57.00 |
| MRT | 7/12/2024 | AKRN08 | Discuss with W. Homony claim information and strategies | 0.50 | $310.00 |
| WAH | 7/12/2024 | AKRN08 | Call with M. Tomlin regarding planning of claim objections | 0.50 | $292.50 |
| JJR | 7/15/2024 | AKRN08 | Analysis of employee claim inquiries and details | 1.20 | $486.00 |
| JJR | 7/16/2024 | AKRN08 | Review and analysis of amended claims for employees | 1.10 | $445.50 |
| WAH | 7/16/2024 | AKRN08 | Attend to employee interim distribution issues | 2.20 | $1,287.00 |
| WAH | 7/16/2024 | AKRN08 | Review and reply to S Frazier regarding WARN Act damage analysis | 0.10 | $58.50 |
| JJR | 7/17/2024 | AKRN08 | Call with W. Homony regarding employee claims and WARN calculation | 0.20 | $81.00 |
| JJR | 7/17/2024 | AKRN08 | Meet with V Stott regarding employee claims and WARN calculation | 0.30 | $121.50 |
| JJR | 7/17/2024 | AKRN08 | Preliminary review of tax calculations for allowed employee claims | 0.80 | $324.00 |
| JJR | 7/17/2024 | AKRN08 | Review and verification of allowed employee claims and WARN calculations including employee and employer taxes | 2.20 | $891.00 |
| WAH | 7/17/2024 | AKRN08 | Analyze WARN Act damages for potential settlement | 2.80 | $1,638.00 |
| VJS | 7/17/2024 | AKRN08 | Meet with J. Reynolds regarding employee claims and WARN calculation | 0.30 | $85.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 7/17/2024 | AKRN08 | Compile state w/h rate support for wage claim analysis incorporation | 0.90 | $256.50 |
| VJS | 7/17/2024 | AKRN08 | Update wage claimant schedule to include w/h and ui rates for all employees | 1.20 | $342.00 |
| WAH | 7/17/2024 | AKRN08 | Call with J. Reynolds regarding WARN calculations | 0.20 | $117.00 |
| JJR | 7/18/2024 | AKRN08 | Verification and review of employee and consultant pre-petition and post-petition payments | 1.10 | $445.50 |
| JJR | 7/18/2024 | AKRN08 | Meet with S. Durika regarding schedule of employee and consultant payments | 0.30 | $121.50 |
| SJD | 7/18/2024 | AKRN08 | Updated summary of employee claims and payments with amounts paid by trustee | 1.90 | $522.50 |
| SJD | 7/18/2024 | AKRN08 | Updated summary of employee claims and payments with amounts severance amounts | 1.70 | $467.50 |
| WAH | 7/18/2024 | AKRN08 | Review and finalize WARN Act damage calculations and provide to counsel for mediation | 1.30 | $760.50 |
| VJS | 7/18/2024 | AKRN08 | Compile W2 and wage payment details for salaried employees | 0.40 | $114.00 |
| VJS | 7/18/2024 | AKRN08 | Verification of salaried employee rates and update of wage claimant schedules | 1.20 | $342.00 |
| VJS | 7/18/2024 | AKRN08 | Prepare analysis of w/h details and calculations | 1.20 | $342.00 |
| SJD | 7/18/2024 | AKRN08 | Meet with J. Reynolds employee claims analysis | 0.30 | $82.50 |
| JJR | 7/19/2024 | AKRN08 | Review and analysis of employee claim details regarding amended claims for lack of support | 1.10 | $445.50 |
| JJR | 7/19/2024 | AKRN08 | Analyze and challenge employee and consultant payment records and WARN calculations | 1.80 | $729.00 |
| JJR | 7/19/2024 | AKRN08 | Call with M Carey regarding amended claim | 0.20 | $81.00 |
| JJR | 7/19/2024 | AKRN08 | Call with M Dicarmine regarding amended claim | 0.10 | $40.50 |
| JJR | 7/19/2024 | AKRN08 | Call with P Riacous regarding amended claim | 0.10 | $40.50 |
| JJR | 7/19/2024 | AKRN08 | Call with Leena regarding amended claim | 0.10 | $40.50 |
| WAH | 7/19/2024 | AKRN08 | Evaluate potential setoff/reduction in WARN damages | 1.70 | $994.50 |
| JJR | 7/22/2024 | AKRN08 | Analysis and review of employee claim details and update of severance, WARN and bonus claims | 1.80 | $729.00 |
| SJD | 7/22/2024 | AKRN08 | Updated Summary of Employee Consultants and Payments with severance payments amount. | 0.50 | $137.50 |
| SJD | 7/22/2024 | AKRN08 | Revision and update of claims analysis for additional claims | 1.90 | $522.50 |
| WAH | 7/22/2024 | AKRN08 | Review schedule of Debtor and Trustee regarding employee payments for upcoming WARN Act mediation | 0.60 | $351.00 |
| JJR | 7/23/2024 | AKRN08 | Call with L Abraham regarding amended claim | 0.10 | $40.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 7/23/2024 | AKRN08 | Revision of claims analysis regarding amended employee claims | 0.90 | $364.50 |
| WAH | 7/24/2024 | AKRN08 | Attend to cancellations of WARN liability damage reductions and provide to counsel | 2.10 | $1,228.50 |
| WAH | 7/24/2024 | AKRN08 | Telephone conference with S Frazier regarding WARN analysis | 0.30 | $175.50 |
| JJR | 7/25/2024 | AKRN08 | Call with Leena regarding amended claim | 0.10 | $40.50 |
| JJR | 7/25/2024 | AKRN08 | Call with M Dicarmine regarding amended claim | 0.10 | $40.50 |
| JJR | 7/25/2024 | AKRN08 | Update of employee claim analysis regarding amended severance claims | 0.80 | $324.00 |
| MRT | 7/25/2024 | AKRN08 | Review of WARN Joint Mediation Statement for issue raised | 0.30 | $186.00 |
| WAH | 7/25/2024 | AKRN08 | Attend WARN Act mediation | 0.80 | $468.00 |
| SJD | 7/29/2024 | AKRN08 | Compilation of supporting details for interim distribution | 2.20 | $605.00 |
| SJD | 7/29/2024 | AKRN08 | Compilation of employee details and verification of SSN details (A-L) | 2.10 | $577.50 |
| SJD | 7/29/2024 | AKRN08 | Compilation of employee details and verification of SSN details (M-S) | 1.50 | $412.50 |
| SJD | 7/29/2024 | AKRN08 | Compilation of employee details and verification of SSN details (T-Z) | 1.40 | $385.00 |
| WAH | 7/29/2024 | AKRN08 | Review draft WARN Act settlement agreement and provide comments to counsel | 1.20 | $702.00 |
| JJR | 7/30/2024 | AKRN08 | Review and analysis of employee claim details and tax withholdings for interim distribution | 1.60 | $648.00 |
| SJD | 7/30/2024 | AKRN08 | Update of claims analysis for distribution motion regarding state tax calculations | 1.10 | $302.50 |
| WAH | 7/30/2024 | AKRN08 | Review Qualanex post-petition service invoices for payment | 0.20 | $117.00 |
| JJR | 7/31/2024 | AKRN08 | Analysis of employee and employer taxes in states for Interim Distribution | 1.00 | $405.00 |
| JJR | 7/31/2024 | AKRN08 | Review of Debtor payroll records and W2 copies for employees of Interim Distribution | 0.90 | $364.50 |
| SJD | 7/31/2024 | AKRN08 | Compilation of W2's and details for interim distribution | 1.10 | $302.50 |
| VJS | 7/31/2024 | AKRN08 | Verification of wage claimant SSN details provided by J. Sweeney | 0.80 | $228.00 |
| WAH | 8/1/2024 | AKRN08 | Telephone conference with S Frazier regarding WARN Act and case conversion issues | 0.40 | $234.00 |
| WAH | 8/4/2024 | AKRN08 | Continuing review and analysis of employee claims for interim distribution purposes | 4.50 | $2,632.50 |
| JJR | 8/5/2024 | AKRN08 | Analysis and review of duplicative of AOC claims | 0.80 | $324.00 |
| JJR | 8/5/2024 | AKRN08 | Continued review of duplicative of AOC claims | 0.90 | $364.50 |
| JJR | 8/5/2024 | AKRN08 | Analyze outstanding employee claims | 0.80 | $324.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 8/5/2024 | AKRN08 | Discussed changes needed to be made to first claim objections exhibit with J. Reynolds | 0.30 | $82.50 |
| SJD | 8/5/2024 | AKRN08 | Reviewed duplicate claims | 1.90 | $522.50 |
| WAH | 8/5/2024 | AKRN08 | Telephone conference with S Frazier regarding WARN Act settlement issues | 0.30 | $175.50 |
| WAH | 8/5/2024 | AKRN08 | Review and reply to S Frazier regarding WARN Act issues | 0.30 | $175.50 |
| JJR | 8/5/2024 | AKRN08 | Meet with S. Durika regarding first omnibus objection | 0.30 | $121.50 |
| JJR | 8/6/2024 | AKRN08 | Update of claims analysis regarding amended employee claims | 0.40 | $162.00 |
| JJR | 8/6/2024 | AKRN08 | Revision and update of claims analysis regarding duplicative and books and records objections | 0.80 | $324.00 |
| JJR | 8/6/2024 | AKRN08 | Call with W. Homony regarding claims objections | 0.10 | $40.50 |
| JJR | 8/6/2024 | AKRN08 | Analyze and update claims analysis regarding outstanding priority employee claims | 1.20 | $486.00 |
| JJR | 8/6/2024 | AKRN08 | Update analysis of employee claims regarding WARN, Severance and IRP details | 0.70 | $283.50 |
| SJD | 8/6/2024 | AKRN08 | Reviewed employee claim analysis and confirmed accuracy of claim amounts. Saved and printed new claims | 1.60 | $440.00 |
| SJD | 8/6/2024 | AKRN08 | Review and confirmation of first omnibus objection | 2.20 | $605.00 |
| SJD | 8/6/2024 | AKRN08 | Updated schedule of employees and duplicate claims with new claims in AHC and AIC | 2.00 | $550.00 |
| SJD | 8/6/2024 | AKRN08 | Updated schedule of employees and duplicate claims with new claims in AOC | 1.30 | $357.50 |
| WAH | 8/6/2024 | AKRN08 | E-mail to S Frazier regarding B Kaufmann claims | 0.40 | $234.00 |
| WAH | 8/6/2024 | AKRN08 | Continuing review of employee claims for priority distribution | 2.20 | $1,287.00 |
| WAH | 8/6/2024 | AKRN08 | Call with J. Reynolds regarding claims analysis | 0.10 | $58.50 |
| JJR | 8/7/2024 | AKRN08 | Revision to tax withholding analysis for 1st interim distribution | 0.80 | $324.00 |
| JJR | 8/7/2024 | AKRN08 | Call with Trustee and W. Homony regarding remaining employee claims for distribution | 0.50 | $202.50 |
| JJR | 8/7/2024 | AKRN08 | Analysis of remaining employee claims for interim distribution | 1.90 | $769.50 |
| WAH | 8/7/2024 | AKRN08 | Review and reply to J. Deeney e-mail regarding duplicate claim included in interim distribution motion | 0.10 | $58.50 |
| WAH | 8/7/2024 | AKRN08 | Call with Trustee and J. Reynolds regarding employee claims analysis | 0.50 | $292.50 |
| JJR | 8/8/2024 | AKRN08 | Update and revision of claims analysis regarding status of remaining employee claims | 2.40 | $972.00 |
| JJR | 8/8/2024 | AKRN08 | Preliminary preparation of 2nd interim distribution for allowed priority claims | 1.50 | $607.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/8/2024 | AKRN08 | Analyze duplicative employee claims in AOC | 0.50 | $202.50 |
| SJD | 8/8/2024 | AKRN08 | Review and verify distribution details | 0.50 | $137.50 |
| SJD | 8/8/2024 | AKRN08 | Review and confirmation of withholding details for interim distribution | 1.90 | $522.50 |
| WAH | 8/8/2024 | AKRN08 | Review order allowing first interim distribution | 0.10 | $58.50 |
| JJR | 8/9/2024 | AKRN08 | Identification and review of employee claims for 2nd interim distribution of priority claims | 1.60 | $648.00 |
| JJR | 8/9/2024 | AKRN08 | Call with DE Clerk and M Parsowith regarding amended claim error | 0.10 | $40.50 |
| JJR | 8/9/2024 | AKRN08 | Call with M Parsowith regarding amended claim error | 0.10 | $40.50 |
| JJR | 8/9/2024 | AKRN08 | Call with Leena regarding amended claim review | 0.10 | $40.50 |
| JJR | 8/9/2024 | AKRN08 | Call with L Abraham regarding amended claim review | 0.10 | $40.50 |
| SJD | 8/9/2024 | AKRN08 | Preliminary preparation of payroll details for interim distribution | 1.50 | $412.50 |
| WAH | 8/9/2024 | AKRN08 | Ongoing review of employee claims for priority distribution | 5.40 | $3,159.00 |
| SJD | 8/12/2024 | AKRN08 | Compilation and review of employee claims | 1.40 | $385.00 |
| SJD | 8/12/2024 | AKRN08 | Prepared 2nd interim distribution | 1.80 | $495.00 |
| WAH | 8/12/2024 | AKRN08 | Ongoing review of employee claims for interim priority distribution | 2.10 | $1,228.50 |
| JJR | 8/13/2024 | AKRN08 | Preparation of 2nd distribution motion for priority claimants | 2.50 | $1,012.50 |
| JJR | 8/13/2024 | AKRN08 | Analysis of employee claims regarding allowed bonus and IRP amounts | 0.90 | $364.50 |
| JJR | 8/13/2024 | AKRN08 | Continued analysis of employee claims for 2nd interim distribution | 1.10 | $445.50 |
| JJR | 8/13/2024 | AKRN08 | Continued preparation of 2nd interim distribution for allowed priority claimants | 1.80 | $729.00 |
| JJR | 8/14/2024 | AKRN08 | Call with W. Homony regarding 2nd interim distribution claims | 0.40 | $162.00 |
| JJR | 8/14/2024 | AKRN08 | Analysis of additional AOC, AHC and AIC employee claims for allowed priority claims | 2.20 | $891.00 |
| JJR | 8/14/2024 | AKRN08 | Review and analysis of tax withholdings and regulations for 2nd interim distribution | 1.30 | $526.50 |
| SJD | 8/14/2024 | AKRN08 | Gather supporting details for employees on 2nd interim distribution | 2.30 | $632.50 |
| WAH | 8/14/2024 | AKRN08 | Review revised draft WARN Act settlement | 0.70 | $409.50 |
| WAH | 8/14/2024 | AKRN08 | Telephone conference with J. Reynolds regarding employee interim distribution | 0.40 | $234.00 |
| WAH | 8/14/2024 | AKRN08 | Telephone conference with J. Carroll regarding WARN Act settlement and conversion motion issues | 0.40 | $234.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/15/2024 | AKRN08 | Call with former employees regarding outstanding claims | 0.40 | $162.00 |
| JJR | 8/15/2024 | AKRN08 | Update listing of employee claim inquiries and amended claims | 0.60 | $243.00 |
| JJR | 8/15/2024 | AKRN08 | Review and analysis of amended employee claims | 0.70 | $283.50 |
| WAH | 8/15/2024 | AKRN08 | Ongoing review of employee claims for second interim distribution on priority claims | 5.80 | $3,393.00 |
| JJR | 8/16/2024 | AKRN08 | Update of employee claim analysis regarding 2nd interim distribution | 1.10 | $445.50 |
| JJR | 8/16/2024 | AKRN08 | Analysis of employee withholding details and calculations for 2nd interim distribution | 1.40 | $567.00 |
| JJR | 8/16/2024 | AKRN08 | Call with employees outstanding WARN and Severance claims | 0.30 | $121.50 |
| WAH | 8/16/2024 | AKRN08 | Ongoing review of employee claims for second interim distribution motion | 6.20 | $3,627.00 |
| WAH | 8/17/2024 | AKRN08 | Drafting exhibit to second interim distribution motion to pay priority claims | 3.50 | $2,047.50 |
| WAH | 8/18/2024 | AKRN08 | Drafting interim distribution exhibit for priority claims | 2.00 | $1,170.00 |
| JJR | 8/19/2024 | AKRN08 | Call with W. Homony regarding 2nd interim distribution | 0.40 | $162.00 |
| JJR | 8/19/2024 | AKRN08 | Final review of 2nd interim distribution claims | 1.60 | $648.00 |
| JJR | 8/19/2024 | AKRN08 | Meet with S. Durika regarding 2nd interim distribution and tax calculations | 0.20 | $81.00 |
| JJR | 8/19/2024 | AKRN08 | Prepare listing of 2nd interim distribution claims and tax withholding details for claimants | 1.40 | $567.00 |
| SJD | 8/19/2024 | AKRN08 | Revision and update of 2nd distribution motion regarding w/h details and calculations | 2.20 | $605.00 |
| SJD | 8/19/2024 | AKRN08 | Update claims analysis regarding employees included in 2nd interim priority distribution | 1.60 | $440.00 |
| SJD | 8/19/2024 | AKRN08 | Updated 2nd interim Distribution to Holder of Allowed Priority Claims 8.23.24 and Tax Calculation with 2nd interim distribution employees, claim amounts, SSN, address, and state. | 1.30 | $357.50 |
| WAH | 8/19/2024 | AKRN08 | Finalize exhibit to Trustee second interim distribution motion to priority creditors | 2.00 | $1,170.00 |
| WAH | 8/19/2024 | AKRN08 | Call with J. Reynolds regarding interim distribution | 0.40 | $234.00 |
| SJD | 8/19/2024 | AKRN08 | Meet with J. Reynolds regarding distribution analysis | 0.20 | $55.00 |
| JJR | 8/20/2024 | AKRN08 | Call with employees regarding amended and newly filed claims | 0.50 | $202.50 |
| JJR | 8/20/2024 | AKRN08 | Verification and analysis of Colorado, Maryland and Ohio withholding for employee claims | 1.20 | $486.00 |
| JJR | 8/20/2024 | AKRN08 | Analyze listing of remaining employee claims | 0.50 | $202.50 |
| JJR | 8/20/2024 | AKRN08 | Call with R Tavarez regarding amended claim | 0.10 | $40.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 8/20/2024 | AKRN08 | Update listing of employee claims | 0.30 | $121.50 |
| SJD | 8/20/2024 | AKRN08 | Review of recently filed claims case 23-10253 | 0.50 | $137.50 |
| SJD | 8/20/2024 | AKRN08 | Review of recently filed claims case 23-10254 | 0.50 | $137.50 |
| SJD | 8/20/2024 | AKRN08 | Review of recently filed claims case 23-10255 | 0.90 | $247.50 |
| JJR | 8/21/2024 | AKRN08 | Update and revision of claims analysis regarding additional claims for AOC, AIC and AHC | 1.10 | $445.50 |
| JJR | 8/21/2024 | AKRN08 | Call with numerous employee regarding interim distribution and claim status | 0.30 | $121.50 |
| SJD | 8/21/2024 | AKRN08 | Updated  Schedule of employee claims for distribution with newest claims. | 1.80 | $495.00 |
| SJD | 8/21/2024 | AKRN08 | Updated claim analysis with new claims for case 23-10253 | 1.20 | $330.00 |
| SJD | 8/21/2024 | AKRN08 | Update and revision of claims analysis | 1.80 | $495.00 |
| SJD | 8/21/2024 | AKRN08 | Updated claim analysis with new claims for case 23-10255 | 1.80 | $495.00 |
| JJR | 8/22/2024 | AKRN08 | Analysis of revised and updated employee claims | 1.70 | $688.50 |
| JJR | 8/22/2024 | AKRN08 | Attend to employee claim inquiries | 0.50 | $202.50 |
| JJR | 8/22/2024 | AKRN08 | Verification of withholding details for allowed employee claims | 0.90 | $364.50 |
| JJR | 8/22/2024 | AKRN08 | Update of claims analysis regarding additional filed claims | 1.00 | $405.00 |
| SJD | 8/22/2024 | AKRN08 | Verify tax rates for states included on 2nd distribution motion | 2.90 | $797.50 |
| SJD | 8/22/2024 | AKRN08 | Preliminary review of late filed claims | 1.60 | $440.00 |
| WAH | 8/22/2024 | AKRN08 | Review further revised draft WARN Act Settlement Agreement | 0.60 | $351.00 |
| JJR | 8/23/2024 | AKRN08 | Update and revision of employee claims analysis regarding WARN, Severance and bonus details | 1.70 | $688.50 |
| JJR | 8/23/2024 | AKRN08 | Analysis of newly filed claims in AIC and AOC | 0.90 | $364.50 |
| JJR | 8/23/2024 | AKRN08 | Call with J Flores regarding filed claim | 0.10 | $40.50 |
| SJD | 8/23/2024 | AKRN08 | Analysis and verify IL employees details including SSN. | 1.70 | $467.50 |
| SJD | 8/23/2024 | AKRN08 | Analysis and verify NY employees details including SSN. | 2.00 | $550.00 |
| JJR | 8/26/2024 | AKRN08 | Review of remaining employee claims for AHC, AIC and AOC | 2.00 | $810.00 |
| JJR | 8/27/2024 | AKRN08 | Update of claims analysis regarding severance and WARN claims | 0.90 | $364.50 |
| JJR | 8/27/2024 | AKRN08 | Verify and review of employee SSN details for allowed priority claims | 1.00 | $405.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/27/2024 | AKRN08 | Attend to employee claim inquiries | 0.60 | $243.00 |
| JJR | 8/27/2024 | AKRN08 | Meet with L. Cromley regarding employee claims | 0.20 | $81.00 |
| WAH | 8/27/2024 | AKRN08 | Attend to Qualanex post-petition inquiry | 0.20 | $117.00 |
| JJR | 8/28/2024 | AKRN08 | Update schedule of allowed employee claims | 1.30 | $526.50 |
| JJR | 8/29/2024 | AKRN08 | Analysis of amended employee claims | 0.90 | $364.50 |
| JJR | 8/29/2024 | AKRN08 | Verification of 2nd distribution motion and employee details | 0.70 | $283.50 |
| JJR | 9/3/2024 | AKRN08 | Analysis and review of amended employee claims | 1.30 | $526.50 |
| JJR | 9/3/2024 | AKRN08 | Examination and review of additional employee claims | 0.70 | $283.50 |
| JJR | 9/4/2024 | AKRN08 | Follow up with employees regarding claim inquiries | 0.60 | $243.00 |
| JJR | 9/4/2024 | AKRN08 | Update employee claim analysis regarding WARN, Severance and additional employee claims | 1.10 | $445.50 |
| JJR | 9/5/2024 | AKRN08 | Preliminary review of tax withholding calculations for 2nd distribution | 0.80 | $324.00 |
| JJR | 9/5/2024 | AKRN08 | Call with J Flores regarding amended claim | 0.10 | $40.50 |
| JJR | 9/5/2024 | AKRN08 | Analyze 2nd interim distribution amended claims | 0.50 | $202.50 |
| SJD | 9/5/2024 | AKRN08 | Verification and review of employee claim details | 2.00 | $550.00 |
| WAH | 9/5/2024 | AKRN08 | Attend to Trustee's pending second interim distribution motion | 0.90 | $526.50 |
| JJR | 9/9/2024 | AKRN08 | Meet with L. Cromley regarding tax calculations and employee state withholdings | 0.50 | $202.50 |
| JJR | 9/9/2024 | AKRN08 | Final update of tax withholding schedule for 2nd interim distribution | 1.90 | $769.50 |
| JJR | 9/10/2024 | AKRN08 | Review of interim distribution calculations and taxes | 2.10 | $850.50 |
| JJR | 9/10/2024 | AKRN08 | Update of employee claim analysis | 0.80 | $324.00 |
| JJR | 9/12/2024 | AKRN08 | Preliminary analysis of recent AIC and AOC employee claims | 0.80 | $324.00 |
| JJR | 9/16/2024 | AKRN08 | Compilation and revision of employee claims files in AOC and AHC | 1.10 | $445.50 |
| SJD | 9/16/2024 | AKRN08 | Update payroll system with interim claim pay out employees (1-27). | 1.90 | $522.50 |
| SJD | 9/17/2024 | AKRN08 | Update payroll system with interim claim payout employees (28-60) | 2.20 | $605.00 |
| SJD | 9/17/2024 | AKRN08 | Update payroll system with interim claim payout employees (61-83) | 2.40 | $660.00 |
| SJD | 9/17/2024 | AKRN08 | Update payroll system with interim claim payout employees (84-108) | 1.30 | $357.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/18/2024 | AKRN08 | Call with R Ballard regarding amended claim | 0.10 | $40.50 |
| SJD | 9/19/2024 | AKRN08 | Meet with J. Reynolds to discuss claim analysis for distribution | 0.20 | $55.00 |
| JJR | 9/19/2024 | AKRN08 | Meet with S. Durika regarding interim distribution | 0.20 | $81.00 |
| MRT | 9/23/2024 | AKRN08 | Review and reconcile activity and proposed distribution information | 1.20 | $744.00 |
| MRT | 9/23/2024 | AKRN08 | Discuss distribution issues with L. Cromley | 0.60 | $372.00 |
| JJR | 9/24/2024 | AKRN08 | Analysis and review of amended employee claims | 0.80 | $324.00 |

Total: Akorn - Claims

593.60   $245,986.50

**Grand Total**

593.60   $245,986.50

EXHIBIT "A-8"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2023 THROUGH SEPTEMBER 30, 2024

**Fee Application**

This category represents services rendered during the Application period in connection with the Applicant's second interim fee application.

Hours: 54.10                    Dollars: $24,088.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Akorn - Fee App** | | | | | |
| MRT | 10/26/2023 | AKRN22 | Preliminary review and planning for fee app | 0.30 | $178.50 |
| JJR | 10/27/2023 | AKRN22 | Preliminary preparation of interim fee application | 1.20 | $444.00 |
| JJR | 10/30/2023 | AKRN22 | Continued preparation of interim fee application | 1.00 | $370.00 |
| JJR | 10/31/2023 | AKRN22 | Update and revision of interim fee application | 0.80 | $296.00 |
| VLC | 10/31/2023 | AKRN22 | Preliminary review of revisions needed for 2nd interim fee application | 0.30 | $97.50 |
| JJR | 11/1/2023 | AKRN22 | Revision and update of interim fee application | 1.00 | $370.00 |
| JJR | 11/2/2023 | AKRN22 | Revision to interim fee application regarding time codes | 0.90 | $333.00 |
| VLC | 11/2/2023 | AKRN22 | Detailed descriptions related to asset recovery | 0.60 | $195.00 |
| MRT | 11/2/2023 | AKRN22 | Review status of fee application and address issues with codes | 0.60 | $357.00 |
| VLC | 11/3/2023 | AKRN22 | Detailed descriptions for services related to gathering and analyzing claims as well as begin to update time spent related to tax preparation and analysis | 2.90 | $942.50 |
| VLC | 11/3/2023 | AKRN22 | Continued review and revision of time details related to tax preparation and analysis | 2.30 | $747.50 |
| JJR | 11/6/2023 | AKRN22 | Revision of interim fee application and proper time classifications | 2.50 | $925.00 |
| MRT | 11/6/2023 | AKRN22 | Review of classification issues with J. Reynolds | 0.20 | $119.00 |
| JJR | 11/6/2023 | AKRN22 | Meet with M. Tomlin Akorn interim fee application | 0.20 | $74.00 |
| VLC | 11/7/2023 | AKRN22 | Continued revision of detail descriptions in preparation for second interim fee application | 0.50 | $162.50 |
| JJR | 11/13/2023 | AKRN22 | Revision and update of interim fee application | 0.90 | $333.00 |
| VLC | 11/13/2023 | AKRN22 | Continued detail revisions in preparation for fee application | 1.00 | $325.00 |
| MRT | 11/13/2023 | AKRN22 | Discuss fee application issues with J. Reynolds | 0.10 | $59.50 |
| WAH | 11/13/2023 | AKRN22 | Review time charges | 0.50 | $277.50 |
| JJR | 11/13/2023 | AKRN22 | Meet with M. Tomlin interim fee application updates | 0.10 | $37.00 |
| MRT | 11/15/2023 | AKRN22 | Review of current exhibits and coding | 0.70 | $416.50 |
| MRT | 11/16/2023 | AKRN22 | Review of revised coding and changes needed | 1.30 | $773.50 |
| JJR | 11/20/2023 | AKRN22 | Continued preparation of interim fee application regarding proper time code classification | 2.50 | $925.00 |
| VLC | 11/20/2023 | AKRN22 | Continued revisions to descriptions for fee application | 0.50 | $162.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 11/20/2023 | AKRN22 | Review of revised coding for tax and claims section | 0.80 | $476.00 |
| JJR | 11/21/2023 | AKRN22 | Revision and update of interim fee application time codes | 2.90 | $1,073.00 |
| MRT | 11/21/2023 | AKRN22 | Review issues with fee application and preparation | 0.50 | $297.50 |
| MRT | 11/22/2023 | AKRN22 | Review issues for fee application | 0.10 | $59.50 |
| JJR | 11/27/2023 | AKRN22 | Update to interim fee application time codes | 2.10 | $777.00 |
| MRT | 11/27/2023 | AKRN22 | Review and edit time classifications for 05 - 22 categories | 1.00 | $595.00 |
| MRT | 11/27/2023 | AKRN22 | Review and edit fee application and classifications | 4.70 | $2,796.50 |
| WAH | 11/27/2023 | AKRN22 | Review time charges for proper task category and description | 2.90 | $1,609.50 |
| JJR | 11/28/2023 | AKRN22 | Revision and update to interim fee application codes | 2.20 | $814.00 |
| JJR | 11/28/2023 | AKRN22 | Continued update of interim fee application | 1.40 | $518.00 |
| MRT | 11/28/2023 | AKRN22 | Telephone conference with W. Homony regarding fee application and issues | 0.30 | $178.50 |
| MRT | 11/28/2023 | AKRN22 | Review and edit fee application | 1.50 | $892.50 |
| WAH | 11/28/2023 | AKRN22 | Revised draft interim fee application | 1.80 | $999.00 |
| WAH | 11/28/2023 | AKRN22 | Call with M. Tomlin regarding outstanding issues for interim fee application | 0.30 | $166.50 |
| MRT | 11/29/2023 | AKRN22 | Final review of fee application | 0.20 | $119.00 |
| WAH | 11/29/2023 | AKRN22 | Review and finalize Second Interim Fee Application | 0.80 | $444.00 |
| JJR | 4/24/2024 | AKRN22 | Preliminary preparation of interim fee application | 1.80 | $729.00 |
| MRT | 4/25/2024 | AKRN22 | Review of information and preliminary preparation for fee application | 1.20 | $744.00 |
| JJR | 4/29/2024 | AKRN22 | Revision and update of interim fee application | 1.10 | $445.50 |
| MRT | 4/29/2024 | AKRN22 | Review of issues for fee application | 0.50 | $310.00 |
| JJR | 5/17/2024 | AKRN22 | Update of interim fee application | 1.20 | $486.00 |
| JJR | 5/29/2024 | AKRN22 | Revision and update of interim fee application | 0.80 | $324.00 |
| VJS | 7/12/2024 | AKRN22 | Review and analysis of interim fee application regarding proper classifications | 1.10 | $313.50 |

Total: Akorn - Fee App

|  |  |  |  | 54.10 | $24,088.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

| Grand Total | | | | 54.10 | $24,088.50 |