# EXHIBIT "A"



November 26, 2024

George L. Miller, Chapter 7 Trustee
Miller Coffey Tate
8 Penn Center
Suite 950
1628 Jfk Boulevard
Philadelphia, PA 19103

      Re:    Akorn Holding Company LLC et al, Chapter 7 Debtor
            Our File No.:          00574256

| | | |
|---|---|---:|
| Fees for Professional Services: | $ | 1,277,970.50 |
| Expenses Incurred: | | 20,686.24 |
| **Total Amount of Invoice No.: 25298448** | **$** | **1,298,656.74** |

**Total amount due upon receipt of invoice**

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 2

| | 6010823 | George L. Miller, Chapter 7 Trustee |
| | 00574256 | Akorn Holding Company LLC et al, Chapter 7 Debtor |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/01/23 | JTC | Review and authorize filing of Notice of Agenda canceling 8/1 hearing | BKA400 | 0.10 | 91.50 |
| 08/03/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 65.00 |
| 08/11/23 | JLD | Draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date; 9.13.2023 at 2:30 p.m. ET | BKA400 | 0.30 | 97.50 |
| 08/11/23 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date; 9.13.2023 at 2:30 p.m. ET | BKA400 | 0.10 | 32.50 |
| 08/11/23 | JTC | Review and authorize filing Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 91.50 |
| 08/11/23 | JTC | Telephone conference with J. Deeney of Cozen re: request find out from Chambers for omnibus date if may use 9/13 as omnibus date | BKA400 | 0.10 | 91.50 |
| 08/14/23 | JLD | Pull from Court Docket and index entered Order Scheduling Omnibus Hearing Date scheduled for 9/13/2023 at 02:30 PM | BKA400 | 0.10 | 32.50 |
| 08/14/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on August 16, 2023 at 9:30 a.m. | BKA400 | 0.10 | 32.50 |
| 08/14/23 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on August 16, 2023 at 9:30 a.m. | BKA400 | 0.50 | 162.50 |
| 08/14/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on 8/16/2023; Request zoom link to be included in Notice of Agenda | BKA400 | 0.10 | 32.50 |
| 08/14/23 | JTC | Review now entered Order Scheduling Omnibus Hearing Date for 9/13/2023 | BKA400 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing scheduled for 8/16/2023 | BKA400 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 3

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/15/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers regarding 8/16/2023 hearing; advise all orders have now been entered and request permission to file amended agenda cancelling hearing | BKA400 | 0.10 | 32.50 |
| 08/15/23 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on 8/16/2023 at 9:30 a.m. | BKA400 | 0.10 | 32.50 |
| 08/15/23 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on 8/16/2023 at 9:30 a.m. | BKA400 | 0.10 | 32.50 |
| 08/15/23 | JTC | Review and respond to email from J. Deeney of Cozen re: received permission to cancel 8/16 hrg. from Chambers; JTC confirm receipt | BKA400 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review and authorize filing of Amended Notice of Agenda of Matters not going forward for 8/16/2023 | BKA400 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review and respond to email from Chambers re: confirm September 13, 2023 is also acceptable to TTE | BKA400 | 0.10 | 91.50 |
| 08/25/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.40 | 130.00 |
| 08/28/23 | JLD | Draft detailed email to Marquietta Lopez of Judge Owens Chambers request omnibus hearing dates for September - December 2023.   Identify specific timing frame for hearing based on anticipated filings and notice periods | BKA400 | 0.20 | 65.00 |
| 08/28/23 | JLD | Meeting with John Carroll regarding anticipated filing of pleading and need for scheduling of hearing dates; identify pleadings ready for filing in first group to be listed for hearing on September and second and third group October - December | BKA400 | 0.20 | 65.00 |
| 08/29/23 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Dates and Proposed form of Order | BKA400 | 0.10 | 32.50 |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/29/23 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Dates and Proposed form of Order | BKA400 | 0.30 | 97.50 |
| 08/29/23 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Dates | BKA400 | 0.10 | 91.50 |
| 08/29/23 | JTC | Telephone conversation with J. Deeney of Cozen re: instruct to request Chambers provide hearing assignments for the balance of the year | BKA400 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review Order Scheduling Omnibus Hearing Dates (Omnibus Hearing scheduled for 9/20/2023 at 10:30 AM; Omnibus Hearing scheduled for 10/18/2023 at 03:00 PM; Omnibus Hearing scheduled for 11/15/2023 at 09:30 AM; Omnibus Hearing scheduled for 12/20/2023 at 09:30 AM) | BKA400 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Chambers re: advise the language regarding the hearing being virtual only was stricken; the September 13 hearing will now need to be in person; there is no need to correct the omnibus hearing date order; will be able to use Judge Shannon's courtroom, 6th floor, courtroom #1, at this time, however, that may change as we get closer to the hearing date; will confirm the courtroom when request the Zoom link | BKA400 | 0.10 | 91.50 |
| 09/06/23 | JLD | Prepare updates to pleading index and critical dates calendar including omnibus hearing date assignments and notice of agendas | BKA400 | 0.30 | 97.50 |
| 09/07/23 | JLD | Prepare updates to 2002 Service List | BKA400 | 0.10 | 32.50 |
| 09/08/23 | JTC | Review email from J. Deeney of Cozen re: advise assigned omnibus hrg. dates for balance of year; can make 10/18 hrg. date if get the sale motion filed and served next week | BKA400 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 5

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/11/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on 9/13/2023 and requesting zoom hearing registration link for Notice of Agenda | BKA400 | 0.10 | 32.50 |
| 09/11/23 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on September 13, 2023 at 2:30 p.m. | BKA400 | 1.20 | 390.00 |
| 09/11/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on September 13, 2023 at 2:30 p.m. | BKA400 | 0.10 | 32.50 |
| 09/11/23 | JLD | Draft email to John Carroll, et al of Cozen providing status of remaining matters listed for hearing on 9/13; namely, Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief (Docket No. 592).  Motion filed on shortened notice, and Objections are due at or prior to the hearing; unable to CNO the matter. | BKA400 | 0.10 | 32.50 |
| 09/11/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers attaching as-filed hyperlinked copy of the Notice of Agenda for 9/13/2023 at 2:30 p.m. [Doc. No. 612]; also confirm proposed form of Orders for Agenda Items 4 and 5 have been uploaded | BKA400 | 0.10 | 32.50 |
| 09/11/23 | JTC | Review and approve filing of Notice of Agenda of Matters Scheduled for Hearing for 9/13/2023 | BKA400 | 0.10 | 91.50 |
| 09/12/23 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on 9/13/2023 at 2:30 p.m. | BKA400 | 0.30 | 97.50 |
| 09/12/23 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on 9/13/2023 | BKA400 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 6

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/12/23 | JLD | Prepare draft email to Simon Fraser of Cozen attaching electronic hearing binder for 9/13/2023 at 2:30 pm including Amended Notice of Agenda and remaining agenda item; namely, Doc. No. 592] Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA400 | 0.20 | 65.00 |
| 09/12/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing (1)[Doc. No. 617] Amended Notice of Agenda 9/13/2023 at 2:30 p.m.; and (2) [Doc. No. 616] Declaration in Support of Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief. | BKA400 | 0.10 | 32.50 |
| 09/12/23 | JTC | Review and approve Amended Notice of Agenda of Matters Scheduled for Hearing scheduled for 9/13/2023 | BKA400 | 0.10 | 91.50 |
| 09/13/23 | JLD | Prepare draft Second Amended Notice of Agenda for Matters Scheduled for Hearing on September 13, 2023 at 2:30 p.m. | BKA400 | 0.20 | 65.00 |
| 09/13/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers attaching Second Amended Notice of Agenda [Doc. No. 620] and Leadiant Biosciences Inc.'s Limited Objection and Reservation of Rights to Trustee's Motion for Entry of Order: (I) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests; and (II) Granting Related Relief [Doc. No. 619]. | BKA400 | 0.10 | 32.50 |
| 09/13/23 | JTC | Review and approve for filing Amended Notice of Agenda of Matters Scheduled for Hearing for 9/13/2023 | BKA400 | 0.10 | 91.50 |
| 09/14/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 7

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/18/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed hyperlinked copy of Notice of Agenda of Matters Scheduled for Hearing on 9/20/2023; confirm all matters are uncontested, CNO's filed and proposed Orders have been uploaded | BKA400 | 0.10 | 32.50 |
| 09/18/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on 9/20/2023 and request Zoom hearing link for Notice of Agenda | BKA400 | 0.10 | 32.50 |
| 09/18/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on September 20, 2023 at 10:30 a.m. | BKA400 | 0.10 | 32.50 |
| 09/18/23 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on September 20, 2023 at 10:30 a.m. | BKA400 | 0.40 | 130.00 |
| 09/18/23 | JTC | Review email from J. Deeney of Cozen re: communication with Chambers wherein request provide Zoom registration link for the hearing on Wednesday, 9/20 | BKA400 | 0.10 | 91.50 |
| 09/18/23 | JTC | Review email from J. Deeney of Cozen re: Zoom link for 9/20 hrg. received from Chambers | BKA400 | 0.20 | 183.00 |
| 09/19/23 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on 9/20/2023 at 10:30 a.m. | BKA400 | 0.20 | 65.00 |
| 09/19/23 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on 9/20/2023 at 10:30 a.m. | BKA400 | 0.10 | 32.50 |
| 09/19/23 | JTC | Review and approve filing of Amended Notice of Agenda of Matters not going forward for 9/20/2023 | BKA400 | 0.10 | 91.50 |
| 09/25/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 65.00 |
| 10/12/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 65.00 |
| 10/13/23 | JLD | Prepare updates to 2002 Service List | BKA400 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 8

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 10/16/23 | JLD | Prepare draft e-mail to Marquietta Lopez and Claire Brady of Judge Owens chambers advising matters listed for hearing on 10/18/2023 and request Zoom instructions for Notice of Agenda | BKA400 | 0.10 | 32.50 |
| 10/16/23 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023 at 3:00 p.m. | BKA400 | 1.20 | 390.00 |
| 10/16/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023 at 3:00 p.m. | BKA400 | 0.10 | 32.50 |
| 10/16/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens chambers attaching as filed hyperlinked Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023 at 3:00 p.m.; confirm Orders have been uploaded for CNO matters | BKA400 | 0.10 | 32.50 |
| 10/17/23 | JLD | Prepare updates to pleading index, pleading files and critical dates calendar | BKA400 | 0.20 | 65.00 |
| 10/17/23 | JLD | Draft email to Simon Fraser of Cozen O'Connor confirming hearing attendance for 10/18 at 3:00 p.m.; provide copy of Notice of Agenda | BKA400 | 0.10 | 32.50 |
| 10/18/23 | JLD | Draft email to Marquietta Lopez of Judge Owens Chambers requesting omnibus hearing date in early December 2023; provide initial matters anticipated to be listed for hearing | BKA400 | 0.10 | 32.50 |
| 10/18/23 | JLD | Draft email to Marquietta Lopez of Judge Owens Chambers providing as filed copy of Certification of Counsel Regarding Submission of Revised Order Granting Trustee's Motion for Entry of an Order Further Extending Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Personal Property Pursuant to 11 U.S.C. Section 365(d)(1) [Doc. No. 664] which resolves Notice of Agenda item no. 3.   Advise the revised Proposed form of Order has been uploaded | BKA400 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 9

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/18/23 | JLD | Draft email to Marquietta Lopez of Judge Owens Chambers advising court the remaining agenda matter no. 4 is now resolved and Trustee will be submitting a revised form of Order under Certification of Counsel.  Advise  all Agenda matters are now resolved and the hearing today at 3:00 p.m. is no longer required.   Request confirmation if  Judge Owens will a require a hearing today at 3:00 p.m., or, do we have permission to cancel the hearing | BKA400 | 0.10 | 32.50 |
| 10/18/23 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023; permission granted from Chambers to cancel hearing | BKA400 | 0.10 | 32.50 |
| 10/18/23 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023 | BKA400 | 0.10 | 32.50 |
| 10/18/23 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023 at 3:00 p.m. | BKA400 | 0.10 | 32.50 |
| 10/18/23 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on October 18, 2023 at 3:00 p.m. | BKA400 | 0.30 | 97.50 |
| 10/18/23 | JTC | Review and approve filing of Amended Notice of Agenda [Doc. No. 666] cancelling today's hearing | BKA400 | 0.10 | 91.50 |
| 10/18/23 | JTC | Telephone conference with J. Deeney of Cozen re: request provide Chambers with as-filed copy of the Certification of Counsel Regarding Submission of Revised Order Granting Trustee's Motion for Entry of an Order Further Extending Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Personal Property Pursuant to 11 U.S.C. Section 365(d)(1) [Doc. No. 664] which resolves Notice of Agenda item no. 3; also instruct to advise still going forward with the remaining Agenda item no. 4 | BKA400 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 10

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/18/23 | JTC | T/c J. Deeney of Cozen re: instruct to advise Chambers of in need of one (1) additional hearing date in early December 2023 | BKA400 | 0.10 | 91.50 |
| 10/18/23 | JTC | Review and approve filing of Amended Notice of Agenda of Matters not going forward for 10/18/2023 | BKA400 | 0.10 | 91.50 |
| 10/19/23 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date December 6, 2023 | BKA400 | 0.30 | 97.50 |
| 10/19/23 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date December 6, 2023; upload proposed Order | BKA400 | 0.10 | 32.50 |
| 10/19/23 | JTC | Review now entered Order Scheduling Omnibus Hearing Date for 12/6/2023 | BKA400 | 0.10 | 91.50 |
| 10/19/23 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 91.50 |
| 10/23/23 | JLD | Prepare update to critical date calendar and file index | BKA400 | 0.10 | 32.50 |
| 10/24/23 | JLD | Prepare update to critical date calendar including hearing assignment for Capstone Parent, LLC's Motion for Entry of an Order (I) Shortening the Notice and Objection Period for the Trustee's Sale Motion and (II) Granting Related Relief | BKA400 | 0.10 | 32.50 |
| 10/24/23 | JTC | Review and authorize filing Amended Notice of Hearing Regarding Trustee's Motion for Entry of Order (A) Approving Sale of Certain Inventory to Long Grove Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA400 | 0.10 | 91.50 |
| 10/27/23 | JLD | Pull from Court Docket and index Notice of Substitution of Counsel Filed by Hikma Pharmaceuticals USA Inc. | BKA400 | 0.10 | 32.50 |
| 10/30/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on 1/1/2023 and requesting Zoom hearing link for inclusion in Notice of Agenda | BKA400 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 11

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 10/30/23 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on November 1, 2023 at 4:00 p.m. | BKA400 | 0.40 | 130.00 |
| 10/30/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on November 1, 2023 at 4:00 p.m. | BKA400 | 0.10 | 32.50 |
| 10/30/23 | JLD | Draft email to Marquietta Lopez of Judge Owens Chambers providing as-filed hyperlinked copy of the Notice of Agenda for 11/1/2023 at 4:00 p.m. [Doc. No. 677] | BKA400 | 0.10 | 32.50 |
| 10/30/23 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing for 11/1/2023 | BKA400 | 0.10 | 91.50 |
| 10/31/23 | JLD | Prepare counsel hearing binder in connection with Notice of Agenda for Matters Scheduled for Hearing on 11/1/2023 at 4:00 p.m. | BKA400 | 0.40 | 130.00 |
| 10/31/23 | JLD | Prepare updates to 2002 Service List and email service list | BKA400 | 0.10 | 32.50 |
| 10/31/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers attaching as filed hyperlinked Amended Notice of Agenda for Matters Scheduled for Hearing on November 1, 2023 at 4:00 p.m. together with amended agenda items | BKA400 | 0.10 | 32.50 |
| 10/31/23 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on November 1, 2023 at 4:00 p.m. | BKA400 | 0.10 | 32.50 |
| 10/31/23 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on November 1, 2023 at 4:00 p.m. | BKA400 | 0.20 | 65.00 |
| 10/31/23 | JTC | Review and authorize filing of Amended Notice of Agenda of Matters Scheduled for Hearing for 11/1/2023 | BKA400 | 0.10 | 91.50 |
| 11/02/23 | JLD | Prepare updates to critical date calendar | BKA400 | 0.20 | 65.00 |
| 11/10/23 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on November 15, 2023 at 9:30 a.m. | BKA400 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee                                  November 26, 2024
File Number: 00574256                                                        Page 12
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/10/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on November 15, 2023 at 9:30 a.m. | BKA400 | 0.10 | 32.50 |
| 11/12/23 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing. Hearing Originally Scheduled for 11/15/2023 has been rescheduled; Hearing scheduled for 12/6/2023 | BKA400 | 0.10 | 91.50 |
| 11/27/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 32.50 |
| 12/01/23 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on December 6, 2023 | BKA400 | 0.80 | 260.00 |
| 12/04/23 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on December 6, 2023 | BKA400 | 0.10 | 32.50 |
| 12/04/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing December 6, 2023 | BKA400 | 0.10 | 32.50 |
| 12/04/23 | JTC | Review and authorize filing of Notice of Agenda of Matters not going forward for 12/6/2023 | BKA400 | 0.10 | 91.50 |
| 12/08/23 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 32.50 |
| 12/15/23 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto; hearing date 1/23/2024 | BKA400 | 0.20 | 65.00 |
| 12/15/23 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on December 20, 2023 at 9:30 a.m. | BKA400 | 0.30 | 97.50 |
| 12/15/23 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto; hearing date 1/23/2024 | BKA400 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 13

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 12/15/23 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to confirm with Chambers there are no further matters set to go forward on Wednesday, 12/20 and with permission the hearing can be cancelled; also advise have one further adjourned matter related to the Stipulation for Settlement and Continuance of Hearing for Galenicum Health, S.L.U.'s Reservation of Rights and Objection to Cure and Assumption and Assignment; the parties have requested this matter be adjourned to mid to late January 2024 at the Court's convenience | BKA400 | 0.10 | 91.50 |
| 12/15/23 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 91.50 |
| 12/15/23 | JTC | Review Order Scheduling Omnibus Hearing for 1/23/2024 | BKA400 | 0.10 | 91.50 |
| 12/15/23 | JTC | Review and authorize filing Notice of Agenda of Matters not going forward for 12/20/2023 | BKA400 | 0.10 | 91.50 |
| 12/18/23 | JTC | Draft email to J. Deeney of Cozen re: change of DE lawyer; request swap in Tori L. Remington (Troutman) for Marcy McLaughlin Smith | BKA400 | 0.10 | 91.50 |
| 12/18/23 | JTC | Review email from Deborah Kovsky-Apap re: change of DE lawyer; request swap in Tori L. Remington for Marcy McLaughlin Smith | BKA400 | 0.10 | 91.50 |
| 01/02/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.30 | 102.00 |
| 01/05/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as filed copy of Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds [Doc. No. 718]; confirm proposed Order has been uploaded | BKA400 | 0.10 | 34.00 |
| 01/08/24 | JLD | Pull from Court Docket and index entered Order Approving Stipulation Governing Cancellation of Surety Bonds (Doc. No. 719) | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee                    November 26, 2024
File Number: 00574256                                           Page 14
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 01/17/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 34.00 |
| 01/19/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on January 23, 2024 | BKA400 | 0.10 | 34.00 |
| 01/19/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on January 23, 2024 | BKA400 | 0.40 | 136.00 |
| 01/19/24 | JTC | Review and authorize filing of Notice of Agenda of Matters not going forward for 1/23/2024 | BKA400 | 0.20 | 192.00 |
| 01/22/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed copy of the Notice of Agenda for January 23, 2024 [Doc. No. 728] which was filed on Friday cancelling the 1/23/2024 hearing.   Advise one uncontested matter listed for hearing, namely; Trustee's Supplemental Motion for Entry of an Order Further Extending Time to Assume or Reject Certain Executory Contracts and Unexpired Leases of Personal Property Pursuant to 11 U.S.C. Section 365(d)(1) [Docket No. 712].  The Certificate of No Objection has been filed [Doc. No. 727] and the Order has been uploaded. | BKA400 | 0.10 | 34.00 |
| 01/26/24 | JLD | Prepare updates to pleading index to include (1) Trustee's Motion Authorizing Assumption to Ophtapharm AG (Oracle Contracts); (2) Trustee's Motion Authorizing Transfer of Contract Rights (IWK Contracts) to Ophtapharm; (3) Sentiss TSA Agreements | BKA400 | 0.20 | 68.00 |
| 02/01/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers requesting hearing assignment; provide matters currently being listed for hearing | BKA400 | 0.10 | 34.00 |
| 02/02/24 | JLD | Prepare update to critical date calendar including hearing assignment for 2/26/2024 at 1:00 pm and 3/20/2024 at 10:30 am | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 15

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 02/02/24 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Dates and Proposed Order thereto; 2/26/2024 at 1:00 pm and 3/20/2024 at 10:30 am; email copy to Judge Owens Chambers | BKA400 | 0.10 | 34.00 |
| 02/02/24 | JLD | Review and acknowledge email from Marquietta Lopez courtroom deputy to Judge Owens assigning omnibus hearing dates; 2/26/2024 at 1:00 pm 3/20/2024 at 10:30 am; confirm will proceed to file COC | BKA400 | 0.10 | 34.00 |
| 02/02/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Dates and Proposed Order thereto; 2/26/2024 at 1:00 pm and 3/20/2024 at 10:30 am | BKA400 | 0.30 | 102.00 |
| 02/02/24 | JTC | Review and approve for filing Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Dates | BKA400 | 0.10 | 96.00 |
| 02/02/24 | JTC | Review now entered Order Scheduling Omnibus Hearings | BKA400 | 0.10 | 96.00 |
| 02/07/24 | JLD | Prepare updates to 2002 Service List | BKA400 | 0.10 | 34.00 |
| 02/07/24 | JLD | Prepare update to critical date calendar including hearing assignment for Motions for Assumption regarding (IWK and Oracle Contracts) | BKA400 | 0.20 | 68.00 |
| 02/22/24 | JLD | Prepare and assemble document for filing; Notice of Agenda for Matters Scheduled for Hearing on 2/26/2024 | BKA400 | 0.10 | 34.00 |
| 02/22/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on 2/26/2024 | BKA400 | 0.10 | 34.00 |
| 02/22/24 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on 2/26/2024 | BKA400 | 0.30 | 102.00 |
| 02/22/24 | JTC | Review and authorize filing of Notice of Agenda of Matters not going forward for 2/26/2024 | BKA400 | 0.10 | 96.00 |
| 02/22/24 | JTC | Review email from Chambers re: advise have permission to indicate in the 2/26/2024 agenda the hearing is cancelled. | BKA400 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                            November 26, 2024
File Number: 00574256                                                    Page 16
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 02/23/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 68.00 |
| 02/26/24 | JLD | Prepare updates to 2002 Service List | BKA400 | 0.10 | 34.00 |
| 03/13/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto | BKA400 | 0.30 | 102.00 |
| 03/13/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto | BKA400 | 0.10 | 34.00 |
| 03/13/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers requesting Chapter 7 omnibus hearing date in April at least 30 days out from today. | BKA400 | 0.10 | 34.00 |
| 03/13/24 | JLD | Draft email to Evan Miller Trustee's special counsel advising Chambers has assigned an omnibus hearing date for April 16, 2024 at 2:00 pm. request confirmation First Interim Fee Application of Saul Ewing LLP will be re-noticed for the April 16th hearing | BKA400 | 0.10 | 34.00 |
| 03/13/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing  as-filed copy of the Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date [Doc. No. 764].  Confirm the proposed Order has been uploaded. | BKA400 | 0.10 | 34.00 |
| 03/13/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to request Chambers provide hearing date | BKA400 | 0.10 | 96.00 |
| 03/13/24 | JTC | Review email from J. Deeney re: advises has now confirmed with Chambers hrg. date of 4/16 | BKA400 | 0.10 | 96.00 |
| 03/13/24 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 96.00 |
| 03/14/24 | JLD | Prepare updates to pleading index to include files related to Akorn Tax Refund | BKA400 | 0.10 | 34.00 |
| 03/14/24 | JTC | Review now entered Order Scheduling Omnibus Hearing Date. Omnibus Hearing scheduled for 4/16/2024 | BKA400 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 17

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 03/15/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on March 20, 2024 | BKA400 | 0.40 | 136.00 |
| 03/15/24 | JLD | Telephone conversation with John Carroll regarding matters scheduled for Hearing on March 20, 2024; will confirm with Lee Hogewood 3/20 hearing regarding IWK extension motion is being adjourned | BKA400 | 0.10 | 34.00 |
| 03/16/24 | JTC | Telephone conference with J. Deeney of Cozen re: Notice of Agenda for 3/20/2024 hearing due Monday, 3/18; status of extension to Sentiss | BKA400 | 0.10 | 96.00 |
| 03/18/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on March 20, 2024 | BKA400 | 0.10 | 34.00 |
| 03/18/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on March 20, 2024 | BKA400 | 0.10 | 34.00 |
| 03/18/24 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing for 3/20/2024 | BKA400 | 0.20 | 192.00 |
| 03/18/24 | JTC | Review email from Chambers re: permission granted to cancel 3/20 hrg. | BKA400 | 0.10 | 96.00 |
| 03/19/24 | JLD | Review and acknowledge email from Marquietta Lopez of Judge Owens Chambers providing permission to cancel March 20, 2024 hearing | BKA400 | 0.10 | 34.00 |
| 03/19/24 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on March 20, 2024 | BKA400 | 0.10 | 34.00 |
| 03/19/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed copy of the Amended Notice of Agenda [Doc. No. 773] cancelling the 3/20/2024 hearing. | BKA400 | 0.10 | 34.00 |
| 03/19/24 | JTC | Telephone conference with J. Deeney re: instruct to notify Chambers that filing Amended Notice of Agenda of Matters and not going forward 3/20/2024 | BKA400 | 0.10 | 96.00 |
| 03/19/24 | JTC | Review and authorize filing of Amended Notice of Agenda of Matters not going forward 3/20/2024 | BKA400 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                      November 26, 2024
File Number: 00574256                                                              Page 18
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/24 | JLD | Prepare updates to pleading index including numerous related to Akorn Employee Benefit Plans and Akorn Bonus & Compensation Programs | BKA400 | 0.30 | 102.00 |
| 04/11/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers requesting omnibus hearing date in May 2024; identify matters being listed for hearing | BKA400 | 0.10 | 34.00 |
| 04/12/24 | JLD | Review and respond to email from Claire Brady of Judge Owens Chambers providing permission to file Notice of Agenda Cancelling April 16th at 2:00 pm hearing | BKA400 | 0.10 | 34.00 |
| 04/12/24 | JLD | Prepare and assemble document for filing; e-file Notice of Withdrawal of Trustee's Motion for Entry of Order Authorizing Transfer of Certain Contract Rights of the Estates to Ophtapharm AG | BKA400 | 0.10 | 34.00 |
| 04/12/24 | JLD | Prepare draft hyperlined Notice of Agenda for Matters Scheduled for Hearing on April 16, 2024 at 2:00 p.m. | BKA400 | 0.30 | 102.00 |
| 04/12/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing April 16th at 2:00 pm. | BKA400 | 0.10 | 34.00 |
| 04/12/24 | JLD | Review and respond to email from Claire Brady of Judge Owens Chambers assigning hearing date of May 7, 2024 at 1:00 pm | BKA400 | 0.10 | 34.00 |
| 04/12/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to proceed to file Notice of Agenda cancelling the 4/16/2024 | BKA400 | 0.10 | 96.00 |
| 04/12/24 | JTC | Review and authorize filing of Notice of Agenda for matters not going forward on 4/16 | BKA400 | 0.20 | 192.00 |
| 04/17/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto; Hearing date May 7, 2024 at 1:00 p.m. | BKA400 | 0.30 | 102.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 19

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 04/17/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto; Hearing date June 5, 2024 at 9:30 a.m. | BKA400 | 0.30 | 102.00 |
| 04/17/24 | JLD | Pull from Court Docket and index entered Order Scheduling Omnibus Hearing scheduled for 5/7/2024 at 01:00 PM | BKA400 | 0.10 | 34.00 |
| 04/17/24 | JLD | Pull from Court Docket and index entered Order Scheduling Omnibus Hearing scheduled for 6/5/2024 at 9:30 AM | BKA400 | 0.10 | 34.00 |
| 04/17/24 | JTC | Review now entered Order Scheduling Omnibus Hearing for 5/7/2024 | BKA400 | 0.10 | 96.00 |
| 04/17/24 | JTC | Review now entered Order Scheduling Omnibus Hearing Date for 6/5/2024 | BKA400 | 0.10 | 96.00 |
| 04/17/24 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 96.00 |
| 04/23/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 68.00 |
| 05/03/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on May 7, 2024 at 1:00 p.m. | BKA400 | 0.10 | 34.00 |
| 05/03/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on May 7, 2024 at 1:00 p.m. | BKA400 | 0.40 | 136.00 |
| 05/03/24 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing for 5/7/2024 | BKA400 | 0.10 | 96.00 |
| 05/06/24 | JLD | Prepare and assemble document for filing; e-file Amended Notice of Agenda for Matters Scheduled for Hearing on May 7, 2024 | BKA400 | 0.10 | 34.00 |
| 05/06/24 | JLD | Prepare draft Notice of Notice of Agenda for Matters Scheduled for Hearing on May 7, 2024 at 1:00 p.m. | BKA400 | 0.10 | 34.00 |
| 05/06/24 | JTC | Review and authorize filing of Amended Agenda cancelling hrg. for 5/7 | BKA400 | 0.10 | 96.00 |
| 05/14/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.30 | 102.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 20
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/17/24 | JLD | Prepare draft e-mail to Marquietta Lopez and Claire Brady of Judge Owens Chambers    requesting Chapter 7 Omnibus Hearing Date | BKA400 | 0.10 | 34.00 |
| 05/20/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto; Hearing Date July 3, 2024 | BKA400 | 0.10 | 34.00 |
| 05/20/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto; Hearing Date July 3, 2024 | BKA400 | 0.20 | 68.00 |
| 05/20/24 | JLD | Review and acknowledge email from Claire Brady of Judge Owens Chambers providing omnibus hearing date of July 3, 2024 at 10:30 am | BKA400 | 0.10 | 34.00 |
| 05/20/24 | JLD | Draft email to William Homony, Trustee's accountants advising the court has assigned an omnibus hearing date of July 3, 2024 at 10:30 am; request confirmation hearing date is acceptable so we can confirm with Chambers | BKA400 | 0.10 | 34.00 |
| 05/20/24 | JTC | Review Order Scheduling Omnibus Hearing for 7/3/2024 | BKA400 | 0.10 | 96.00 |
| 05/20/24 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 96.00 |
| 05/24/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.50 | 170.00 |
| 05/28/24 | JLD | Review and respond to email from Trustee Miller; providing assigned omnibus hearing dates for June and July 2024 | BKA400 | 0.10 | 34.00 |
| 06/01/24 | JTC | Review detailed email from Evan Miller re: litigation updates for 6/5 agenda | BKA400 | 0.20 | 192.00 |
| 06/03/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing June 5, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 21

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/03/24 | JLD | Review and acknowledge email from Evan Miller of Saul Ewing Special counsel to the Trustee regarding status of pretrial scheduling conferences for adversary actions scheduled for hearing on June 5, 2024 | BKA400 | 0.10 | 34.00 |
| 06/03/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Notice of Agenda for Matters Scheduled for Hearing on June 5, 2024 at 9:30 a.m.; including adversary actions | BKA400 | 0.30 | 102.00 |
| 06/03/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on June 5, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |
| 06/03/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed hyperlinked copy of the notice of agenda for June 5, 2024 at 9:30 a.m. [Doc. No. 824]. Advise we anticipate filing an amended agenda as the scheduling orders are finalized, where applicable, and will provide amended agenda once filed. | BKA400 | 0.10 | 34.00 |
| 06/03/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on June 5, 2024 at 9:30 a.m. | BKA400 | 1.00 | 340.00 |
| 06/03/24 | JLD | Prepare updates to 2002 Service List | BKA400 | 0.10 | 34.00 |
| 06/03/24 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing for 6/5/2024 | BKA400 | 0.10 | 96.00 |
| 06/03/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to advise Chambers anticipate filing an amended agenda as the scheduling orders are finalized, where applicable, and will provide with the amended agenda once filed | BKA400 | 0.10 | 96.00 |
| 06/03/24 | JTC | Review and approve draft email to interested parties with attachment re: as-filed hyperlinked copy of the Notice of Agenda for June 5, 2024; note the hearing will be held entirely via Zoom. | BKA400 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                  November 26, 2024
File Number: 00574256                                                          Page 22
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/03/24 | JTC | Review email from Evan Miller re: Litigation Updates for 6/5 Agenda; was awaiting final comments from TTE Miller, plus signoff from Amerisource counsel on theirs; expects Cardinal and McKesson to go in by 1 pm. | BKA400 | 0.10 | 96.00 |
| 06/03/24 | JTC | Telephone conference with Jill Deeney of Cozen re: Litigation Updates for 6/5 Agenda; instruct to confirm with Evan Miller that can file Notice of Agenda so can get it filed prior to noon; adjusted the status accordingly for Cardinal Health, Inc. (Case No. 24-50041); request find out changes to Scheduling Order so an Amended Notice of Agenda can be filed. | BKA400 | 0.10 | 96.00 |
| 06/03/24 | JTC | Review email from Evan Miller re: Litigation Updates for 6/5 Agenda; advise intent is to still to get at least Cardinal/Mckesson scheduling Order on file this morning, but Amerisource may be after the deadline; will keep posted. | BKA400 | 0.10 | 96.00 |
| 06/03/24 | JTC | Review email from Jill Deeney of Cozen re: Litigation Updates for 6/5 Agenda; confirms advised special counsel that Judge Owens conducts pretrial conferences remotely and the pretrials are the only matters noticed for hearing on 6/5 so the hearing in its entirety will be remote. | BKA400 | 0.10 | 96.00 |
| 06/04/24 | JLD | Prepare and assemble document for filing; e-file and serve Amended Notice of Agenda for Matters Scheduled for Hearing on June 5, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |
| 06/04/24 | JLD | Prepare draft hyperlinked Amended Notice of Agenda for Matters Scheduled for Hearing on June 5, 2024 at 9:30 a.m. | BKA400 | 0.30 | 102.00 |
| 06/04/24 | JTC | Review and authorize filing of Amended Notice of Agenda of Matters Scheduled for Hearing for 6/5/2024 | BKA400 | 0.10 | 96.00 |
| 06/04/24 | JTC | Review email from Evan Miller re: status of filing amended agenda fro 6/5 hrg.; communications with Jason Powell | BKA400 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                          November 26, 2024
File Number: 00574256                                                                      Page 23
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/04/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to provide Chambers with copy of the Amended Notice of Agenda and highlighted for court that which now includes the competing scheduling orders related to Agenda no. 2; Agenda no. 1 and Agenda no. 3 are concluded. | BKA400 | 0.10 | 96.00 |
| 06/06/24 | JLD | Prepare update to critical date calendar | BKA400 | 0.30 | 102.00 |
| 06/21/24 | DD | Review motion to convert case to chapter 11 and review relevant authorities governing same. | BKA400 | 1.00 | 645.00 |
| 06/27/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing July 3, 2024 | BKA400 | 0.10 | 34.00 |
| 06/27/24 | JTC | Review email from Chambers re: advise may file agenda cancelling 7/3 hrg. | BKA400 | 0.10 | 96.00 |
| 06/28/24 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on July 3, 2024 at 10:30 a.m. | BKA400 | 0.30 | 102.00 |
| 07/01/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers requesting Chapter 7 Omnibus Hearing Date | BKA400 | 0.10 | 34.00 |
| 07/01/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers attaching as filed hyperlinked copy of Notice of Agenda for July 3, 2024 | BKA400 | 0.10 | 34.00 |
| 07/01/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to request Chambers provide chapter 7 omnibus hearing date at least 30 days from today's date for use on upcoming motions/application | BKA400 | 0.10 | 96.00 |
| 07/01/24 | JTC | Telephone conference with Jill Deeney of Cozen re: confirm providing Chambers with the Notice of Agenda Cancelling the July 3rd hearing date | BKA400 | 0.10 | 96.00 |
| 07/02/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date; August 8, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 24

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date; August 8, 2024 at 9:30 a.m. | BKA400 | 0.30 | 102.00 |
| 07/02/24 | JTC | Review and authorize filing of Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date | BKA400 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review now entered Order Scheduling Omnibus Hearing for 8/8/2024 | BKA400 | 0.10 | 96.00 |
| 07/07/24 | DD | Review revised draft objection and respond to questions and comments regarding same. | BKA400 | 0.70 | 451.50 |
| 07/08/24 | DD | Review and revise draft objection and conduct related research on corp. GOVERNANCE ISSUES (1.8). | BKA400 | 2.40 | 1,548.00 |
| 07/08/24 | SEF | Reviewing upcoming important dates and deadlines in the cases in general | BKA400 | 0.10 | 79.50 |
| 07/10/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 68.00 |
| 07/10/24 | SEF | Reviewing and responding to email from counsel for certain party re status of cases in general and timing of potential distributions | BKA400 | 0.10 | 79.50 |
| 07/15/24 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on July 18, 2024 at 2:00 p.m. | BKA400 | 0.30 | 102.00 |
| 07/16/24 | JLD | Revise draft Notice of Agenda for July 18, 2024 to indicate the hearing on the Motion to Convert is being adjourned | BKA400 | 0.10 | 34.00 |
| 07/16/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed hyperlinked copy of the Notice of Agenda for July 18, 2024 at 2:00 p.m. [Doc. No. 861]. Request confirmation if permission is granted to cancel the July 18th hearing and  file an Amended Agenda. | BKA400 | 0.10 | 34.00 |
| 07/16/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of  Notice of Agenda for Matters Scheduled for Hearing on July 18, 2024 | BKA400 | 0.30 | 102.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 25

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/16/24 | JLD | Prepare and assemble document for filing; e-file and serve Notice of Agenda for Matters Scheduled for Hearing on July 18, 2024 | BKA400 | 0.20 | 68.00 |
| 07/16/24 | JTC | Review and authorize filing of Notice of Agenda of Matters Scheduled for Hearing scheduled for 7/18/2024 | BKA400 | 0.10 | 96.00 |
| 07/17/24 | JLD | Prepare draft Amended Notice of Agenda for July 18, 2024 at 2:00 p.m. | BKA400 | 0.10 | 34.00 |
| 07/17/24 | JLD | Prepare and assemble document for filing; e-file and serve Amended Notice of Agenda for July 18, 2024 at 2:00 p.m. | BKA400 | 0.10 | 34.00 |
| 07/18/24 | JLD | Prepare updates to 2002 Service List | BKA400 | 0.10 | 34.00 |
| 07/22/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 68.00 |
| 08/01/24 | JLD | Review Local Rules and Judge Owens' Chamber Procedures regarding submission of Witnesses List and Exhibits List re conversion motion | BKA400 | 0.20 | 68.00 |
| 08/02/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 34.00 |
| 08/06/24 | JLD | Revise draft Notice of Agenda to include late filed Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLC's Objection to Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA400 | 0.10 | 34.00 |
| 08/06/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on August 8, 2024 at 9:30 a.m. | BKA400 | 0.80 | 272.00 |
| 08/06/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on August 8, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |
| 08/06/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing status of matters scheduled for hearing on August 8, 2024 as well as as-filed Notice of Agenda for Matters Scheduled for Hearing on August 8, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                             Page 26
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/06/24 | JTC | Review and approve filing of final version of Notice of Agenda of Matters Scheduled for Hearing scheduled for 8/8/2024 | BKA400 | 0.10 | 96.00 |
| 08/07/24 | JLD | Prepare draft Second Amended Notice of Agenda for Matters Scheduled for Hearing on August 8, 2024 at 9:30 a.m. | BKA400 | 0.20 | 68.00 |
| 08/07/24 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on August 8, 2024 at 9:30 a.m. | BKA400 | 0.30 | 102.00 |
| 08/15/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 68.00 |
| 08/20/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 34.00 |
| 08/26/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto (October 15, 2024 at 10:30 a.m. (ET); November 20, 2024 at 9:30 a.m. (ET) and December 18, 2024 at 9:30 a.m. (ET)) | BKA400 | 0.10 | 34.00 |
| 08/26/24 | JLD | Prepare draft Certification of Counsel Regarding Proposed Order Scheduling Omnibus Hearing Date and Proposed Order thereto (October 15, 2024 at 10:30 a.m. (ET); November 20, 2024 at 9:30 a.m. (ET) and December 18, 2024 at 9:30 a.m. (ET)) | BKA400 | 0.20 | 68.00 |
| 08/30/24 | DD | Draft surreply in opposition to conversion motion. | BKA400 | 8.50 | 5,482.50 |
| 09/03/24 | DD | Draft motion and proposed order for leave to file surreply (2.6); pull records from Secretary of State website (.4); review and final revisions to draft of brief (.4). | BKA400 | 3.40 | 2,193.00 |
| 09/04/24 | JLD | Prepare update to critical date calendar and pleading index | BKA400 | 0.20 | 68.00 |
| 09/04/24 | JLD | Review and acknowledge email from Claire Brady Courtroom Deputy of Judge Owens regarding change in courtroom location for conversion motion to be held on Monday, 9/9; change in Notice of Agenda to reflect Courtroom #1, 6th floor. | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 27

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/05/24 | JLD | Prepare and assemble document for filing; e-file and serve Notice of Agenda for Matters Scheduled for Hearing on September 9, 2024 at 12:30 p.m. | BKA400 | 0.10 | 34.00 |
| 09/05/24 | JLD | Prepare and assemble document for filing; e-file and serve Notice of Agenda of Matters Scheduled for Hearing on 9/9/2024 at 12:30 PM | BKA400 | 0.20 | 68.00 |
| 09/05/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on September 9, 2024 at 12:30 p.m. | BKA400 | 0.80 | 272.00 |
| 09/05/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing (1) as-filed hyperlinked copy of the Notice of Agenda of Matters Scheduled for Hearing on September 9, 2024 at 12:30 p.m. (ET) [Doc. No. 952] and (2) Certification of Counsel Regarding Submission of Revised Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustees Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief [Doc. No. 951] which is included in the Notice of Agenda. | BKA400 | 0.10 | 34.00 |
| 09/06/24 | JLD | Prepare and assemble document for filing; e-file and serve Amended Notice of Agenda for Matters Scheduled for Hearing on September 9, 2024 | BKA400 | 0.10 | 34.00 |
| 09/06/24 | JLD | Prepare draft Amended Notice of Agenda for Matters Scheduled for Hearing on September 9, 2024 | BKA400 | 0.10 | 34.00 |
| 09/06/24 | JTC | Review and authorize filing of Amended Notice of Agenda of Matters Scheduled for Hearing 9/9/2024 | BKA400 | 0.10 | 96.00 |
| 09/07/24 | JLD | Prepare and assemble document for filing; e-file and serve Prepare draft Second Amended Notice of Agenda for Matters Scheduled for Hearing on September 9, 2024 | BKA400 | 0.20 | 68.00 |
| 09/07/24 | JLD | Prepare draft Second Amended Notice of Agenda for Matters Scheduled for Hearing on September 9, 2024 | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 28

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/13/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed hyperlinked copy of Notice of Agenda for Matters Scheduled for Hearing on September 17, 2024 at 10:00 a.m. | BKA400 | 0.10 | 34.00 |
| 09/13/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Notice of Agenda for Matters Scheduled for Hearing on September 17, 2024 | BKA400 | 0.30 | 102.00 |
| 09/13/24 | JLD | Prepare and assemble document for filing; e-file and serve Notice of Agenda for Matters Scheduled for Hearing on September 17, 2024 | BKA400 | 0.10 | 34.00 |
| 09/13/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on September 17, 2024 at 10:00 a.m. | BKA400 | 1.20 | 408.00 |
| 09/13/24 | JTC | Review and authorize filing final version of Notice of Agenda of Matters Scheduled for Hearing for 9/17/2024 | BKA400 | 0.20 | 192.00 |
| 09/17/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.10 | 34.00 |
| 10/04/24 | JLD | Review and acknowledge email from Marquietta Lopez of Judge Owens Chambers advising due to unforeseen circumstances, the Court needs to reschedule the omnibus hearing date set for October 15, 2024 at 10:30 am to October 17, 2024 at 2:00 pm. | BKA400 | 0.10 | 34.00 |
| 10/04/24 | JLD | Draftr email to Evan Miller, Trustee's Special Counsel requesting confirmation no matters are listed for hearing on October 15th requiring to be re-noticed on October 17th; will advise chambers October 17th hearing date is not required | BKA400 | 0.10 | 34.00 |
| 10/04/24 | JLD | Draft second email to Marquietta Lopez of Judge Owens advising the Trustee does not have anything listed for hearing on October 15th requiring to be re-noticed to October 17th.    We will file a notice of rescheduled omnibus hearing to October 17th; however, in all likelihood the October 17th hearing date will be cancelled. | BKA400 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 29

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 10/04/24 | JTC | Review email from Jill Deeney of Cozen re: confirm now advised Chambers that do not have anything listed for October 15th requiring to be re-noticed to October 17th; will file a notice of rescheduled omnibus hearing to October 17th | BKA400 | 0.10 | 96.00 |
| 10/04/24 | JTC | Review email from Jill Deeney of Cozen re: confirms will advise Chambers that do not need; advise of two omnibus dates which are on the Court's calendar | BKA400 | 0.10 | 96.00 |
| 10/04/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to advise Evan Miller, Paige Topper, Michelle Falk and N. Turner that Judge Owens' chambers has advised due to unforeseen circumstances, the Court needs to reschedule the omnibus hearing date set for October 15, 2024 to October 17, 2024; advise do not have anything listed for October 15, 2024 requiring to be re-noticed to October 17, 2024; before we tell Chambers the October 17th date is not required, wanted to check to make sure do not need the October 17th hearing date. | BKA400 | 0.10 | 96.00 |
| 10/04/24 | JTC | Review email from Evan Miller re: 10/17 hrg. date; advise don't need 10/17; also advise will be circulating a draft fee app covering time through 9/30, with hopes of filing later this month once JTC and TTE Miller are signed off; will need a hearing date for that | BKA400 | 0.10 | 96.00 |
| 10/08/24 | JLD | Review and respond to email from Marquietta Lopez of Judge Owens Chambers regarding permission to cancel October 15th hearing date as opposed to moving to October 17th | BKA400 | 0.10 | 34.00 |
| 10/08/24 | JLD | Prepare draft Notice of Agenda for Matters Scheduled for Hearing on October 15, 2024 at 10:30 a.m. | BKA400 | 0.10 | 34.00 |
| 10/08/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on October 15, 2024 at 10:30 a.m. | BKA400 | 0.10 | 34.00 |
| 10/08/24 | JLD | Prepare updates to pleading index and critical dates calendar | BKA400 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 30

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/08/24 | JTC | Review and authorize filing of Notice of Agenda of Matters not going forward for 10/15/2024 | BKA400 | 0.10 | 96.00 |
| 10/17/24 | JLD | Draft email to John Carroll confirming two assigned omnibus hearing dates 11/20/2024 at 09:30 AM and 12/18/2024 at 09:30 AM | BKA400 | 0.10 | 34.00 |
| 11/04/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing hyperlinked summary index of professional fee applications for inclusion in fee application binder listed for hearing on November 20, 2024 at 9:30 a.m. together with underlying fee applications and CNO | BKA400 | 0.20 | 68.00 |
| 11/13/24 | DD | Review objection to Rule 9019 motion and correspondence relating to same. | BKA400 | 0.20 | 129.00 |
| 11/18/24 | JLD | Prepare and assemble document for filing; e-file Notice of Agenda for Matters Scheduled for Hearing on November 20, 2024 at 9:30 a.m. | BKA400 | 0.10 | 34.00 |
| 11/18/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed hyperlinked copy of the Notice of Agenda for Matters Scheduled for Hearing on November 20, 2024 at 9:30 a.m. [Doc. No. 991; Adv. No. 33].  Advise regardinggCNO matters; namely, agenda no. 3 and agenda no. 4 the proposed Orders have been uploaded to the lead case no. 23-10253 and Adv. No. 23-50117. | BKA400 | 0.10 | 34.00 |
| 11/18/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Notice of Agenda for Matters Scheduled for Hearing on November 20, 2024 at 9:30 a.m. | BKA400 | 0.30 | 102.00 |
| 11/18/24 | JLD | Prepare draft hyperlinked Notice of Agenda for Matters Scheduled for Hearing on November 20, 2024 at 9:30 a.m. including WARN settlement and conversion motion settlement | BKA400 | 1.20 | 408.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 31

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/24 | JTC | Review draft email and authorize J. Deeney, paralegal to proceed with filing and service on applicable service parties re: provide as-filed hyperlinked copy of the Notice of Agenda for Matters Scheduled for Hearing on November 20, 2024 | BKA400 | 0.10 | 96.00 |
| 11/18/24 | JTC | Review and authorize filing of final version of Notice of Agenda of Matters Scheduled for Hearing for 11/20/2024 | BKA400 | 0.10 | 96.00 |
| 11/19/24 | JLD | Prepare counsel hearing binder in connection with Notice of Agenda for Matters Scheduled for Hearing on November 20, 2024 at 9:30 a.m. | BKA400 | 0.30 | 102.00 |
| | | **Total Case Administration** | | **64.60** | **32,425.00** |
| 08/02/23 | JLD | Pull from Court Docket and index Notice of Appearance was filed on behalf of Iron Mountain Information Management LLC. | BKA401 | 0.10 | 32.50 |
| 08/02/23 | JLD | Draft email to J. Carroll attaching filed copy of Notice of Appearance filed on behalf of Iron Mountain Information Management LLC; provide counsel contact information representing Iron Mountain to provide to Vernon Hill of Hill Archive | BKA401 | 0.10 | 32.50 |
| 08/02/23 | JTC | Draft email to TTE Miller re: LLCA transfers; inquiry received from AnnElyse Gains; advise are suggesting that one of the current equity members (WhiteFort Capital Master Fund ) be able to transfer their membership interest to another affiliated fund by simply executing a joinder in the LLC agreement; asking if as Trustee to the debtor/LLC TTE would be agreeable  to confirming that the joinder is acceptable and deeming the Schedule of Members updated based upon same; assuming that the LLC agreement permits such a joinder, inquire if this approach is acceptable to TTE; advise it would avoid having to get the transfer agent ComputerShare back in place | BKA401 | 0.20 | 183.00 |
| 08/02/23 | JTC | Review and respond to email from AnnElyse Gains re: LLCA transfers; advise will inquire of the TTE and report back | BKA401 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 32

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/02/23 | JTC | Draft detailed email to Skip Hill with attachments re: Iron Mountain; provide email string from Jackie Price, counsel for Iron Mountain and also attached inventory reports for hard copy records (together with Decoding Inventory to help with review of inventory reports); advise as indicated in J. Price email, she is still working to obtain an inventory of media /tape accounts and also a quote for destruction by Iron Mountain; have copied Trustee Miller on this email and would suggest that have a dialogue with him concerning the best manner in which to manage these records | BKA401 | 0.20 | 183.00 |
| 08/02/23 | JTC | Review and respond to email from J. Deeney of Cozen re: advise a Notice of Appearance was filed on behalf of Iron Mountain Information Management LLC; Jacqueline Price of Hackett Feinberg P.C. and also Frank F. McGinn; provide contact info; JTC communications with representative of Iron Hill | BKA401 | 0.10 | 91.50 |
| 08/02/23 | JTC | Draft email to J. Deeney of Cozen re: pull Iron Mountain correspondence to enable response to Skip Hill | BKA401 | 0.10 | 91.50 |
| 08/02/23 | JTC | Review email from Skip Hill re: Iron Mountain process; request provide contact | BKA401 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from TTE Miller re: previous day cash position report as of 8/3/2023 | BKA401 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review email from AnnElyse Gains re: LLCA transfers; advise also have one other client looking to settle a trade, but this one is to a 3rd party; is under the requisite thresholds for triggering any drag or other right under the LLCA agreement so by their read, this trade would also only need to sign a joinder acceptable to the trustee and have the Schedule of Members deemed updated | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 33

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from Dave Doyle of Cozen re: abandonment of drug samples; advise SGS has agreed to stipulate that its administrative claim for storage of the Drug Samples is $3,540.00, through the date of entry of an order abandoning the Drug Samples; SGS considers this a discount, there is a possibility that SGS could separately assert a claim for lost business opportunity, based on the amount of time it has stored the Drug Samples post-petition; however, think this is a remote contingency | BKA401 | 0.10 | 91.50 |
| 08/14/23 | JTC | Telephone conference with John Mairo of Porzio Bromberg re: client interest in AANDA; ask to identify and send email; likely sold | BKA401 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from TTE Miller re: abandonment of drug samples; SGS / Stipulation; advise approves | BKA401 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Dave Doyle of Cozen re: SGS North America May-July Storage Invoice and Disposal Cost Estimate; advise spoke with Brett again who advised SGS will agree to a cap on administrative claims under the testing agreement; however, said SGS would be "preserving" all other claims against the estates | BKA401 | 0.10 | 91.50 |
| 08/14/23 | JTC | Telephone conference with Trustee, George Miller re: review of open items; possible pursuit of claims against distribution escrow in connection with Thea transaction; claims objection and pursuit of A/R; discussion with OUST concerning direct investment in T. Bills of estate funds | BKA401 | 0.50 | 457.50 |
| 08/17/23 | JTC | Review email from AnnElyse Gains re: LLCA transfers; status; advise is adding in David Fitzgerald from CSAM so is in the loop on the TTE's response once received | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 34

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/17/23 | JTC | Review email from David Fitzgerald re: LLCA transfers; advise has several trying to effect; advise there is one transfer specifically that is a point of focus, more than the others; one of our funds, "Wind River Fund, LLC", is dissolving, and is being replaced by the "State of Wyoming"; these two entities share the same Tax ID, but unfortunately, weren't able to do a simple name change, which would have made things easy; instead, has spent the last five months transferring all of the Wind River assets to Wyoming using traditional methods, like using assignment agreements for loans; Wind River holds a small piece (75K) of this Akorn equity, and it's the final remaining stub of its holdings that needs to move before we can shut the fund down; request advise status | BKA401 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review e-mail from Trustee Miller re: T-Bill interest rate on funds being held by estate and minimizing bank charges; comparison of interest to be earned; OUST approval for investment under section 345 | BKA401 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review and respond to email from TTE Miller re: US T-bills; inquire how recommend to proceed; JTC advise agree no motion needed; need to comply with statute; request advise name of bank or broker representative with whom  can coordinate with to put program in place that complies with statute | BKA401 | 0.20 | 183.00 |
| 08/31/23 | JTC | Draft email to Dave Fitzgerald re: LLCA Transfers; request call to discuss; advise affects more than one equity holder; also does not know the total costs given that don't know what's in arrears; request provide estimate of what's outstanding and owed to computer share | BKA401 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from David Fitzgerald re: LLCA transfers; request advise if the trustee will take on the task of transferring equity holdings, now that Computershare is out of the picture | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                     November 26, 2024
File Number: 00574256                                              Page 35
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/31/23 | JTC | Draft email to AnnElyse Gains re: LLCA transfers; status; advise the Trustee has advised that he is willing to re-engage Computershare to enable to transfer of the equity holdings provided pay the costs associated with same; request advise if want to proceed in this manner | BKA401 | 0.10 | 91.50 |
| 09/05/23 | JTC | Review and respond to email from AnnElyse Gains re: LLCA transfers; coordination of call to discuss; JTC confirm availability and provide contact info for Computershare | BKA401 | 0.10 | 91.50 |
| 09/06/23 | JTC | Telephone conference with TTE Miller re: advise dates of availability through end of 2023; also preferred timing of claims objections | BKA401 | 0.10 | 91.50 |
| 09/06/23 | JTC | Draft email to J. Deeney of Cozen re: Computer Share; instruct to check for filing of Proof of Claim and / or listing in schedules | BKA401 | 0.10 | 91.50 |
| 09/07/23 | JLD | Review Proof of Claim Registers for each Debtor, 23-10253, 23-10254, 23-10255 to determine if Proof of Claim was filed by Computershare; Review Bankruptcy Schedules for each Debtor to determine if Computershare is listed as a creditor. | BKA401 | 0.30 | 97.50 |
| 09/07/23 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to pull Computershare POC for use in today's call with equity holders on transfer costs | BKA401 | 0.10 | 91.50 |
| 09/07/23 | JTC | Review and respond to email from J. Deeney of Cozen re: Computer Share; advise has reviewed the claims register for all three debtors and a Proof of Claim has not been filed by Computershare as of this writing; additionally, reviewed the schedules for all three debtors and Computershare is identified on Schedule F for case no. 23-10255, Akorn Operating Company LLC in the amount of $834.78; JTC confirm receipt | BKA401 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                    November 26, 2024
File Number: 00574256                                              Page 36
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/07/23 | JTC | Telephone conference on LLCA Transfers with AnnElyse Gains, David Fitzgerald, Matthew Williams, Clint Carlisle re: equity transfers; alternative to Compushare; amendment to LLC agreement to add additional funds | BKA401 | 0.30 | 274.50 |
| 09/07/23 | JTC | Telephone conference with Trustee Miller re: discussion with equity holders on transfer mechanism; Trustee authority | BKA401 | 0.20 | 183.00 |
| 09/08/23 | JTC | Review email from TTE Miller with attachment re: correspondence from the Secretary of Defense | BKA401 | 0.20 | 183.00 |
| 09/18/23 | JTC | Review email from J. Deeney of Cozen with attachment re: confirms provided Chambers with find a hyperlinked as-filed copy of the Notice of Agenda for Matters Scheduled for Hearing on 9/20/2023; advised both agenda items are uncontested, CNO's have been filed and the proposed Orders have been uploaded | BKA401 | 0.10 | 91.50 |
| 09/19/23 | DD | Calls with J. Reynolds and Comcast customer service department (.1 and .4) regarding shutdown of Comcast service and violation of automatic stay; research known counsel for Comcast and make inquiries to attempt to find contact in-house at Comcast (.4) and email J. Reynolds regarding same (.1). | BKA401 | 1.00 | 615.00 |
| 09/20/23 | JTC | Draft email to J. Deeney of Cozen re: KCC retainer; advise when receive the W-9 to send together with wire instructions to Leanne Rehdner Scott | BKA401 | 0.10 | 91.50 |
| 09/20/23 | JTC | Review email from J. Deeney of Cozen re: KCC retainer; advise has the W-9s but will wait to see which debtor W-9 TTE's office provides | BKA401 | 0.10 | 91.50 |
| 09/20/23 | JTC | Draft email to TTE Miller re: KCC retainer; request provide a W-9; advise unless hear to the contrary, will use the wire instructions for Western Bank that TTE provided yesterday | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                                  Page 37
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/20/23 | JTC | Review email from Leanne Rehdner Scott re: KCC retainer refund; request send the wire instructions and W-9 for the Trust and can coordinate with our Accounting Department to refund the balance | BKA401 | 0.10 | 91.50 |
| 09/21/23 | JTC | Review email from TTE Miller re: Previous Day Cash Position Report - AKORN as of: 9/20/2023; note the change to the Account Type to Money Market Account; earning interest at 4.5% per annum since 9/5 | BKA401 | 0.10 | 91.50 |
| 10/04/23 | JTC | Review email from AnnElyse Gains re: LLCA Transfers; advise can confirm that members of their group would like to have Computershare re-engaged and will fund the estates' cost to do so; request advise if Computershare is willing to reinstate their prior contract with Akorn on the same terms | BKA401 | 0.10 | 91.50 |
| 10/05/23 | JTC | Review email from AnnElyse Gains with attachment re: LLCA transfers; advise certain equity holders who are not going to participate in the computershare costs or would like to effectuate a transfer in advance of re-engaging with computershare would like to proceed using the (attached) joinder agreement that previewed on the last call; request advise if the trustee is OK with the (attached) form, and if so, will have the applicable holders move forward with execution | BKA401 | 0.20 | 183.00 |
| 10/06/23 | JTC | Review and respond to email from Clint Carlisle with attachment re: Notices of Intent; inquire if the Trustee authorized this process as a means to update the schedule of members to the LLCA; has been working on a means to effectuate the transfers as well | BKA401 | 0.10 | 91.50 |
| 10/06/23 | JTC | Draft email to Bill Homony (TTE accountant), et al. re: Iron Mountain records; forward communication received from Carol Althouse with closure cases were created for the hard copy accounts | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 38

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/06/23 | JTC | Review email from Carol Althouse of Iron Mountain re: provide listing of closure cases which were created for the hard copy accounts; has requested that they be reassigned to a single point of contact; introduces Janecia Williams who will be moving forward and will provide the cost summaries for the hard copy accounts; Janecia is out of office this afternoon but is aware of the urgency and will provide the costs as quickly as possible; advise the records/media need to be transferred to: Vernon Hill, Hill Archive, 140 Bradford Dr., West Berlin NJ 08091 | BKA401 | 0.10 | 91.50 |
| 10/06/23 | JTC | Draft email to Jeffrey Kovanda (First Eagle Alternative Credit, LLC) re: advise there are no monies held in trust for the benefit of equity holders by Chapter 7 Trustee; the amount, if any distributable to equity will depend upon (i) the extent of creditor's claims and administrative claims which are asserted against the estate and ultimately allowed and (ii) the amount of any additional funds recovered by the estate; premature to determine if such a distribution is possible as the administration of the estate has not been concluded (e.g. the Trustee has not yet begun the claims review process and is still recovering assets); advise in a case of this magnitude, would anticipate that it will be a year or more before the Trustee will be able to project with any degree of certainty the likelihood of such a distribution | BKA401 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                        Page 39
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/06/23 | JTC | Review email from Jeffrey Kovanda (First Eagle Alternative Credit, LLC) re: advise was referred to JTC by Neil Augustine at Greenhill; advise First Eagle Alternative Credit, LLC manages the Cutwater 2014-1 Ltd. portfolio which previously held a position in the Akorn first lien term loan, and currently still holds shares of Akorn common stock; knows that final proceeds of the auction were $309mm, which is well in excess of the $134mm in term loan balance; understands that there were admin. expenses and certain government liabilities that had to be paid, but had expected that there would be some residual value to the equity; the auction concluded in June and term loans were repaid in full in July, but have no record of any cash receipts in connection with our equity holdings; inquire if there are any auction proceeds or other monies in the trust for the benefit of equityholders that haven't been disbursed yet; if so, inquire if know how much, and when these monies might be paid out | BKA401 | 0.10 | 91.50 |
| 10/06/23 | JTC | Review email from Neelmoni Baruah, Customer Care, Iron Mountain re: Transfer of library and account closure - 723SN; request wait for 24-48 hours to wait for an update, as is working with the concerned people and will provide an update as soon as possible | BKA401 | 0.10 | 91.50 |
| 10/06/23 | JTC | Review Notices of Intent to Sell, Trade, or Otherwise Transfer an Equity Interest Filed by PineBridge Investments, LLC | BKA401 | 0.20 | 183.00 |
| 10/06/23 | JTC | Review email from Carol Althouse of Iron Mountain re: Transfer of library and account closure - 723SN; advise as is stepping in to assist regarding the closure of the accounts and will be sending an update shortly | BKA401 | 0.10 | 91.50 |
| 10/06/23 | JTC | Review email from Carol Althouse of Iron Mountain re: Transfer of library and account closure - 723SN; advise agree do need a single point of contact; will assist; apologizes to TTE Miller | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 40

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/06/23 | JTC | Review email from Neelmoni Baruah, Customer Care (Iron Mountain) with attachments re: advise that for the customer id - 723SN, there are 7 boxes which are in OUT status and can see that TTE's account is eligible for both RM/SHRED profile; request confirm if have any 65-gal, 65-gal, 95-gal or console in TTE's location; also, inform that for the account - 723SN there is a pending invoice amount; request TTE share pending dues and confirm wheter any bins are located at TTE's location so that can proceed with the accounts closure procedure; attach are the pending invoices and the account live inventory report | BKA401 | 0.20 | 183.00 |
| 10/06/23 | JTC | Review email from Jacqueline Price re: account closure - 723SN; advise Iron Mountain that has received at least 5 different emails regarding the accounts closures this morning alone and knows these records are in various locations and across different sectors of Iron Mountain, but need to have a main point person to coordinate it all; advise these accounts are implicated in a bankruptcy, so the normal protocol is a bit different; invoices that are owing prior to the filing of the bankruptcy cannot be collected upon and must file a claim for those invoices (which has been done); TTE Miller is the court appointed trustee and is the only person with authority over these records/media. Mr. Miller has provided his email consent multiple times | BKA401 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee            November 26, 2024
File Number: 00574256            Page 41
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/06/23 | JTC | Review email from TTE Miller re: closure - 723SN; advise Jacqueline M. Price that on September 22, 2023, made contact with Iron Mountain to obtain the books and records and all documents in Iron Mountain's possession; Iron Mountain has ignored the Trustee's request to cooperate and turn over the records; advise in TTE Miller's opinion, Iron Mountain has decided to tortiously interfere with the administration of the Trustee's bankruptcy and is causing significant damages to the administration of the bankruptcy estate; advise that these records must be turned over immediately to mitigate the damage being caused; instruct to contact Vernon Hill of Hill Archive to allow him to take possession of the debtors' records; effective September 30, 2023: additional instructions | BKA401 | 0.20 | 183.00 |
| 10/10/23 | JTC | Review email from AnnElyse Gains re: LLCA transfers; advise availability later in week for call | BKA401 | 0.30 | 274.50 |
| 10/10/23 | JTC | Review and respond to email from AnnElyse Gains re: LLCA transfers; coordination of call discuss the transfer notice/computershare engagement and a question we had on government claims filed to date | BKA401 | 0.10 | 91.50 |
| 10/13/23 | JTC | Review Notice of Transfer of Claims from PineBridge Senior Floating Rate Income Fund | BKA401 | 0.10 | 91.50 |
| 10/17/23 | JTC | Review email from Simon Fraser re: matters scheduled for hrg. on 10/18; confirm JTC assigned to handle | BKA401 | 0.10 | 91.50 |
| 10/19/23 | JTC | Review email from Reliable re: statement outstanding auction transcript services | BKA401 | 0.10 | 91.50 |
| 10/19/23 | JTC | Draft email to J. Deeney of Cozen re: Reliable statement for auction transcript outstanding (Akorn); instruct to get paid ASAP; submitting to Trustee | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 42

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/19/23 | JTC | Review and respond to email from J. Deeney re: Reliable statement in Akorn; advise will send directly to TTE for payment (court reporter invoices for auction); JTC confirms | BKA401 | 0.10 | 91.50 |
| 10/23/23 | JTC | Telephone conversation with TTE Miller re: Bank of America issues confronting on Christmas Tree case in which Bank of America has improperly applied chargebacks and setoffs in the amount of $100,000; Trustee is reviewing bank statements and other financial information in Akorn to ascertain whether similar improper chargebacks were asserted | BKA401 | 0.10 | 91.50 |
| 10/24/23 | DD | Call with A. Gains (counsel to pre-petition lender) regarding access to software for trading equity interests and other issues (.1); emails with J. Carroll regarding same (.2); call with counsel to Hikma regarding settlement agreement and email J. Carroll regarding same (.1). | BKA401 | 0.40 | 246.00 |
| 10/24/23 | JTC | Review and respond to email from Dave Doyle of Cozen re: TTE's position on: 1. getting ComputerShare re-engaged to allow the equity holders to trade their positions; advise sounds like the equity would be willing to pay any associated costs; and 2. AnnElyse believes there may be substantial government claims, including by the DOJ; advise is wondering what the status is of governmental claims, including why the gov't doesn't appear to have filed substantial claims; coordination of response; JTC confirms will handle | BKA401 | 0.20 | 183.00 |
| 10/27/23 | JTC | Review Notice of Substitution of Counsel on behalf of Hikma (Tori L. Remington of Troutman Pepper Hamilton Sanders LLP in place of Marcy J. McLaughlin Smith as DE counsel to Hikma Pharmaceuticals USA, Inc.) | BKA401 | 0.10 | 91.50 |
| 10/30/23 | JTC | Review email from AnnElyse Gains re: LLCA Transfers; request call to discuss this week | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 43

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/30/23 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to provide S. Fraser with as-filed Notice of Agenda for Wednesday 11/1 together with copy of the underlying Sale Motion; S. Fraser to handle hearing | BKA401 | 0.10 | 91.50 |
| 10/31/23 | DD | Phone call with A. Gains regarding ability to access software and email J. Carroll regarding same. | BKA401 | 0.10 | 61.50 |
| 11/01/23 | JTC | Telephone conference with TTE Miller re: Joinder Agreement for LLCA; indemnity / hold harmless; outcome of call with A. Gains | BKA401 | 0.20 | 183.00 |
| 11/02/23 | DD | Review emails from J. Carroll and A. Gaines regarding access to equity trading platform and other issues. | BKA401 | 0.10 | 61.50 |
| 11/02/23 | JTC | Review email from AnnElyse Gains re: LLCA transfers; confirm availability for call on 11/3; will send Zoom invite | BKA401 | 0.10 | 91.50 |
| 11/02/23 | JTC | Review and respond to email from AnnElyse Gains re: LLCA transfers; advise transfers of equity position have not been front and center for Trustee list given that sales of assets are still occurring; coordination of call | BKA401 | 0.20 | 183.00 |
| 11/03/23 | JTC | Review and respond to email from AnnElyse Gains re: LLCA transfers; request advise if have a preferred formulation / language for the indemnity; JTC confirms a general provision is fine | BKA401 | 0.10 | 91.50 |
| 11/03/23 | JTC | Review of Proposed Joinder Agreement to LLC Agreement proposed by A. Gains (Gibson) and contrast to terms of LLC Agreement cited in Joinder; prep. for call on equity transfer | BKA401 | 0.50 | 457.50 |
| 11/03/23 | JTC | Telephone conference with AnnElyse Gains re: Joinder Agreement for Equity; need for indemnity and hold harmless; Trustee not undertaking responsibility to log transfers; require transferee to file of record | BKA401 | 0.30 | 274.50 |
| 11/03/23 | JTC | Draft email to A. Gains of Gibson/Dunn re: Trustee agreeable to Joinder provided indemnify and hold harmless; provide revised para. 4 to Joinder Agreement | BKA401 | 0.40 | 366.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 44

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 11/03/23 | JTC | Draft email to TTE Miller with attachments re: proposed Joinder Agreement related to equity desire to transfer interest; JTC will contact to discuss | BKA401 | 0.10 | 91.50 |
| 11/03/23 | JTC | Draft detailed email to AnnElyse Gains re: LLCA Transfers; advise the Trustee with respect to the proposed Joinder Agreement is amenable as an accommodation to entering into the agreement provided that the Transferee and Transferee agree to indemnify, defend and hold harmless the Trustee and estate from any claims arising from the Joinder Agreement; additionally, the Trustee requests certain changes to paragraph 4 of the Joinder Agreement; provide changes | BKA401 | 0.20 | 183.00 |
| 11/03/23 | JTC | Review email from George Miller re: proposed Joinder Agreement related to equity desire to transfer interest; instruct to add release and hold harmless | BKA401 | 0.10 | 91.50 |
| 11/06/23 | JTC | Draft email to Matt Tomlin, Trustee's accountant re: communications received from Russell Johnson, attorney for Commonwealth Edison Company; reflects net outstanding balance owing on Gurney location; confirms other accounts have been closed; need for additional payments | BKA401 | 0.10 | 91.50 |
| 11/08/23 | DD | Communications with J. Reynolds regarding IT invoices. | BKA401 | 0.20 | 123.00 |
| 11/10/23 | JTC | Review email from AnnElyse Gains with attachments re: LLCA transfers; status of review of indemnification language that was added | BKA401 | 0.20 | 183.00 |
| 11/20/23 | JTC | Draft email to Anna McDonough, Greg Patton, Marco Biagiotti, Simon Fraser and Dave Doyle of Cozen re: advise if current status of efforts of Hill Archives to get hard copy records from Iron Hill | BKA401 | 0.10 | 91.50 |
| 11/20/23 | JTC | Review email from Vernon Hill of Hill Archive with attachments re: advise the original charges from Iron Mountain were in excess of $350,000; attaches four of the Iron mountain original quotes for the various accounts containing 15,000 boxes | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 45
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 11/20/23 | JTC | Review email from AnnElyse Gains with attachments re: LLCA transfers; status of revised drafts | BKA401 | 0.10 | 91.50 |
| 11/20/23 | JTC | Telephone conference with S. Hill of Hill Archives re: advise nothing additional needed to finalize with Iron Hill; get invoice and proceed | BKA401 | 0.10 | 91.50 |
| 11/20/23 | JTC | Review and respond to email from Vernon Hill of Hill Archive re: Iron Mountain; JTC inquire if the $75k records cost for Iron Hill is the initial proposal, or, does it represent pricing after negotiation from apparently what was an initial quote | BKA401 | 0.20 | 183.00 |
| 11/21/23 | JTC | Review email from Jaime Santana, Akorn Consultant re: Iron Mountain; request status | BKA401 | 0.10 | 91.50 |
| 11/30/23 | JLD | Draft email to Trustee Miller attaching summary chart for ten (10) vendor invoices for Parcels, Inc. for payment.  Advise the summary chart identifies the pleading served for each invoice.; Also attach a zip folder which includes a copy of each invoice identified on the summary chart. | BKA401 | 0.20 | 65.00 |
| 11/30/23 | JTC | Telephone conference with J. Deeney of Cozen re: Parcels Invoices for Pleading Service; instruct to provide TTE Miller with summary chart for ten (10) vendor invoices for Parcels, Inc. for payment; make sure the summary chart identifies the pleading served for each invoice; request TTE issue a check from the bankruptcy estate for Parcels Inc.,; coordination of pick up | BKA401 | 0.10 | 91.50 |
| 12/01/23 | JTC | Review email from J. Deeney of Cozen with attachment re: advise received an email from client who advised will be in his Philadelphia office next Thursday, 12/7; will be able to pick up a check for payment of Parcels invoices; the check will be representing payment of the ten (10) Parcels invoices identified on the (attached) chart; will send it directly to Parcels Inc. | BKA401 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 46

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 12/01/23 | JTC | Review email from TTE Miller re: confirm receipt of Parcels invoices for pleading service; instruct TTE staff to prepare check | BKA401 | 0.10 | 91.50 |
| 12/06/23 | JTC | Review email from AnnElyse Gains with attachments re: LLCA Transfers; request confirm that the (attached) Joinder works, accepting JTC changes and adding hold-harmless language; will send as a final form to clients this week so they can start executing the joinder agreements | BKA401 | 0.20 | 183.00 |
| 12/08/23 | JTC | Telephone conference with J. Deeney re: coordination of pick up of checks from TTE Miller's office in payment of Parcels invoices | BKA401 | 0.10 | 91.50 |
| 12/15/23 | JTC | Review email from David Fitzgerald re: Wind River to Wyoming - executed Joinder; advise CSAM has a few open trades in Akorn but this one is of particular importance as the seller, "Wind River" has transferred all of its assets to "State of Wyoming", and this is the final piece we need to complete; attach executed joinder | BKA401 | 0.20 | 183.00 |
| 12/27/23 | JTC | Review and respond to email from Dave Doyle of Cozen re: coordination of call for today with counsel for Sentiss; confirm D. Doyle participation | BKA401 | 0.10 | 91.50 |
| 01/02/24 | JTC | Review email from Charles Dale with attachments re: Landis Rath & Cobb invoices (Landis local counsel); will provide wire instructions | BKA401 | 0.10 | 96.00 |
| 01/03/24 | JTC | Review of missed invoices (3) of Landis Rath & Cobb (local counsel to Mid-Cap) re: appropriateness for inclusion and payment by Trustee | BKA401 | 0.20 | 192.00 |
| 01/05/24 | JTC | Telephone conference with TTE Miller re: payment of Mid-Cap local counsel fees; sent invoices; missed in payoff back in June | BKA401 | 0.10 | 96.00 |
| 01/05/24 | JTC | Review email from TTE Miller re: confirm receipt of Landis Rath & Cobb invoices; will review and revert | BKA401 | 0.10 | 96.00 |
| 01/05/24 | JTC | Draft email to TTE Miller with attachments re: Landis Rath & Cobb invoices; also provide wire instructions | BKA401 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 47

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/09/24 | JTC | Review email from AnnElyse Gains re: Wind River to Wyoming; need consent to joinder to enable equity transfer by State of Wyoming | BKA401 | 0.10 | 96.00 |
| 01/09/24 | JTC | Review email from David Fitzgerald re: Wind River to Wyoming status of Trustee executing Joinder | BKA401 | 0.10 | 96.00 |
| 01/11/24 | JTC | Review email from TTE Miller with attachments re: Joinders received from Jaclyn Grosso in connection with buy and sale of Akorn Holding Company LLC | BKA401 | 0.20 | 192.00 |
| 01/18/24 | JTC | Review and respond to email from AnnElyse Gains re: Wind River to Wyoming; JTC confirm have followed up with the Trustee and requested that TTE sign and return the subject Joinder today; advise am hopeful will be in a position to return at some point today | BKA401 | 0.10 | 96.00 |
| 01/18/24 | JTC | Review email from TTE Miller with attachment re: executed Joinder (Wind River Fund LLC / State of Wyoming) | BKA401 | 0.10 | 96.00 |
| 01/18/24 | JTC | Draft email to AnnElyse Gains and David Fitzgerald with attachment re: Wind River to Wyoming; attach the Joinder which has now been executed by the Trustee | BKA401 | 0.20 | 192.00 |
| 01/18/24 | JTC | Review and respond to email from AnnElyse Gains re: Wind River to Wyoming; coordination of filing Joinder; JTC request A. Gains to proceed to file | BKA401 | 0.20 | 192.00 |
| 01/22/24 | JTC | Review email from Jaime Santana (Akorn consultant) re: Iron Mountain; confirms will provide update to Rising and PAI | BKA401 | 0.10 | 96.00 |
| 01/22/24 | JTC | Review email from Jaime Santana (Akorn consultant) re: Iron Mountain; communications received from Vernon Hill wherein advise should have most of the boxes at facility by the end of February; needed to complete certain transfer of "applications" | BKA401 | 0.10 | 96.00 |
| 01/23/24 | JTC | Review Joinder to the Amended and Restated Limited Liability Company Agreement of Akorn Holding Company LLC Filed by Credit Suisse Asset Management, LLC | BKA401 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 48

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/25/24 | JTC | Review email from Jaclyn Grosso re: advise BTIG purchased and sold the following amount of shares of Akorn Holding Company LLC from the following parties: 1. BTIG's purchase of 127,829 shares from CIFC Funding 2012-II-R, Ltd; and  2. BTIG's sale of 127,829 shares to Whitefort Capital Master Fund, LP; advise previously reached out to the Trustee, George Miller, in connection with these transfers and provided to him the attached Joinders, but TTE informed that TTE doesn't handle these transfers | BKA401 | 0.10 | 96.00 |
| 01/28/24 | JTC | Review and respond to email from TTE Miller re: advise believes is up to date; JTC advise biggest open items relate to estates ability to provide electronic and paper documentation constituting the applications which were sold so estate meets its contractual obligations to provide same; paper documents are in process of moving to Hill and several of TTE's consultants are preparing to cull through the documents to locate missing items; advise there appear to some instances in which the debtor did not maintain copies of electronic data submitted to the FDA and those items may need to be obtained via FOIA request process; have been dealing with issues of WARN/priority that discussed last week; also have decision to make on avoidance actions in light of possible solvency; lastly have claims review and objections | BKA401 | 0.30 | 288.00 |
| 01/30/24 | JTC | Review email from J. Deeney of Cozen re: advise do not have any scheduled omnibus hearing dates for Akorn; when are ready to file the Motions will need to request a hearing date from Chambers | BKA401 | 0.10 | 96.00 |
| 02/01/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to request Chambers provide hrg. date for 2/26 to hear two separate Trustee's Motion to Assume/Assign Executory Contracts | BKA401 | 0.10 | 96.00 |
| 02/02/24 | JTC | Review email from J. Deeney re: status of hrg. dates from Chambers (2/26 and 3/20) | BKA401 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 49

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/24 | JTC | Draft email to TTE Miller with attachment re: Two Seas Global (Master) Fund LP; provide TTE Miller with Joinder Agreement to enable Two Seas Global (Master) Fund LP  to document its transfer of some of its equity to another fund; advise is the same Joinder Agreement previously used containing the indemnity language; request execute and return | BKA401 | 0.20 | 192.00 |
| 02/06/24 | JTC | Draft email to Lawrence Palermo with attachment re: advise have provided the requested Joinder to the Trustee for his signature and am awaiting return of same; upon receipt of a copy of the Joinder signed by the Trustee, will provide same | BKA401 | 0.10 | 96.00 |
| 02/06/24 | JTC | Review email from TTE Miller re: confirm receipt of Joinder Agreement to enable Two Seas Global (Master) Fund LP  to document its transfer of some of its equity to another fund; TTE advises has no records | BKA401 | 0.10 | 96.00 |
| 02/06/24 | JTC | Review email from Kelly Kleist re: BCSIL Reduction in reserve; request confirm TTE is requesting the remainder of the funds in trust with BCBSIL | BKA401 | 0.20 | 192.00 |
| 02/06/24 | JTC | Review email from John Reynolds (TTE's accountant) with multiple attachments re: support for retainer demands; also provide addresses | BKA401 | 0.20 | 192.00 |
| 02/06/24 | JTC | Draft email to TTE Miller re: BCBSIL reduction in reserve; request TTE advise if have made additional demands to Blue Cross and Blue Shield of IL for some remainder funds | BKA401 | 0.10 | 96.00 |
| 02/07/24 | JTC | Review email from Alexia Petrou re: follow up on BTIG shares of Akorn Holding Company LLC / transfers | BKA401 | 0.10 | 96.00 |
| 02/07/24 | JTC | Telephone conference with TTE Miller re: process for interim distribution; addressing priority claims initially | BKA401 | 0.40 | 384.00 |
| 02/07/24 | JTC | Review and respond to email from Anna McDonough of Cozen re: MAE and Delaware law; article entitled Delaware Chancery Court Finally Finds an MAE | BKA401 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                                    Page 50
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 02/14/24 | JTC | Draft letter to Retainer recipients re: demand for return of retainer and accounting for same | BKA401 | 0.60 | 576.00 |
| 02/15/24 | JTC | Review email from Lawrence Palermo re: status of executed Joinder from TTE Miller on equity transfer | BKA401 | 0.10 | 96.00 |
| 02/15/24 | JTC | Telephone conference with TTE Miller re: refusal to execute in equity transfers | BKA401 | 0.20 | 192.00 |
| 02/20/24 | JTC | Review email from Alexia Petrou re: request advise who processes the Akorn equity transfers currently | BKA401 | 0.10 | 96.00 |
| 02/20/24 | JTC | Review and respond to email from AnnElyse Gains re: equity transfers; request discussion on transfers | BKA401 | 0.10 | 96.00 |
| 02/20/24 | JTC | Review email from AnnElyse Gains re: advise of availability for call today concerning transfers | BKA401 | 0.10 | 96.00 |
| 02/20/24 | JTC | Review email from Jaclyn Grosso re: follow up on BTIG shares of Akorn Holding Company LLC / transfers; request advise what else is needed in order for transfers to be made affective | BKA401 | 0.10 | 96.00 |
| 02/20/24 | JTC | Review email from Alexia Petrou re: follow up on BTIG shares of Akorn Holding Company LLC / transfers; request advise who the proper party to contact is | BKA401 | 0.10 | 96.00 |
| 02/20/24 | JTC | Review and respond to emails from Alexia Petrou and Jaclyn Grosso re: advise the Chapter 7 Trustee has recently taken a position that it is not his responsibility to provide assistance for equity transfers; if TTE's position should change, will advise of same | BKA401 | 0.20 | 192.00 |
| 02/20/24 | JTC | Telephone conference with A. Gaines of Gibson Dunn re: Equity Joinder in Transfer; Trustee position on no additional joinders | BKA401 | 0.10 | 96.00 |
| 02/22/24 | JTC | Review email from AnnElyse Gains re: inquire if when Computershare's contract ended, did they send a final register of equity holders and positions; advise a client is asking if can confirm their holdings for accounting/back-office purposes | BKA401 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 51

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 02/26/24 | JTC | Review email from Lawrence Palermo re: equity transfer; Trustee willingness to provide | BKA401 | 0.10 | 96.00 |
| 02/29/24 | JTC | Review of Proof of CMS claim; garnishment filing; needed to respond to inquiry by Trustee's accountant | BKA401 | 0.30 | 288.00 |
| 03/04/24 | JTC | Telephone conference with B. Homony, Trustee accountant re: confirmation of payoff figures for secured lenders | BKA401 | 0.10 | 96.00 |
| 03/04/24 | JTC | Review email from P. Yost of HRLM Consulting with attachment re: provides accounting of retainer per telephone conversation | BKA401 | 0.20 | 192.00 |
| 03/04/24 | JTC | Review email from B. Homony, Trustee accountant re: confirms secured lender payoff disbursed was $204,101,607.93 | BKA401 | 0.10 | 96.00 |
| 03/04/24 | JTC | Telephone conference with Patrick Yost re: retainer demand; answer inquiries concerning information needed by the Trustee; Yost indicates that all retainers were exhausted and applied pre-petition | BKA401 | 0.20 | 192.00 |
| 03/04/24 | JTC | Telephone conference with Chris of Grant Thornton re: demand for return of retainer; gathering of information; answer inquiries pertaining to same; advise of need to see pre-petition invoices and the application of the retainer prior to the bankruptcies | BKA401 | 0.10 | 96.00 |
| 03/12/24 | JTC | Review email from Lawrence Palermo with attachment re: proposed Joinder to LLC Agreement; status | BKA401 | 0.10 | 96.00 |
| 03/12/24 | JTC | Review email from Patrick Yost re: HRLM Consulting retainer; attach retainer application across the final duration of the retainer agreement; as noted, no funds are unused and there is a negative balance (owed by Akorn to HRLM) of $5,800; this note also requests payment of that amount out of the estate | BKA401 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 52

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 03/12/24 | JTC | Telephone conference with J. Deeney of Cozen re:  Demand Letter for Unused Retainers (HRLM Consulting, LLC); provide TTE Miller with final retainer accounting received from HRLM Consulting, LLC which reflects a negative retainer balance | BKA401 | 0.10 | 96.00 |
| 03/12/24 | JTC | Review email from TTE Miller re: confirm receipt of letter and check received from Sills Cummis & Gross P.C. in the amount of $21,050.90 representing return of retainer funds | BKA401 | 0.10 | 96.00 |
| 03/13/24 | JTC | Review email from AnnElyse Gains re: advise clients have auditors that are asking to confirm their equity holdings; inquire if there is something from Computershare that could send to help provide an answer | BKA401 | 0.10 | 96.00 |
| 03/27/24 | JTC | Review and respond to detailed email from Bill Homony (TTE's accountant) re: Notice of tender Zyon Campbell, minor; info received from Albert Ryan of CVS Health concerning Claimant:  Zyon Campbell, minor; Claim Number: C431700327-0001-01; Date of Incident: February 11, 2023; NDC# and Drug: Prednisolone 15 mg/5 mL oral solution, NDC 50383-0042-24; CVS Store# and Location: CVS store #5829-Coral Springs, FL.  Advise may have to be provided to Akorn's insurance carrier | BKA401 | 0.20 | 192.00 |
| 04/02/24 | JTC | Review email from AnnElyse Gains re: Computershare / final register of equity holders and positions | BKA401 | 0.10 | 96.00 |
| 04/08/24 | JTC | Review email from Louann Cromley of TTE Miller's office re: Greenhill & Co., LLC Bond and Insurance; request have Greenhill & Co., LLC send the Trustee a copy of their insurance and their bond; the Trustee will need copies for his files; TTE Miller has an audit coming up soon and will need to produce those documents to the auditors | BKA401 | 0.10 | 96.00 |
| 04/30/24 | JTC | Review email from Justin Bartolomeo re: transfer of equity; status | BKA401 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                          November 26, 2024
File Number: 00574256                                                    Page 53
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/24 | JTC | Review email from Justin Bartolomeo re: transfer; status of TTE's execution of Joinder | BKA401 | 0.10 | 96.00 |
| 06/26/24 | JTC | Telephone conversation with Jill Deeney re: Reliable Billing ; instruct to request provide copies of outstanding invoices and upon receipt if appropriate to promptly be provided to client for payment | BKA401 | 0.10 | 96.00 |
| 06/26/24 | JTC | Review email from Reliable Billing re: invoices due on Akorn Holdings | BKA401 | 0.20 | 192.00 |
| 07/11/24 | SEF | Reviewing and responding to email from J. Deeney re distribution for certain 503(b)(9) claimant (.2); communicating with that claimant and addressing that claimant's failure to locate its distribution check (.4) | BKA401 | 0.60 | 477.00 |
| 07/16/24 | JTC | Review detailed email from Michael Paravati re: BTIG; provide summary of proposed equity transfer | BKA401 | 0.20 | 192.00 |
| 07/16/24 | JTC | Research emails to AnnElyse Gains where provided with a Joinder; also review Amended LLC for termination transfer provision | BKA401 | 0.70 | 672.00 |
| 07/16/24 | JTC | Draft email to Gil Tollinchi and Mike Paravati re: request send JTC an e-mail and identify the parties and relevant particulars of the desired transaction; will see if the Chapter 7 Trustee would be amenable to providing a consent in a form which was developed in an attempt to comport with the transfer requirements of the Akorn Holding Company LLC Agreement and previously used on a few occasions to assist equity holders with making transfers. | BKA401 | 0.30 | 288.00 |
| 07/17/24 | JTC | Review email from Alexia Petrou re: BTIG; request consent to settle the other trades concurrently into the same ultimate buyer, so long as it does complicate initial request (CIFC to Whitefort); determine that party requesting transfer is party to conversion motion | BKA401 | 0.20 | 192.00 |
| 07/18/24 | JTC | Review email from Gilberto Tollinchi of BTIG re: request advise if TTE would grant one-off request | BKA401 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                           Page 54
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/19/24 | JTC | Draft email to Alexia Petrou re: BTIG; advise have re-visited request with the Trustee and unfortunately at the present time TTE is not in a position to assist with the requested transfer of member units for a variety of reasons; among the several reasons is that generally with respect to such transfers the Amended and Restated Limited Liability Agreement for Akorn Holding Company LLC requires action by the Company and the Board; the LLC has been cancelled by the Secretary of State and also there is not a Board properly constituted under the under the aforesaid Amended and Restated Limited Liability Agreement | BKA401 | 0.30 | 288.00 |
| 08/06/24 | JTC | Review email from Ranbir Lakhpuri of Insight Investment re: advise Insight Investment is a global asset manager with $825Bio of assets under management whose parent is the Bank of New York; their US entity, Insight North America LLC is the investment manager for Cutwater 2014-II Ltd which understand is a holder of Acorn Class A C/S equity following its restructuring; have been directed to JTC and would be very grateful if could assist by confirming Cutwater 2014-II Ltd.'s holding in the Akorn equity and the transfer process should they wish to sell / transfer | BKA401 | 0.20 | 192.00 |
| 08/16/24 | JTC | Review email from Jill Deeney of Cozen re: inquiry received from Ranbir Lakhpuri of Insight Investment | BKA401 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 55

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/17/24 | JTC | Draft email to Ranbir Lakhpuri of Insight Investment re: advise willing to try to assist Insight North America LLC acting as agent on behalf of Cutwater 2014-II Ltd, but the issues related to transfer of units by Members in Akorn Holding Company LLC in accord with the Amended & Restated Limited Liability Agreement are challenging; in JTC opinion, it would be best to initially schedule a call this coming week to discuss these issues; if are represented by an attorney regarding this matter, then it is necessary to include them on the call because are not permitted to communicate with a represented party without their counsel present; request advise several convenient times this week which work for a call and will endeavor to accommodate same. | BKA401 | 0.20 | 192.00 |
| 08/20/24 | JTC | Review and respond to email from Ranbir Lakhpuri re: Cutwater 2014-II; provide times of availability for call | BKA401 | 0.10 | 96.00 |
| 08/30/24 | JTC | Draft email to Jill Deeney of Cozen re: Cutwater 2014-II; call scheduled for today on equity transfer | BKA401 | 0.10 | 96.00 |
| 08/30/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: Cutwater 2014-II; call scheduled for today; confirm Cutwater wasn't a member who signed the Consent per JTC request | BKA401 | 0.10 | 96.00 |
| 08/30/24 | JTC | Review email from Corin Bodenhamer of Sigel Jennings with attachments; provide the copies requested of the letters sent to the Trustee for this matter; advise there are two cases involved, so two checks and invoices are being mailed today to the address indicated | BKA401 | 0.20 | 192.00 |
| 08/30/24 | JTC | Telephone conference with Ranbir Lakhpuri re: Cutwater 2014-II; transfer of interests; impediments; resignation of Board; current Motion to Convert to Chapter 11; termination provisions in operating agreement | BKA401 | 0.40 | 384.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 56

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/04/24 | JTC | Review email from Louann Cromley of TTE Miller's office re: coordination of receipt of TTE's checks in payment of Reliable Auction Court Reporting Services | BKA401 | 0.10 | 96.00 |
| 09/04/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: confirms has provided TTE Miller with five (5) individual invoices received from Reliable Court Reporting in connection with court reporting services with the live Auction dates and virtual Auction dates together with a copy of each invoice; coordination of pick up of check in payment | BKA401 | 0.10 | 96.00 |
| 09/06/24 | JTC | Review email from Natsai Gondo re: Cutwater 2014-II; advise key issues; request confirm understanding and if there is any timescale for the appointment of a new board as this question may be raised by management and/or the CLO trustee. | BKA401 | 0.20 | 192.00 |
| 09/16/24 | JTC | Review email from Ranbir Lakhpuri of Insight Investment re: Cutwater 2014-II; request confirm if the summary from colleague Natsai Gondo sent on 9/6/24 is accurate as then it should allow them to close the file | BKA401 | 0.10 | 96.00 |
| 09/16/24 | JTC | Draft email to Ranbir Lakhpuri and Natsai Gondo re: Cutwater 2014-II; advise the summary of understanding set forth by Natsai is correct; with regard to item no. 1 listed, it should be noted that the Chapter 7 Trustee has reached a settlement in principle subject to bankruptcy court approval on the motion to convert the proceedings to Chapter 11, which provides that the debtor bankruptcy cases shall remain in liquidation under Chapter 7; advise JTC not aware of any timetable for appointment of a new Board, however it is conceivable may occur if assets are abandoned from the Chapter 7 bankruptcy estate ,or, upon conclusion of liquidation of assets of the Chapter 7 bankruptcy estate. | BKA401 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                               Page 57
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/20/24 | JTC | Review and respond to email from TTE Miller re: communication received from Russell Chiappetta concerning inquiry if TTE now officially recognizing transfers of common units in Akorn Holding Company, LLC; JTC advise to hold up on responding to Russell Chiappetta; do not want to disturb current status of Settlement Term Sheet as am still awaiting a response to proposed revision to equity trade language (which actually states the opposite i.e. Trustee consent not required). | BKA401 | 0.20 | 192.00 |
| 09/23/24 | JTC | Review email from Alexia Petrou re: advise was informed by client that the Trustee is now processing transfers; request confirm | BKA401 | 0.10 | 96.00 |
| 09/24/24 | JTC | Draft email to Natsai Gondo and Ranbir Lakhpuri re: Cutwater; advise in the process of negotiating a resolution to settle the motion to convert which may in turn clear the way for the Board of Akorn Holding Company to be reconstituted in which case the Board could approve transfers in accordance with the governance documents; advise should know within the next week whether the settlement has been reached and if so, will be promptly thereafter filing a motion for the bankruptcy court to approve same; the approval process will take approximately 30-45 days; advise in light of the foregoing circumstances, may want to sit tight. | BKA401 | 0.20 | 192.00 |
| 09/24/24 | JTC | Review email from Natsai Gondo re: Cutwater; confirm receipt of JTC info on 9/16; advise will be advising the relevant committee that cannot reasonably expect this holding to be sellable in the near future | BKA401 | 0.10 | 96.00 |
| 09/24/24 | JTC | Review email from TTE Miller re: communications received from Alexia Petrou concerning TTE processing Transfers; TTE advise is not responding | BKA401 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 58

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/27/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: cross reference chart which includes the Common Units Owned per Exhibit B Written Consent to Conversion Motion [D.I. 832]; confirms First Trust did not sign the consent attached to Conversion motion. | BKA401 | 0.10 | 96.00 |
| 09/27/24 | JTC | Review email from Dave Doyle of Cozen re: advise First Trust (M. Berry) is not listed as a signatory to the consent | BKA401 | 0.10 | 96.00 |
| 09/27/24 | JTC | Draft email to Dave Doyle of Cozen re: advise is evolving; suggest schedule call with Mike Benz at Chapman & Cutler | BKA401 | 0.10 | 96.00 |
| 09/27/24 | JTC | Review and respond to email from Dave Doyle of Cozen re: Term sheet; coordination of call with Mike Benz at Chapman & Cutler; advise represents First Trust, which had a term loan that was equitized in the first bankruptcy case; | BKA401 | 0.10 | 96.00 |
| 09/27/24 | JTC | Review email from Michael Benz, counsel to First Trust re: request advise if his client could participate in call | BKA401 | 0.10 | 96.00 |
| 10/01/24 | JTC | Review email from Natsai Gondo re: Cutwater; confirm receipt of JTC update on 9/24; request advise whether the settlement has been reached | BKA401 | 0.10 | 96.00 |
| 10/31/24 | JTC | Telephone conference with TTE Miller re: explain reason for two different joinder agreements; different block transfer | BKA401 | 0.10 | 96.00 |
| 10/31/24 | JTC | Telephone conference with TTE Miller (2nd) re: Whitefort / BTG request for Joinder Agreement; explain language in Joinder agreement and indemnity; Trustee agrees to execute | BKA401 | 0.30 | 288.00 |
| 11/14/24 | JTC | Review and respond to emails from Ryan Yeh, Cantor Fitzgerald Counsel re: transfer process for Akorn Equity transfer; coordination of call | BKA401 | 0.20 | 192.00 |
| 11/15/24 | JTC | Telephone conference with Ryan Yeh re: transfer process for Akorn Equity re: advise of consent under LLC agreement and process | BKA401 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 59

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 11/21/24 | JTC | Preliminary review of email from Ryan Yeh with attachment re: Transfer Process for Akorn Equity; provide Form of Transfer and Joinder Agreement; request provide comments | BKA401 | 0.20 | 192.00 |
| 11/21/24 | JTC | Review email from Natsai Gondo re: Cutwater 2014-II; status of progress since last update on 9.24.2024 on equity transfers | BKA401 | 0.10 | 96.00 |
| | | **Total Business Operations** | | **30.70** | **27,749.50** |
| 08/15/23 | JTC | Review email from Jackie Haning of Gallagher Insurance re: status of liquidation; advise the D&O program is still in force but 6 year run-off is set to trigger when a majority of assets are sold | BKA402 | 0.20 | 183.00 |
| 08/17/23 | JTC | Review email from Joseph Stafford of Beazley with attachment re: Lisha Abraham (WARN action); provide letter, with the modifications to page 7 to reflect that it is the Chapter 7 Trustee signing on behalf of the Estates of Akorn Holding Company LLC and Akorn Operating Company LLC; declination of coverage not requiring DJ action | BKA402 | 0.30 | 274.50 |
| 09/06/23 | JTC | Review and respond to email from Jackie Haning of Gallagher Insurance re: status of liquidation | BKA402 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 60

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/18/23 | JTC | Review email from Gaston Loomis with attachments re: with the client to confirm on how they would prefer to proceed; first, request order the extract report for the one Custom Bond; has prepared a letter that can use for this purpose once it is transferred onto proper letterhead; Customs should provide this once they are comfortable that JTC represents the interests of the bond principal; the cost of the report is $150; if that poses any problem, request advise if need them to fund these costs; second, also spoke about gathering TTE Miller's files pertaining to the Customs Bond, specifically any information received from Customs and any payments made to Customs; request ask TTE Miller for these documents; finally, the client requests JTC written consent to their cancelling of both the Custom Bond and the Pharma Bonds; towards that end, the client would require relief from the automatic stay before effectuating this cancellation so was thinking that the parties could enter into a stipulation to this effect which could be submitted to the Court for approval; advise perhaps, in the stipulation, could also resolve any issues connected to the client's proof of claim (attached) | BKA402 | 0.20 | 183.00 |
| 09/22/23 | JTC | Review email from Rebecca Dauparas of Gallagher Insurance re: expiration of the Directors & Officers Liability and Fiduciary Liability coverages for Akorn Holding Company; advise as both policies will expire as of end of day on September 30, 2023 | BKA402 | 0.10 | 91.50 |
| 10/16/23 | JTC | Review email from Gaston Loomis with attachments re: follow up on conversation (Letter to Obtain Bond Extract); advise to remember to submit the letter to U.S. Customs to obtain the extract report and also ask TTE Miller for the Customs payment/claims files | BKA402 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                                        November 26, 2024
File Number: 00574256                                                              Page 61
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/17/23 | JTC | Telephone conference with Mary Flanagan Dean, atty. for Hartford re: need for stay relief to settle workers' compensation claims; answer inquiries on same | BKA402 | 0.20 | 183.00 |
| 10/17/23 | JTC | Telephone conference with Mary Flanagan Dean, counsel for Akorn/Hartford (314-655-9104) re: workers' comp. claim settlements; notice to company; consent requirements; provide Trustee contact info | BKA402 | 0.10 | 91.50 |
| 10/24/23 | JTC | Review email from Mary H. Flanagan-Dean of The Hartford re: Bond, Sheila vs. Akorn Operating Company, LLC d/b/a Akorn Pharmaceutical Company; advise Juan Reyna of The Hartford indicated may not be able to proceed with settlement of this workers' compensation case at this time per the terms of Akorn's bankruptcy; request confirm if is the case; is seeking settlement authority in the workers' compensation case, 15% of the right thumb and 12.5% of the left hand, $23,832.25; the protocols for Akorn included an email to Akorn providing a summary of the claim facts and reason for settlement | BKA402 | 0.10 | 91.50 |
| 10/30/23 | JTC | Draft email to J. Deeney of Cozen re: Letter to Obtain Bond Extract; need to submit today and coordinate with Trustee for payment to U.S. Customs and Border Patrol for Abstract | BKA402 | 0.10 | 91.50 |
| 10/30/23 | JTC | Review and respond to email from Gaston Loomis re: status of Letter to Obtain Bond Extract; advise have not received the Masterfile Abstract Report yet; hope to have soon; also am following up with former CFO (who is no longer a paid consultant ) on update from company records | BKA402 | 0.20 | 183.00 |
| 10/30/23 | JTC | Draft letter to U.S. Customs & Border Protection, Attn:  Masterfile Extract Reports re: Request for Masterfile Extract Report with respect to the Bond; enclose check in the amount of $150.00 | BKA402 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 62

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/30/23 | JTC | Telephone conversation with Trustee Miller re: Philadelphia Indemnity Insurance; cash collateral held by Philadelphia Insurance Indemnity in excess of $1M; need for U.S. Customs and Border Patrol report in order to negotiate release of cash collateral for the estate; need for issuance of check in the amount of $150.00; Trustee advises that he will prepare and provide today | BKA402 | 0.10 | 91.50 |
| 10/30/23 | JTC | Draft letter to TTE Miller with attachment re: Letter to Obtain Bond Extract from US Customs; request as discussed a check in the amount of $150 payable to "U.S. Customs & Border Protection" to enable us to obtain the Masterfile Extract Report; the Masterfile Extract Report will assist in obtaining a refund of some portion of the cash collateral being held by Philadelphia Indemnity Insurance Company; upon receipt of the check for $150, will issue the (attached) letter to U.S. Customs to get the report | BKA402 | 0.20 | 183.00 |
| 10/30/23 | JTC | Telephone conference with J. Deeney re: instruct to coordinate pick up of U.S. Customs check from TTE Miller's office | BKA402 | 0.10 | 91.50 |
| 11/01/23 | JLD | Assist with drafting correspondence to U.S. Customs & Border Protection  Attn: Masterfile Extract Reports regarding CPB Bond No. 20C0005BC; attached Trustee's check for Masterfile Extract Report | BKA402 | 0.10 | 32.50 |
| 11/01/23 | JTC | Review and approve draft email to U.S. Customs & Border Protection, Attn: Masterfile Extract Reports | BKA402 | 0.20 | 183.00 |
| 11/07/23 | JTC | Review email from J. Deeney of Cozen re: response to email from Carmen Schoditsch, Financial Program Specialist, Transportation & Passenger Section, Refunds Team, US Customs and Border Protection re: instructions for requesting the Masterfile Extract report; the mailing address where to the send the letter of request on company letterhead, payment, and POA is in the instructions | BKA402 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                      Page 63
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/27/23 | JTC | Review detailed  email from Gaston Loomis with attachments re: bond cancellation / collateral status; inquire whether obtained the Master Extract Report from U.S. Customs; additionally, advise is contacting regarding the (attached) Stipulation and separately to address Philadelphia's preferred approach for handling the collateral; advise the Stipulation, once approved by the Bankruptcy Court, would permit Philadelphia to cancel and/or secure a release (where available) for each bond; request review and inform whether TTE Miller would be willing to sign this Stipulation and submit to the Court for approval; also, in order to release any collateral, Philadelphia must also assess its exposure under the bonds | BKA402 | 0.20 | 183.00 |
| 11/30/23 | JTC | Review email from J. Deeney of Cozen with attachments re: communication received from Carmen Schoditsch of US Customs and Border Protection; advise the requests must be in writing on company letterhead or be accompanied by a power of attorney to act on behalf of the importer; the request was on the Trustee's letterhead and not company letter head so they want a Power of Attorney | BKA402 | 0.10 | 91.50 |
| 11/30/23 | JTC | Review email from Carmen Schoditsch of US Customs and Border Protection with attachment re: the required POA to release the Masterfile Extract report; advise if do not receive the POA by COB 12/8/23, will close the case file with no further action | BKA402 | 0.10 | 91.50 |
| 11/30/23 | JTC | Draft email to J. Deeney of Cozen with attachment re: communication received from Carmen Schoditsch of US Customs and Border Protection and the required POA to release the Masterfile Extract report | BKA402 | 0.10 | 91.50 |
| 12/06/23 | JTC | Review and respond to email from Carmen Schoditsch, Financial Program Specialist, Transportation & Passenger Section, Refunds Team, US Customs and Border Protection re: provides password to report | BKA402 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 64

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 12/06/23 | JTC | Review email from Carmen Schoditsch of US Customs and Border Protection with attachment re: provides password protected Masterfile Extract report as requested | BKA402 | 0.30 | 274.50 |
| 12/06/23 | JTC | Draft email to Carmen Schoditsch, Financial Program Specialist, Transportation & Passenger Section, Refunds Team, US Customs and Border Protection with attachments re: executed ltr. to U.S. Customs on Request for Masterfile Extract Report; attach executed letter issued directly on the letterhead of George L. Miller as Chapter 7 bankruptcy trustee of Akorn Operating Company LLC (the "Trustee") requesting the referenced Masterfile Extract Report; advise upon a bankruptcy Trustee being appointed the Trustee is vested by operation of law with sole and exclusive authority over Akorn Operating Company  LLC and all of its property interests; also  attach a copy of the Notice of Bankruptcy Case Filing of Akorn Operating Company LLC issued by the U.S. Bankruptcy Court for the District of Delaware ("Notice") evidencing the appointment of Mr. Miller as the Trustee; advise hopefully, the (attached) letter issued by the Trustee on his letterhead and Notice satisfy requirements under these factual circumstances | BKA402 | 0.30 | 274.50 |
| 12/06/23 | JTC | Review email from J. Deeney of Cozen with attachment re: Masterfile Extract report regarding CPB Bond No. 20C0005BC received from Carmen Schoditsch, Financial Program Specialist, Transportation & Passenger Section, Refunds Team, US Customs and Border Protection; issue of the report indicating "No Data Found." | BKA402 | 0.10 | 91.50 |
| 12/06/23 | JTC | Draft email to Gaston Loomis, atty. for Phila. Insurance with attachment re: provide with U.S. Customs Master Extract Report | BKA402 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                     November 26, 2024
File Number: 00574256                                              Page 65
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 12/06/23 | JTC | Review email from TTE Miller with attachment re: return of executed ltr. to U.S. Customs on Request for Masterfile Extract Report | BKA402 | 0.10 | 91.50 |
| 12/06/23 | JTC | Review email from J. Deeney of Cozen with attachment re: provide Notice of Bankruptcy Filing for Akorn Operating Company LLC Case No. 23-10255 which reflects George L. Miller as the Trustee and also includes the Court's seal; needed to provide to U.S. Customs | BKA402 | 0.10 | 91.50 |
| 12/06/23 | JTC | Draft email to TTE Miller with attachment re: advise are endeavoring to get the Masterfile Extract Report from US Customs and Border Patrol which is needed to facilitate getting a refund from Philadelphia Insurance Indemnity who issued the bonds; advise US Customs and Border Patrol came back to us with a bureaucratic request for either a Power of Attorney, or, the request for the abstract on letterhead of Akorn; are trying to satisfy them by providing the request for the abstract directly by TTE as Trustee on TTE's letterhead as set forth on the (attached) letter; request TTE sign and return the (attached) letter via email; need to get in turn it to US Customs by close of business on Friday to avoid having to restart the process | BKA402 | 0.20 | 183.00 |
| 12/06/23 | JTC | Draft letter for use by Trustee Miller re: direct request to U.S. Customs & Border Protection for customs bond extract; modify to reflect direct request by the Trustee and to request the extract be sent to the Trustee | BKA402 | 0.40 | 366.00 |
| 12/06/23 | JTC | Draft letter to Carmen Schoditsch of U.S. Customs & Border Protection re: Master Bond Extract; responding to request for power of attorney and/or letter on Debtor's stationary to obtain the requested extract; advise have drafted a letter on Trustee's letterhead because non-sensical to provide a power of attorney from the Trustee to the Trustee or the Trustee's counsel | BKA402 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 66

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 12/13/23 | JTC | Review email from Gaston Loomis re: Bond Cancellation/Collateral Status; advise the client has followed up on the status; request advise what TTE needs in order to sign off on the Stipulation | BKA402 | 0.10 | 91.50 |
| 12/28/23 | JTC | Review and respond to email from Gaston Loomis re: bond cancellation; request circle back after speaking with TTE Miller; the collateral is identified in their POC; direct to page 5 of 16 | BKA402 | 0.10 | 91.50 |
| 12/28/23 | JTC | Review email from Gaston Loomis with attachments re: bond cancellation/collateral status; customs bond is up for renewal on 2/4/24; If that bond is not cancelled before then, then the client would need to pay the premium renewal, which would be an expense it would eventually seek to offset from the collateral; request confirm if TTE Miller is now ready to approve the (attached) Stipulation | BKA402 | 0.20 | 183.00 |
| 12/28/23 | JTC | Telephone conversation with Gaston Loomis, attorney for Philadelphia Insurance/Bonding re: confirmation of the amount of collateral held on bond; confirmation regarding stipulation is only with respect to cancellation; still need to contact state's authorities regarding termination of Pharma bonds | BKA402 | 0.20 | 183.00 |
| 01/02/24 | JLD | Review and revise draft Stipulation Governing Cancellation of Surety Bonds between Trustee and Philadelphia Indemnity Insurance Company | BKA402 | 0.40 | 136.00 |
| 01/02/24 | JLD | Pull from Court Proof of Claim Docket Claim #248 filed by Philadelphia Indemnity Insurance Company in case no. 23-10255 for use with revising draft Stipulation Governing Cancellation of Surety Bonds | BKA402 | 0.10 | 34.00 |
| 01/02/24 | JTC | Review email from J. Deeney of Cozen with attachment re: Claim #248 filed by Philadelphia Indemnity Insurance Company in case no. 23-10255; identification of state agencies | BKA402 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 67

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/02/24 | JTC | Review email from J. Deeney of Cozen with attachments re: provide in clean and redline formats the revised Stipulation Governing Cancellation of Surety Bonds | BKA402 | 0.10 | 96.00 |
| 01/02/24 | JTC | Review email from J. Deeney re: comments to proposed Stipulation to terminate bonds prior to filing; adding JTC Bar I.D., page number, etc. | BKA402 | 0.10 | 96.00 |
| 01/02/24 | JTC | Review email from TTE Miller re: confirms receipt of proposed Stipulation for termination of bonds and also wants assistance with termination/cancellation of the bonds | BKA402 | 0.10 | 96.00 |
| 01/02/24 | JTC | Draft email to Gaston Loomis with attachments re: bond cancellation / collateral; advise the Trustee has authorized JTC to execute the (attached) modified version of the proposed Stipulation Governing Cancellation of Surety Bonds | BKA402 | 0.10 | 96.00 |
| 01/02/24 | JTC | Draft email to TTE Miller with attachments re: provide proposed Stipulation (clean and redline) with the Surety; advise modified the reservation of rights language in paragraph 6 to be mutual; the Estate needs to undertake to have the bonds filed with the eleven (11) state agencies (See Exhibit A) and US Customs terminated and cancelled; upon bonds being terminated and cancelled, it will be possible to calculate and reach agreement on the collateral to be returned; request advise if TTE wants assistance with the termination/cancellation of the bonds with the various agencies; also, request confirm that may proceed to execute the Stipulation; will separately respond on status of the escrow funds held by JP Morgan | BKA402 | 0.20 | 192.00 |
| 01/03/24 | JTC | Review and respond to email from Gaston Loomis re: bond cancellation; confirm have authority to affix his signature electronically to revised Stipulation | BKA402 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 68

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 01/03/24 | JTC | Telephone conference with J. Deeney of Cozen re: bond cancellation; instruct to draft COC and proposed Order consistent with terms of revised Stipulation with Phila. Indemnity | BKA402 | 0.10 | 96.00 |
| 01/04/24 | JLD | Prepare draft Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds (Philadelphia Indemnity Insurance Company) | BKA402 | 0.80 | 272.00 |
| 01/04/24 | JTC | Review email from Gaston Loomis re: bond cancellation / collateral status; confirm receipt of draft Certification of Counsel in Support of an Order Approving the Stipulation Governing Cancellation of Surety Bonds together with a proposed form Order thereto; approves of same | BKA402 | 0.10 | 96.00 |
| 01/04/24 | JTC | Review and revise initial draft of certification of counsel and proposed order approving Stipulation with Philadelphia Indemnity re: stay relief and termination of bonds | BKA402 | 0.30 | 288.00 |
| 01/04/24 | JTC | Review and approve of draft of COC and Proposed Order on Stip. to Cancel Surety Bonds | BKA402 | 0.20 | 192.00 |
| 01/04/24 | JTC | Telephone conference with J. Deeney of Cozen re: bond cancellation/collateral; instruct to provide Gaston Loomis with draft Certification of Counsel in Support of an Order Approving the Stipulation Governing Cancellation of Surety Bonds together with a proposed form Order thereto; find out if he has comments, and, if the proposed form of Order is acceptable; if acceptable then proceed to file same with the Court (JTC approves) | BKA402 | 0.10 | 96.00 |
| 01/05/24 | JLD | Draft email to Gaston Loomis counsel to Philadelphia Indemnity Insurance Company and its affiliated sureties attaching as filed copy of Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds; will advise if Judge Owens has any questions and/or when the Order is entered | BKA402 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 69

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 01/05/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds, Stipulation and Proposed Order thereto | BKA402 | 0.20 | 68.00 |
| 01/05/24 | JTC | Telephone conversation with J. Deeney of Cozen re: bond cancellation / collateral status; request provide Gaston Loomis with as-filed copy of the Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds; advise him if Judge Owens has any questions and/or when the Order has been entered | BKA402 | 0.10 | 96.00 |
| 01/05/24 | JTC | Review email from J. Deeney of Cozen with attachment re: confirms has now provided Chambers with as-filed copy of a Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds; also confirm the proposed Order has been uploaded | BKA402 | 0.10 | 96.00 |
| 01/05/24 | JTC | Review email from Chambers re: confirm receipt of COC Stipulation Governing Cancellation of Surety Bonds and uploaded Order | BKA402 | 0.10 | 96.00 |
| 01/05/24 | JTC | Review now entered Order Approving Stipulation Governing Cancellation of Surety Bonds | BKA402 | 0.10 | 96.00 |
| 01/05/24 | JTC | Review and authorize filing final version of Certification of Counsel Certification of Counsel in Support of an Order Approving Stipulation Governing Cancellation of Surety Bonds | BKA402 | 0.10 | 96.00 |
| 01/10/24 | JTC | Draft email to Gaston Loomis with attachment re: advise the bankruptcy court approved the Stipulation Governing Cancellation of Surety Bonds; attach a copy of the now entered Order Approving Stipulation Governing Cancellation of Surety Bonds; request advise if his client as the surety is going to proceed to notify the US Customs & Border Protection to cancel and terminate the customs bond to prevent automatic renewal, or, desires the Chapter 7 Trustee to do so | BKA402 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 70

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/11/24 | JTC | Review email from Gaston Loomis with attachments re: Bond Cancellation/Collateral Status; advise client has moved quickly to cancel the Customs Bonds plus some of the Pharma bonds; they are currently working to cancel the other Pharma bonds; advise at this point, the Trustee can best help by getting some handle on Philadelphia's exposure (if any) under the Pharma bonds; is looking for similar information for the Pharma bonds; and additional measures needed with status. | BKA402 | 0.30 | 288.00 |
| 01/11/24 | JTC | Review second supplemental email from Gaston Loomis re: Bond Cancellation/Collateral Status; possibility of obtaining a release as opposed to just cancellation of the bonds; when reaching out to the various agencies, it would be good to see if they offer this and how to obtain | BKA402 | 0.10 | 96.00 |
| 01/11/24 | JTC | Draft email to J. Deeney of Cozen with attachments re: bond cancellation/collateral status; instruct to (i) cross-reference the letters received from Gaston Loomis to the list of bonds accompanying our COC to see if all state agencies have been notified and (ii) ask Bill Homony (TTE's accountant) whether the Trustee and/or company has info on when last did business in each of the  various states and (iii) once all agencies notified then work to issue letter to state agencies advising of the cancellation and asking for a release of bonds as of the date ceased any activity in their state | BKA402 | 0.20 | 192.00 |
| 02/01/24 | JTC | Review email from Carmen Schoditsch of US Customs and Border Protectionre: extract request; confirm receipt of request for the Masterfile Extract; advise the tax id in the request doesn't match the tax id in their system; also need a POA for this request; request reply to email with the tax id in the body of the email and attach a copy of the POA so that can continue with this request | BKA402 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                      Page 71
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/24 | JTC | Draft email to Carmen Schoditsch of US Customs and Border Protection re: extract request; advise had a prior exchange of additional information back in December and previously provided the Masterfile Extract via email on 12/6/23 | BKA402 | 0.10 | 96.00 |
| 02/01/24 | JTC | Review email from Carmen Schoditsch of US Customs and Border Protection re: confirm has found file and matched payment | BKA402 | 0.10 | 96.00 |
| 02/16/24 | JTC | Review email from Gaston Loomis re: request send an update on whether have made any progress as to the Pharma bonds | BKA402 | 0.10 | 96.00 |
| 03/27/24 | JTC | Review email from Gaston Loomis re: bond cancellation / collateral status; request provide an update on the Pharma bonds | BKA402 | 0.10 | 96.00 |
| | | **Total Insurance** | | **11.10** | **9,330.50** |
| | | | | | |
| 08/01/23 | DD | Review and analysis of utility issues relating to Somerset properties and communications to counsel for landlord regarding same. | BKA404 | 0.50 | 307.50 |
| 08/01/23 | JTC | Review and respond to email from Russell Johnson re:  Amityville, NY Facility; advise the Trustee has not yet closed their accounts with PSEG LI (still waiting to hear from National Grid) and the Purchaser has not taken them over; inquire if there is someone his clients can contact to get these accounts closed as of that date; JTC requests provide with the contact information for appropriate parties with his clients; will have the purchaser, Hikma, contact them again immediately and will also provide them with a copy of the court order approving the sale which closed as previously reported back on July 5th | BKA404 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                                          November 26, 2024
File Number: 00574256                                                                    Page 72
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/01/23 | JTC | Review email from Russell Johnson (2nd) re: Amityville, NY facility; advise not sure why the purchaser did not call to take over the accounts, but until either the Trustee closes them or the purchaser takes them over the only thing the utility can do is turn off service or leave it on until contacted by the purchaser; is awaiting on a contact person for PSEG LI, but for National Grid, the purchaser should call:  Customer Service | BKA404 | 0.10 | 91.50 |
| 08/01/23 | JTC | Review email from Russell Johnson re: Amityville, NY facility; provide contact person for PSEG LI | BKA404 | 0.10 | 91.50 |
| 08/01/23 | JTC | Review and respond to email from Matt Tomlin (TTE's accountant) re: Amityville, NY facility; provide response by George Muench of Hikma to Tom Morelli, Akorn Consultant on status of switching utility accounts to Hikma; JTC requests send along the PSE&G LI info to Hikma and inquire if possible as to whether they have made any progress on switching over the accounts | BKA404 | 0.20 | 183.00 |
| 08/08/23 | DD | Communications with counsel for Landlord of Somerset properties regarding payment of utilities (.2); draft proposed email to counsel for Landlord outlining Trustee's position and send to J. Reynolds for comment and to request back-up documentation (.5). | BKA404 | 0.70 | 430.50 |
| 08/08/23 | JTC | Review detailed email from Dave Doyle of Cozen re: Somerset utilities; advise counsel for the landlord called today, who agreed in concept with proposed resolution but said would talk to her client; also asked to send the stub period bills; draft proposed response for JTC review and comment; request provide the stub period bills | BKA404 | 0.20 | 183.00 |
| 08/09/23 | DD | Respond to J. Reynolds regarding utility bills. | BKA404 | 0.10 | 61.50 |
| 08/09/23 | DD | Review utility bills sent by client (.1) and revise and send email to Landlord's counsel transmitting same (.1). | BKA404 | 0.20 | 123.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 73

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/09/23 | JTC | Review detailed email from David Doyle of Cozen with attachments re: Somerset utilities; advise the gas utility to the Somerset properties sent the (attached) bills to the Trustee for the period of June 8 - July 7, 2023; advise the Trustee has already paid the utility a prorated amount through June 27, the date that bankruptcy court approved rejection of the Somerset lease; advise the amounts on the bills, and the prorated amount paid by the Trustee | BKA404 | 0.20 | 183.00 |
| 08/09/23 | JTC | Review email from John Reynolds (TTE's accountant) with attachments re: Somerset utilities; provide copies of the invoices as requested for the stub period for Somerset NJ | BKA404 | 0.20 | 183.00 |
| 08/09/23 | JTC | Review email from John Reynolds (TTE's accountant) re: Somerset utilities; confirms will pull needed information together and send | BKA404 | 0.10 | 91.50 |
| 08/13/23 | JTC | Review email from Melissa Pena re: Somerset utilities; client has confirmed it will make the payments; request advise who should connect with to make the payments | BKA404 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from D. Doyle of Cozen re: Somerset utilities; confirm receipt of info from Melissa Pena that client has confirmed it will make the payments; advise per discussion Thursday, request advise to whom should connect with to make the payments | BKA404 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Dave Doyle of Cozen with attachment re: Somerset utilities; confirms provided Melissa Pena with another utility bill; advises no one from the landlord has contacted Jack Reynolds (TTE's accountant); request have them to do so ASAP; otherwise will be forced to terminate service | BKA404 | 0.10 | 91.50 |
| 08/31/23 | DD | Call with M. Pena regarding hearing Somertset utilities. | BKA404 | 0.20 | 123.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 74

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 09/20/23 | DD | Call with J. Reynolds and Comcast regarding automatic stay violation (.5); research other attorneys representing Comcast in attempt to find counsel to remedy Comcast's shutoff of utilities and multiple calls with same (.7). | BKA404 | 1.20 | 738.00 |
| 09/21/23 | JTC | Review email from D. Doyle of Cozen with attachments re: confirms has provided Walid Khalifeh of Hikma with invoices relating to utilities/services at Amityville that the Trustee received | BKA404 | 0.20 | 183.00 |
| 09/21/23 | JTC | Review email from Walid Khalifeh of Hikma with attachments re: Amityville utilities; request George Muench work on closing out invoices | BKA404 | 0.10 | 91.50 |
| 09/21/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: Amityville invoices; also advises Walid Khalifeh of Hikma that the Trustee received another batch of bills relating to the Amityville property | BKA404 | 0.10 | 91.50 |
| 09/21/23 | JTC | Draft email to Walid Khalifeh of Hikma re: Amityville bills; request advise if is there is any reason these utility account(s) for Amityville cannot be switched over to the purchaser | BKA404 | 0.10 | 91.50 |
| 09/21/23 | JTC | Review and respond to email from Walid Khalifeh of Hikma re: Amityville bills; confirm have transferred the accounts, but they have been slow in implementing – as are most public utilities | BKA404 | 0.20 | 183.00 |
| 09/28/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: Amityville utilities; additional set of utility bills for Amityville | BKA404 | 0.10 | 91.50 |
| 09/28/23 | JTC | Review email from Walid Khalifeh (Hikma) with attachments re: Amityville utilities; advise looking at the Suffolk water invoices it looks like they are dated July 18 and have a late fee (potentially for prior periods); advise as we took over the property on July 5, assume part of that was the Estate's responsibility; if settle that and send the amounts owed, can have them wired directly to Trustee's account | BKA404 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 75

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 10/03/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: Amityville utilities; confirms provided John Reynolds (TTE's accountant) with inquiry received from Hikma of whether portion of bills incurred were prior to closing; if so can they be prorated | BKA404 | 0.10 | 91.50 |
| 10/03/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: National Grid Invoices; confirms provided Walid Khalifeh (Hikma) with the additional National Grid invoices for Amityville property | BKA404 | 0.10 | 91.50 |
| 10/04/23 | JTC | Review email from Russell Johnson, utility counsel re: Amityville, NY facility; inquire if the accounts with National Grid and PSEG LI for this facility still be in the name of the Chapter 7 Trustee or should the purchaser have taken over by now; advise has not heard back from National Grid, but PSEG LI said the accounts are current but remain in the name of the Chapter 7 Trustee as the customer | BKA404 | 0.20 | 183.00 |
| 10/04/23 | JTC | Review email from Walid Khalifeh of Hikma with attachments re: National Grid invoices; advise would appreciate confirming that they are owed by Hikma (or forwarding to Chartwell as appropriate) and having them settled ASAP | BKA404 | 0.20 | 183.00 |
| 10/14/23 | JTC | Review email from Russell Johnson re: Commonwealth Edison  Company; TTE's filing of Motion seeking to extend the Chapter 7 Trustee's decision to assume or reject the Gurnee, IL location to 9/30/23; advise has checked with Com Ed and the accounts for that location are still in the name of the Trustee; inquire if the Purchaser should have taken them over by now or should they revert to the landlord as of the 9/30/23 date; no one has contacted Com Ed to do so; advise with respect to the Vernon Hills, IL location, notes that the Trustee rejected that lease as of 8/31/23, but the Trustee has not closed his accounts with Com Ed for that location; inquire if those accounts should be closed | BKA404 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 76

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 10/16/23 | JTC | Review email from Russell Johnson (second) with attachments re: Commonwealth Edison Company (Illinois Locations); advise all of the Com Ed post-petition accounts have been closed and final bills issued; attach six of the twelve final bills; note that several final bills transferred after the final bill date; the total still owed is in summary chart; request advise if will be paid | BKA404 | 0.20 | 183.00 |
| 11/06/23 | JTC | Draft email to Matt Tomlin (TTE's accountant) re: Commonwealth Edison Company accounts in Illinois; communication received from Russell Johnson, counsel for Commonwealth Edison Company reflecting closing out of accounts and final net balance outstanding of $10,798.86 attributable to  Gurnee location; as indicated If the Trustee needs additional documentation to enable payment and/or for reconciliation, request contact Mr. Johnson for same; advise should be extra mindful in reviewing that there were numerous accounting mistakes made by the utilities in the past in this case | BKA404 | 0.10 | 91.50 |
| 11/06/23 | JTC | Review email from Russell Johnson re: Commonwealth Edison Company accounts in Illinois; advise all of the Commonwealth Edison Company accounts are closed and provides chart showing the outstanding balance which consists of the final balances on previously closed accounts being transferred to the last account that was closed; advise the credit on the one account is being transferred to the account with the balance; if the Trustee needs any documentation to help sort this out, request advise | BKA404 | 0.10 | 91.50 |
| | | **Total Utility Adequate Protection Matters** | | **6.60** | **5,169.00** |
| 08/01/23 | JTC | Review email from TTE Miller with attachment re: tax refund request S.a.r.l. 2021-2022; attach 4/27/023 application for which the funds were not sent | BKA405 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 77

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/05/23 | JTC | Draft email to TTE Miller re: setoff; advise request from IRS; request advise if know the amount of the tax obligation against which they want to setoff | BKA405 | 0.10 | 91.50 |
| 08/05/23 | JTC | Review email from Gokce Yurekli of USDOJ re: setoff; advise was informed that the IRS is holding a refund of about $7800; the Civil Division asked to offset this overpayment against the debtor's liability; request advise if will consent to lifting the stay to permit this offset | BKA405 | 0.10 | 91.50 |
| 08/06/23 | JTC | Review email from TTE Miller re: request from IRS; TTE advises never received a refund; TTE needs more information | BKA405 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review and respond to email from Gokce Yurekli, counsel to IRS; JTC advise broached the subject with the Trustee yesterday and TTE is in need of additional information in order to respond to request for stay relief; more specifically, advise the Trustee has requested the following information: (i) the nature of the refund (e.g. time period , tax, etc.) and (2) the debtor's liability against which the offset is being requested | BKA405 | 0.20 | 183.00 |
| 08/10/23 | JTC | Review email from TTE Miller re: IRS - R&D request; consultant needed for the substantial tax refund; TTE has made the business decision to pay the $5,000 deposit and $500.00 per hour fee for Mr. Farhan | BKA405 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from Gokce Yurekli of USDOJ re: setoff; advise refund is Form 941 refund for tax periods and amounts as shown; still trying to find out nature of obligation seeking to setoff against | BKA405 | 0.10 | 91.50 |
| 08/10/23 | JTC | Draft email to TTE Miller re: setoff; responsive email from IRS counsel on refunds which they seek to setoff; advise appears refunds are attributable to 941s; Gokce Yurekli does not yet have info to identify the tax obligations against which seeks consensual stay relief to apply the 941 refunds | BKA405 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 78

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/11/23 | JTC | Review and respond to email from TTE Miller re: setoff; inquire if have advised liability; JTC advises again attempting to find out the tax liability/obligation against which they seek to setoff the refund | BKA405 | 0.20 | 183.00 |
| 08/11/23 | JTC | Review and respond to email from TTE Miller re: setoff; JTC confirms again as indicated have asked and IRS lawyer indicated that will get back to us on tax obligation piece once hears back on his side | BKA405 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from Gokce Yurekli re: setoff; was advised the Civil section filed three separate proofs of claim on behalf of: U.S. Department of Health and Human Services, U.S. Department of Veterans Affairs, and TriCarel; asks that the refund of $7800 be distributed pro rata amongst these entities; request advise if agree to lifting the stay | BKA405 | 0.10 | 91.50 |
| 09/21/23 | JTC | Draft email to TTE Miller re: communication received from Gokce Yurekli, IRS re: setoff; follow up on refund of $7,800; advise DOJ counsel seeking to setoff 941 refund of approximately $7,800 against the three referenced proofs of claims filed by U.S. Department of Health and Human Services, U.S. Department of Veterans Affairs, and TriCare; request advise position on same | BKA405 | 0.10 | 91.50 |
| 09/21/23 | JTC | Review email from Gokce Yurekli, IRS re: setoff; follow up on refund of $7,800 | BKA405 | 0.10 | 91.50 |
| 09/22/23 | JTC | Review email from TTE Miller re: DOJ counsel seeking to setoff 941 refund of approximately $7,800 against the three referenced proofs of claims filed by U.S. Department of Health and Human Services, U.S. Department of Veterans Affairs, and TriCare; TTE advises will see status of claims and refunds | BKA405 | 0.10 | 91.50 |
| 10/19/23 | JTC | Review email from TTE Miller with attachment re: communication received from BofA wherein advise unable to respond to 10/9/23 subpoena | BKA405 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 79

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/03/23 | JTC | Telephone conference with TTE Miller re: A/R collections; government setoff issue regarding tax refund | BKA405 | 0.30 | 274.50 |
| 12/01/23 | JTC | Review email from Kristen Chapman re: IRS call; next steps | BKA405 | 0.10 | 91.50 |
| 12/01/23 | JTC | Review email from TTE Miller with attachments re: Akorn International S.a.r.l. information request; confirm with GT Accounting Team 2 that invoices have been paid | BKA405 | 0.10 | 91.50 |
| 12/01/23 | JTC | Review email from TTE Miller re: communications from Kristen Chapman on IRS call; next steps; request discussion | BKA405 | 0.10 | 91.50 |
| 12/04/23 | JTC | Review email from Grant Thornton Accounting Team 2 with attachments re: Akorn International S.a.r.l. Information Request; request TTE provide more details about which tax refunds TTE referring to | BKA405 | 0.20 | 183.00 |
| 12/14/23 | JTC | Review email from TTE Miller re: communication received from Juerg Pfister of Sentiss concerning Akorn SARL and open points; request Bill Homony confirm if Sentiss agreed to turn over the refund in the APA | BKA405 | 0.10 | 91.50 |
| 12/14/23 | JTC | Review email from Juerg Pfister of Sentiss re: Akorn SARL; open points on tax refund and a/p | BKA405 | 0.20 | 183.00 |
| 12/15/23 | JTC | Review emails from TTE Miller re: Akorn International Sarl; TTE's communications from July and August 2023 with Ekaterina Belousova (Vistra) wherein requested engagement letter and detailed time charges for period of invoice received; TTE advises has not received anything | BKA405 | 0.20 | 183.00 |
| 12/15/23 | JTC | Review email from TTE Miller re: Akorn International Sarl; TTE's communications with Benoit Chambon wherein TTE advises records indicate that all detailed invoice have been paid and TTE needs the detail for the Arendt invoice dated 10 May; need detailed invoice for Arendt and Vistra for any other amounts due; request send detailed invoice; is working to get the tax refunds | BKA405 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 80

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 12/15/23 | JTC | Review email from TTE Miller re: Akorn International Sarl - finalization relations with Vistra; communications with Ekaterina Belousova (Vistra) | BKA405 | 0.30 | 274.50 |
| 12/17/23 | JTC | Review email from TTE Miller re: Akorn International S.à r.l. \| 2nd draft version of Interim Accounts as at December 7, 2023 for approval; communications received from Juerg Pfister; request discussion | BKA405 | 0.20 | 183.00 |
| 12/19/23 | JTC | Review email from Gokce Yurekli of DOJ re: advise intends to file a motion to lift the stay next week; request advise by Friday, December 22 if will consent or oppose the motion | BKA405 | 0.10 | 91.50 |
| 12/21/23 | JTC | Draft email to Yurekli Gokce (Tax) re: advise the Trustee will stipulate to allow setoff of the 941 refunds of $8,700 against the three agency proofs of claims on a pro rata basis subject to reduction of the claims in the respective amounts of the distributions; request forward the proposed consensual stipulation | BKA405 | 0.10 | 91.50 |
| 12/21/23 | JTC | Telephone conference with TTE Miller re: DOJ request for relief to setoff 941 refund against claim of 3 agencies of USA; Trustee agrees to same | BKA405 | 0.10 | 91.50 |
| 01/11/24 | JTC | Review email from J. Deeney of Cozen re: Amityville sale to Hikma; confirms per JTC instructions will check on the Hikma real estate allocation | BKA405 | 0.10 | 96.00 |
| 01/11/24 | JTC | Review email from J. Deeney of Cozen with attachments re: in connection with Trustee accountant request for tax returns; advise Hikma settlement sheet breaks down the purchase price (38,511,500.00) between Real Estate and Equipment not a further breakdown between each Amityville property location; advise of language in the Hikma Real Estate Asset Purchase Agreement [Doc. No. 274] at Exhibit C | BKA405 | 0.20 | 192.00 |
| 01/11/24 | JTC | Telephone conversation with J. Deeney of Cozen re: JTC recollection on allocation of real estate purchase prices; instruct to confirm | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 81

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/11/24 | JTC | Review email from J. Deeney of Cozen with attachments re: Amityville sale to Hikma; request Anna McDonough and Erin Szulewski of Cozen advise if recall whether Hikma provided an allocation of the real estate purchase price amongst the Amityville locations; buyer was to update the Real Estate allocation at the Closing | BKA405 | 0.20 | 192.00 |
| 01/11/24 | JTC | Review email from Anna McDonough of Cozen re: Amityville sale to Hikma; will search records on whether Hikma provided an allocation of the real estate purchase price $27,675,000 amongst the Amityville locations | BKA405 | 0.10 | 96.00 |
| 01/11/24 | JTC | Review email from Anna McDonough of Cozen with attachment re: Amityville sale to Hikma; advise does not appear the allocation was made; advise as can see from the closing statement (similar to what was provided) there is only a lump sum with the four properties | BKA405 | 0.10 | 96.00 |
| 01/11/24 | JTC | Review email from Erin Szulewski re: Amityville Sale to Hikma; advise located email which contains the allocation from Hikma and confirms the Trustee had signed off as per JTC recollection | BKA405 | 0.10 | 96.00 |
| 01/26/24 | JTC | Draft initial revisions to proposed Stipulation with DOJ to allow for setoff of 941 tax overpayment against government claims; add provisions for automatic pro rata reduction of claims without need for further court order; correct definition used throughout to be consistent | BKA405 | 1.00 | 960.00 |
| 01/26/24 | JTC | Preliminary review of email from Gokce Yurekli of U.S. Dept. of Justice with attachments re: proposed Stipulation with Internal Revenue Service, together with proposed Order for JTC review and comment | BKA405 | 0.20 | 192.00 |
| 01/29/24 | JLD | Review and revisions to draft Stipulation between the Chapter 7 Trustee and the Internal Revenue Service regarding setoff of tax overpayment | BKA405 | 0.30 | 102.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 82

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/29/24 | JTC | Draft email to Gokce Yurekli with attachments re: provide revised drafts of JTC of the Stipulation and Proposed Order; request advise as to whether the revised drafts meet with his approval and if so, will proceed to circulate them to the Chapter 7 Trustee and OUST | BKA405 | 0.10 | 96.00 |
| 01/29/24 | JTC | Draft revisions to Stipulation with Internal Revenue Service for setoff against Government claims together with proposed Order | BKA405 | 0.60 | 576.00 |
| 01/30/24 | JTC | Review and respond to email from Gokce Yurekli of DOJ re: confirm receipt of revised Stipulation and Proposed Order with IRS; advise approve; request advise when filed | BKA405 | 0.10 | 96.00 |
| 01/30/24 | JTC | Draft detailed email to Trustee Miller with attachments re: revised Stipulation to permit setoff of 941 tax overpayment | BKA405 | 0.30 | 288.00 |
| 01/30/24 | JTC | Draft email to TTE Miller with attachments re: provide in clean and redline (i) revised draft of proposed Stipulation with the IRS to permit a limited setoff of 941 Tax Overpayment against the three identified Government Claims and (ii) revised proposed approval order; advise the redline changes are JTC's and the DOJ attorney has now signed off on the revised drafts; request confirm if the revised drafts are acceptable; if so, JTC will circulate to the Rich Schepacarter of OUST for consent as requested by the DOJ before filing with the court | BKA405 | 0.20 | 192.00 |
| 01/30/24 | JTC | Review and respond to email from J. Deeney of Cozen re: Stipulation with IRS; confirm will draft the Certification of Counsel; will need to follow up with TTE if do not get a response; instruct to also track getting TTE's approval on the Oracle motion and answers to open questions | BKA405 | 0.20 | 192.00 |
| 01/30/24 | JTC | Review and respond to email from TTE Miller re: confirm proposed Stipulation and Order with IRS are acceptable | BKA405 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 83

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 01/31/24 | JLD | Prepare final revisions to Stipulation Between the Chapter 7 Trustee and Internal Revenue Service together with the Proposed Order regarding set off of the Tax Overpayment | BKA405 | 0.20 | 68.00 |
| 01/31/24 | JLD | Prepare draft Certification of Counsel regarding Stipulation Between the Chapter 7 Trustee and Internal Revenue Service together with the Proposed Order regarding set off of the Tax Overpayment | BKA405 | 0.80 | 272.00 |
| 01/31/24 | JTC | Draft email to J. Deeney of Cozen re: Stipulation with IRS; instruct to prepare and file COC so can submit before end of week | BKA405 | 0.10 | 96.00 |
| 01/31/24 | JTC | Review email from Gokce Yurekli re: confirm receipt of JTC info that OUST approved Stip. with IRS and proposed Order | BKA405 | 0.10 | 96.00 |
| 01/31/24 | JTC | Draft email to Gokce Yurekli of USDOJ re: Stipulation and proposed Order with IRS; confirm Today the OUST has approved; advise will proceed to file before the end of week | BKA405 | 0.10 | 96.00 |
| 01/31/24 | JTC | Review and respond to email from Rich Schepacarter of USDOJ re: confirm receipt of Stipulation Between the Chapter 7 Trustee and Internal Revenue Service together with the Proposed Order regarding set off of the Tax Overpayment; advise no issues | BKA405 | 0.10 | 96.00 |
| 01/31/24 | JTC | Draft email to Rich Schepacarter of USDOJ with attachments re: advise counsel for DOJ/IRS requested that TTE share in advance of filing the Stipulation Between the Chapter 7 Trustee and Internal Revenue Service together with the Proposed Order regarding set off of the Tax Overpayment; request advise whether have any objection to the Stipulation or Proposed Order | BKA405 | 0.20 | 192.00 |
| 02/01/24 | JLD | Prepare draft Certification of Counsel regarding Stipulation between the Chapter 7 Trustee and the Internal Revenue Service regarding setoff of tax overpayment | BKA405 | 0.80 | 272.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 84

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 02/01/24 | JTC | Draft email to TTE Miller re: Stipulation with IRS; advise the OUST has provided their approval; will proceed to file under COC | BKA405 | 0.10 | 96.00 |
| 02/01/24 | JTC | Review email from George Miller re: authorization to file Stipulation with IRS and proposed Order | BKA405 | 0.10 | 96.00 |
| 02/02/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel in Support of Order Approving Stipulation between the Chapter 7 Trustee and the Internal Revenue Service regarding setoff of tax overpayment | BKA405 | 0.10 | 34.00 |
| 02/02/24 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding ertification of Counsel in Support of Order Approving Stipulation between the Chapter 7 Trustee and the Internal Revenue Service regarding setoff of tax overpayment; email copy to Judge Owens Chambers | BKA405 | 0.10 | 34.00 |
| 02/02/24 | JTC | Review and approve for filing Certification of Counsel in Support of an Order Approving Stipulation Between the Chapter 7 Trustee and the Internal Revenue Service | BKA405 | 0.10 | 96.00 |
| 02/02/24 | JTC | Review now entered Order Approving Stipulation Between the Chapter 7 Trustee and the Internal Revenue Service | BKA405 | 0.10 | 96.00 |
| 02/02/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to provide Gokce Yurekli of USDOJ with as-filed copy of the Certification of Counsel in Support of Order Approving Stipulation Between the Chapter 7 Trustee and the Internal Revenue Service | BKA405 | 0.10 | 96.00 |
| 02/02/24 | JTC | Review email from J. Deeney of Cozen with attachment re: confirms has now provided Gokce Yurekli of USDOJ with copy of the entered Order Approving Stipulation Between the Chapter 7 Trustee and the Internal Revenue Service | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 85

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 02/03/24 | JTC | Review email from TTE Miller re: IRS setoff; advise L. Cromley of TTE Miller's office the allocation is pro rata; will provide calculations | BKA405 | 0.10 | 96.00 |
| 02/05/24 | JTC | Review email from Gokce Yurekli of USDOJ re: entry of Order Approving Stipulation Between the Chapter 7 Trustee and the Internal Revenue Service | BKA405 | 0.10 | 96.00 |
| 02/06/24 | JTC | Review email from Louann Cromley of TTE Miller's office with attachment re: IRS claim; attach claim analysis; request advise if numbers comport with Stipulation | BKA405 | 0.20 | 192.00 |
| 03/14/24 | JTC | Review email from TTE Miller re: R&D update call; communications with Tom Fitzgerald of DriveTrain LLC concerning Cares Act Refund; MCT v. Grant Thornton expertise | BKA405 | 0.10 | 96.00 |
| 03/16/24 | JTC | Review email from John Sweeney (Akorn consultant) re: Mauritius request; advise Keni Lufor (Ocorian) that it appears that at some point during 2020 Akorn Inc. sold 5,538,788 Shares (approx. 21%) of WAPM to Akorn AG; is trying to track down any Board Minutes on the Akorn Inc. side regarding this sale; while appreciate that were not a Board Member of Akorn Inc., wondering if had any details regarding this sale in capacity as a Director of WAPM; would appreciate any leads may have to help track down this Board Decision. | BKA405 | 0.20 | 192.00 |
| 03/18/24 | DD | Review email from J. Carroll regarding real estate property taxes. | BKA405 | 0.10 | 64.50 |
| 03/18/24 | JTC | Draft email to Dave Doyle of Cozen re: Estimated Refunds:  2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; advise if TTE responds that wants to proceed, request prepare simple special counsel application so Siegel Jennings firm can get paid | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 86

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 03/18/24 | JTC | Draft email to TTE Miller re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; provide communication received from Molly Phelan who is counsel to Akorn in connection with appeal of property tax assessments for Decatur property for 2021 and 2022; advise the taxes were already paid, so this is a refund of tax situation; have a settlement offer from the County Assessor and have a hearing next week on 3/26; looking for authority from TTE to either negotiate a settlement or move forward with the hearing; it looks like refund of tax liability in worst case scenarios are $25,173.25 and $29,326.23 respectively for each year; Molly Phelan's firm gets paid on a contingency of one third of refund so TTE would need to file an app to employ as special counsel; request advise if want to have them proceed | BKA405 | 0.30 | 288.00 |
| 03/18/24 | JTC | Review detailed email from Molly Phelan re: Estimated Refunds: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; provide estimated refunds for the 2021 and 2022 cases that are pending; advise as mentioned, their fees are paid out of the refund; if able to settle the case, there will be no further costs; if have to go to trial, there will be appraiser costs added to this analysis, and may not win, although has confidence in case; goal is to get a reasonable settlement below the "Worst Case" scenario for both years ("Worst Case" is splitting the difference) | BKA405 | 0.20 | 192.00 |
| 03/18/24 | JTC | Review and respond to email from Joseph Mulvihill re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; JTC confirm have spoken to Molly Phelan | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                         Page 87
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 03/20/24 | DD | Call with M. Phelan (.2) and multiple emails with M. Phelan (.2) regarding status of tax appeal; draft combined motion to approve settlement and employ counsel, proposed order and related declaration (4.2). | BKA405 | 4.60 | 2,967.00 |
| 03/20/24 | JTC | Review and respond to email from Dave Doyle of Cozen re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; request advise if may reach out to the tax attorney and advise that the Trustee is still considering, but need to see a copy of the engagement agreement | BKA405 | 0.10 | 96.00 |
| 03/20/24 | JTC | Review email from Dave Doyle of Cozen re: Estimated Refunds:  2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; confirm will prepare retention application | BKA405 | 0.10 | 96.00 |
| 03/20/24 | JTC | Review and respond to email from Dave Doyle of Cozen re: Estimated Refunds: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; request advise if would like D. Doyle to follow up with TTE Miller; preparation of retention application | BKA405 | 0.10 | 96.00 |
| 03/21/24 | DD | Call (.1) and emails with (.2) M. Phelan regarding continuance of status hearing in property board appeal; revise draft motion to approve settlement with Macon County assessor and employ tax counsel and related declaration and proposed order (1). | BKA405 | 1.30 | 838.50 |
| 03/21/24 | JTC | Preliminary review of email from Dave Doyle of Cozen with attachment re: Estimated Refunds:  2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings; provide draft application to employ Siegel Jennings | BKA405 | 0.20 | 192.00 |
| 03/21/24 | JTC | Review email from Keni Lufor (Ocorian) with attachment re: Mauritius request; advise managed to retrieve the (attached) board resolution. | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 88

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/24 | JTC | Draft email to Dave Doyle with attachment re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; advise comments to application to employ Siegel Jennings; approve transmittal to TTE Miller with request for authority to file | BKA405 | 0.30 | 288.00 |
| 04/10/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; advise the tax attorney followed up asking how TTE would like to proceed; have prepared the (attached) application for authority to employ the tax attorney and settle the tax refund, resulting in net proceeds to the estate | BKA405 | 0.20 | 192.00 |
| 05/28/24 | JTC | Review email from Dave Doyle of Cozen re: follow up with Mary Phelan on status of check to TTE | BKA405 | 0.10 | 96.00 |
| 05/29/24 | JTC | Review detailed email from John Sweeney (Akorn consultant) re: Mauritius request; confirm receipt of board resolution regarding the transfer of the 21% stake of WAPM from Akorn Inc to Akorn AG from Keni Lufor (Ocorian); advise have been asked to provide additional information regarding WAPM which primarily relates to matters of governance; advise continues to search the files within Akorn for these documents but in the interest of time is hoping Ocorian is able to help track down these governance documents for WAPM. | BKA405 | 0.20 | 192.00 |
| 06/03/24 | JTC | Review email from Dave Doyle of Cozen re: Illinois Property Tax Appeal Board; status of settlement | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 89

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/04/24 | JTC | Review email from John Sweeney (Akorn consultant) re: Mauritius request; advise Lauren Jansen, Maggie Bafia and Daniel Russ (Grant Thornton Advisors) that have not heard back from Ocorian on the governance questions IRS has raised regarding WAPM; had mentioned potentially reaching out to Kirkland and Eilis (the predecessor attorney) to see if they can help; in the meantime will continue to follow up with Ocorian and continue to files in the old Akorn directory; did locate an articles of association document dated 10-31-2014 but unsure if this was subsequently updated; it does seem from reading this document that most of governance was handled by Ocorian so that may still be the best place for answers; advise they have offices in NYC and Conshohocken PA so perhaps that is another way to connect with them. | BKA405 | 0.10 | 96.00 |
| 06/06/24 | JTC | Review email from Lauren Jansen (Grant Thornton) with attachment re: Mauritius request; advise have until 6/19 to provide information to the IRS; the other potential item may need help with is surrounding the basis calculation; the tax basis relates to the cash contributions made from the US to Mauritius which is shown in the (attached) document; advise is possible that the IRS wants to see wire transfer detail; request advise if that is feasible; if could even provide a sampling for some of the large amounts that would be very helpful. | BKA405 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 90

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/06/24 | JTC | Draft email to John Sweeney (Akorn consultant) re: Ophtapharm; request advise availability for call tomorrow or Monday on issues raised in 6/4 email; advise by way of background, JTC had a conversation with the Trustee yesterday and informed TTE needed to set up a call so could get a better understanding of the issues and data in order to address the issues implicated; do have restrictions on permitting access to legacy information post-sale; additionally, according to the Trustee he has a need for continued access to data in order to pursue A/R which he had anticipated would be substantially concluded by now. | BKA405 | 0.20 | 192.00 |
| 06/07/24 | JTC | Review email from TTE Miller re: Mauritius request; advise Trustee should be able to make a 2004 request on the Bank and get this information needed for IRS | BKA405 | 0.10 | 96.00 |
| 06/10/24 | JTC | Review email from John Sweeney (Akorn consultant) re: Mauritius request; advise Keni Lufor of Ocorian that has attempted to reach out on a couple of occasions; it appears at the time of liquidation that two representatives from Ocorian served as Directors of WAPM, therefore do believe someone from the Ocorian Mauritius side may be able to help find these answers; request advise if there are any issues or concerns that Ocorian may have in helping to resolve this request. | BKA405 | 0.20 | 192.00 |
| 06/11/24 | JTC | Review email from John Sweeney (Akorn consultant) re: Mauritius documents; advise Grant Thornton availability | BKA405 | 0.10 | 96.00 |
| 06/11/24 | JTC | Review email from TTE Miller re: Mauritius documents; request John Sweeney (Akorn consultant) obtain dates and set up call with Grant Thornton | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 91

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 06/11/24 | JTC | Review email from John Sweeney (Akorn consultant) with attachment re: Mauritius documents; advise did get some of the IRS requested information from Kirkland; attach email; advise also think it would be useful to at least have a discussion with Grant Thornton regarding the recommendation by Kirkland to retain counsel (an initial call may not hurt); advise they worked with Grant Thornton on the structuring of the disposition of the India venture; request advise if want him to set this up | BKA405 | 0.20 | 192.00 |
| 06/12/24 | JTC | Draft email to TTE Miller re: Mauritius documents / call with Grant Thornton; advise since other participants are not represented by counsel on call, JTC not going to plan to participate; request advise outcome | BKA405 | 0.10 | 96.00 |
| 06/13/24 | JTC | Review email from Keni Lufor of Ocorian re: Mauritius request; advise that their files have been closed since this company has been wound up and it is taking some time to retrieve this information/documents; unfortunately, they are in their busiest period of the year as well, when have many board meetings; will revert, but it will take some time | BKA405 | 0.20 | 192.00 |
| 06/14/24 | JTC | Review email from Falnaaz Burthun of Ocorian with attachments re: Mauritius request; provide Directors Resolution on Approval of Share Transfer to Akorn and Workdakorn STF Akorn Inc. to Akorn AG | BKA405 | 0.20 | 192.00 |
| 07/22/24 | SEF | Phone call with J. Carroll re potential effect of certain provisions in Akorn Holdings operating agreement on certain conversion motion issues | BKA405 | 0.30 | 238.50 |
| 07/29/24 | DD | Review email from tax counsel regarding settlement proceeds and related attachments (.2); review tax counsel retention order and email J. Carroll regarding proposed response to counsel (.2). | BKA405 | 0.40 | 258.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 92

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/29/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: Macon County Refund check for Akorn; communication received from Mary Phelan of Siegel Tax; request advise if OK to direct Siegel Jennings to deposit the check, apply its fees, and issue a new check to the trustee | BKA405 | 0.20 | 192.00 |
| 08/08/24 | DD | Draft e-mail to J. Carroll re refund. | BKA405 | 0.10 | 64.50 |
| 08/08/24 | JTC | Review email from Dave Doyle of Cozen re: Macon County Refund check for Akorn; follow up on proposed response to Siegel Jennings | BKA405 | 0.10 | 96.00 |
| 08/15/24 | JTC | Review email from John Sweeney (former Akorn consultant) re: Mauritius request; communications with Falnaaz Burthun and Keni Lufor of Ocorian | BKA405 | 0.10 | 96.00 |
| 08/20/24 | DD | Call with M. Phelan regarding property tax refund and email J. Carroll regarding same. | BKA405 | 0.10 | 64.50 |
| 08/20/24 | JTC | Review email from Dave Doyle of Cozen re: Macon County Refund check for Akorn; advise received another call from the tax attorney; authority to respond as noted | BKA405 | 0.10 | 96.00 |
| 08/27/24 | JTC | Review and respond to email from Amanda Steele, counsel to the Plan Administrator in the Akorn Chapter 11 Cases; advise believe the Plan Administrator and the Chapter 7 Trustee had a discussion today regarding the inability to access certain bank records that are needed in connection with the IRS audit; the Plan Administrator asked that they connect with JTC regarding potentially seeking relief in the Bankruptcy Court; coordination of call tomorrow | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 93

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/27/24 | JTC | Review email from John Sweeney (former Akorn consultant) re: Mauritius request; communications with Falnaaz Burthun and Keni Lufor of Ocorian; follow up request for documentation related to Akorn Inc.'s investment into WAPM; advise have been asked to substantiate select investments made by Akorn and have been advised the best way to achieve this is to provide bank statements showing the inbound wire transfers to WAPM | BKA405 | 0.10 | 96.00 |
| 08/27/24 | JTC | Telephone conference with TTE Miller re: tax refund audit support issue; Bank of America statements | BKA405 | 0.20 | 192.00 |
| 08/28/24 | JTC | Review email from Dave Doyle of Cozen re: Macon County Refund check for Akorn; advise Molly Phelan that the refund should not be deposited into IOLTA account, but rather sent directly to the Trustee; provide address; request include a cover letter indicating the amount of fees to which Siegel Tax firm is entitled to receive and state where the check should be sent; request also be sure to copy D. Doyle on the letter; will advise the Trustee's accountant, Bill Homony, to watch for the check and letter | BKA405 | 0.10 | 96.00 |
| 08/28/24 | JTC | Telephone conference with Amanda Steele, counsel to Plan Administrator re: bank statements needed in conjunction with tax refund ;proceeding with 2004 exam of Bank of America | BKA405 | 0.30 | 288.00 |
| 08/30/24 | JTC | Review and respond to email from Dave Doyle of Cozen with attachment re: Macon County Refund check for Akorn; results of review of retention order, which at para. 4 authorizes the Trustee to pay the contingency fee without further application or order of court; instruct to advise Trustee | BKA405 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 94

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/30/24 | JTC | Draft email to TTE Miller with attachments; communication received from Corin Bodenhamer of Siegel Jennings; advise to keep eye open for the checks for real estate tax refunds which have been sent; advise the law firm that represented the estate is entitled to the contingency fees which are spelled out in the letters/invoices; will separately send a copy of their retention order so that TTE can promptly pay the fees without need for further court order; request advise once receive the checks | BKA405 | 0.20 | 192.00 |
| 10/07/24 | JTC | Review email from Louann Cromley (TTE Miller's office) re: Macon County Refund check; advise the Trustee received the checks and the invoices from Siegel Jennings; the invoices request the contingent fee of 33.33%, including on the interest paid on the tax refunds; inquire if Siegel Jennings is entitled to commission on the interest paid on the tax refunds | BKA405 | 0.10 | 96.00 |
| 10/07/24 | JTC | Review email from Dave Doyle of Cozen re: Macon County refund check; advise in the retention application, the trustee term "Contingency Fee" was defined as a fee equal to one-third of any "refund issued pursuant to an order of the [Appeal Board];" the engagement agreement had similar language; advise in the retention order, the Court authorized the Trustee to pay the Contingency Fee; if the refund received from the Appeal Board included interest, think interest is included in calculation of the Contingency Fee. | BKA405 | 0.10 | 96.00 |
| 11/20/24 | JTC | Review email from TTE Miller re: Deloitte Audit Confirmation Request; request send to R Dehney for execution | BKA405 | 0.20 | 192.00 |
| | | **Total Tax Matters, Tax Returns And Securities Matters** | | **24.90** | **20,165.00** |
| 08/07/23 | JTC | Review email from TTE Miller re: BCBSIL Reduction in reserve | BKA408 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                    November 26, 2024
File Number: 00574256                                              Page 95
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/30/23 | JTC | Review email from Kelly Kleist, counsel to Blue Cross and Blue Shield of Illinois re: payment issue; provides contact info to try to expedite payment issue | BKA408 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from TTE Miller re: communications with Kelly Kleist, counsel to Blue Cross and Blue Shield of Illinois re: BCBSIL reduction in reserve / payment issue; need to confirm | BKA408 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Louann Cromley re: BCBSIL Reduction in reserves; inquiry concerning wire instructions | BKA408 | 0.10 | 91.50 |
| 08/30/23 | JTC | Telephone conversation with Kelly Kleist, atty. for BC/BS of Illinois re: negotiate payment to Trustee; will get BC/BS wire instructions on Trustee letterhead | BKA408 | 0.10 | 91.50 |
| 08/30/23 | JTC | Telephone conversation with Trustee Miller re: advise JTC has managed to get agreement with BC/BS; need wire instructions on Trustee letterhead; convince Trustee to provide | BKA408 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from TTE Miller's office with attachment re: provide Trustee's wire instructions on letterhead as requested by JTC for BC/BS | BKA408 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: Chartwell; provide draft motion to expedite for JTC review | BKA408 | 0.20 | 183.00 |
| 08/30/23 | JTC | Draft email to Kelly Kleist re: BCBSIL reduction in reserve; provide Trustee's wire instructions for the estate of Akorn Operating Company LLC which is on the Trustee's Letterhead and executed by the Trustee; request advise when wire is initiated | BKA408 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review email from Kelly Kleist, counsel to Blue Cross and Blue Shield of Illinois re: confirms will advise when wire goes out | BKA408 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review and respond to email from Kelly Kleist re: BCBSIL; advise received notification that the wire was initiated yesterday afternoon; JTC confirm TTE has received | BKA408 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 96

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/31/23 | JTC | Review email from TTE Miller's office re: confirm BCBSIL funds received yesterday | BKA408 | 0.10 | 91.50 |
| 09/08/23 | JTC | Telephone conference with Trustee Miller re: issues of settlement with Fidelity; proposed memo from Fidelity | BKA408 | 0.30 | 274.50 |
| 09/08/23 | JTC | Review email from TTE Miller with attachment re: communications between John Sweeney of Akorn and Cyril Das of Fidelity; request contact to discuss | BKA408 | 0.20 | 183.00 |
| 09/12/23 | JTC | Review email from George Miller with attachment re: Millenium Trust Company Automatic Rollover Agreement - Akorn Operating Company Inc.; provide executed agreement | BKA408 | 0.20 | 183.00 |
| 09/12/23 | JTC | Review email from TTE Miller with attachment re: DOJ letter dated 9/1/23 concerning ARCOS files indicates reports not received by DEA as required and are now delinquent for month ending 12/2022 and year ending 12/2022 | BKA408 | 0.10 | 91.50 |
| 09/12/23 | JTC | Review email from Carolyn Musinski re: confirm receipt of executed Millenium Trust Company Automatic Rollover Agreement; confirm will work with Fidelity to receive the participant data and funding, when ready | BKA408 | 0.10 | 91.50 |
| 12/11/23 | JTC | Review email from Beth Zelnick Kaufman (Akorn consultant) re: Andrea Kochensparger; advise Andrea was the deputy GC of Akorn; after her termination she applied for and received unemployment; she has just received notice that due to Akorn not responding to information requests, she now must pay back all of her unemployment; will draft what is needed and she merely needs sign off on it; advise Andrea will be in touch by return email with a draft of the necessary documents | BKA408 | 0.10 | 91.50 |
| 12/18/23 | JLD | Assist with revisions to draft letter to Ohio Department of Job & Family Services regarding Andrea Kochensparger | BKA408 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 97

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 12/18/23 | JTC | Draft email to Andrea Kochensparger re: acknowledgment of receipt of the email with letter as attachment from the Ohio Office of Unemployment Insurance Operations should it be needed in the future | BKA408 | 0.10 | 91.50 |
| 12/18/23 | JTC | Draft email to Andrea J. Kochensparger with attachment re: advise am working with the Trustee to have a slightly modified letter executed and issued to ODJFS; advise the modifications are to reflect that the letter is being issued by the Chapter 7 Trustee as successor to Akorn Operating Company and its affiliated debtors in bankruptcy; inquire if possess an email address as well for the representative of the Ohio Department of Job & Family Services with whom have been dealing; in addition to mailing, would like to also send via email | BKA408 | 0.20 | 183.00 |
| 12/18/23 | JTC | Draft email to TTE Miller with attachment re: revised letter for Andrea J. Kochensparger to ODJFS; advise If the revised draft meets with TTE approval, request sign and email to JTC for issuance to the Ohio Department of Job & Family Services | BKA408 | 0.10 | 91.50 |
| 12/18/23 | JTC | Draft revisions to letter to Ohio Department of Job & Family Services re: Andrea J. Kochensparger; clarify status as Chapter 7; confirm info request; provide for Trustee signature and letterhead | BKA408 | 0.30 | 274.50 |
| 12/18/23 | JTC | Review and respond to email from J. Deeney of Cozen re: coordination of mailing TTE Miller letter with attachments (for Andrea J. Kochensparger to ODJFS) | BKA408 | 0.10 | 91.50 |
| 12/18/23 | JTC | Review email from TTE Miller with attachment re: TTE's executed revised letter for Andrea J. Kochensparger to ODJFS for JTC submission | BKA408 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 98

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 12/18/23 | JTC | Draft email to Andrea Kochensparger, former asst. General Counsel, with attachment re: provide modified letter which has been signed by the Trustee and which is being mailed out today via regular mail; advise if also want letter sent out via email directly to the Ohio Department of Job & Family Services, request provide the email address where want the letter sent | BKA408 | 0.10 | 91.50 |
| 12/18/23 | JTC | Review email from Andrea J. Kochensparger re: coordination of JTC sending letter directly to ODJFS; provides email info | BKA408 | 0.10 | 91.50 |
| 12/18/23 | JTC | Draft email to Ohio Department of Job & Family Services with attachment re: Andrea J. Kochensparger letter; claimant reference # 213323946 | BKA408 | 0.20 | 183.00 |
| 12/18/23 | JTC | Review email from Andrea Kochensparger, former asst. General Counsel of Debtor with attachment re: Statement of Overpaid Account that received from the Ohio Department of Job & Family Services; demanding repayment of over $10,000 received in unemployment benefits; also attach the pay statements at issue; has attached draft correspondence, based on conversations with the Ohio Department of Job & Family Services, that reflect the needed information; advise they are requiring this information to be submitted before this Friday, December 21, or lose the ability to appeal and will be required to repay these funds; the correspondence as drafted is all that is required; request add the appropriate letterhead and a signature block, sign this and return it, will make sure it gets back to the ODJFS | BKA408 | 0.30 | 274.50 |
| 02/15/24 | JTC | Draft second email to George Miller re: BCBSIL reduction in reserve; advise also need an updated W-9; request provide | BKA408 | 0.10 | 96.00 |
| 02/15/24 | JTC | Draft email to George Miller re: BCBSIL reduction in reserve; confirm sent email to counsel for BCBSIL; request send updated wire instructions which can provide to BCBSIL | BKA408 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 99

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 02/15/24 | JTC | Review email from Kelly Kleist re: BCBSIL re: will confirm the 0 claims with BCBS; in addition to the wiring instructions, will need an updated w-9 | BKA408 | 0.10 | 96.00 |
| 02/15/24 | JTC | Draft email to Kelly Kleist re: BCBSIL reduction in reserve; advise have received confirmation that the Trustee and his consultant, John Sweeney, have made request for the remainder of the funds in trust with BCBSIL; have also been advised by the Trustee that apparently no additional claims have been received; advise assuming the report of an absence of additional claims is correct, it would seem appropriate for the remaining funds to be paid to the Trustee; will shortly send updated wire instructions for the Trustee; request advise if there is anything additional which is needed | BKA408 | 0.20 | 192.00 |
| 02/16/24 | JTC | Review email from L. Cromley of TTE Miller's office with attachment re: BCBSIL Reduction in reserve; provide incoming wire instructions for TriState Bank as requested | BKA408 | 0.10 | 96.00 |
| 02/20/24 | JTC | Review email from John Sweeney with attachments re: advise BCBSIL Reduction in reserve; advise the balance in the account is $166,653.76 as of January 31st 2024; it appears some claims continue to trickle in after January 31st; advise as of Feb 16th there is roughly another $3K or so of claims that are in the BCBSIL queue; these should be for services that were provided as of Feb 28th 2023 and prior; have come to learn that some of these medical facilities simply do not submit claims or respond to BCBSIL in a timely manner | BKA408 | 0.30 | 288.00 |
| 02/20/24 | JTC | Draft email to Kelly Kleist with attachment re: BCBSIL Reduction in reserve; provide wire instructions for the Trustee; will also provide a W-9 as soon as receive same | BKA408 | 0.20 | 192.00 |
| 02/20/24 | JTC | Draft email to TTE Miller re: BCBSIL Reduction in reserve; advise have provided the wire instructions to counsel for BCBSIL; request send the requested W-9 | BKA408 | 0.10 | 96.00 |