George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 200

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JTC | Review and respond to Andrew Glenn re: confirm call for today with Robert Dehney | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Jill Deeney of Cozen re: additional information obtained from CSC concerning cancellation | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Telephone conference with Bill Homony re: motion to convert; current status of distributions; claims review; tax refund recovery and related admin. issues; R. Dehney conversation | BKA416 | 0.50 | 480.00 |
| 07/02/24 | JTC | Draft email to Dave Doyle of Cozen re: advise Bill Homony has access to Beth Kaufman's emails and also have him checking to see if any indications of resignations; request check with Bill later today to see if has had any luck. | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Dave Doyle of Cozen re: board resignations; confirms now requested Beth Kaufman advise if know if since the time of the bankruptcy filing, all of Akorn's board members have resigned; also requested advise if only some of Akorn's board members remain | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Draft email to Jill Deeney of Cozen re: instruct to inquire what corporate status of other two debtors other than Holdings | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Draft email to Simon Fraser of Cozen re: Akorn Holding; advise know some states provide that if certain is cancelled that lack standing to commence any actions in court; have not looked at DE on this issue or what needs to be done to reinstate | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                     November 26, 2024
File Number: 00574256                                                           Page 201
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JTC | Review and respond to email from Dave Doyle of Cozen re: advise no management was appointed to oversee the chapter 11, and the "sole director" has no authority whatsoever beyond approving the motion; in the meantime, the law firms were given authority to "take all actions necessary and appropriate . . . to prosecute the Chapter 11 Cases;" in essence: if the case converts, the law firms are the new client, tasked with all business-decisions on behalf of the debtor in possession, because there is no CEO and (presumably) no Board; request authorization to reach out to Beth Kaufman to see if received any board resignations; JTC confirms to proceed | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Bill Homony (TTE's accountant) re: Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4); advise Holdings has $22k and Intermediate has zero. | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Jill Deeney of Cozen re: Status of Entity: Akorn Intermediate Company LLC and Akorn Operating Company LLC; advise CSC in need of two additional searches (Akorn Intermediate Company LLC and Akorn Operating Company LLC) | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Simon Fraser of Cozen re: updated search request; inquire if have any authority directly saying that acts taken while the certificate of formation was cancelled are invalid; inquire if have LLC agreements for Intermediate and Operating | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 202

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JTC | Draft email to Bill Homony (TTE's accountant) re: receipt of Bill Homony comments to draft Trustee's Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4); advise should add a paragraph indicating that the claims are all employee claims which historically were paid by Akorn Operating and accordingly also seek to treat any of the claims identified on Exhibit A as filed against Holding or Intermediate to be reclassified to correctly be filed against Akorn operating with payment to be made from Akorn Operating; should also add a paragraph to the proposed Order providing for same;  also probably need to clarify that it is the Akorn Operating estate that has sufficient funds to pay; request advise if the estates of Holding or Intermediate have any funds | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Bill Homony (TTE's accountant) re: receipt of draft Trustee's Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code together with the proposed Exhibit A for review and comment; provides comments | BKA416 | 0.20 | 192.00 |
| 07/02/24 | JTC | Review detailed email from Jill Deeney of Cozen re: updated search request; outcome of search for LLC agreement for Intermediate and Operating; advise appears as though they were both included in the Virtual Data Room which Greenhill maintained; had pulled a copy of the Data Room Index a copy of (attached); have access to the closing documents for the Chapter 11 sales which were identified as Project Flora and also Project Wood; that is where accessed the LLC Agreement for Holding; had saved the closing documents to the Cozen's system; have to provide Simon Fraser and Dave Doyle access | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 203

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JTC | Draft email to Simon Fraser and Dave Doyle of Cozen with attachments re: draft Trustee's Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code together with the proposed Exhibit A for review and comment; request advise if have any suggested changes, especially as relates to WARN claims | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review detailed email from Dave Doyle of Cozen re: updated search request; provide draft language on cancellation to be inserted | BKA416 | 0.30 | 288.00 |
| 07/02/24 | JTC | Draft email to TTE Miller and accountants with attachments re: draft Trustee's Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code together with the proposed Exhibit A for review and comment; advise would like to get filed tomorrow if possible | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Draft email to Dave Doyle of Cozen re: updated search; need to review provisions of Holding Operating for any references to Intermediate and Operating; also need to think about what act is the violation as to subsidiaries –filing of the motion. | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Draft detailed email to George Miller and Bill Homony (TTE's accountant) with attachment re: advise the opposition that are dealing with on motion to convert is Andrew Glenn who is referenced in the attached article; had a call with Andrew Glenn and Rob Dehney this afternoon which need to fill in on; request advise availability for call tomorrow morning | BKA416 | 0.30 | 288.00 |
| 07/02/24 | JTC | Review email from Simon Fraser of Cozen with attachments re: revised Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4); additional change | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 204

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JTC | Review email from Dave Doyle of Cozen re: updated search request on cancellation of LLC; advise Cozen had this issue representing a trustee, where a board purported to exercise authority and wrest control from a sub from a trustee; will take a look at his pleadings tonight | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review emails from George Miller, Bill Homony and Matt Tomlin (TTE's accountants) re: confirm availability for 7/3 call | BKA416 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: JTC revisions to initial draft Trustee's Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code together with the proposed Exhibit A. | BKA416 | 0.30 | 288.00 |
| 07/02/24 | JTC | Review email from Simon Fraser of Cozen re: execution of the written consent; the resolutions purport to authorize the filing and other actions on behalf of all 3 entities; at best (for them), they only have authority to act for Holding; their acts vis a vis the other two could be a stay violation. | BKA416 | 0.10 | 96.00 |
| 07/02/24 | SEF | Revising draft of objection to conversion motion | BKA416 | 3.70 | 2,941.50 |
| 07/02/24 | SEF | Reviewing and revising draft of motion for authority to pay certain 507(a)(4) claims (.3); preparing email to J. Carroll re same (.1) | BKA416 | 0.40 | 318.00 |
| 07/02/24 | SEF | Phone call with D. Doyle re response to conversion motion | BKA416 | 0.20 | 159.00 |
| 07/02/24 | SEF | Phone call with J. Carroll re conversion motion | BKA416 | 0.10 | 79.50 |
| 07/02/24 | SEF | Reviewing and responding to multiple emails from D. Doyle re response to conversion motion | BKA416 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 205

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | DD | Conference call with Trustee, accounting team and Cozen team regarding objection (.7); continue researching and preparing objection (1.6); call and multiple emails with Greenhill regarding documents necessary for objection (.4); call with S. Fraser and J. Carroll regarding objection (.5); email T. Patel regarding research assignment on additional issues (.2). | BKA416 | 3.40 | 2,193.00 |
| 07/03/24 | JLD | Draft email to Jack Reynolds of Miller Coffey Tate Trustee's accountants regarding status of virtual data room which Greenhill maintained during sale process; ByLaws | BKA416 | 0.10 | 34.00 |
| 07/03/24 | JLD | Review and acknowledge email response from Constance Espenlaub of CSC regarding status of Akorn Intermediate Company LLC and Akorn Operating Company LLC; Per CSC neither of these entities are in Good Standing in Delaware. Both have been administratively cancelled by the state in 6/2023 for failure to appoint a registered agent and neither has paid franchise tax since 2021. | BKA416 | 0.10 | 34.00 |
| 07/03/24 | JLD | Prepare final revisions to draft Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 102.00 |
| 07/03/24 | JLD | Prepare and assemble document for filing; e-file Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 07/03/24 | JLD | Prepare and assemble service list in connection with service of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 102.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 206

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/24 | JLD | Coordinate service of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief [Doc. No. 849]. | BKA416 | 0.10 | 34.00 |
| 07/03/24 | JTC | Review email from Jill Deeney of Cozen re: confirms provided TTE Miller and accountants with an as-filed copy of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief [Doc. No. 849]. | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review email from Bill Homony (TTE's accountant) re: follow up with Bill Homony (TTE's accountant) on status of analysis/comparison of ch.7 liquidation costs vs. ch.11 liquidation costs | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Telephone conference with Simon Fraser of Cozen re: review of proposed Response to Motion to Convert argument; structure of Response | BKA416 | 0.50 | 480.00 |
| 07/03/24 | JTC | Review email from Dave Doyle of Cozen re: Status of Entity:  Akorn Holding Company LLC; advise under the agreement, registered agents are appointed by the board; the current board member – Sprung – does not (currently) have authority to do that. | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Draft email to Dave Doyle of Cozen re: Status of Entity:  Akorn Holding Company LLC; advise on authorized party; status of contacting Beth Kaufman and finding out if any directors did not resign | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review detailed email from Curtis Miller re: Thea / settlement proposal; provide counteroffer with an expiration date of Tuesday, July 9 at 12pm ET | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 207
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Draft email to Rich Schepacarter of USDOJ with attachment re: provide with an as-filed copy of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief [Doc. No. 849]. | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Draft email to Dave Doyle of Cozen re: Status of Entity:  Akorn Holding Company LLC; inquire who would be the authorized party to correct deficiency and reinstate in future proceedings under DE Code | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Telephone conference with Dave Doyle of Cozen re: research assignment; issue of when the bankruptcy court converts a bankruptcy case from chapter 7 to chapter 11, are creditors automatically given a new deadline to file claims against the bankruptcy estate | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Draft email to Simon Fraser and Dave Doyle of Cozen re: provide factual / recitation of facts for inclusion in response to motion to convert | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Review email from Dave Doyle of Cozen with attachments re: status of Entity: Akorn Holding Company LLC; advise Bill Homony (TTE's accountant) emailed this evening (attached) confirming that members have resigned on the petition date; no provision under the LLC agreement for electing a single board member, much less one who does not have the authority to do anything except approve a motion to convert the bankruptcy cases | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: analysis/comparison of ch.7 liquidation costs vs. ch.11 liquidation costs; advise will  testify at the hearing regarding the various downsides and risks of a conversion if necessary; advise of availability of call | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 208

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Review email from Simon Fraser of Cozen re: Status of Entity: Akorn Holding Company LLC; right to designate a board rests with the board of Operating | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: status of Entity: Akorn Holding Company LLC; advise was able to locate the Operating LLC agreement | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Review and authorize filing of final version of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 288.00 |
| 07/03/24 | JTC | Review email from Dave Doyle of Cozen with attachments re: status of Entity: Akorn Holding Company LLC; advise unlike Holdings, Operating is member-managed; Intermediate is the sole member; advise TTE Miller – as trustee of Intermediate – is therefore the current sole member and has the exclusive right to manage Operating; Operating is member-managed and TTE Miller (as the Intermediate trustee) is the current member; no right to attempt to convert Operating. | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Review email from TTE Miller re: Motion Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4); TTE confirm authorize to file with changes as JTC noted | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Telephone conference with TTE Miller, Bill Homony and Matt Tomlin (TTE's accountants) and S. Fraser and D. Doyle re: Motion to Convert; preparation of response; 706(a) no absolute right; case law review; LLC cancellation by DE Secty. of State; impact of Operating Agreement provisions; status of various administrative items | BKA416 | 0.80 | 768.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 209

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Review and respond to email from Andrew Glenn re:  extension to the Trustee until July 9th to file a response to the pending Debtors' Motion For Entry of An Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11; request advise when would the information they seek be delivered to them under the timeline; JTC advise anticipated providing the information during the call; if there is some particular information that want in advance of call, request advise what it is and will see if it something can provide in advance of call (assuming NDA/ protective order in place). | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review detailed email from Dave Doyle of Cozen re: status of entity:  Akorn Holding Company LLC; advise depends on what the LLC agreements for Intermediate and Operating; various scenarios | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review and respond to email from Dave Doyle of Cozen re: Status of Entity:  Akorn Holding Company LLC; request advise if want him to reach out to Greenhill to see if they retained a copy of the Intermediate LLC agreement; instruct to proceed | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review detailed email from Simon Fraser of Cozen re: status of entity:  Akorn Holding Company LLC; updated search request; advise issue created assuming that at present Mr. Sprung is only validly a director of Holding | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: advise Greenhill found the Intermediate LLC agreement | BKA416 | 0.20 | 192.00 |
| 07/03/24 | JTC | Review email from Jill Deeney of Cozen re: Virtual Data Room and/or Akorn Intermediate Company LLC operating agreement; requested Jack Reynolds advise on contents of the virtual data room which Greenhill maintained; requested a copy of the Akorn Intermediate Company LLC operating agreement which was once located in the data room | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                      Page 210
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Draft email to Rob Dehney and Andrew Glenn re: confirm grant of an extension to the Trustee until July 9th to file a response to the pending Debtors' Motion For Entry of An Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 [Doc. 832; the "Conversion Motion"]; as was discussed, reached out to the Trustee to determine interest in a resolution; the Trustee is willing to set up a conference prior to the hearing date of the Conversion Motion in an effort to reach resolution and provide information/status regarding same the topics raised on our call (e.g. D&O Claim (D. Booth), Major (3) Distributor A/R Causes of Action, Tax Refund ,NOL, claims analysis, etc.); will prepare and NDA/Protective Order to protect confidential information and circulate same for approval early next week; in the interim, request advise availability for a conference call from 7/9 to 7/17; unfortunately, the Trustee is attached for a trial in U.S. District Court next week, but he and his professionals will make themselves available during evening hours after the trial day for such a conference. | BKA416 | 0.30 | 288.00 |
| 07/03/24 | JTC | Review email from Jack Reynolds (TTE's accountant) re: Virtual Data Room and/or Akorn Intermediate Company LLC operating agreement; one of the Former employees has prepared a backup of the records which were hosted on the Akorn platforms and servers; can check to see if have downloaded records from the Greenhill data room but does not recall seeing those in the past | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 211

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Review email from Andrew Glenn re: extension to the Trustee until July 9th to file a response to the pending Debtors' Motion For Entry of An Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11; advise think the main thing is what remains to be done (other than the D&O action) before the case is fully administered; request provide a bullet point list | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review email from Dave Doyle re: Status of Entity: Akorn Intermediate Company LLC and Akorn Operating Company LLC; advise of conversation with Sean Wright of Greenhill who advised will see what can be located | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review email from Jill Deeney of Cozen re: Status of Entity: Akorn Intermediate Company LLC and Akorn Operating Company LLC; response of CSC's as to Akorn Intermediate Company LLC and Akorn Operating Company LLC; neither of these entities are in Good Standing in Delaware; both have been administratively cancelled by the state in 6/2023 for failure to appoint a registered agent and neither has paid franchise tax since 2021. | BKA416 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review detailed email from Dave Doyle of Cozen re: status of entity:  Akorn Holding Company LLC; advise rights as common unit holders in Holdings; TTE Miller as trustee of Holdings, remains the sole member in Intermediate; it appears from the SOFA that Intermediate is manager-managed, because the SOFA states that Intermediate has seven board members; those board members have now resigned; TTE Miller, as the sole member, may have the power to appoint a new board under Intermediate's operating agreement; there is a recent SDNY that is on point | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                            Page 212
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Telephone conference with Jill Deeney of Cozen re: Status of Entity: Akorn Intermediate Company LLC and Akorn Operating Company LLC; confirm contact Greenhill | BKA416 | 0.10 | 96.00 |
| 07/03/24 | SEF | Phone call with Trustee, W. Homony, M. Tomlin, J. Carroll, and D. Doyle re response to motion to convert | BKA416 | 0.80 | 636.00 |
| 07/03/24 | SEF | Phone call with J. Carroll and D. Doyle re our objection to the conversion motion and related strategy | BKA416 | 0.70 | 556.50 |
| 07/03/24 | SEF | Continue drafting objection to conversion motion | BKA416 | 10.60 | 8,427.00 |
| 07/04/24 | DD | Continue researching and drafting objection to conversion motion. | BKA416 | 3.80 | 2,451.00 |
| 07/04/24 | JTC | Review and respond to detailed email from Simon Fraser of Cozen re: status of draft objection to Motion to Convert; comments | BKA416 | 0.30 | 288.00 |
| 07/05/24 | DD | Continue researching and drafting objection to conversion motion | BKA416 | 7.80 | 5,031.00 |
| 07/05/24 | JLD | Draft email to John Carroll of Cozen regarding additional distribution information to request from Trustee including payments made to Landlords, Cure Parties, Administrative Parties and payoffs to the Term Lender Group and MidCap Funding IV Trust | BKA416 | 0.10 | 34.00 |
| 07/05/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: revised summary of Trustee Remaining Material Case Administration Tasks; advise omitted the tax refund on the prior version | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Review email from TTE Miller re: response to motion to convert; will provide comments on 7/6 | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Preliminary review email from Simon Fraser of Cozen with attachment re: preliminary draft response to Motion to Convert for review and comment | BKA416 | 0.50 | 480.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                            Page 213
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/05/24 | JTC | Review email from TTE Miller re: authorize filing of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Draft email to Simon Fraser re: confirm receipt of draft response to Motion to Convert; provide preliminary comments | BKA416 | 0.20 | 192.00 |
| 07/05/24 | JTC | Draft email to TTE Miller, Bill Homony and Matt Tomlin (TTE's accountants) re: request provide a bullet point recitation of what in TTE opinion remains to be done in administration of Akorn in a form which can be shared in advance of call with Movants who have requested same; separately, request also provide TTE estimates of timing to complete each of the open items; will need know this info for the hearing; still awaiting response on what evening the movants want to schedule the call, but suspect will be early this coming week; not pressing them for same and will advise when hear back. | BKA416 | 0.20 | 192.00 |
| 07/05/24 | JTC | Review detailed email from Simon Fraser with attachments re: response to motion to convert; confirm receipt of JTC comments; provide SEF additional comments | BKA416 | 0.30 | 288.00 |
| 07/05/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: attach listing of the remaining case administration tasks; available to discuss this weekend. | BKA416 | 0.20 | 192.00 |
| 07/05/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: attach summary of the Chapter 7 Trustee's receipts and disbursements from the petition date thru 6/30/24 for use in response to motion to convert | BKA416 | 0.20 | 192.00 |
| 07/05/24 | JTC | Review email from Bill Homony (TTE's accountant) re: response to motion to convert; advise of availability for call | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 214

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/05/24 | JTC | Review and respond to detailed email from Simon Fraser of Cozen re: analysis/comparison of ch.7 liquidation costs vs. ch.11 liquidation costs; provide comments on section about increased costs/delays | BKA416 | 0.20 | 192.00 |
| 07/05/24 | JTC | Review email from Jill Deeney re: issue on service of Motion to Pay Priority Claims [Doc. No. 849] | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Review detailed email from Jill Deeney of Cozen re: response to motion to convert; language in 4th unnumbered opening paragraph of the motion to convert; proposed response | BKA416 | 0.20 | 192.00 |
| 07/05/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: entity chart for use in response to motion to convert | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: Young Conaway's Privileged and Confidential Attorney Work Product provided to the Trustee and drafts of First Day Motions for use in connection with response to motion to convert | BKA416 | 0.40 | 384.00 |
| 07/05/24 | JTC | Draft email to TTE Miller, Bill Homony and Matt Tomlin (TTE's accountants) re: response to motion to convert; advise in addition to bullet point recitation of open items, request provide for inclusion in the Trustee's  Response to the Motion to Convert with the actual  figures which the Trustee paid out to Landlords, Cure Parties, Administrative Claims and payoffs to the Term Lender Group and MidCap Funding IV Trust etc. | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: response to motion to convert; advise incorporating as an exhibit the email from David Olver of 6/25/2024 at 3:03 | BKA416 | 0.10 | 96.00 |
| 07/05/24 | JTC | Review email from Simon Fraser of Cozen re: response to motion to convert; advise presently have the org chart as an exhibit to the objection | BKA416 | 0.10 | 96.00 |
| 07/05/24 | SEF | Continuing preparation of objection to conversion motion | BKA416 | 3.50 | 2,782.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 215

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/05/24 | SEF | Phone call with D. Doyle re objection to conversion motion | BKA416 | 0.10 | 79.50 |
| 07/05/24 | SEF | Phone cal with W. Homony re objection to conversion motion | BKA416 | 0.30 | 238.50 |
| 07/06/24 | DD | Review and revise draft objection to conversion motion. | BKA416 | 1.00 | 645.00 |
| 07/06/24 | JTC | Review email from TTE Miller re: provide comments to a summary of the Chapter 7 Trustee's receipts and disbursements from the petition date thru 6/30/24; for use in Motion to Convert | BKA416 | 0.20 | 192.00 |
| 07/06/24 | JTC | Review email from TTE Miller with attachment re: advise TTE calculation is will collect an additional $53 million plus maybe some tax refund by settlement; for a total to disburse $x million; professional fees and trustee fees unpaid at this time are $y million plus future fees; leaving $z million to pay creditors of gross amount of $240 Million; attached TTE comments to administration analysis; advise of availability for call | BKA416 | 0.20 | 192.00 |
| 07/06/24 | JTC | Review and respond to email from Simon Fraser of Cozen with attachment re: revised draft of response to Motion to Convert; JTC confirm receipt and will review; do not anticipate circulating to client until late Monday | BKA416 | 0.20 | 192.00 |
| 07/06/24 | JTC | Review email from TTE Miller re: advise has done tax refund response which has information which may be necessary for use in prep. for response to Motion to Convert | BKA416 | 0.10 | 96.00 |
| 07/06/24 | JTC | Review email from Dave Doyle of Cozen re: draft response to Motion to Convert; advise has sent inserts to objection per JTC instruction | BKA416 | 0.10 | 96.00 |
| 07/06/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: advise will circulate a new draft of Response to Motion to Convert with Dave Doyle's comments attached this afternoon/evening | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 216

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/06/24 | JTC | Review and respond to email from Simon Fraser of Cozen with attachments re: revised draft objection to Motion to Convert with JTC and D. Doyle comments incorporated | BKA416 | 0.20 | 192.00 |
| 07/06/24 | SEF | Continuing to work on drafting of objection to conversion motion. | BKA416 | 3.20 | 2,544.00 |
| 07/07/24 | JLD | Draft email to John Carroll of Cozen providing Stipulations for Protective Order for use with Motion to Convert | BKA416 | 0.10 | 34.00 |
| 07/07/24 | JTC | Review email from Dave Doyle of Cozen re: comments to revised Trustee's response to Motion to Convert; sections eliminated by JTC | BKA416 | 0.20 | 192.00 |
| 07/07/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: NDA and/or Stipulation for Protective Order to enable exchange of info with Movant's on Motion to Convert | BKA416 | 0.20 | 192.00 |
| 07/07/24 | SEF | Reviewing multiple emails from Trustee and W. Homony re various issues related to the objection to the conversion motion | BKA416 | 0.30 | 238.50 |
| 07/08/24 | JTC | Draft email to TTE Miller and Bill Homony (TTE's accountant) with attachment re: provide draft of Trustee's Response to Motion to Convert which are still continuing to refine; however, knowing that TTE and Bill are engaged in trial tomorrow, am sending the current draft for review and comment; deadline to file the Response is tomorrow; need to add reference to the approved Trustee's motion to pay administrative claims | BKA416 | 0.20 | 192.00 |
| 07/08/24 | JTC | Review detailed email from Tithi Patel of Cozen re: research if creditors are given a new deadline to file claims against the bankruptcy estate upon conversion from chapter 7 to chapter 11; advise the short answer is likely yes, a new deadline should be given by the court. | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 217

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/24 | JTC | Draft revisions to preliminary draft of Chapter 7 Trustee's Objection to Debtors' Motion for Entry of an Order Authorizing and Approving The Conversion of These Chapter 7 Cases Under Chapter 11; add conforming information on status of administration; modify section on cancellation of LLC and impact of same; define Chapter 11 Sale Order; add references to payment of secured debt; TTE intent to pay in advance of TFR | BKA416 | 2.50 | 2,400.00 |
| 07/08/24 | JTC | Review email from Tithi Patel with attachment re: of In re Twins, Inc., 295 B.R. 568 (Bankr. D.S.C. 2003); advise the beginning of the opinion outlines the history of this bankruptcy process (see Findings of Fact, page 570); an involuntary chapter 7 petition was filed on October 25 (note that 90 days from this date would be January 23); the case was converted to chapter 11 on December 19; the claims bar date after conversion was set for May 30, more than four months beyond what it would have been under chapter 7. | BKA416 | 0.20 | 192.00 |
| 07/08/24 | JTC | Review email from Tithi Patel re: advise has so far been unable to find any case law where a court entered a claims bar date after conversion; tried the search terms discussed, and did a Headnotes search as well to see if there were any hits. | BKA416 | 0.10 | 96.00 |
| 07/08/24 | JTC | Draft email to Simon Fraser and Dave Doyle with attachments re: JTC first pass at review and mark-up of the last draft of the Response to Motion to Convert; advise still needs some work to fine tune and some of the queries to be answered; also need to add reference to motion to pay admin claims; request review so are in a position to file tomorrow; planning on sending TTE and accountants the current draft in clean and ask for comments. | BKA416 | 0.20 | 192.00 |
| 07/08/24 | JTC | Telephone conference with Dave Doyle of Cozen re: request see if find any chapter 11 cases in which the bankruptcy court entered a claims bar date order after conversion from chapter 7 | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 218

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/08/24 | SEF | Reviewing emails from J. Carroll and J. Deeney re revised draft of objection to conversion motion | BKA416 | 0.10 | 79.50 |
| 07/08/24 | SEF | Phone call from D. Doyle re certain issues related to the objection to the conversion motion | BKA416 | 0.20 | 159.00 |
| 07/08/24 | SEF | Phone call with J. Carroll re draft of objection to conversion motion | BKA416 | 0.20 | 159.00 |
| 07/08/24 | SEF | Reviewing emails from Tithi Patel re certain research issues in connection with our response to the conversion motion (.3); reviewing certain rules of bankruptcy procedure re same (.3) | BKA416 | 0.60 | 477.00 |
| 07/08/24 | SEF | Reviewing and revising latest draft of objection to conversion motion | BKA416 | 0.60 | 477.00 |
| 07/09/24 | DD | Review and revise draft objection to motion to convert (2.6); emails with S. Fraser and J. Carroll regarding same (.3). | BKA416 | 2.90 | 1,870.50 |
| 07/09/24 | JLD | Continue draft preparation and revisions to draft Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases  to Cases Under Chapter 11 | BKA416 | 1.50 | 510.00 |
| 07/09/24 | JLD | Assemble Exhibits for filing with Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases  to Cases Under Chapter 11 | BKA416 | 0.40 | 136.00 |
| 07/09/24 | JLD | Revise proposed Order regarding Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases  to Cases Under Chapter 11 | BKA416 | 0.20 | 68.00 |
| 07/09/24 | JLD | Prepare and assemble document for filing; e-file Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases  to Cases Under Chapter 11 | BKA416 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                             Page 219
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/09/24 | JLD | Draft email to John Carroll, Simon Fraser and Dave Doyle of Cozen attaching Certificate of Service and service lists thereto (Doc. No. 837) filed in connection with the Motion to Convert | BKA416 | 0.10 | 34.00 |
| 07/09/24 | JLD | Prepare final revision of J. Carroll to Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 (version 4 as of 7:25 p.m.) | BKA416 | 0.50 | 170.00 |
| 07/09/24 | JLD | Draft email to Trustee George Miller attaching as-filed copy of Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 (Docket No. 858). | BKA416 | 0.10 | 34.00 |
| 07/09/24 | JTC | Draft email to John Reynolds (TTE's accountant) re: WARN payments; information received from Beth Kaufman (former Akorn GC) concerning former employee B; request John Reynolds look at Bonnano claim | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Draft email to Bill Homony (TTE's accountant) re: advise have called Matthew Dicarmine (sp?) and advised would review and have Trustee's accounting team get in touch with him | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from John Reynolds (TTE's accountant) re: confirm receipt of JTC email concerning Francisca Ramirez; advise there are no claims filed for either Francisca Ramirez or Julio Rodriguez on any of the Debtor Claims Registers. | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from John Reynolds (TTE's accountant) re: confirm receipt of JTC email concerning Richard Herbers, former employee; advise there is no claim filed by Richard Herbers in any of the Debtor cases. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 220

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/09/24 | JTC | Review and respond to email from Beth Kaufman (former Akorn GC) re: WARN payments; advise a number of employees have received Motion; Beth Kaufman was not one; notes that the list is only a subset of employees; request help understand how the employee list was selected and when the rest of the employees will receive the same relief | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: exhibits to Response to Motion to Convert | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Dave Doyle re: response to Motion to Convert; NTD/the acquisition of the tax refund from Akorn's chapter 11. | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Andrew Glenn re: Motion to Convert; coordination of call for 7/11 | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Simon Fraser of Cozen with attachments re: further revised draft Response to Motion to Convert in clean and redline | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: Certificate of Service and service parties in connection with Motion to Convert; advise contains approximately 7,722 service parties; advise Debtors' true counsel (Young Conaway) provided two (attached) confidential service lists which contain sealed parties consisting of Master Schedule E and F (approx. 699 parties) and also the Debtors' uploaded version of the Creditor Matrix (approximately 4,139 parties). | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 221

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/09/24 | JTC | Draft detailed email to TTE Miller re: inquiry from an employee on the pending distribution motion which needs a response (Penelope Riascos); advise in follow-up to our earlier conversation, have been speaking with employees as they call today to inquire as to the reason that they are not scheduled to receive a distribution in the Trustee's First Motion to Pay Priority Claims; have explained to them that there are two likely reasons they may not be listed in the Trustee's motion to distribute to priority claims, namely (1) they did not file a POC (most of them do not recall) or (2) their POC has some error or issue that needs to be corrected/addressed; if they did not timely file a POC, have advised them that they may file a late POC but it may not be afforded the same priority of distribution; propose to continue accept and/or return the initial phone calls as indicated but will leave the follow-up responses to TTE's office; advise to date the employees who have called have been very cordial and not hostile at all; request TTE advise if want Cozen to get involved in any responses | BKA416 | 0.30 | 288.00 |
| 07/09/24 | JTC | Telephone conference with TTE Miller re: inquiries from employees on the pending distribution motion which need response | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Draft email to TTE Miller re: Motion to Convert; coordination with counsel; advise still have to provide the bullet point list which they requested; intend to use Bill's summary but will remove certain detail | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Draft email to Rich Schepacarter of USDOJ with attachment re: provide as-filed copy of Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 [Docket No. 858]. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 222

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/09/24 | JTC | Draft email to R. Dehney, D. Butz, A. Glenn, S. Schmidt, R. Ramirez and M. Doss with attachment re: as-filed copy of Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 [Docket No. 858]. | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Bill Homony (TTE's accountant) re: Motion to Convert; advise availability for call with movant | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Telephone conference with TTE Miller re: draft objection to Motion to Convert; Trustee review of same | BKA416 | 0.40 | 384.00 |
| 07/09/24 | JTC | Review email from TTE Miller with attachment re: provide comments to objection to Motion to Convert | BKA416 | 0.20 | 192.00 |
| 07/09/24 | JTC | Review email from Bill Homony (TTE's accountant) re: provide comments to objection to conversion Motion | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Matt Tomlin (TTE's accountant) re: provide comments to objection to conversion Motion | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Louann Cromley of TTE Miller's office  re: provide financial info needed for objection to Motion to Convert; date the Trustee distributed $204 mil to secured lenders was 7/6/2023; related info | BKA416 | 0.20 | 192.00 |
| 07/09/24 | JTC | Review email from Dave Doyle of Cozen re: comments to JTC revisions to include draft of objection to motion to convert; removal of argument section on how to "revive" a cancelled LLC, including the defined term "Statement of Authorization." | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Simon Fraser of Cozen re: Matt Tomlin comments to objection to motion to convert; advise looking into "new bar date" issue; going to add a couple of sentences about the confusion that would result from having a new bar date, and the other claims-related issues. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 223

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/09/24 | JTC | Review email from Dave Doyle of Cozen re: additional comments to objection to motion to convert; advise response to JTC inquiry on sole member / sole director | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Simon Fraser of Cozen re: confirm receipt of TTE Miller comments to objection to Motion to Convert and is incorporating provided JTC has approved | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Penelope Riascos re: advise was a former employee; request pass information over to the accountant to see if had filed the claim correctly, or the steps that need to take. | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from George Cappadona re: advise heard from several colleagues that the first round of payments were being released soon; would like to make sure that claim was filed correctly; provide contact info | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Draft additional revisions to Objection Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 re: modify claims bar date discussion; changes to cancellation of LLC authority | BKA416 | 0.60 | 576.00 |
| 07/09/24 | JTC | Telephone conference with Francisca Ramierz re: Julio Rodriguez (employee); wants to know why not listed for distribution; unclear as to whether a proof of claim was filed | BKA416 | 0.20 | 192.00 |
| 07/09/24 | JTC | Review and authorize filing of final version of Objection Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.70 | 672.00 |
| 07/09/24 | JTC | Draft email to Bill Homony, Matt Tomlin and John Reynolds (TTE's accountants) re: inquiry received from Richard Herbers (employee) | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 224

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/09/24 | JTC | Draft email to Bill Homony, Matt Tomlin and John Reynolds (TTE's accountants) re: inquiry of Francisca Ramierz concerning Julio Rodriguez (employee); wants to know why not listed for distribution; was unclear as to whether a proof of claim was filed; request advise | BKA416 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from Richard Herbers re: advise was employee of Akorn Pharmaceuticals at the Vernon Hills R&D Office from February 07, 2022 until their closure on Feb 22, 2023; advises a former coworker suggested that get into contact with JTC regarding the settlement to see if there are any forms that should fill out concerning getting a payment for the settlement; request advise what can be done, where can he go to fill out any form, and what would be the best way to get into contact with JTC | BKA416 | 0.10 | 96.00 |
| 07/09/24 | SEF | Reviewing and revising draft of objection to conversion motion (1.0); reviewing and responding to multiple emails from J. Deeney and D. Doyle re draft of objection (.2) preparing email to Cozen team re latest draft of objection and redline to prior version (.2) | BKA416 | 1.40 | 1,113.00 |
| 07/09/24 | SEF | Reviewing email from W. Homony re draft of objection to conversion motion | BKA416 | 0.10 | 79.50 |
| 07/09/24 | SEF | Reviewing email from M. Tomlin re draft of objection to conversion motion | BKA416 | 0.10 | 79.50 |
| 07/09/24 | SEF | Reviewing email and attached written comments to objection to conversion motion received from Trustee | BKA416 | 0.30 | 238.50 |
| 07/09/24 | SEF | Phone call with J. Carroll re certain edits to the objection | BKA416 | 0.10 | 79.50 |
| 07/09/24 | SEF | Reviewing email from D. Doyle re certain aspect of our objection to the conversion motion | BKA416 | 0.10 | 79.50 |
| 07/09/24 | SEF | Additional phone call with D. Doyle re certain revisions to draft of objection | BKA416 | 0.10 | 79.50 |
| 07/09/24 | SEF | Phone call with D. Doyle re certain revisions to draft of objection | BKA416 | 0.10 | 79.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 225

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/09/24 | SEF | Phone call from D. Doyle re certain aspects of the objection to conversion motion | BKA416 | 0.20 | 159.00 |
| 07/10/24 | DD | Call with creditor regarding payment of 507(a)(4) claim (.1); review claims docket and emails with S. Fraser, J. Carroll and W. Homony regarding same (.2). | BKA416 | 0.30 | 193.50 |
| 07/10/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 [Docket No. 858]. | BKA416 | 0.40 | 136.00 |
| 07/10/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief [Filed 7/3/2024; D.I. 849] | BKA416 | 0.30 | 102.00 |
| 07/10/24 | JLD | Cross reference payments to date by Trustee on account of Administrative Claims against court Order (Doc. No. 836) approving payment of Administrative Claims and prior entered Orders including Commonwealth Edison Company, utility service provider and Veronica Development Associates (.2); draft email to John Carroll and Simon Fraser regarding review (.1) | BKA416 | 0.20 | 68.00 |
| 07/10/24 | JLD | Review and acknowledge email from Parcels, Inc. attaching Parcel's Affidavit of Service regarding Akorn the Trustee's Objection to the Motion to Convert (Doc. 858). | BKA416 | 0.10 | 34.00 |
| 07/10/24 | JLD | Prepare and assemble document for filing; e-file Certification of Service and service list thereto in connection with service of Chapter 7 Trustee's Objection to the Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 226

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/10/24 | JLD | Prepare and assemble document for filing; e-file Certification of Service and service list thereto in connection with service of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 07/10/24 | JLD | Assist with revision to Akorn Holding Company LLC et al #23-10253- Summary of Estate Administration Status to be provided to counsel to conversion movants | BKA416 | 0.30 | 102.00 |
| 07/10/24 | JLD | Draft detailed email to Simon Fraser of Cozen providing response of Louann Cromley regarding distribution check details to M. Jacob & Sons, dba MJS Packaging including payee, date of issuance, address of payee taken from Proof of Claim (Notice Address) (Claim No. 185) filed by M. Jacob & Sons, dba MJS Packaging | BKA416 | 0.20 | 68.00 |
| 07/10/24 | JLD | Draft email to Louann Cromley Trustee's assistant; in accordance with entered Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Distribution of Funds to Holders of Administrative Claims and Granting Related Relief (Doc. No. 836), request details regarding distribution check issued to M. Jacob & Sons d/b/a MJS Packaging | BKA416 | 0.10 | 34.00 |
| 07/10/24 | JTC | Draft bullet point summary of administration requested by Movant's in Motion to Convert | BKA416 | 0.90 | 864.00 |
| 07/10/24 | JTC | Draft email to Andrew Glenn re: Motion to Convert; confirm Trustee and his accountants can be available for call on 7/11 after conclusion of trial day; request provide with a dial-in invitation; will provide later today with the bullet point list requested on what remains to be done in case administration | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 227

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/24 | JTC | Review Parcel's Affidavit of Service regarding Akorn the Trustee's Objection to the Motion to Convert [Doc. 858]. | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft email to Leena Parikh re: advise have forwarded inquiry to the Trustee and his accountants who will respond; the Trustee and his accountants are responsible for reviewing the Proofs of Claims filed and then making distribution upon court approval to those claims which are allowed as being correct; the Trustee and/or his accountants will check the claims docket maintained by the court and advise if a Proof of Claim is listed as having been filed; in the event a Proof of Claim has been filed, the Trustee and/or his accountants will examine the Proof of Claim and inform of whether the claim appears to the Trustee to have been correctly stated on Proof of Claim; if a Proof of Claim has been filed which contains errors (e.g., conflicts with books and records of Akorn) or is missing necessary information, will have an opportunity to correct the errors or supplement the information by filing an amended/corrected Proof of Claim; if no Proof of Claim was already filed, then may still file a late Proof of Claim; late filed Proofs of Claim can receive some distribution, but such distributions on late filed Proofs of Claims are generally only made after timely Proofs of Claims are paid. | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Draft email to Bill Homony (TTE's accountant) re: coordination of call with counsel on Motion to Convert; confirm will set up for 7/11; advise as discussed, am providing with a sanitized version of Bill's summary bullet points today; do not anticipate it will be a long call especially since most of the info is contained in now filed Response to the motion to convert; will provide with a copy of the bullet point summary which has been provided to them. | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                                    Page 228
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Review email from Leena Parikh re: receipt of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief [Doc. No. 849]; inquire why name is not on list | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft email to Hemrajsinh Waghela re: advise have forwarded inquiry to the Trustee and his accountants who will respond; he Trustee and his accountants are responsible for reviewing the Proofs of Claims filed in this case and then making distribution upon court approval to those claims which are allowed as being correct | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Dave Doyle of Cozen re: advise Bill Homony (TTE's accountant) of receipt of emails and calls from two former employees who filed priority claims -- Ethel Schwerdlin (Akorn Intermediate – Claim No. 112) and Richard Herbers (Operating, Claim No. 475-1); advise each of them filed priority claims; they were not on the schedule of § 507(a)(4) claims attached to the distribution motion; request advise if intentionally held some claims back from the motion | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review Reorg Alert (Akorn Chapter 7 Trustee Objects to Shareholders' Chapter 11 Conversion Motion as Wasteful, Legally Deficient) | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Draft email to George Cappadona re: advise have forwarded inquiry to the Trustee and his accountants who will respond; the Trustee and his accountants are responsible for reviewing the Proofs of Claims filed in this case and then making distribution upon court approval to those claims which are allowed as being correct | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                  Page 229
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Draft email to Penelope Riascos re: advise have forwarded inquiry to the Trustee and his accountants who will respond; the Trustee and his accountants are responsible for reviewing the Proofs of Claims filed in this case and then making distribution upon court approval to those claims which are allowed as being correct | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Hemrajsinh Waghela with attachment re: receipt of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief; inquire why name is not on list | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Draft email to P. Giordano re: instruct to maintain chart of employees who have made inquiries concerning receipt of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief; need to track responses | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instructions on coordination of service of Objection to Motion to Convert | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft email to Francisca Ramirez re: advise have forwarded inquiry to the Trustee and his accountants who will respond; the Trustee and his accountants are responsible for reviewing the Proofs of Claims filed in this case and then making distribution upon court approval to those claims which are allowed as being correct | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft revisions to revised Summary of Trustee Remaining Material Case Administration Tasks re: confirm projections base on discussions with Trustee | BKA416 | 0.30 | 288.00 |
| 07/10/24 | JTC | Review email from TTE Miller re: availability for call on 7/11 with counsel concerning Motion to Convert | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 230

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Review and authorize filing of Certificate of Service Regarding Chapter 7 Trustee's Objection to Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases under Chapter 11 | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft email to John Reynolds (TTE's accountant) re: inquiry received from Brendan Pusey, former employee | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Simon Fraser of Cozen re: confirm has responded to Howard Sher concerning objection to Motion to Convert; advise among other things, it contains a comprehensive summary of the Trustee's remaining tasks in these cases, and the Trustee's present estimated timeline | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft emails to John Reynolds (TTE's accountant) re: additional inquiries received (George Cappadona, Penelope Riascos, Francisca Ramirez, Hemrajsinh Waghela, Leena Parikh) | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Review and respond to email from Simon Fraser of Cozen with attachments re: inquire whether know if TTE paid any 503(b)(9)s, maybe as part of the distributions to "Administrative Claims" in Bill Homony's (attached) Summary of Disbursements; recalls that a while back negotiated consensual resolutions to a handful of 503(b)(9) motions by agreeing for each one to allow the asserted 503(b)(9) claim in an amount certain, but payable later on in the cases (as opposed to immediately, which the claimants had requested); instruct to coordinate with Trustee's accountants | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                    November 26, 2024
File Number: 00574256                                              Page 231
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Draft email to Francisca Ramirez re: advise in response to inquiry, advise that the Trustee's accountants advise that no Proof of Claim appears to have been filed by Francisca Ramirez in any of the Claims Registers maintained by the bankruptcy court in the Debtors cases; distributions are only possible to those creditors who have filed Proofs of Claims which reflect amounts properly owed by the Debtors to the party filing the Proof of Claim. | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Howard Sher re: advise the Response indicates that an order was entered at docket no. 836 relating to payment of approximately $1 million in admin claims - and that Trustee has paid these claims; inquire if that relates to/cover the 503(b)(9) claims; if so, his client has not received the payment on its 503(b)(9) claim; advise is possible that Trustee sent payment on the 503(b)(9) claim to Ballard Spahr (the firm they retained as local counsel to assist with client's 503(b)(9) application/motion); advise would appreciate if could check on that | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 232

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Review email from Brendan Pusey, former employee, re: Proposed First Interim Distribution to Holders list, as it appears that neither he nor several of his former colleagues are included; advise the criteria for inclusion on the Proposed First Interim Distribution List are unclear, and is seeking clarification on this matter; has filed a claim (Case No. 23-10254, Claim No. 103) with the United States Bankruptcy Court District of Delaware on June 6, 2023; submission included supporting documents such as date of hire, W-2 forms, and the previous three months of pay statements prior to termination due to the bankruptcy; would greatly appreciate if could explain why have not been listed in the 'Proposed First Interim Distribution to Holders' as indicated in Exhibit A; additionally, request provide guidance on how claim can be included in Exhibit A - Proposed First Interim Distribution to Holders Allowed Priority Claims Under Section 507(a)(4), or suggest any alternative steps that can take to ensure I receive the most beneficial compensation package. | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Draft email to Richard Herbers re: advise in response to inquiry that the Trustee's accountants advise that no Proof of Claim appears to have been filed in any of the Claims Registers maintained by the bankruptcy court in the Debtors cases; distributions are only possible to those creditors who have filed Proofs of Claims which reflect amounts properly owed by the Debtors to the party filing the Proof of Claim. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 233

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: advise the administrative claim figure on Bill Homony's (attached) chart ($1,196,379.00) less the administrative claim figure approved for payment by the Trustee in the (attached) Order [Doc. No. 836] ($991,715.02) reflects a difference of $204,663.99 in payments so the Trustee had to have made other admin payments; in addition to Commonwealth Edison Company, utility service provider we believe the Trustee paid landlord, Veronica Development Associates, LLC ($212,208.43) per attached Order [Doc. No. 836]. | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: 503(b)(9) claims; advise cross referenced them all with the schedule attached to the recently entered order authorizing distributions to admins (attached); they are all listed, and in the correct amounts | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Review email from Simon Fraser of Cozen re: confirm has now advised Howard Sher MJS is listed in the schedule (attached) to the 836 Order authorizing distributions to admins., in the amount of $288,200.73, which represents its 503(b)(9) claim; will ask about where the payment was sent; advised will circle back on the mailing address used | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: confirms following up with Trustee on where the MSJ Packing check was sent but is sure it was Ballard Spahr as indicated on the Trustee's chart | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Howard Sher re: request advise aggregate amount of unsecured non-priority claims (not taking into account things like duplicate claims, potential claim objections, etc.) | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 234

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Draft email to John Reynolds (TTE's accountant) re: WARN payments; advise spoke to Beth Kaufman this afternoon as directed; in addition to the Bonanno claim (who was fired in 2022), she advised of certain issues regarding some of the other claimants to whom TTE proposes to make distribution in pending first motion to holders of Allowed Priority Claims; provide details. | BKA416 | 0.30 | 288.00 |
| 07/10/24 | JTC | Telephone conference with Hemrajsinh Waghela re: receipt of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Telephone conference with Leena Parikh re: receipt of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief; reason for Motion | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: inquiry concerning timing and payment of GUC | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Review detailed email from Jill Deeney of Cozen with attachments re: interim distribution administrative claim; advise regarding M. Jacob & Sons, dba MJS Packaging, provide Louann Cromley of TTE Miller's office response as to where the distribution check was sent and also J. Deeney clarification email to her; in short, the addresses provided by Miller Coffey Tate which were included in the Motion to Pay Administrative Claims were the "Notice" addresses included in the underlying filed Proof of Claim; the distribution checks were sent to the "Payment" addresses included the Proof of Claim. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 235

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/10/24 | JTC | Review email from Jill Deeney with attachment re: Motion of M. Jacob & Sons d/b/a MJS Packaging for Entry of an Order Allowing an Administrative Expense Priority Claim Pursuant to 11 USC § 503(b)(9) [Doc. No. 527]. | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Draft email to Andrew Glenn and Robert Dehney with attachment re: provide requested bullet point analysis of case administrative items for discussion on tomorrow's call. | BKA416 | 0.20 | 192.00 |
| 07/10/24 | JTC | Draft email to TTE Miller and accountants with attachment re: provide requested bullet point listing of remaining case administrative items which has been provided to counsel for the movants on the Conversion Motion for discussion on tomorrow evenings call; as can see there is very little additional substantive info provided which was not previously provided as part of Objection to the Conversion Motion | BKA416 | 0.10 | 96.00 |
| 07/10/24 | JTC | Telephone conference with Beth Kaufman, former GC of Debtor re: Distribution Motion; Severance Plans; issues with certain individuals; holding off on insider distributions; Motion to Convert and confirmation of certain facts | BKA416 | 0.90 | 864.00 |
| 07/10/24 | SEF | Reviewing and responding to email from J. Deeney re distribution sent to certain creditor on account of its 503(b)(9) claim (.1); preparing email to counsel for that creditor re same (.1) | BKA416 | 0.20 | 159.00 |
| 07/10/24 | SEF | Exchanging emails with J. Deeney re distribution recently made on account of certain 503(b)(9) claim | BKA416 | 0.10 | 79.50 |
| 07/10/24 | SEF | Reviewing motions for 503(b)(9) claims filed against the debtors, and stipulated orders resolving certain of them (.5); reviewing schedule of administrative priority claims attached to recently-entered order authorizing distributions to certain administrative priority claimants (.2); reviewing and responding to email from certain 503(b)(9) claimant re same (.2) | BKA416 | 0.90 | 715.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 236

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/10/24 | SEF | Preparing email to J. Carroll re status of certain motions for allowance of 503(b)(9) claims | BKA416 | 0.10 | 79.50 |
| 07/10/24 | SEF | Phone call with D. Doyle re Trustee's motion to pay priority claims pursuant to section 507(a)(4) | BKA416 | 0.30 | 238.50 |
| 07/10/24 | SEF | Reviewing case status summary proposed to be sent to counsel for conversion movants | BKA416 | 0.20 | 159.00 |
| 07/11/24 | JLD | Draft email to Trustee George Miller and William Homony Trustee's accountant providing Zoom invitation for the call today Thursday, 7/11 at 5:30 p.m. (ET) with Andrew Glenn and Robert Dehney conversion movants counsel | BKA416 | 0.10 | 34.00 |
| 07/11/24 | JLD | Draft email (2nd) to Trustee George Miller and William Homony Trustee's accountant attaching (1) Trustee's Objection to Conversion Motion; (2) Motion to Convert; and (3) Summary of Estate Administration Status Re: in preparation for call with conversion movants | BKA416 | 0.10 | 34.00 |
| 07/11/24 | JLD | Draft detailed email to Beth Sanak, Director of Accounting and Finance of MJS Packaging; advise we are communicating with the Trustee's assistant in an effort to determine when the distribution check to MJS Packaging was issued and if the distribution check was cashed; provide detailed information on where notice address is located in Proof of Claim filed by MJS | BKA416 | 0.20 | 68.00 |
| 07/11/24 | JLD | Review and acknowledge email from John Carroll of Cozen requesting claims registers and summary of filed claims be pulled for Debtors Akorn Operating Company LLC (23-10255), Akorn Intermediate Company LLC (23-10254), and Akorn Holding Company LLC (23-10253) for review prior to call with counsel to conversion movants | BKA416 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 237

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/11/24 | JLD | Pull court's claims registers and summary report for: Akorn Operating Company LLC (23-10255), Akorn Intermediate Company LLC (23-10254), and Akorn Holding Company LLC (23-10253) together with identified filed proofs of claim for review by John Carroll prior to call with counsel to conversion movants | BKA416 | 0.60 | 204.00 |
| 07/11/24 | JTC | Telephone conference with Michael Parson, former employee, re: return call and leave message; not receiving notices; advise on how to proceed (email) and will see what status of claim is | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Telephone conference with Andrew Glenn, Trustee Miller, Bill Homony, et al. re: Motion to Convert; review of Bullet Point Status Report; detailed discussion of Tax Refund status; NOL issue; Thea settlement; Claims estimates, etc. | BKA416 | 0.40 | 384.00 |
| 07/11/24 | JTC | Review email from Jill Deeney of Cozen re: advise as of this writing the M. Jacob & Sons, dba MJS Packaging check for administrative claim has not cleared; the address included on MJS's Proof of Claim where the check was sent is the corporate office address of MJS Packaging. | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review email from Jill Deeney of Cozen re: a Zoom invitation for the call today Thursday, 7/11 with Andrew Glenn and Robert Dehney | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review and respond to email from Jill Deeney of Cozen re: advise according to the calendar invitation there will be four (4) attorneys from Glenn Agre Bergman & Fuentes on the call and have identified their names and bio links; also, three (3) attorneys from Morris Nichols Arsht & Tunnell were included in the calendar invitation also identified | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 238

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/11/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to provide TTE Miller and accountants with (1) Trustee's Objection to Conversion Motion; (2) Motion to Convert; and (3) Summary of Estate Administration Status for use on today's call with Glenn, et al. | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Draft email to John Reynolds (TTE's accountant) re: request provide listing of the insider claims; need to factor into GUC claims analysis for call with Glenn/movants on conversion | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Telephone conference with Michael Parsons (vm) (former employee) re: pending motion to pay 507(a)(4); notice issue | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Draft email to Jill Deeney of Cozen re: request print out the claims dockets for each of the Akorn cases re: needed to confirm info contained in Trustee analysis for call | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Preliminary review of claims registers for: Akorn Operating Company LLC (23-10255), Akorn Intermediate Company LLC (23-10254), and Akorn Holding Company LLC (23-10253); needed to answer movants on motion to convert inquiry on aggregate claim amount for distribution | BKA416 | 0.50 | 480.00 |
| 07/11/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to advise TTE Miller's office that regarding the distribution check on admin. claim to M. Jacob & Sons d/b/a MJS Packaging have been asked to inquire as to the payee information, date check was mailed, address on envelope, etc.; request confirm information; MJS's Counsel is concerned if the company name wasn't on the envelope it won't reach them and will need to stop payment on the check and reissue same. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 239

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/11/24 | JTC | Review email from Jill Deeney of Cozen re: outcome communications with Beth Senak of MJS Packaging wherein advise as receive a response from the Trustee's office regarding the particulars of the check and address on the envelope will advise; distribution motion on admin. claim | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review email from Michael Parson, former employee, re: advise has not received notices | BKA416 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review and respond to email from John Reynolds (Trustee accountant) re: advise message received from a former Akorn employee, Michael Parson; advise JTC returned call and left voice message to send an email with his info and would have someone check to see if there is a record of his POC and if so, what is the status; have not received the email yet; advise the postcard Michael Parson refers to is what the movants on the motion to convert had Stretto send out to creditors; not sure what list they used. | BKA416 | 0.10 | 96.00 |
| 07/11/24 | SEF | Reviewing pleadings and preparing for Teams meeting with counsel for the conversion motion movants re their requests for information (.2); Teams meeting with counsel for movants, Trustee, Trustee's accountants, and J. Carroll (.4) | BKA416 | 0.60 | 477.00 |
| 07/11/24 | SEF | Phone call with J. Carroll following call with conversion motion movants re strategy and next steps | BKA416 | 0.20 | 159.00 |
| 07/12/24 | JLD | Assist with draft preparation of Non Disclosure Agreement between Trustee and conversion movants | BKA416 | 0.40 | 136.00 |
| 07/12/24 | JTC | Draft email to Andrew Glenn with attachment re: proposed NDA to facilitate the exchange of more detailed distribution related information on the Trustee's analysis and estimation of recoveries and claims; advise the Trustee is assembling an additional report with more detailed information; request advise if have any proposed changes on the NDA. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 240

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/12/24 | JTC | Draft Akorn NDA for Equity Movants on Motion to Convert re: enable to share additional detail on bullet point administration report | BKA416 | 0.50 | 480.00 |
| 07/12/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: draft Akorn NDA with the Lenders which seems to be the best starting point for the NDA with conversion movants | BKA416 | 0.10 | 96.00 |
| 07/15/24 | JLD | Prepare call chart in connection with calls and emails received in connection with Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.20 | 68.00 |
| 07/15/24 | JTC | Draft email to TTE Miller re: inquiry received from Clint Carlisle of MNAT; advise have a call into Dehney in response to his associate's inquiry and left him a message that would like to instead see the motion to convert withdrawn; advise doubt they will agree to withdraw, but will advise; before refuse to agree to the request postpone to 8/8, request confirm that TTE Miller and Bill Homony (TTE's accountant) are both going to be available to appear in-person in court on Thursday 7/18 to attend the originally scheduled hearing if it is not adjourned | BKA416 | 0.20 | 192.00 |
| 07/15/24 | JTC | Review email from Clint Carlisle, atty. for Movant on conversion motion re: request advise if Trustee would be amenable to adjourning until August 8 since it is already on the Court's calendar; advise has spoken with Chambers, and they will try to move things around to give more than an hour that day (if we need it); if they cannot, they will provide more options. | BKA416 | 0.10 | 96.00 |
| 07/15/24 | JTC | Telephone conference with P. Riascos, former employee, re: explain POC and motion on 507(a)(4) claims | BKA416 | 0.20 | 192.00 |
| 07/15/24 | JTC | Draft email to Christina Sanfelippo of Cozen re: Thea; status of 9019 Motion | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 241

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/15/24 | JTC | Preliminary review of email from Clint Carlisle with attachments re: provide comments to NDA | BKA416 | 0.20 | 192.00 |
| 07/15/24 | JTC | Review email from Robert Dehney re: advise of availability for call | BKA416 | 0.10 | 96.00 |
| 07/15/24 | SEF | Reviewing emails from J. Carroll re potential hearing on conversion motion, and re potential adjournment of hearing | BKA416 | 0.10 | 79.50 |
| 07/16/24 | JLD | Assist with review and revisions to draft Trustee's Motion for Entry of Order (I) Approving Settlement with Thea Pharma Inc. and (II) Granting Related Relief together with Settlement Agreement thereto | BKA416 | 0.40 | 136.00 |
| 07/16/24 | JLD | Draft detailed email to Marquietta Lopez and Claire Brady of Judge Owens Chambers regarding movant's request to adjourn Motion to Convert the Cases from Chapter 7 to Chapter 11; provide the Court with multiple dates for rescheduling hearing at the court's convenience | BKA416 | 0.20 | 68.00 |
| 07/16/24 | JTC | Telephone conference with Jill Deeney of Cozen re: request advise TTE Miller and Bill Homony (TTE's accountant) that Judge Owens doesn't have any availability the last two weeks in August which is the time frame TTE Miller is available; request confirm whether both are available on September 12, 2024 from 9:30 am to 12:30 pm; have asked Chambers if Judge Owens has availability on the listed dates; request advise if any of these dates are not good | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from Curtis Miller re: Thea; confirm receipt of 9019 motion; will review and circle back with comments | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from TTE Miller re: advise dates of availability for adjourned hrg. on Motion to Convert | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 242
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/16/24 | JTC | Review email from Jill Deeney of Cozen re: confirm provided Chambers with as-filed hyperlinked copy of the Notice of Agenda for July 18, 2024 at 2:00 p.m. [Doc. No. 861]; requested advise if permission is granted to cancel the July 18th hearing and will proceed to file an Amended Agenda. | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from Jill Deeney of Cozen re: confirm has submitted request to Chambers for alternative hrg. date for Motion to Convert | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review and respond to email from Chrissy Sanfelippo of Cozen with attachments re: Thea; proposed 9019 Motion for JTC review and comment; provide JTC initial comments | BKA416 | 0.40 | 384.00 |
| 07/16/24 | JTC | Review and approve email to counsel with attachment re: as-filed copy of the Notice of Agenda for July 18, 2024 | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review and respond to email from TTE Miller re: communications received from Gilberto Tollinchi of BTIG wherein advise has an open equity trade with an exiting holder that need to settle ASAP; has been out standing for over a year; it is also in a fund that need to be closed; request contact to discuss | BKA416 | 0.20 | 192.00 |
| 07/16/24 | JTC | Review email from TTE Miller re: motion to convert; advise of availability to appear at in person hrg. on 7/18 | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review and respond to email from Clint Carlisle re: status of word from Chambers on potential dates; JTC advise will advise as soon as hear back from Chambers | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Draft email to Clint Carlisle of MNAT re: confirm the Trustee is amenable to adjourning, but unfortunately, 8/8 does not work for the Trustee (matter currently listed likely will be subject to a CNO); are contacting the court to ask for some additional dates of availability with approx. 3 hours of time and will report back on same | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 243

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/16/24 | JTC | Draft email to Jill Deeney of Cozen re: Kenneth Parris; instruct to remove claim 65 from the exhibit to be submitted with the Order and show JTC; advise should only be listed once for a priority payment. | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Draft email to Curtis Miller with attachments re: Thea; provide drafts of the 9019 Motion and settlement agreement (clean and redline); request advise if acceptable | BKA416 | 0.20 | 192.00 |
| 07/16/24 | JTC | Review and respond to email from Andrew Glenn re: request confirm the amount of any D&O insurance the company has; JTC advise believe is $25 million, | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from TTE Miller re: confirm not available on 9/12 - 9/16; TTE is OK on 9/9, 9/10 1p.m. or after and 9/11 | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to confirm with Chambers that will file a Notice of Agenda cancelling the 7/18 hrg.; provided listing of dates and requested Chambers advise whether Court has approximately three (3) hours for the adjourned conversion motion | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from Chambers re: advise may proceed with filing the agenda cancelling the July 18th hearing; the Court is not available the last 2 weeks of August; provide the Court's next availability for the Conversion Motion; September 12, 2024 9:30 am to 12:30 pm.; request advise if this date/time is acceptable. | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Draft additional revisions to Thea Settlement Agreement ("Claim Amount" section, and "Full Satisfaction" section) | BKA416 | 0.30 | 288.00 |
| 07/16/24 | JTC | Review email from Bill Homony (TTE's accountant) re: confirm available on 9/12 for adjourned Motion to Convert hrg. | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from Chrissy Sanfelippo of Cozen re: Thea; status of 9019 motion | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 244
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/16/24 | JTC | Review email from John Reynolds (TTE's accountant) re: Kenneth Parris; advise of claims filed by Kenneth Parris; advise did initially list Kenneth Parris twice on the Interim Distribution schedule to be paid; however, Claim 65 should be removed from the Interim Distribution Analysis as the severance amount claimed is duplicative of the amounts claimed in Claim 127; Claim 65 will be added to the Duplicative claims exhibit | BKA416 | 0.20 | 192.00 |
| 07/16/24 | JTC | Telephone conference with Jill Deeney of Cozen re: confirms receipt of TTE Miller dates of availability to attend adjourned hrg. on Mtn. to Convert; advise waiting to see what Judge Owens has available within the date range; in the event the Court doesn't have any availability on 7/29, 7/30, 8/1 am until 1 pm, will request advise if available on September 12, 2024 from 9:30 am to 12:30 pm | BKA416 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review and respond to emails from TTE Miller and Bill Homony (TTE's accountant) re: motion to convert; JTC confirm will advise the court of TTE non-availability on 8/8 and get a new date from the court with adequate time for an evidentiary hearing. | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JLD | Pull from Court Docket and index Objection To Motion Of George L. Miller, Chapter 7 Trustee, For An Order Authorizing First Distribution Of Funds To Holders Of Allowed Priority Claims Under Section 507(A)(4) Of The Bankruptcy Code And Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 07/17/24 | JLD | Draft email to Trustee Miller and Bill Homony of Miller Coffey Tate; advise we are communicating with chambers with a second round of dates for adjournment of the conversion motion and chambers has advised Judge Owens has availability on August 1, 2024 at 9:30 am. (9:30 a.m. to 12:30 p.m.)  We need to confirm the date with counsel for the conversion movants but in the interim, request block this date out on you calendar pending confirmation | BKA416 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee                                      November 26, 2024
File Number: 00574256                                                   Page 245
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/17/24 | JLD | Review and acknowledge email from Claire Brady of Judge Owens Chambers advising the Court has availability on August 1, 2024 at 9:30 am to hear the conversion motion | BKA416 | 0.10 | 34.00 |
| 07/17/24 | JTC | Review email from Robert Dehney re: 8/1 hrg. date on conversion motion; will provide information once have it | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Preliminary review of Objection To Motion Of George L. Miller, Chapter 7 Trustee, For An Order Authorizing First Distribution Of Funds To Holders Of Allowed Priority Claims Under Section 507(A)(4) Of The Bankruptcy Code And Granting Related Relief filed by Argo Partners II, LLC | BKA416 | 0.30 | 288.00 |
| 07/17/24 | JTC | Draft email to Robert Dehney re advise the court is waiting for us to confirm the August 1st hearing date and wants to know when the court can expect to receive the reply; request advise as soon as possible | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review email from Robert Dehney re advise 8/1 hrg. date on conversion motion; advise will need to coordinate on the hearing date and time; will be filing a reply | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Draft email to Clint Carlisle re: advise have now heard back from Chambers regarding the Court's availability for an adjourned hearing date regarding the conversion motion; the Court is not available the last 2 weeks of August and the Court's next availability thereafter is September 12, 2024 which does not work for the Trustee; the Court does have availability on August 1, 2024 at 9:30 a.m. (ET) which works for the Trustee; request advise as soon as possible if August 1, 2024 at 9:30 a.m. works so can confirm with Chambers; also, the Court has inquired as to whether a reply brief was being filed by the movant; request advise so can respond to the Court. | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review email from Robert Dehney re: 8/1 hrg. date for conversion motion; will check with the GA folks and circle back | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                             Page 246
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/17/24 | JTC | Review email from Chambers re: confirms has penciled in the 8/1 hrg. date for conversion motion | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review email from Jill Deeney of Cozen re: confirm advised Chambers the date of August 1, 2024 at 9:30 am. works for the Trustee and the Trustee's professionals; need to go back to counsel to the movants and confirm the date works for them; hopes to get back to Chambers as soon as possible; advised regarding a reply brief by the movants, counsel to the movants has not mentioned they would be filing a reply brief; however, John Carroll will inquire as to same and will report back to the Court. | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Draft email to counsel with attachment re: as-filed copy of the Amended Notice of Agenda for July 18, 2024 (cancelled) | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Draft email to Robert Dehney re: 8/1 hrg. on conversion mtn.; request advise if August 1st works for hearing once hear back from GA; with regard to timing of filing a reply, Dan should contact chambers concerning same; JTC does not need to participate on that call | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review email from TTE Miller re: confirm good with 8/1 for conversion motion hrg. | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review and approve for filing Amended Notice of Agenda for hearing scheduled for 7/18 | BKA416 | 0.20 | 192.00 |
| 07/17/24 | JTC | Review email from Jill Deeney of Cozen re: confirm advised TTE Miller and accountants that went back to chambers with a second round of dates for adjournment of the conversion motion and chambers has advised Judge Owens has availability on August 1, 2024 at 9:30 am. (9:30 a.m. to 12:30 p.m.); need to confirm the date with counsel for the conversion movants but in the interim, requested block the date out on TTE calendar and will confirm | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 247

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/17/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: confirm provided Chambers with as-filed copy of the Amended Notice of Agenda for July 18, 2024; advised as of this writing are waiting for movant's counsel to confirm the hearing date of August 1, 2024 at 9:30 a.m.; Movant's local counsel (Robert Dehney) indicated he was conferring with lead counsel as to the date and time; also, movant's local counsel indicated they would be filing a reply and JTC has requested movant's counsel to advise Chambers regarding the timing of filing; will advise the Court as soon as receive confirmation from movant's counsel as to the August 1, 2024 at 9:30 a.m. hearing date. | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review email from Kathleen Lytle with attachments re: service of Objection To Motion Of George L. Miller, Chapter 7 Trustee, For An Order Authorizing First Distribution Of Funds To Holders Of Allowed Priority Claims Under Section 507(A)(4) Of The Bankruptcy Code And Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Draft email to Simon Fraser of Cozen re: request contact to discuss ARGO Objection To Motion Of George L. Miller, Chapter 7 Trustee, For An Order Authorizing First Distribution Of Funds To Holders Of Allowed Priority Claims Under Section 507(A)(4) Of The Bankruptcy Code And Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 07/17/24 | JTC | Review email from Chambers re: confirm receipt of agenda cancelling the hrg.; will wait for confirmation from all parties regarding the August 1st hearing on conversion motion | BKA416 | 0.10 | 96.00 |
| 07/17/24 | SEF | Reviewing objection filed by Argo Partners to Trustee's motion for authority to distribute funds to 507(a)(4) priority claims | BKA416 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee                                   November 26, 2024
File Number: 00574256                                                            Page 248
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/18/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers advising adjourned hearing date for Conversion Motion of August 1, 2024 does not work for movant's counsel;  Advise both parties are available Friday, 8/9; Monday, 8/12 and  Tuesday, 8/13 subject to the Court's availability | BKA416 | 0.10 | 34.00 |
| 07/18/24 | JTC | Review and respond to email from Christina Sanfelippo of Cozen with attachments re: Thea motion to approve settlement; updated draft of the motion with the final proposed revision to para. 3 of the order reflecting that TPI's claim is against the Akorn Operating estate only; advise as to language in para. 6; has also revised para. 6 of the settlement agreement | BKA416 | 0.20 | 192.00 |
| 07/18/24 | JTC | Review email from Daniel Butz re: comments on NDA sent on 7.15 | BKA416 | 0.10 | 96.00 |
| 07/18/24 | JTC | Review email from Daniel Butz re: request for new hearing date for conversion motion | BKA416 | 0.10 | 96.00 |
| 07/18/24 | JTC | Review email from Simon Fraser of Cozen re: Lisha Abraham; advise in looking at her POC, see filed her claim as entirely GUC; she checked the "no" box in the part that asks whether have a priority claim under 507(a); reason why her claim didn't get picked up when MCT created the chart that's attached to motion. | BKA416 | 0.10 | 96.00 |
| 07/18/24 | JTC | Draft email to Daniel Butz, Robert Dehney and Clint Carlisle re: advise Trustee and Trustee's professionals availability during the week of August 5th and August 12th; have informed the Court August 1st does not work for the movants as the Court was holding the date and that counsel for conversion movants would be contacting Chambers directly including responding to the Court's inquiry on timing of filing a brief. | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 249

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/18/24 | JTC | Review email from Lisha Abraham re: advise is former employee of Akorn at the Amityville site; was laid off due to the company's shutdown; writing to inquire about severance claim; noticed that her name is not included in the list of Exhibit-A Proposed First Interim Distribution to holders of allowed priority claims under section 507(a)(4); has submitted all three claims with the necessary information, and believes that all former employees should be eligible for this payout; request advise on the next steps to rectify this issue | BKA416 | 0.10 | 96.00 |
| 07/18/24 | JTC | Review and respond to email from Christina Sanfelippo of Cozen with attachments re: Thea motion to approve settlement; request advise if good with the other proposed revisions to the motion and proposed order; if so, will save TPI's revised word doc as a new version and make the changes to the proposed order in that version. | BKA416 | 0.10 | 96.00 |
| 07/18/24 | JTC | Review email from Curtis Miller with attachments re: Thea; provide in clean and redline versions of the 9019 motion and a clean version of the settlement agreement that incorporates JTC changes; advise had no changes to the settlement agreement so is only sending back a clean copy; once have sign off will send signature page for the settlement agreement. | BKA416 | 0.20 | 192.00 |
| 07/18/24 | JTC | Review and respond to email from Christina Sanfelippo of Cozen with attachments re: Thea motion to approve settlement;  need to revise Order to reflect the fact that TPI will only have a claim against the Akorn Operating estate. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee | November 26, 2024
File Number: 00574256 | Page 250
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/19/24 | JLD | Draft email to Trustee Miller and Bill Homony of Miller Coffey Tate advising August 1st date did not work for the conversion movants regarding Conversion Motion; Chambers just advised the Court has availability on Monday, August 12th from 1:30 pm – 4:30 pm.; request confirmation as soon as possible confirming August 12th 1:30 p.m. – 4:30 p.m. works with respective schedules | BKA416 | 0.10 | 34.00 |
| 07/19/24 | JLD | Prepare final execution version Thea Pharma Settlement Agreement and final revisions to draft Motion to Approve Settlement Agreement with Thea Pharma; prepare in clean and redline versions for circulation | BKA416 | 0.40 | 136.00 |
| 07/19/24 | JLD | Prepare draft email to Austin Park of Morris Nicihols regarding service address for certain employees; advise employees are subject to Order (I) Authorizing Debtors to (A) Redact Certain Personally Identifiable Information and (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor; and (II) Granting Related Relief [Doc. No. 94].   Advise my office will mail a copy of the Notice of Rescheduled Conversion and file a certificate of service regarding same. | BKA416 | 0.10 | 34.00 |
| 07/19/24 | JTC | Review and authorize filing of Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 Hearing Originally Scheduled for July 18, 2024; rescheduled for 8/12/2024 | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 251

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/19/24 | JTC | Review email from Austin Park re: confirm receipt of info on five (5) employees identified being subject to the Order (I) Authorizing Debtors to (A) Redact Certain Personally Identifiable Information and (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor; and (II) Granting Related Relief [Doc. No. 94];  Cozen to mail a copy of the Notice of Rescheduled Hearing to the parties and file a certificate of service | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review email from Jill Deeney of Cozen re: has confirmed with Chambers the proposed hearing on August 12, 2024 from 1:30 pm – 4:30 pm. works for the Trustee as well; the movant's counsel will proceed to file a notice of rescheduled hearing for the conversion motion. | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Telephone conference with R. Tabares, former employee re: answer inquiries concerning Trustee 507(a)(4) Motion | BKA416 | 0.20 | 192.00 |
| 07/19/24 | JTC | Draft email to Lisha Abraham re: advise the pending motion to pay 507(a)(4) priority claims is only the first such motion of several anticipated similar motions to be filed; the Trustee's accountants identified those claims which were not problematic and correct to include in the first motion; the Trustee's goal was to get a distribution out as quickly as possible to former employees and well in advance of the normal distribution, which will not come until the Trustee files the Trustee Final Report upon conclusion of the administration of the estate; advise a quick review of Lisha Abraham Proof of Claim reveals that checked the "no" box in the part that asks whether have a priority claim under 507(a) | BKA416 | 0.20 | 192.00 |
| 07/19/24 | JTC | Draft email to Jill Deeney re: Thea; revised 9019; request run redline against Curtis Miller's 9019 Motion | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 252

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/19/24 | JTC | Review and respond to email from John Reynolds (TTE's accountant) re: advise received an undeliverable response via email to the email address below for Ramon Tabares; confirm did leave a voicemail, however the voicemail message in Spanish; if Ramon reaches back out to JTC, request pass along Jack Reynolds' cell info | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review email from Bill Homony (TTE's accountant) re: confirm is available on 8/12 for conversion motion hrg. | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Draft email to Jack Reynolds (TTE's accountant) re: advise have been contacted by a former employee, Ramon Tabares (ramontaba1972@gmail.com; 516-366-9832), who needs assistance with respect to his claim; wants to be included if possible, in the Trustee's next motion to pay 507(a)(4) claims; request advise Mr. Tabares if he filed a Proof of Claim and if so, what needs to be done to correct the claim to enable the claim to be allowed for later distribution; if he did not file a Proof of Claim, request provide him with a Proof of Claim form so that he can file a late claim | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Draft email to Austin Park that the five (5) employees identified are subject to the attached Order (I) Authorizing Debtors to (A) Redact Certain Personally Identifiable Information and (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor; and (II) Granting Related Relief [Doc. No. 94]; advise Cozen will mail a copy of the Notice of Rescheduled Hearing to the parties and file a certificate of service regarding same. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 253

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/19/24 | JTC | Review and respond to email from Jill Deeney re: request for service addresses of Austin Park of Morris Nichols; advise not inclined to given the five (5) employees are subject to the (attached) Order (I) Authorizing Debtors to (A) Redact Certain Personally Identifiable Information and (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor; and (II) Granting Related Relief [Doc. No. 94]; advise the Order specifically identifies the parties subject to receive the confidential names (i.e. this Court and the chapter 7 trustee); alternatively, perhaps tell movant's counsel we will put a copy of the Notice of Rescheduled Hearing in the mail to these confidential parties. | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Draft email to Jill Deeney of Cozen re: request of Austin Park of Morris Nichols for mailing addresses for the listed five individuals | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review email from Austin Park of Morris Nichols re: request the mailing addresses for the listed five individuals; is serving Notice of Rescheduled Hearing (DI 868) filed earlier today on the same parties that received TTE's Objection (DI 858); on the Certificate of Service filed with the Objection (DI 859) 5 parties are listed with an [Address on File] | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review and respond to email from TTE Miller with attachment re: Thea; provide signature page to further revised drafts of the Settlement Agreement | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review email from Lisha Abraham re: confirm receipt of JTC info; advise is unsure of all the mistakes may have made when filing the initial claim, as it is quite complicated; advise if someone could assist in filing the amendment claim, it would be extremely helpful; wants to ensure that the amendment is filed correctly to avoid any issues with future claims; request advise if may contact to discuss | BKA416 | 0.10 | 96.00 |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/19/24 | JTC | Draft email to Curtis Miller with attachments re: Thea further revised drafts of the 9019 Motion (with proposed Order) and Settlement Agreement; advise accepted C. Miller changes, but noticed missed conforming changes in para. 3 of the proposed Order and para. 6 of the Settlement Agreement; request confirm that the (attached) documents are acceptable and if so, request send signature page and will do likewise and then proceed to file the 9019 Motion | BKA416 | 0.20 | 192.00 |
| 07/19/24 | JTC | Draft email to TTE Miller with attachments re: Thea; provide for TTE review and execution further revised drafts of the Settlement Agreement and related 9019 Motion (w/ proposed Order) which should be the final version; advise am currently awaiting receipt of Thea's execution page and will then proceed to file the 9019 Motion. | BKA416 | 0.20 | 192.00 |
| 07/19/24 | JTC | Draft revisions to Thea Settlement Agreement and Motion to Approve re: conforming changes needed as a result of Thea/MNAT modifications | BKA416 | 0.30 | 288.00 |
| 07/19/24 | JTC | Review email from TTE Miller re: confirm 8/12 date on calendar for conversion motion hrg. | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review email from John Reynolds (TTE's accountant) re: Ramon Tabares; advise Ramon Tabares that have reviewed the claims and do not see a claim filed by him in any of the Debtors; provide a blank proof of claim | BKA416 | 0.10 | 96.00 |
| 07/19/24 | JTC | Draft email to Jack Reynolds (TTE's accountant) re: advise correct email is ramontava1972@gmail.com; JTC providing Ramon with Jack Reynolds cell phone number | BKA416 | 0.10 | 96.00 |
| 07/20/24 | DD | Communications with J. Carroll and S. Fraser regarding Akorn Holdings LLC agreement and conduct research regarding termination of sale for objection. | BKA416 | 0.70 | 451.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 255

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/24 | JTC | Review and respond to email from Dave Doyle re: motion to convert; language in section 9.8 of Akorn Holding LLC Agreement seems to result in termination per JTC email | BKA416 | 0.10 | 96.00 |
| 07/20/24 | JTC | Draft email to Simon Fraser, Dave Doyle and Chrissy Sanfelippo of Cozen with attachment re: motion to convert; request review section 9.8 of Akorn Holding LLC Agreement which provides for termination upon the "Sale of the Company" and referenced definition of "Sale of the Company" which is sale of assets constituting all or substantially all of the assets of the Company and its Subsidiaries (which may include, for avoidance of doubt, direct or indirect sale of Equity Securities of a Subsidiary of the Company); insert argument that Sale of the Company has occurred by the Trustees sale of all the assets and thereby terminated the LLC Agreement | BKA416 | 0.30 | 288.00 |
| 07/21/24 | DD | Review LLC agreement and conduct research into termination based on sale for objection. | BKA416 | 1.00 | 645.00 |
| 07/21/24 | JTC | Review email from Simon Fraser of Cozen re: Motion to Convert; comments on section 9.8 Akorn Holding LLC Agreement | BKA416 | 0.10 | 96.00 |
| 07/21/24 | SEF | Reviewing Akorn Holding's operating agreement, and preparing email to J. Carroll and D. Doyle re certain provisions that bear on the conversion motion | BKA416 | 0.70 | 556.50 |
| 07/22/24 | DD | Call with J. Carroll regarding Akorn Holdings LLC agreement and additional potential arguments identified by JTC (.2) and research for INCLUDING objection to conversion motion (.4). | BKA416 | 0.60 | 387.00 |
| 07/22/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers regarding anticipated filing of 9019 Motion today request permission to notice the 9019 Motion for August 12, 2024 hearing | BKA416 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 256

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/22/24 | JLD | Prepare final revisions to draft Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.20 | 68.00 |
| 07/22/24 | JLD | Prepare draft Notice of Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 07/22/24 | JLD | Prepare and assemble document for filing; e-file Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 07/22/24 | JLD | Coordinate service of Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 (Confidential parties filed under seal) | BKA416 | 0.10 | 34.00 |
| 07/22/24 | JTC | Draft revisions to NDA for Movant's counsel on conversion motion re: eliminate non-applicable provisions | BKA416 | 0.30 | 288.00 |
| 07/22/24 | JTC | Review and authorize filing of final version of Motion to Approve Compromise under Rule 9019 Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief Filed by George L. Miller | BKA416 | 0.30 | 288.00 |
| 07/22/24 | JTC | Review email from Jonathan Barron with attachments re: Sentiss; provide final version of TSA Supplement with additional revisions | BKA416 | 0.20 | 192.00 |
| 07/22/24 | JTC | Review email from Alexia Petrou re: request clarify point in connection with the cancellation of the LLC; inquire if the LLC has been dissolved and have the members received their contributions/any distributions and no longer hold units of the company; advise their sellers/existing members have not mentioned that so want to make sure understand what the current status is before goes back to them | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 257

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/22/24 | JTC | Review email from Curtis Miller with attachment re: Thea; provide corrected signature page; confirm receipt of hearing date | BKA416 | 0.10 | 96.00 |
| 07/22/24 | JTC | Review and respond to email from Curtis Miller with attachment re: Thea; confirm approve of revisions; attach Thea's signature page; request advise if can re-date the motion and file today; request advise if know what hearing will be used for the motion; JTC to circle back with hearing date | BKA416 | 0.20 | 192.00 |
| 07/22/24 | JTC | Draft email to Robert Dehney with attachments re: further proposed revisions to the NDA (clean and redline) | BKA416 | 0.10 | 96.00 |
| 07/22/24 | JTC | Telephone conference with Jill Deeney of Cozen re: request confirm advised Chambers that will be filing a 9019 Motion today and on behalf of the Trustee and requested permission to notice the 9019 Motion for August 12, 2024 | BKA416 | 0.10 | 96.00 |
| 07/22/24 | JTC | Draft email to Curtis Miller with attachment re: Thea; advise signature page which was forwarded earlier does not appear to contain Mr. Ponchon's signature; request re-send with signature so can file motion today; are listing for hearing on 8/12 in effort to enable to utilize 14-day objection period under Local 9006-1(c)(ii) but need to file today to hit 21-day period for hearing | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JLD | Prepare and assemble document for filing; e-file Certification of Service and service list thereto in connection with service of Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 (Confidential parties filed under seal) | BKA416 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 258
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/23/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 (Confidential parties filed under seal) | BKA416 | 0.30 | 102.00 |
| 07/23/24 | JLD | Prepare and assemble document for filing; e-file Certification of Service and service list thereto in connection with service of Certificate of Service Regarding Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 07/23/24 | JLD | Coordinate email and U.S. Mail service of Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.20 | 68.00 |
| 07/23/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Certificate of Service Regarding Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.30 | 102.00 |
| 07/23/24 | JTC | Review and authorize filing of Amended Notice of Hearing Regarding Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JTC | Review email from Clint Carlisle re: confirm approve changes to proposed NDA for Movants on conversion motion | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JTC | Review and respond to email from Jill Deeney of Cozen re: permission to use hearing date of 8/12 for 9019 Motion | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JTC | Review Notice of Change of Address of M. Jacob & Sons, dba MJS Packaging with Federal ID ending in 5690 (creditor) | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 259
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/23/24 | JTC | Draft email to Jill Deeney of Cozen re: request provide Notice of Change of Address of M. Jacob & Sons, dba MJS Packaging with Federal ID ending in 5690 (creditor) to TTE Miller's office | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JTC | Draft email to Curtis Miller with attachments re: Thea; provide as-filed copy of the Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief [Doc. No. 869] together with the Amended Notice of Motion [Doc. No. 873]. The hearing date is August 12, 2024; also separately attach a fully executed copy of the Settlement Agreement. | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JTC | Draft email to TTE Miller with attachments re: Thea; provide as-filed copy of the Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief [Doc. No. 869] together with the Amended Notice of Motion [Doc. No. 873]. The hearing date is August 12, 2024; also separately attach a fully executed copy of the Settlement Agreement. | BKA416 | 0.10 | 96.00 |
| 07/23/24 | JTC | Review and authorize filing of Certificate of Service Regarding Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.10 | 96.00 |
| 07/24/24 | JTC | Telephone conference with Simon Fraser re: Argo's objection to Trustee's motion re: instruct to coordinate call with Kevin Collins to discuss Argo's objection to the Trustee's motion to make a distribution to certain (a)(4) claimants | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 260

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/24/24 | JTC | Draft detailed email to Bill Homony (TTE's accountant) re: support for exhibit to share with movants on conversion motion; provide preliminary value estimates of the Trustee reflected in JTC notes for the various assets and claims; the starting point would be cash on hand of $87 million as reflected in response to the motion to convert; did not share the valuations with movant's counsel, but provided them with the bullet point descriptions. | BKA416 | 0.70 | 672.00 |
| 07/24/24 | JTC | Review email from Malak Doss, atty. for movants (conversion motion) with attachment re: executed NDA; request send back a fully executed version as well as the recovery analysis | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 261

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/24/24 | JTC | Review and respond to email from Alexia Petrou re: advise as previously mentioned, the Delaware Secretary of State has cancelled the LLC and accordingly the Company is no longer able to act to consent to any transfers; additionally, the Amended & Restated LLC Agreement in section 9.8 provides in part "9.8 Termination. Subject to Section 11.13, this Agreement shall terminate automatically and be of no further force and effect (provided, that no such termination shall relieve any party of any liability for any breach of this Agreement by such party prior to such date and time of termination) immediately prior to …(ii) upon the consummation of a Sale of the Company; " the term "Sale of the Company" is further defined in the LLC Agreement as  "… (b) a sale of assets constituting all or substantially all of the assets of the Company and its Subsidiaries;"  advise as part of the bankruptcy liquidation process substantially all of the assets of Company and its Subsidiaries have now been sold and accordingly the LLC agreement under which are requesting the bankruptcy trustee to consent to transfer(s) has been automatically terminated; under these circumstances of a statutorily cancelled LLC and a terminated LLC Agreement the bankruptcy trustee is not comfortable in accommodating requests for transfers. | BKA416 | 0.50 | 480.00 |
| 07/24/24 | SEF | Phone call with J. Carroll re objection of Argo Partners to Trustee's motion to make distributions to certain 507(a)(4) priority claimants (.1); reviewing that motion (.1) | BKA416 | 0.10 | 79.50 |
| 07/24/24 | SEF | Reviewing communications with counsel for Argo's predecessor-in-interest its claims in the bankruptcy cases (.1); preparing email to counsel for Argo re its objection (.1) | BKA416 | 0.20 | 159.00 |
| 07/25/24 | JLD | Assist with revisions to draft Creditor Recovery Analysis re: Trustee's estimates of distribution | BKA416 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 262

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/25/24 | JTC | Telephone conference with S. Fraser of Cozen re: provide strategy to address ARGO objected to Motion to Disburse prior analysis | BKA416 | 0.20 | 192.00 |
| 07/25/24 | JTC | Review email from Kevin Collins re: Argo's objection to Trustee's Motion; coordination of call; advise availability | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) with attachment re: conversion Motion; provide Chapter 7 Liquidation Creditor Recovery Analysis for discussion; coordination of call | BKA416 | 0.40 | 384.00 |
| 07/25/24 | JTC | Review email from Bill Homony (TTE's accountant) re: conversion motion; advise believe the more likely recoveries are reflected on the low end range and therefore would be focusing primarily with the A/R and D&O issues. | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Draft email to TTE Miller with attachment re: provide TTE Miller with NDA on conversion motion for execution and return to enable creditor distribution analysis to be provided | BKA416 | 0.20 | 192.00 |
| 07/25/24 | JTC | Review email from TTE Miller with attachment re: return of executed NDA | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Review email from TTE Miller re: request adviseconversion motion movants, the Trustee does believe it is in the best interest of the estate to place valuations of assets into testimony  but will if must go forward | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Draft email to TTE Miller with attachment re: Creditor Recovery Analysis which is intended to be provided to movant's counsel; will contact later this afternoon to discuss. | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: outcome of settlement call with counsel for Argo | BKA416 | 0.20 | 192.00 |
| 07/25/24 | JTC | Telephone conference with Bill Homony, Trustee accountant re: detailed review of creditor recovery analysis and underlying support | BKA416 | 0.60 | 576.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 263
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/25/24 | JTC | Draft revisions to creditor recovery analysis re: clarify terms and cross-reference to Trustee estimates | BKA416 | 0.50 | 480.00 |
| 07/25/24 | JTC | Telephone conference with Trustee Miller re: need for creditor recovery analysis; motion to seal courtroom if proceed | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Review email from Simon Fraser of Cozen re: Argo counsel; advise in the event that do not resolve their objection and want to file a reply, believe that due date is August 5th at 4:00 p.m., per local rule 9006-1(d). | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Review email from TTE Miller re: receipt of Creditor Recovery Analysis which is intended to be provided to movant's counsel; approves of same | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Draft email to Andrew Glenn with attachments re: fully executed Non-Disclosure Agreement and the Creditor Recovery Analysis; advise creditors are not going to paid in full and equity is out of the money; accordingly, for this reason together with the reasons set forth in the Chapter 7 Trustee's Objection to the Motion to Convert, again request that the pending Motion to Convert be withdrawn | BKA416 | 0.20 | 192.00 |
| 07/25/24 | JTC | Review and respond to email from Andrew Glenn re: confirm receipt of fully executed Non-Disclosure Agreement and the Creditor Recovery Analysis; question JTC info on statement that creditors are not going to paid in full and equity is out of the money | BKA416 | 0.20 | 192.00 |
| 07/25/24 | JTC | Review email from Robert Dehney re: confirm receipt of fully executed Non-Disclosure Agreement and the Creditor Recovery Analysis; question JTC info on statement that creditors are not going to paid in full and equity is out of the money | BKA416 | 0.10 | 96.00 |
| 07/25/24 | JTC | Review email from Rob Dehney re: confirm receipt of fully executed Non-Disclosure Agreement and the Creditor Recovery Analysis; comments | BKA416 | 0.10 | 96.00 |
| 07/25/24 | SEF | Prepare memo to file following phone call with counsel for Argo | BKA416 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 264

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/25/24 | SEF | Phone call with counsel for Argo re potential resolution of its objection to the Trustee's motion for authority to make distributions to certain 507(a)(4) priority claims | BKA416 | 0.50 | 397.50 |
| 07/25/24 | SEF | Preparing email to J. Carroll re outcome of phone call with counsel for Argo | BKA416 | 0.20 | 159.00 |
| 07/25/24 | SEF | Phone call from J. Carroll re Argo's objection to the Trustee's 507(a)(4) distribution motion | BKA416 | 0.10 | 79.50 |
| 07/25/24 | SEF | Reviewing several emails from A. Glenn and R. Delaney counsel for conversion movants re status of being out of money | BKA416 | 0.10 | 79.50 |
| 07/26/24 | JTC | Draft email to Simon Fraser of Cozen re: LLC back in good standing; advise not sure that they are an authorized party to file for the renewal, may be beyond scope of New Director's grant of authority and perhaps is a violation of the stay; at time they filed the motion they were cancelled –need to check if renewal automatically ratifies/validates any actions taken while in cancelled status; lastly, have 9.8 termination of Agreement due to Sale of Company fall back position | BKA416 | 0.20 | 192.00 |
| 07/26/24 | JTC | Review email from Bill Homony (TTE's accountant) re: advise shareholders put the LLC back into Good Standing. | BKA416 | 0.10 | 96.00 |
| 07/26/24 | JTC | Review email from Simon Fraser of Cozen re: shareholders put the LLC back into Good Standing; advise if they file any sort of additional pleading noting this fact, think should respond/reply to it by raising the section 9.8 issue that discussed | BKA416 | 0.10 | 96.00 |
| 07/26/24 | SEF | Reviewing and email from W. Homony re corporate standing of Akorn Holding, and preparing email to J. Carroll re same | BKA416 | 0.20 | 159.00 |
| 07/28/24 | JTC | Review and respond to detailed email from Simon Fraser of Cozen with attachments re: claim of Henderson Constructors, Inc.; status of communications with James Tobia; reserve mechanic; JTC advise to discuss with TTE first; request amount realized for two properties | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 265

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/28/24 | SEF | Reviewing communications with counsel for Henderson Constructors and with the Trustee re Henderson Constructors' asserted security interest in certain proceeds (.3); preparing email to J. Carroll re same and re Argo's objection to the Trustee's 507(a)(4) distribution motion (.2) | BKA416 | 0.50 | 397.50 |
| 07/29/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: claim of Henderson Contractors; per JTC instruction advise of allocation of the sale price; apportionment of Henderson's alleged secured claim; note Tobia's pleading from last year asserts that the 26 Edison St. property is "also known as 225 Dixon Ave., Amityville" | BKA416 | 0.20 | 192.00 |
| 07/29/24 | JTC | Review email from Simon Fraser of Cozen re: claim of Henderson Contractors; advise communications with TTE Miller last summer on issue; TTE was OK with the mechanic that was proposed to deal with Henderson | BKA416 | 0.10 | 96.00 |
| 07/29/24 | SEF | Reviewing pleading originally filed by Henderson Constructors in 2023 asserting its mechanics liens, and Henderson's proof of claim asserting the same (.2); reviewing prior communications with Henderson's counsel re same and potential resolution with Henderson (.2); reviewing and responding to email from J. Carroll re potential resolution of Argo's objection to the Trustee's section 507(a)(4) distribution motion (which is based on Argo's acquisition of Henderson's claims) (.2) | BKA416 | 0.60 | 477.00 |
| 07/30/24 | SEF | Reviewing email from counsel for Argo re its objection to the Trustee's 507(a)(4) distribution motion (.1); preparing email to J. Carroll re same (.1) | BKA416 | 0.20 | 159.00 |
| 07/31/24 | JTC | Review Debtors' Reply in Further Support of Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 filed by Akorn Holding Company LLC | BKA416 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee                                                    November 26, 2024
File Number: 00574256                                                                           Page 266
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/31/24 | JTC | Review email from Matt Tomlin (TTE's accountant) re: Eagle Pharmacy / Knipper; advise settling an Akorn receivable of $367,543.64 due from Eagle Pharmacy for $250,000; a settlement agreement will be needed to memorize the agreement, which will likely need to be filed with the Court | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JLD | Pull from Court Docket and index Debtors' Reply in Further Support of Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.10 | 34.00 |
| 08/01/24 | JLD | Prepare draft Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy Case directed to Lloyd A. Sprung in connection with 8/12/2024 Evidentiary hearing re Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.30 | 102.00 |
| 08/01/24 | JLD | Prepare draft Trustee's Witness List and Exhibit List in connection with 8/12/2024 Evidentiary hearing re Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.50 | 170.00 |
| 08/01/24 | JLD | Draft email to J. Carroll, S. Fraser and D. Doyle of Cozen attaching Judge Owen's Chamber Procedures; advise will begin draft preparation of Trustee's Witness and Exhibit list as well as Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy Case. | BKA416 | 0.10 | 34.00 |
| 08/01/24 | JTC | Review email from Dave Doyle of Cozen re: confirm coordination of preparation of Motion for Leave and Surreply | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Review email from Simon Fraser of Cozen re: Judge Owens' Chambers Procedures / Conversion Motion Hearing Monday 8/12; advise local rules; should make sure to get our motion for leave/surreply on file prior to the NOA; coordination of preparation of Motion for Leave and Surreply | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 267

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/01/24 | JTC | Review and respond to email from Robert Dehney re: Mtn. to Convert; request advise if disputing eligibility; advise must prove/demonstrate/have the burden of proof thereafter that are not eligible to be in chapter 11; request advise who witnesses will be | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Review and respond to email from Jill Deeney of Cozen re: Judge Owens' Chambers Procedures / Conversion Motion Hearing Monday 8/12; instruct to prepare the Trustee's Witness and Exhibit list as well as Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy Case | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: Judge Owens' Chambers Procedures / Conversion Motion Hearing Monday 8/12; requirements regarding Witnesses and Exhibits | BKA416 | 0.20 | 192.00 |
| 08/01/24 | JTC | Draft email to Jill Deeney of Cozen re: request send invite to Robert Dehney for today's call | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Review and respond to email from Robert Dehney re: coordination of call for today | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Draft email to Simon Fraser of Cozen re: Debtors' Reply in Further Support of Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11; advise on the revival issue, inquire if have independent arguments should make that they are not an authorized person to file under DE statutes or otherwise (aside from termination of LLC under section 9.8 ) | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Review email from Simon Fraser of Cozen re: Debtors' Reply in Further Support of Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11; filing of a motion for leave to file a surreply, in which raise the section 9.8 termination issue that discussed recently. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 268

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/01/24 | JTC | Review Notice of Service of Debtors' Reply in Further Support of Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 cases to Cases Under Chapter 11 Filed by Akorn Holding Company LLC. | BKA416 | 0.10 | 96.00 |
| 08/01/24 | JTC | Telephone conference with R. Dehney and Dan Butz re: depose L. Sprung; hearing as evidentiary hearing; decline to bifurcate; no absolute right to convert; singular test which considers cause to be fact issue; Movants threaten will issue discovery tonight | BKA416 | 0.40 | 384.00 |
| 08/01/24 | SEF | Reviewing Reply in support of conversion motion filed today by movants (.2); preparing email to J. Carroll re same (.1) | BKA416 | 0.30 | 238.50 |
| 08/01/24 | SEF | Reviewing and responding to email from counsel for Argo re potential resolution of its objection to the Trustee's 507(a)(4) distribution motion | BKA416 | 0.10 | 79.50 |
| 08/01/24 | SEF | Reviewing procedures re filing motion for leave to file surreply (.2); preparing email to J. Carroll and D. Doyle re same, and preparation of surreply in support of our objection to the conversion motion (.2) | BKA416 | 0.40 | 318.00 |
| 08/01/24 | SEF | Reviewing pleadings and preparing for Teams meeting with counsel for conversion movants (.3); Teams meeting with counsel for conversion movants re upcoming hearing on that motion (.3) | BKA416 | 0.60 | 477.00 |
| 08/02/24 | JLD | Meeting with John Carroll to discuss timing for filing Sur-Reply to Conversion Motion under local rules; designate items to be included in Trustee's Witness List and Exhibit List | BKA416 | 0.30 | 102.00 |
| 08/02/24 | JLD | Perform research regarding filing motion for leave to file a sur-reply | BKA416 | 0.30 | 102.00 |
| 08/02/24 | JLD | Draft email to J. Carroll, S. Fraser and D. Doyle of Cozen advising the DE USBC Local Rules are silent as to "sur" reply are refers to reply papers under Rule 9006-1; sur-reply would be due 4:00 p.m. prevailing Eastern Time the day prior to the deadline for filing the agenda | BKA416 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee                                          November 26, 2024
File Number: 00574256                                                                Page 269
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/02/24 | JLD | Review Local Rules and Chamber Procedures regarding timing on filing Sur-Reply to conversion motion | BKA416 | 0.10 | 34.00 |
| 08/02/24 | JTC | Review email from Jill Deeney of Cozen re: sur-reply would be due 4:00 p.m. prevailing Eastern Time the day prior to the deadline for filing the agenda (i.e. August 7, 2024 by 4:00 p.m. ET); will do some research if can locate a prior motion for leave to file a sur-reply filed before Judge Owens; provide language in Rule 9006-1 Time for Service and Filing of Motions and Objections. | BKA416 | 0.20 | 192.00 |
| 08/02/24 | JTC | Review email from Simon Fraser of Cozen re: Henderson Mechanic's Lien on Amityville; communication with TTE Miller from 6/7/23 in which approved JTC's proposed resolution | BKA416 | 0.10 | 96.00 |
| 08/02/24 | JTC | Draft email to TTE Miller re: Henderson Mechanic's Lien on Amityville; request contact to discuss working out a deal with Argo on the Henderson Contractors claim as was originally proposed to Henderson; would set aside $2.178 million pending a scheduled adjudication of the lien priority issue; goal is to get them to withdraw their objection to our pending first motion to make distribution to the 507(a)(4) claims | BKA416 | 0.20 | 192.00 |
| 08/02/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: Motion for Leave in a Judge Owens case 20-50534 (KBO); advise while is redacted the basis for relief is not and Judge Owens entered the (attached) Order. | BKA416 | 0.10 | 96.00 |
| 08/02/24 | SEF | Reviewing and responding to emails from J. Deeney re motion for leave to file surreply (.1); reviewing templates of such motions (.2) | BKA416 | 0.30 | 238.50 |
| 08/02/24 | SEF | Preparing email to J. Carroll re potential resolution of Argo's objection to our 507(a)(4) distribution motion | BKA416 | 0.20 | 159.00 |
| 08/02/24 | SEF | Phone call with J. Carroll re potential resolution of Argo's objection to Trustee's 507(a)(4) distribution motion | BKA416 | 0.30 | 238.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 270

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/04/24 | JTC | Review responsive email from Simon Fraser of Cozen re: Motion to Convert; advise need to research what, precisely, is the legal effect of the operating agreement having been terminated; if were to assume that it indeed terminated in 2023, would the result be that either the entity cannot act, and/or that the movants no longer have the ability to cause it to act, or, in the absence of the operating agreement | BKA416 | 0.20 | 192.00 |
| 08/04/24 | JTC | Review email from Austin Park of MNAT with attachment re: Debtors' first request for production to George L. Miller, Chapter 7 Trustee. | BKA416 | 0.30 | 288.00 |
| 08/04/24 | SEF | Beginning preparing surreply in support of Trustee's objection to conversion motion | BKA416 | 0.40 | 318.00 |
| 08/04/24 | SEF | Reviewing and responding to email from certain former employee re her proof of claim and re Trustee's pending motion for authority to make distributions to certain 507(a)(4) claimants (.2); reviewing proofs of claim filed by that former employee (.3) | BKA416 | 0.50 | 397.50 |
| 08/05/24 | DD | Review and analysis of reply filed in support of motion to convert bankruptcy case (.5); review and analysis of Holdings operating agreement and research LLC act and DE and other state caselaw and prepare memo regarding same to J. Carroll and S. Fraser (5.4) | BKA416 | 5.90 | 3,805.50 |
| 08/05/24 | JTC | Review Notice of Service of First Request for the Production of Documents from (conversion movants) Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating company LLC to George L. Miller, Chapter 7 Trustee | BKA416 | 0.30 | 288.00 |
| 08/05/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: Argo's objection to TTE's Mtn.; Greg Plotko request for Stip.; approve of same | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 271

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/05/24 | JTC | Draft email to TTE Miller re: Mtn. to Convert; will advise after speak with Robert Dehney; advise selected thirty days because that is the time period afforded to answer discovery requests for production under the Bankruptcy Rules and the thirty days would put us beyond Labor Day; also, selected because know Judge Owens is on vacation the last two weeks of August and nothing happening then | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review and respond to email from Robert Dehney re: Mtn. to Convert; coordination of call to discuss extension | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Telephone conference with Simon Fraser of Cozen re: Argo's objection to TTE Mtn.; authorize to confirm to Argo that Trustee agrees on both points; advise need to file notice of agenda tomorrow by noon; instruct to find out from Argo if may represent to the court that Argo's objection is being withdrawn; do not want to cause delay to priority distribution | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review email from Greg Plotko re: Argo's objection to TTE Mtn.; Argo agreeable for the reserve to be $2,178,962.06 plus 9% statutory interest; also request that the parties have a meet and confer to try and resolve the claim between 30 days and 60 days from now (or as otherwise agree to by the parties); the intention is to try and foster a settlement | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review email from Dave Doyle of Cozen re: Motion to Convert; confirms will research on what, precisely, is the legal effect of the operating agreement having been terminated | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review email from Bill Homony (TTE's accountant) re: receipt of Debtors' first request for production to George L. Miller, Chapter 7 Trustee; request advise if will affect hearing | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review and respond to email from Robert Dehney re: extension to respond | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 272

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/05/24 | JTC | Draft email to Simon Fraser of Cozen re: Motion to Convert; status of research on what, precisely, is the legal effect of the operating agreement having been terminated per terms | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review email from Greg Plotko re: Argo's objection to TTE's Mtn.; will check with client and revert back on Trustee's proposed resolution | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Telephone conference with Simon Fraser of Cozen re: Argo's objection to TTE's Mtn.; instruct to advise Greg Plotko that in resolution of Argo's objection, will agree to set aside $2,178,962.06 and refrain from distributing it until the Lien Claim is either adjudicated or otherwise consensually resolved between the parties; in order to tee it up with the court well in advance of the conclusion of the cases, the Trustee will agree to file an objection to the POC within 90 days, and Argo will withdraw its objection now | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Telephone conference with TTE Miller re: proposed set aside on mechanics claim to facilitate distrib. to priority creditors | BKA416 | 0.10 | 96.00 |
| 08/05/24 | JTC | Review email from Simon Fraser of Cozen r: Argo's objection to TTE's Mtn.; has advised Greg Plotko and Kevin Collins spoken to the Trustee and he's amenable to resolving objection by agreeing to a mechanic along the lines of discussed | BKA416 | 0.10 | 96.00 |
| 08/05/24 | SEF | Reviewing and responding to email from counsel for Argo re potential resolution of objection | BKA416 | 0.20 | 159.00 |
| 08/05/24 | SEF | Reviewing and responding to additional email from counsel for Argo re potential resolution of its objection | BKA416 | 0.20 | 159.00 |
| 08/05/24 | SEF | Phone call with J. Carroll re potential resolution of Argo's objection to Trustee's section 507(a)(4) distribution motion | BKA416 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 273

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/05/24 | SEF | Phone call to Delaware counsel for Argo re potential resolution of its objection to Trustee's 507(a)(4) distribution motion (.1); phone call to lead counsel for Argo re same (.1); preparing email to both counsel re same (.1) | BKA416 | 0.30 | 238.50 |
| 08/05/24 | SEF | Reviewing email from counsel for Argo re potential resolution of its objection, and preparing email to J. Carroll re same | BKA416 | 0.10 | 79.50 |
| 08/06/24 | DD | Call with J. Deeney regarding motion to convert scheduling and other matters. | BKA416 | 0.10 | 64.50 |
| 08/06/24 | DD | Continue researching LLC Act and possible objections to conversion motion | BKA416 | 1.50 | 967.50 |
| 08/06/24 | JLD | Pull from Court Docket and index Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLC's Objection to Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 34.00 |
| 08/06/24 | JTC | Draft email to Simon Fraser of Cozen re: comments to draft Argo Stip. | BKA416 | 0.20 | 192.00 |
| 08/06/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: draft Argo Stip. for JTC review and comment | BKA416 | 0.20 | 192.00 |
| 08/06/24 | JTC | Review email from Simon Fraser of Cozen re: timing of filing of surreply to motion to convert; LLC act; advise comments | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to provide Chambers with update that have now reached a resolution of the second filed limited objection; will be filing an Amended Notice of Agenda on Wednesday morning which reflects the resolution; hearing on August 8, 2024 is not required and the Trustee will be filing a COC with a revised Order to the underlying Motion | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Greg Plotko re: Argo Stip.; set aside figure of $2,178,962.06 plus 9% statutory interest for Stipulation | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                                   Page 274
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/06/24 | JTC | Review email from Dave Doyle of Cozen re: coordination and timing of filing surreply to conversion motion; Operating Agreement | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review and respond to email from Simon Fraser re: coordination of filing surreply to Conversion Motion | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Draft email to TTE Miller and Bill Homony (TTE's accountant) re: advise the motion to convert is going to be off for Monday by agreement and moved until after Labor Day to allow for discovery; advise need to discuss timing of discovery and then speak to movants counsel again tomorrow; request give some thought to timing needed for production and also possibly depositions; JTC will contact to discuss | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Chambers re: confirm receipt of hyperlinked agenda; request keep the Court apprised of the status of the resolution of E.L. Pruitt Limited Objection | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Jeana Reinbold re: confirm that resolved EL Pruitt Co.'s objection; Stip. to follow | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Telephone conference with Jill Deeney of Cozen re: request advise Chambers a late filed limited objection to the single matter listed for hearing was filed minutes prior to the filing of the Notice of Agenda; are attempting to resolve the late filed objection prior to the hearing and will keep the Court informed regarding same. | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Simon Fraser of Cozen re: confirmation had with Jeana Reinbold on E.L. Pruitt Limited Objection; confirmed can represent to Court that is resolved | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: the as-filed Notice of Agenda which included the late filed objection by Pruitt in order to comply with the Court's filing deadline | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 275

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/06/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: advise E.I. Pruitt filed an objection to the Motion to Approve the Sharing Agreement; the Order approving the Sharing Agreement was modified to reflect the resolution reached with E.I. Pruitt. | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review and respond to email from Dave Doyle re: advise since Ethel Schwerdlin appears to have correctly filed a § 507(a)(4) claim, will advise that the trustee intends to file additional motions for authority to pay; authorize same | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Telephone conference with Simon Fraser of Cozen re: E.L. Pruitt Limited Objection; request prompt Margaret England to advise ASAP as agenda is due today before noon; want to get approval order entered today if possible | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Margaret England re: EL Pruitt Limited Objection; confirm receipt of proposal; has copied co-counsel, Jeana Reinbold who will respond | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Telephone conference with Dave Doyle of Cozen re: Ethel Schwerdlin; appears she may have a priority § 507(a)(4) claim but was not listed in the distribution motion; instruct to direct to Trustee accountants | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Simon Fraser of Cozen re: EL Pruitt Limited Objection; confirm has conveyed JTC proposal to E.L. Pruitt | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Draft email to Simon Fraser of Cozen re: Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLCs objection; request contact and offer same arrangement as Argo | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Simon Fraser of Cozen re: Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLCs objection; advise objection deadline passed on July 17th, and the pleading that they purport to join has been withdrawn. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 276

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/06/24 | JTC | Review email from Jill Deeney of Cozen re: attach Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLCs objection | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Greg Plotko re: Argo's objection to Trustee's Motion; confirm may state in the notice of agenda that Argo's objection is resolved and withdrawn and that the Trustee and Argo will file a stipulation setting out a procedure to address Argo's claim | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Review email from Simon Fraser of Cozen re: Argo's objection to Trustee's Motion; advise Greg Plotko that would like to cancel the hearing; can do a stip.; request confirm that may state in the notice of agenda that Argo's objection is resolved and withdrawn and that the Trustee and Argo will file a stipulation setting out a procedure to address Argo's claim | BKA416 | 0.10 | 96.00 |
| 08/06/24 | JTC | Draft detailed email to Jill Deeney of Cozen re: Argo's objection to TTE Mtn.; request send an email to Gregory Plotko to advise will indicate in the Notice of Agenda that Argo's objection is resolved and withdrawn and that the Trustee and Argo will file a stipulation setting procedure to address Argo's claim; Gregory Plotko has already confirmed that can represent to the court that Argo's objection is being withdrawn; language for Agenda | BKA416 | 0.20 | 192.00 |
| 08/06/24 | JTC | Review detailed email from TTE Miller re: advise Bill Homony (TTE's accountant) has a new set of objections which will provide today; request have an objection prepped for Friday; this will be our September payment to creditors | BKA416 | 0.20 | 192.00 |
| 08/06/24 | JTC | Review detailed email from Dave Doyle of Cozen re: Motion to Convert; provide additional arguments to consider adding in the surreply | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 277

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/06/24 | JTC | Review detailed email from Dave Doyle of Cozen re: Motion to Convert; advise on Delaware LLC Act research of effect of "termination" of an operating agreement; issue addressed under New York law; See In re Fassa Corp., 31 Misc. 3d 782, 924 N.Y.S.2d 736 (Sup 2011) (finding that member's right "terminate" operating agreement on 60 days' notice to other members was a right to dissolution, and holding that company was dissolved 60 days after issuance of termination notice). | BKA416 | 0.20 | 192.00 |
| 08/06/24 | JTC | Telephone conference with Robert Dehney re: conversion motion; adjourning hearing to allow for discovery | BKA416 | 0.20 | 192.00 |
| 08/06/24 | JTC | Review Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLCs Objection to Motion of George L. Miller, Chapter 7 Trustee, For an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(A)(4) of The Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 288.00 |
| 08/06/24 | SEF | Reviewing limited objection of EL Pruitt to Trustee's 507(a)(4) distribution motion (.2); phone call to counsel for EL Pruitt re same (.1); preparing email to counsel for EL Pruitt re same (.1) | BKA416 | 0.40 | 318.00 |
| 08/06/24 | SEF | Preparing follow-up email to counsel for EL Pruitt (.1); phone call with counsel for EL Pruitt re resolution of her objection (.1); preparing email to counsel for EL Pruitt setting out resolution (.2); preparing email to J. Deeney re resolution of EL Pruitt's objection and preparing revised notice of agenda (.1) | BKA416 | 0.50 | 397.50 |
| 08/06/24 | SEF | Emailing with J. Carroll and D. Doyle re the apparent termination of Akorn Holdings' operating agreement | BKA416 | 0.10 | 79.50 |
| 08/06/24 | SEF | Reviewing and responding to email from J. Carroll re potential resolution of Argo's objection (.1); reviewing and responding to email with counsel for Argo re same (.1) | BKA416 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 278

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/06/24 | SEF | Preparing draft of stipulation with Argo (2.8); preparing email to J. Carroll re same (.2) | BKA416 | 1.20 | 954.00 |
| 08/06/24 | SEF | Emailing with J. Carroll and D. Doyle re adjournment of hearing on conversion motion | BKA416 | 0.10 | 79.50 |
| 08/06/24 | SEF | Reviewing and responding to email from counsel for EL Pruitt confirming resolution of its limited objection | BKA416 | 0.10 | 79.50 |
| 08/07/24 | JLD | Prepare in clean and redline versions revised proposed Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 102.00 |
| 08/07/24 | JLD | Prepare in clean and redline versions Exhibit A (Distribution Schedules) to Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 102.00 |
| 08/07/24 | JLD | Prepare draft Certification of Counsel Regarding Submission of Revised Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.80 | 272.00 |
| 08/07/24 | JTC | Review and respond to email from Andrew Glenn re: advise reserving rights on whether the information JTC provided in the recovery analysis is confidential, two members of their client group would like to see the materials; request confirm that they can sign an joinder to existing NDA and get the recovery analysis. | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 279

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/07/24 | JTC | Review email from Sophie Rogers Churchill re: Thea; advise saw no objections to settlement motion; request advise if Trustee receive any informal comments, or if intend to file a certificate of no objection; advise probably makes sense to seek entry of the order before the hearing on Monday so it can come off of the agenda. | BKA416 | 0.10 | 96.00 |
| 08/07/24 | JTC | Review email from Greg Plotko with attachment re: Argo's objection to Trustee's motion; provide statutory interest calculation | BKA416 | 0.20 | 192.00 |
| 08/07/24 | JTC | Draft email to Chambers re: advise agreed to adjourn the Motion to Convert the Cases from Chapter 7 to Chapter 11 [D.I. 832] which is currently scheduled for hearing on Monday, August 12, 2024 to a date after the Labor Day holiday, September 2, 2024 at the Court's convenience to allow time for the parties to exchange discovery; request advise of the Court's available dates after September 2nd  for approximately three (3) hours; also, request advise if permission is granted to file a Notice of Agenda cancelling the August 12, 2024 hearing date. | BKA416 | 0.10 | 96.00 |
| 08/07/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: revised Argo Stip.; JTC request circulate to opposition for consideration | BKA416 | 0.20 | 192.00 |
| 08/07/24 | JTC | Review now entered Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 08/07/24 | JTC | Draft email to Chrissy Sanfelippo of Cozen with attachments re: request prepare a 9019 settlement motion on this account receivable compromise; advise if have any questions on underlying facts, John Reynolds (Trustee accountant) should be able to answer | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 280

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/07/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: confirms provided Chambers with as-filed copy of the Second Amended Agenda Cancelling the August 8th hearing | BKA416 | 0.10 | 96.00 |
| 08/07/24 | JTC | Review and authorize filing final version Certification of Counsel Regarding Submission of Revised Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.20 | 192.00 |
| 08/07/24 | JTC | Review and respond to email from Jill Deeney of Cozen re: draft email to Chambers for JTC review and approval re: parties have agreed to adjourn the Motion to Convert the Cases from Chapter 7 to Chapter 11; authorize same | BKA416 | 0.10 | 96.00 |
| 08/07/24 | JTC | Review and authorize filing final version of Amended Notice of Agenda of Matters Scheduled for Hearing 8/8/2024 | BKA416 | 0.10 | 96.00 |
| 08/07/24 | JTC | Review email from Jeana Reinbold re: EL Pruitt status of draft Stip. | BKA416 | 0.10 | 96.00 |
| 08/07/24 | SEF | Reviewing and responding to counsel for EL Pruitt re resolution of its limited objection to Trustee's 507(a)(4) distribution motion | BKA416 | 0.10 | 79.50 |
| 08/07/24 | SEF | Reviewing and responding to email from J. Carroll re draft of stipulation with Argo (.1); preparing email to counsel for Argo re same (.1) | BKA416 | 0.20 | 159.00 |
| 08/07/24 | SEF | Revising draft of stipulation with Argo (.3); preparing email to J. Carroll re revised draft (.1) | BKA416 | 0.40 | 318.00 |
| 08/08/24 | JTC | Review now entered Order Granting Trustees Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 281

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/08/24 | JTC | Review and authorize filing of Certificate of No Objection Regarding Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Review email from TTE Miller re: confirm receipt of Second Amended Notice of Agenda for August 8, 2024; advise checks will be mailed to employees with approved 507(a)(4) claims tomorrow | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct provide TTE Miller and accountants with copy of the entered Order Granting Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4); also alert Trustee that there was a discussion on holding back distribution check to Thomas Bonanno, claim no. 154.1 pending a further review which believe has been completed. | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Telephone conference with Jill Deeney of Cozen re: Motion to Convert adjournment date; instruct to advise TTE Miller and accountants Judge Owens has availability on September 9, 2024 at 12:30 pm to hear the Motion to Convert; has asked the court for a 3 hour window; request witnesses confirm September 9, 2024 from 12:30 p.m. to 3:30 p.m. is still good | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Review email from Jill Deeney of Cozen re: 8/12 hrg. date; confirm has provided Chambers regarding the Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief, an as-filed copy of the Motion together with an as filed copy of the Certificate of No Objection | BKA416 | 0.10 | 96.00 |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/08/24 | JTC | Review email from Chambers re: 8/12 hrg. date; advise the Court has availability on September 9, 2024 at 12:30 pm.; request advise if this date/time is acceptable; inquire as to status of Trustee's Motion for Entry of Order (I) Approving Settlement Agreement with Thea Pharma Inc. and (II) Granting Related Relief | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Review email from Jonathan Barron re: Sentiss 2d amendment to TSA; needs trustee's countersignature to the corrected TSA amendment (or confirmation may attach the prior signature page to the new version); additionally the Ophtapharm team needs a response on the business side regarding an address for the invoice for the July services | BKA416 | 0.20 | 192.00 |
| 08/08/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: confirms provided Chambers with Notice of Agenda cancelling the August 12, 2024 hearing date | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Review and respond to email from TTE Miller re: motion to convert hrg. date; confirm available for 9/9; JTC confirm will notify the Court; advise as discussed, production of documents should be made by 8/23 and anticipate depositions will be taken by opposition either 8/26 8/27, 8/28 or 8/29. | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Draft email to Judge Owen's Chambers re: motion to convert hrg. date; confirm 9/9 date works for the Trustee | BKA416 | 0.10 | 96.00 |
| 08/08/24 | JTC | Review email from Judge Owen's Chambers re: motion to convert hrg. date; confirm 9/9 date; will look for notice of rescheduled hrg. to be filed | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 283

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/08/24 | JTC | Draft email to Jonathan Barron with attachment re: provide further revised version of the Supplement to the TSA which has now been executed by the Trustee; advise the invoices under the Supplement should be emailed to both the Trustee at gmiller@mctllp.com and Bill Homony at bhomony@mctllp.com; request send a copy countersigned by client and advise if there is anything additional which is needed | BKA416 | 0.20 | 192.00 |
| 08/08/24 | SEF | Reviewing emails from J. Carroll and Trustee re new hearing date for conversion motion | BKA416 | 0.10 | 79.50 |
| 08/09/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: proposed Stipulation Resolving Argo Partners II, LLC's Objection to Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.20 | 192.00 |
| 08/09/24 | SEF | Reviewing email and attached revised draft of stipulation from counsel for Argo (.2); preparing email to counsel for Argo re revised draft of stipulation (.1) | BKA416 | 0.30 | 238.50 |
| 08/12/24 | JTC | Review email from Shampa Das re: status of amendment issue on priority claim 507(a)(4) motion | BKA416 | 0.10 | 96.00 |
| 08/12/24 | JTC | Draft email to John Reynolds (TTE's accountant) re: inquiry from Shampa Das on status of amendment issue on claim | BKA416 | 0.10 | 96.00 |
| 08/12/24 | JTC | Draft email to Christina Sanfelippo of Cozen re: Eagle Pharmacy / Knipper; status preparation of 9019 motion | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 284

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/12/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: E.L. Pruitt; provide with draft Stip. Resolving Limited Objection and Joinder of E.L. Pruitt Co. to Argo Partners, II LLC's Objection to Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing First Distribution of Funds to Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief for JTC review and comment | BKA416 | 0.20 | 192.00 |
| 08/12/24 | SEF | Preparing draft of stipulation wtih EL Pruitt Co. to resolve its limited objection to the Trustee's 507(a)(4) distribution motion (.7); preparing email to counsel for EL Pruitt Co. re same (.1) | BKA416 | 0.80 | 636.00 |
| 08/12/24 | SEF | Phone call with counsel for Argo re ARGO revised draft of stipulation | BKA416 | 0.10 | 79.50 |
| 08/13/24 | JTC | Review and respond to email from Dave Doyle of Cozen re: advise Sam Blatt Proof of Claim filed; advise to reach out to the Trustee's accountant to determine why claim was not included in the initial distribution motion | BKA416 | 0.10 | 96.00 |
| 08/13/24 | JTC | Review email from Rishabh Jain re: request provide tracking number for check sent to India | BKA416 | 0.10 | 96.00 |
| 08/13/24 | JTC | Review email from Dave Doyle of Cozen re: confirms has advised Rishabh Jain, former employee to contact TTE's accountant, John Reynolds who will be able to confirm that check was sent to correct address | BKA416 | 0.10 | 96.00 |
| 08/13/24 | JTC | Review and respond to email from John Reynolds (TTE's accountant) re: Apu Das; advise status of communications; will follow up today | BKA416 | 0.10 | 96.00 |
| 08/13/24 | JTC | Review email from Bartosz Jagoda, former employee re: claim number 206.1 for Bartosz Jagoda and why is so low | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 285

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/13/24 | JTC | Review email from John Reynolds (TTE's accountant) re: confirmed with Rishabh Jain that mailed check to correct address on 8/9; request advise if do not receive by the end of the week | BKA416 | 0.10 | 96.00 |
| 08/13/24 | JTC | Review email from Jeana Reinbold, atty. for Pruitt, with attachments re: EL Pruitt; comments to draft stip. received on 8/12 for procedure to resolve | BKA416 | 0.20 | 192.00 |
| 08/13/24 | JTC | Review email from Dave Doyle of Cozen re: confirms responded to Rishabh Jain, former employee that Mr. Reynolds will be able to confirm the address  check was sent; advise if have reason to believe the address included on the motion is incorrect, instructed to let Mr. Reynolds know. | BKA416 | 0.10 | 96.00 |
| 08/13/24 | SEF | Phone call with J. Carroll re discovery issues in connection with the pending conversion motion | BKA416 | 0.20 | 159.00 |
| 08/13/24 | SEF | Preparing notes for file re certain issues related to conversion motion (.2); reviewing upcoming important dates (.1) | BKA416 | 0.30 | 238.50 |
| 08/14/24 | JTC | Telephone conference with Chrissy Sanfelippo of Cozen re: 9019 status on A/R | BKA416 | 0.10 | 96.00 |
| 08/14/24 | SEF | Reviewing and responding to email from counsel for Argo re draft of stipulation resolving its objection | BKA416 | 0.10 | 79.50 |
| 08/15/24 | JTC | Review email from Dave Doyle of Cozen with attachments re: Marshall claims; advised Collington Marshall (former employee) appears that filed two claims in the bankruptcy cases against Akorn Operating and Akorn Intermediate, in the amounts of $913,762.00 and $108,934.00, as general unsecured (non-priority) claims; based on their call,  understand that was a former employee of Akorn and are wondering why claim was not included in the initial distribution motion filed by the Trustee; based on the initial review, it appears that the amounts on the proofs of claims are incorrect | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 286

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/24 | JTC | Telephone conference with Dave Doyle of Cozen re: instruct to advise Collington Marshall that may file an amended proof of claim through the bankruptcy court's website | BKA416 | 0.10 | 96.00 |
| 08/16/24 | CMS | Reviewed communications with Eagle Pharmacy (.8) and drafting settlement agreement for Accounts Recivable owed by Eagle Pharmacy (1.3) | BKA416 | 2.10 | 1,218.00 |
| 08/16/24 | JTC | Review email from Curtis Miller re: Thea; request complete the documents Sophie Rogers sent on 8/14 so that can provide them to the escrow agent; per the settlement agreement, the parties are to complete all documentation required to direct the escrow agent within 2 business days of entry of the settlement order. | BKA416 | 0.10 | 96.00 |
| 08/16/24 | JTC | Draft email to Curtis Miller and Sophie Rogers re: Thea; advise unfortunately, the designated representative needs to be the Chapter 7 Trustee who is traveling this week and returning on Saturday; will modify the forms to reflect same, insert wire transfer account information and get the Trustee to sign upon his return over the weekend; will return the completed forms on Monday, so can submit for processing with the Escrow Agent. | BKA416 | 0.10 | 96.00 |
| 08/16/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to request TTE Miller's office provide the Trustee's wire instructions for receipt of the estate's portion of the escrow account funds in connection with the now entered Order approving the Settlement with Thea Pharma Inc. | BKA416 | 0.10 | 96.00 |
| 08/16/24 | JTC | Review email from Curtis Miller re: Thea; confirm receipt of JTC response on Joint Direction Letter / Designation on Thea settlement | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 287

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/16/24 | JTC | Review email from TTE Miller's office with attachment re: provide requested wire instructions in connection with the now entered Order approving the Settlement with Thea Pharma Inc. for receipt of the estate's portion of the escrow account funds. | BKA416 | 0.10 | 96.00 |
| 08/16/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) re: second distribution motion needs to be filed 8/19 to hit 9/9 hrg. date | BKA416 | 0.10 | 96.00 |
| 08/17/24 | JTC | Review email from Jill Deeney of Cozen re: Motion to Convert; advise Cutwater was not a member who signed the consent | BKA416 | 0.10 | 96.00 |
| 08/17/24 | JTC | Draft email to Jill Deeney of Cozen re: Motion to Convert; inquire to advise if Cutwater signed resolution | BKA416 | 0.10 | 96.00 |
| 08/19/24 | CMS | Drafted motion for approval of settlement agreement with Eagle Pharmacy for Accounts Receivable owed by Eagle Pharmacy. | BKA416 | 2.60 | 1,508.00 |
| 08/19/24 | DD | Call with S. Fraser regarding protective order and surreply. | BKA416 | 0.10 | 64.50 |
| 08/19/24 | DD | Call with J. Carroll regarding protective order (.1); email S. Fraser regarding same (.2). | BKA416 | 0.20 | 129.00 |
| 08/19/24 | DD | Call with G. Miller, J. Carroll, and Trustee professionals regarding responding to discovery (.8); begin preparing protective order (.2). | BKA416 | 1.00 | 645.00 |
| 08/19/24 | JLD | Prepare and assemble document for filing; e-file and serve Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustee's Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 288

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/19/24 | JLD | Prepare and assemble service list in connection with service of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustee's Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.30 | 102.00 |
| 08/19/24 | JLD | Prepare draft Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustee's Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.80 | 272.00 |
| 08/19/24 | JLD | Prepare revisions to draft Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustee's Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.20 | 68.00 |
| 08/19/24 | JLD | Begin assembling initial batch document production received from Trustee Miller and William Homony in connection with Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC | BKA416 | 1.50 | 510.00 |
| 08/19/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to make sure to provide TTE Miller and Bill Homony (TTE's accountant) with as-filed copy of the Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustee's Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 289
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/19/24 | JTC | Preliminary review of emails from Christina Sanfelippo of Cozen with attachments re: settlement agreement with Eagle Pharmacy, draft of the 9019 motion to approve the settlement with Eagle Pharmacy, together with Exhibit 1 to Settlement Agreement; identify need to supplement | BKA416 | 0.30 | 288.00 |
| 08/19/24 | JTC | Review email from Jill Deeney of Cozen re: confirm with Austin Park of MNAT that will take care of service on the five confidential/redacted parties and file a Certificate of Service thereafter | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from Austin Park with attachments re: rescheduled hrg. on Mtn. to Convert; request JTC serve the (attached) notice (D.I. 926) on the five individuals with redacted addresses listed by first class mail; has also attached a copy of D.I. 878 which was the Certificate of Service filed in regards to service of the first notice of re-scheduled hearing regarding this matter | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from TTE Miller with attachment re: Thea settlement; provide signature page on Joint Instruction letter | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from Jill Deeney re: confirmation from Chambers that may use 9/9 hrg. date for filing Trustee's Second Motion Authorizing Distribution of Funds to Holders of Priority Section 507(a)(4) Claims | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from TTE Miller re: second distribution motion; confirm receipt of info about mechanism in the Warn Act settlement to address scenario to prevent double payment | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 Hearing Originally Scheduled for August 12, 2024 has been rescheduled for 9/9/2024 at 12:30 PM | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 290

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/19/24 | JTC | Draft revisions to Thea Escrow Release Documents; modify to change Authorized to Trustee; modify Escrow Release Notice letter to provide Joint Instructions and Account info from Trustee | BKA416 | 0.50 | 480.00 |
| 08/19/24 | JTC | Draft email to TTE Miller with attachments re: Thea Escrow Distribution; provide pursuant to Section 3 of the (attached) Thea Approval Order (Docket No. 923) and Paragraphs 3 and 4 of the Settlement Agreement (Docket No. 869-3), documents for TTE's signature; request return the executed documents to JTC attention via email today; advise counsel for Thea will deliver the executed documents to the Escrow Agent, and request that the Escrow Agent distribute the respective amounts to Thea Pharma Inc.'s and the Trustee's accounts pursuant to the Settlement Agreement and Order; also attach the Escrow Agreement for TTE's reference. | BKA416 | 0.30 | 288.00 |
| 08/19/24 | JTC | Review email from Bill Homony (TTE's accountant) re: Lisha Abraham / second distribution motion; advise there is a mechanism in the Warn Act settlement to address this scenario; are trying to pay other priority type claims first in order to reduce the legal fee impact of the Warn settlement to former employees | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Telephone conference with TTE Miller, Matt Tomlin, Bill Homony, John Reynolds, Dave Doyle and Simon Fraser re: detailed review of Request for Production by Movant on Conversion Motion; method for response; commitment to respond by 8/23 | BKA416 | 0.70 | 672.00 |
| 08/19/24 | JTC | Review and authorize filing of Certificate of Service of Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 291

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/19/24 | JTC | Review email from TTE Miller re: Lisha Abraham and second distribution motion; review the WARN agreement so priority is not double paid; request advise if Lisha Abraham released the WARN | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from Bill Homony (TTE's accountant) re: second distribution motion; advises Lisha Abraham is the lead Warn Act claimant but also filed for severance which is the portion are seeking to pay | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from TTE Miller re: second distribution motion; confirm approves to file; inquiry concerning Lisha Abraham | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Draft email to Rob Dehney and D. Butz re: reminder that movant still needs to file a notice of rescheduled hearing on your motion to convert | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: second distribution motion; confirm has provided TTE Miller with proposed second interim distribution exhibit on account of employee priority claims unrelated to Warn Act damages; advised it includes 107 claims with a proposed distribution of $1.5 million; waiting for approval | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: Chambers advised movant did not file a Notice of Rescheduled Hearing adjourning the Motion to Convert from August 12, 2024 to September 9, 2024; provide Notice of Rescheduled Hearing [Doc. No. 868] which the movant filed adjourning the Motion to Convert from July 18, 2024 to August 12, 2024 | BKA416 | 0.20 | 192.00 |
| 08/19/24 | JTC | Telephone conference with B. Homony (TTE accountant) re: second distribution motion; exhibit composition; overlap with WARN action; opt out provisions in WARN action settlement severance issues | BKA416 | 0.50 | 480.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 292
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/19/24 | JTC | Review and authorize filing final version of Motion to Authorize Filing Final version of Motion of George L. Miller, Chapter 7 Trustee, for an Order Authorizing Trustee's Second Distribution of Funds to Additional Holders of Allowed Priority Claims Under Section 507(a)(4) of the Bankruptcy Code and Granting Related Relief; Hearing scheduled for 9/9/2024 at 12:30 PM; Objections due by 9/2/2024 | BKA416 | 0.20 | 192.00 |
| 08/19/24 | JTC | Draft email to Bill Homony (TTE's accountant) re: second distribution motion; confirm receipt of exhibit for the second interim distribution motion on account of allowed employee priority claims; advise requesting permission from the court to list for hearing on the 9/9; request advise if Trustee Miller has already signed off on the exhibit identifying second batch of employees to receive priority distributions | BKA416 | 0.20 | 192.00 |
| 08/19/24 | JTC | Draft revisions to initial draft of Trustee Motion for Second Distribution to Priority Claims re: add reference to additional holders; add references to second round of distribution | BKA416 | 0.40 | 384.00 |
| 08/19/24 | JTC | Draft email to TTE Miller with attachment re: Request for Production of Documents issued in connection with the Motion to Convert; need to respond and/or produce the requested documents by Friday 8/23; if possible, request provide documents which feel are responsive by Wednesday to enable vetting, copying and production by Friday; also, request advise availability for a call to discuss the request later today. | BKA416 | 0.20 | 192.00 |
| 08/19/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment second distribution motion; provide exhibit for the second interim distribution motion on account of allowed employee priority claims; advise none of the payments relate to asserted Warn Act claim amounts; those will be dealt exclusively through the Warn Act settlement. | BKA416 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 293

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/19/24 | JTC | Preliminary review of email from TTE Miller with attachments re: Form 1 for the following matters: 23-10253, 23-10254, and 23-10255; providing as responsive to RFP | BKA416 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review emails from TTE Miller, Bill Homony and Matt Tomlin (TTE's accountants) re: Responses to Request for Production; advise of availability for call | BKA416 | 0.10 | 96.00 |
| 08/19/24 | SEF | Teams meeting with Trustee, Trustee's accountants, J. Carroll, and D. Doyle re discovery issues in connection with conversion movants' document requests | BKA416 | 0.70 | 556.50 |
| 08/19/24 | SEF | Phone call with D. Doyle re discovery issues in connection with conversion motion | BKA416 | 0.10 | 79.50 |
| 08/19/24 | SEF | Reviewing emails from J. Carroll re Trustee's responses to document requests from the conversion movants | BKA416 | 0.10 | 79.50 |
| 08/20/24 | DD | Draft nondisclosure stipulation and order and agreement to abide by order. | BKA416 | 5.10 | 3,289.50 |
| 08/20/24 | JLD | Begin drafting Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC to George L. Miller, Chapter 7 Trustee together with Trustee's Document Production Log in connection with Conversion Motion | BKA416 | 3.00 | 1,020.00 |
| 08/20/24 | JTC | Telephone conference with Trustee accountant re: documents to be produced in connection with Conversion Motion; timing of JTC receipt | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Draft email to Simon Fraser of Cozen r: calls from employees on claims; JTC directing them to speak with TTE accountants | BKA416 | 0.20 | 192.00 |
| 08/20/24 | JTC | Review email from Fiorella Mendoza re: confirms has advised John Reynolds (TTE's accountant) claim info | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 294

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/20/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: responses to request for production; working list of the documents which may or may not be responsive to the document requests | BKA416 | 0.20 | 192.00 |
| 08/20/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to circulate initial draft of Trustee Response and Objection to RFP to S. Fraser and D. Doyle | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Preliminary review of email from Jill Deeney of Cozen with attachments re: initial draft of Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC to George L. Miller, Chapter 7 Trustee together with the Trustee's Production Log for Bates No. identification | BKA416 | 0.20 | 192.00 |
| 08/20/24 | JTC | Review email from Dave Doyle of Cozen re: protective order status; advise order should allow the Trustee to make a designation of "Confidential," which would permit the movants to make disclosure to only the listed parties; advise in the motion to approve, will also have to ask that the Court seal the hearing | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: LLC Operating Agreements for production on RFP | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Jill Deeney of Cozen re: status of receipt of joinder to the NDA from Andrew Glenn | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review emails from Jill Deeney re: document production / motion to convert; coordination of transmitting to ARC/DPC to bates stamp; the Trustee's document production may be in electronic format; the production appears to be directed to New York (Glenn Agre Bergman & Fuentes LLP, 1185 Avenue of the Americas, New York, New York, 10036) and electronic may be easier | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 295

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/20/24 | JTC | Review and respond to email from Jill Deeney of Cozen re: response to production / motion to convert; will create chart to track what is being provided to us by TTE and MCT | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review and respond to email from Jill Deeney of Cozen re: status of receipt of D&O policies from TTE's accountants as possible production item | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Rose O'Drain re: Phila. office 8/26 - 8/30; confirm all services for depositions will be available during firm remote week | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review and respond to email from Fiorella Mendoza re: direct inquiries on claim and reason not scheduled for any employee priority distribution to TTE's accountant, John Reynolds | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Draft email to Rob Dehney re: deposition scheduling on Motion to Convert; advise indicated that would produce on or before 8/23 and are working to achieve same | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Rob Dehney re: deposition scheduling on Motion to Convert; advise dates were discussed based upon completion of production; has not yet received production | BKA416 | 0.10 | 96.00 |
| 08/20/24 | JTC | Draft email to Rob Dehney re: deposition scheduling on Motion to Convert; advise with respect to depositions which discussed scheduling for next week, advise that TTE Miller can be available on 8/26 or 8/27 and Mr. Homony can be available on 8/27 or 8/29 in Cozen's Philadelphia office; if still desire to go forward with their depositions, request advise on which of these dates desire to proceed; also, request provide dates next week on which Lloyd Sprung is available for deposition. | BKA416 | 0.20 | 192.00 |
| 08/20/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: deposition scheduling on Motion to Convert | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 296

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/20/24 | JTC | Draft email to Jill Deeney of Cozen re: instruct to find out availability of copy center to make copies on Thursday and Friday for document production on Akorn request for production; copies would have to get to Wilmington | BKA416 | 0.10 | 96.00 |
| 08/20/24 | SEF | Preparing email to J. Carroll re certain recent inquiries from former employees | BKA416 | 0.10 | 79.50 |
| 08/20/24 | SEF | Reviewing email from J. Carroll re our sur-reply in support of our objection to the conversion motion | BKA416 | 0.10 | 79.50 |
| 08/20/24 | SEF | Reviewing email from counsel for Argo re draft of stipulation (.1); reviewing and revising draft of stipulation with Argo (.4); preparing email to J. Carroll re same (.1) | BKA416 | 0.60 | 477.00 |
| 08/21/24 | DD | Review and revise protective order and email J. Carroll regarding same. | BKA416 | 0.30 | 193.50 |
| 08/21/24 | JLD | Coordinate service of Notice of Rescheduled Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving the Conversion of These Chapter 7 Cases to Cases Under Chapter 11 (Limited Confidential Service Parties) | BKA416 | 0.10 | 34.00 |
| 08/21/24 | JLD | Telephone conversation with Trustee Miller and Trustee's accountants Matt Tomlin and Jack Reynolds of Miller Coffey Tate regarding coordination and pick up of Trustee's file materials in connection with conversion movants discovery request | BKA416 | 0.10 | 34.00 |
| 08/21/24 | JLD | Continue assembling initial batch document production (Form 1, Form 2 and Email Communication with OUST) received from Trustee Miller in connection with Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC | BKA416 | 2.00 | 680.00 |
| 08/21/24 | JTC | Review and respond to email from Dave Doyle of Cozen with attachment re: draft protective order (conversion motion) for JTC review and comment | BKA416 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee                                        November 26, 2024
File Number: 00574256                                                                Page 297
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/21/24 | JTC | Review email from Jill Deeney of Cozen re: status of coordination of pick up of boxes of discovery responses from TTE Miller's office; coping and return | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Preliminary review of email from George Miller with attachments re: Forms 2 through today for production of documents | BKA416 | 0.20 | 192.00 |
| 08/21/24 | JTC | Review email from Jill Deeney of Cozen re: confirm receipt of Forms 2 through today for production of documents; request TTE Miller and accountants confirm had no financial activity to generate a Form 2 for Case No. 23-10254 | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from Jill Deeney of Cozen re: confirmed with Chambers that one of the motions being filed will be filed by Cozen tomorrow and can make the 9/9 hearing date; also advised the second motion is being filed by the Trustee's special counsel Saul Ewing who indicated need to give 14 days notice and see if they can get it filed to use the 9/9 hearing date | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from Andrew Sack of JPMorgan re: Thea escrow agreement; confirms OK to move forward with documents; advise in order to process the payment, a DocuSign callback must be completed with George L. Miller of the Seller party | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from Evan Miller re: 9019 hrg. date; advise 21 days from tomorrow would be the earliest that could use for Cardinal settlement motion, which is 9/12, unless of course filed a motion to shorten to use 9/9 | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from Jill Deeney of Cozen re: coordination of pick up of four bankers boxes from Cozen office for copying and possible scanning | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from Jill Deeney of Cozen re: 9019 hrg. date; info from Evan Miller; also confirm requested a hearing date from chambers during the week of September 16th and  waiting to hear back | BKA416 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 298

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/21/24 | JTC | Review and respond to email from Joseph Silber, atty. for Thea re: Thea escrow agreement; request JTC advise if could notify the Trustee of the Escrow Agent's request for Docusign callback | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from Jeana Reinbold re: EL Pruitt Co.; status of proposed Stip. on set aside fund | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from TTE Miller re: Thea escrow agreement; advise no Docusign email received | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Review email from TTE Miller with attachment re: Thea escrow agreement; now confirms provided TTE's executed document to Andrew Sack of JPMorgan | BKA416 | 0.10 | 96.00 |
| 08/21/24 | JTC | Telephone conference with TTE Miller re: Thea / Akorn settlement; funds release; request by Escrow Agent; Docusign callback | BKA416 | 0.20 | 192.00 |
| 08/21/24 | JTC | Telephone conference with TTE Miller re: Conversion Motion; Request for Document Production; logistics to produce; requirements of OUST; nature of periodic reports | BKA416 | 0.80 | 768.00 |
| 08/21/24 | JTC | Telephone conference with D. Doyle re: Conversion Motion; issues for Sur-Reply; HPS relief motion and copyright issues | BKA416 | 0.20 | 192.00 |
| 08/21/24 | JTC | Telephone conference with TTE Miller (2nd) re: Thea wire confirmation instructions | BKA416 | 0.10 | 96.00 |
| 08/22/24 | DD | Review and analysis of discovery production. | BKA416 | 0.50 | 322.50 |
| 08/22/24 | JLD | Meeting with John Carroll to review assembled document production received from Trustee Miller and William Homony, Trustee's Accountant in connection with Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC | BKA416 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee  
File Number: 00574256  
Invoice No.: 25298448

November 26, 2024  
Page 299

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/22/24 | JLD | Prepare updates to Confidential Trustee's Document Production Log related to Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC | BKA416 | 0.20 | 68.00 |
| 08/22/24 | JLD | Continue assembling additional batches document production received from Trustee Miller and William Homony, Trustee's Accountant in connection with Response and Objections of Trustee, George L. Miller to First Request for the Production of Documents from Debtors Akorn Holding Company LLC, Akorn Intermediate Company LLC, and Akorn Operating Company LLC | BKA416 | 3.00 | 1,020.00 |
| 08/22/24 | JTC | Review email from Simon Fraser of Cozen re: Cardinal Health settlement motion | BKA416 | 0.10 | 96.00 |
| 08/22/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: document production / communications with OUST; advise of conversation with Louann Cromley of TTE Miller's office today regarding the documents which were produced from Louann's computer related to communications with the Office of the U.S. Trustee which were primarily the Trustee's bonding discussions with the OUST; confirm already had a batch of Louann's emails picked from MCT today; Louann mentioned Matt Tomlin (TTE's accountant) noticed the emails did not have the referenced attachments; accordingly, was to discard what was picked up today and Louann scanned all of the emails with attachments and sent them via the drop box link; also included in the drop box where a few additional emails from the Trustee | BKA416 | 0.20 | 192.00 |
| 08/22/24 | JTC | Draft email to Chrissy Sanfelippo of Cozen with attachments re: Eagle Pharmacy / Knipper; provide JTC comments to 9019 | BKA416 | 0.30 | 288.00 |