George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 400

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/04/23 | DD | Call and emails with M. Fernandez regarding X-Gen sale (.2); review response to email from J. Santana (.1). | BKA417 | 0.30 | 184.50 |
| 08/04/23 | EAS | Email correspondence with title company for HIKMA sale regarding property taxes collected at closing. | BKA417 | 0.10 | 54.50 |
| 08/04/23 | GGP | .8 -- begin review of closing binders prepared for each purchaser closing re: needed for Trustee report of sale. | BKA417 | 0.80 | 424.00 |
| 08/04/23 | JLD | Prepare and assemble document for filing; e-file Trustee's Report of Sale to Medtech Products, Inc. Pursuant to Fed. R. Bankr. P. 6004(f)(1) | BKA417 | 0.10 | 32.50 |
| 08/04/23 | JLD | Prepare and assemble document for filing; e-file Trustee's Report of Sale to (1) Heritage Global Partners, Inc.; (2) Bradford Auctions, LLC; (3) Federal Equipment Company; (4) Keith Machinery Corp. and (5) Surplus Solutions LLC Pursuant to Fed. R. Bankr. P. 6004(f)(1) | BKA417 | 0.10 | 32.50 |
| 08/04/23 | JTC | Review email from Walid Khalifeh of Hikma re: access to Vernon Hills for clean-up; confirm receipt of JTC info; advise connected with Mike Balog who is the SVP leading efforts; If can get access on Monday have no issue with taking responsibility and indemnifying and defending Trustee in the unlikely event damages are claimed regarding this access; this is something have offered from the get-go to facilitate this process and will ensure have someone from their end oversee the efforts throughout the process; at the end of the day, have the same goal: an orderly and clean exit from Vernon Hills by Aug. 31 if not sooner; understands from Mike that either Ricky Silva or Chris Platt (?), both of whom are at Gurnee, will need to get the access badge from Tracey G; happy to coordinate this with them over the weekend and would appreciate providing their team with any codes/guidance needed to access the site (e.g., if a code is needed to deactivate an alarm after a badge is used or needs to be turned on at the end of the day) | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 401

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/04/23 | JTC | Review and authorize filing of Trustee's Report of Sale to Medtech Products, Inc. Pursuant to Fed. R. Bankr. P. 6004(f)(1) | BKA417 | 0.30 | 274.50 |
| 08/04/23 | JTC | Review and authorize filing of Trustee's Report of Sale to (1) Heritage Global Partners, Inc.; (2) Bradford Auctions, LLC; (3) Federal Equipment Company; (4) Keith Machinery Corp. and (5) Surplus Solutions LLC Pursuant to Fed. R. Bankr. P. 6004(f)(1) | BKA417 | 0.30 | 274.50 |
| 08/04/23 | JTC | Review and respond to email from Pulin Shah re: FTF Pharma; request share tracking details on cure payment; JTC requests confirm have not received the check from the Trustee and will have stop payment issued and a replacement check sent; request send account information for your express mail vendor and the Trustee will utilize for sending the reissued check; also request confirm the address to which the replacement check is to be mailed | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Draft email to TTE Miller re: FTF Pharma; advise stop payment necessary; will advise further once receive final confirmation of non/receipt and account info for TTE use to make express mail delivery | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Dr. Ganeshchandra Sonavane with attachment re: FTF Pharma; confirm has not received any check issued by Akron Trustee; suggest to directly SWIFT to FTF account; advise the invoice was already raised to Akorn dated 17 Jan 2023; attach invoice copy with bank details | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Draft email to Dr. Ganeshchandra Sonavane re: FTF Pharma; advise the Trustee is not permitted to engage in SWIFT transfers; will have TTE stop payment and reissue check which will send via FedEx | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 402

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/04/23 | JTC | Draft email to TTE Miller re: FTF Pharma; instruct to request stop payment on original check and reissue check; the reissued check should be sent via FedEx so is traceable; if not in a position to FedEx, request advise and Cozen will have the check sent | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Review email from TTE Miller re: FTF Pharma; confirms will issue stop payment and re-issue to be sent via Fed Ex | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Pulin Shah re: FTF Pharma; provide address to mail replacement check; request arrange to share tracking details once replacement check mailed | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Marco Biagiotti re: status of filings for HIG/Rising | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Draft email to TTE Miller re: FTF Pharma; provide address for Fedex of replacement check; request confirm whether want check picked up and sent via FedEx using Cozen account, or, whether TTE will do it | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from TTE Miller re: FTF Pharma; confirms will send re-issued check via Fed Ex | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Dominique Cassese with attachments re: 356h forms for signature by the trustee for Hikma | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Draft email to TTE Miller re: Hikma; communication received from Erin Szulewski of Cozen concerning error resulting in an overpayment; request forward a check in the amount of $598.50 payable to Stewart Title to Jill Deeney in Cozen's Philadelphia Office who will transmit to Stewart Title | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review detailed email from L. Cromley of TTE Miller's office re: Hikma error resulting in an overpayment; advise math does not add up; closing statement | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 403

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/04/23 | JTC | Draft email to Erin Szulewski of Cozen re: Hikma; request reach out to Stewart Title and/or otherwise square away any additional math errors indicated by the Trustee's assistant | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Erin Szulewski of Cozen re: Hikma; confirms will reach out to Stewart Title and/or otherwise square away any additional math errors indicated by the Trustee's assistant | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Dave Doyle of Cozen re: X-Gen; motion to approve sale to X-Gen set for hrg. on 8/16; advise Maria Fernandez-Gaige that Jaime Santana is still retained by the Trustee as a consultant; also advise hearings are not live-streamed | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Jaime Santana re: X-Gen; advise has been in contact with Kim Johnson concerning the material; not sure what else is needed on his end | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Pramila Datt re: status of HIG/Rising; advise still working on filings | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Dan Ton-That with attachments re: HIG; provides comments to APA for Raw Materials (clean and redline against the draft sent on Tuesday); note that remains subject to client's ongoing review and comment | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Review and respond to email from Walid Khalifeh re: access to Vernon Hills for clean up; advise Trustee is not in a position to have a representative present for the numerous days which have been identified; Ricky Silva is needed by the Trustee in Gurnee on Monday and most other days; JTC attempting to find a work around solution; request advise whether in the event the Trustee decides can give access to Hikma without a Trustee representative  present, if Hikma would agree to indemnify and defend the Trustee for any damages claimed against the Trustee related to the access and removal process | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 404

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/04/23 | JTC | Draft email to TTE Miller re: access to Vernon Hills for clean up; Hikma agreement to indemnify; request advise answers to inquiries concerning badge and code access | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review emails from Pramila Datt with attachments re: receipt and ack for JINAD submission for dexmedetomidine; Pento-Phenyton and Neo-Poly-Bac | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Draft detailed email to Trustee Miller, et al. re: recommendation on "resolution" of Vernon Hills access issues | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Telephone conference with Deborah Kovsky-Apap re: issue for Monday access to Vernon Hills;advise will inquire and advise | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Telephone conference with Matt Tomlin, Trustee accountant re: problem with allowing Hikma access at Vernon Hills for equipment removal; JTC suggest indemnity work-around with COI | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review email from Trustee Miller re: only allowing Hikma access; Trustee suggest providing Cozen attorney to supervise | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Draft email to W. Khalifeh (9 p.m.) re: inability of Trustee to have repr. present on Monday; request for indemnity | BKA417 | 0.20 | 183.00 |
| 08/04/23 | JTC | Review responsive email from W. Khalifeh of Hikma re: offer of indemnity for Vernon Hills access | BKA417 | 0.10 | 91.50 |
| 08/04/23 | JTC | Draft email to W. Khalifeh (10:23 p.m.) re: JTC advises have requested authority waiting approval; will not have until Saturday | BKA417 | 0.10 | 91.50 |
| 08/04/23 | MB | Preparee closing binders for sales | BKA417 | 1.00 | 435.00 |
| 08/05/23 | JTC | Telephone conference with Trustee Miller re: Vernon Hills access; offer of indemnity by Hikma; Trustee authorize to proceed | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 405

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/05/23 | JTC | Review email from Walid Khalifeh re: access to Vernon Hills for clean-up; advise has packing crates scheduled for arrival on Monday and if can't get those on-site and have to push their arrival back, may lose a week or even two due to scheduling challenges with some of the contractors; advise anything that can be done to get approval of access as of this coming Monday Aug. 7 would be much appreciated | BKA417 | 0.10 | 91.50 |
| 08/05/23 | JTC | Draft email to Walid Khalifeh re: access to Vernon Hills for clean-up; JTC advise is trying to obtain authority; will revert back tomorrow | BKA417 | 0.10 | 91.50 |
| 08/05/23 | JTC | Review email from Walid Khalifeh re: access to Vernon Hills for clean-up; request advise status of access to Vernon Hills starting this Monday (Aug. 7) morning; will need to know before noon ET today so that can ensure all contractors are lined-up and ready to go | BKA417 | 0.10 | 91.50 |
| 08/05/23 | JTC | Review email from TTE Miller re: access to Vernon Hills for clean up; advise indemnity is ok, but thinks are protected by the sales agreement but indemnity agreement does put at some risk | BKA417 | 0.10 | 91.50 |
| 08/06/23 | JTC | Draft email to TTE Miller with attachment re: access to Vernon Hills for clean-up; advise based on conversation of yesterday, have sent the (attached) email to Walid Khalifeh of Hikma earlier this morning advising that TTE accepts offer of indemity and will permit requested access | BKA417 | 0.10 | 91.50 |
| 08/06/23 | JTC | Review email from George Miller re: IRS - R&D request; advise thinks can pay Farhan Aslam as a consultant since was an employee of the Debtor | BKA417 | 0.10 | 91.50 |
| 08/06/23 | JTC | Draft email to Walid Khalifeh re: access to Vernon Hills for clean-up; confirm TTE Trustee accepts offer of indemnity and will permit the requested access based on same; request advise if there is anything additional required | BKA417 | 0.10 | 91.50 |
| 08/06/23 | MB | Prepare additional Closing Binders | BKA417 | 1.00 | 435.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 406

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/07/23 | AEK | Review e-mails regarding closing documents and zip files; review of zip files. | BKA417 | 0.40 | 108.00 |
| 08/07/23 | DD | Draft motion to approve abandonment and review related authorities allowing trustee to abandon to party in possession of estate property. | BKA417 | 1.80 | 1,107.00 |
| 08/07/23 | EAS | Email correspondence with title company for Hikma closing regarding real estate tax shortage. | BKA417 | 0.20 | 109.00 |
| 08/07/23 | GGP | Respond to Akorn team with answers to certain open questions regarding purchasers products. | BKA417 | 0.60 | 318.00 |
| 08/07/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for DW Healthcare Partners (Animal Health) | BKA417 | 1.20 | 390.00 |
| 08/07/23 | JTC | Review email from TTE Miller with attachment re: ANDA 207926 Transfer letter | BKA417 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review email from Kenneth Chambers re: inquire if anyone put a bid for the Fluticasone ANDA; would be interested if that application were available for sale | BKA417 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review email from Dominique Cassese (Akorn) with attachments re: additional 356h forms for the transfer to Hikma for signature by the trustee and status | BKA417 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review email from Dan Ton-That with attachments re: follow up on HIG Closing APA | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 407

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/07/23 | JTC | Review email from Shane Shupe of Hikma re: post-closing items; advise as continue working through documents that have been received, have discovered today that for NDA 012179 - VOSOL (ACETIC ACID) OTIC SOLUTION, 2%, which believe was approved in 1960, only received the eCTD documents from 2015 onwards; were not provided copies of paper submissions prior to 2015; request upload the scanned copies of all submissions from the original application in 1959 through to 2015 and any other related NDA documents for NDA 012179 to the same OneDrive location | BKA417 | 0.20 | 183.00 |
| 08/08/23 | AEK | E-mails regarding compiling closing documents and zip folders; compile executed and closing documents. | BKA417 | 0.40 | 108.00 |
| 08/08/23 | DD | Call with G. Patton regarding our proposed response to HIG/Rising's revisions to agreement. | BKA417 | 0.10 | 61.50 |
| 08/08/23 | DD | Email J. Santana regarding inquiry from Long Grove about exact quantities of AK-Fluor available. | BKA417 | 0.10 | 61.50 |
| 08/08/23 | DD | Review changes to APA made by Rising and email G. Patton with summary of same (.4); call with G. Patton regarding same (.2); email B. Homony and M. Tomlin regarding same (.2); | BKA417 | 0.80 | 492.00 |
| 08/08/23 | EAS | Email correspondence with title company for Hikma closing regarding tax shortage. | BKA417 | 0.20 | 109.00 |
| 08/08/23 | GGP | .3 -- internal call to discuss closing binders. .4 -- Review R&G draft to Raw Material purchase agreement. .8 -- Internal call to discuss HIG Raw materials APA and schedule call with R&G. 5 -- Follow up with internal specialist and Provepharm regarding TM matter. .3 -- Internal call regarding FDA letter status. | BKA417 | 2.30 | 1,219.00 |
| 08/08/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Long Grove Pharmaceuticals, LLC | BKA417 | 1.20 | 390.00 |

George L. Miller, Chapter 7 Trustee                    November 26, 2024
File Number: 00574256                                  Page 408
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/08/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Epic Pharma LLC | BKA417 | 0.80 | 260.00 |
| 08/08/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Stira Pharmaceuticals, LLC | BKA417 | 0.80 | 260.00 |
| 08/08/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Oak Tree Pharma LLC (SI Capital) | BKA417 | 0.80 | 260.00 |
| 08/08/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Sentiss Swiss Hettlingen | BKA417 | 0.80 | 260.00 |
| 08/08/23 | JTC | Review email from D. Doyle of Cozen re: summary of Rising's changes to proposed APA with D. Doyle comments | BKA417 | 0.20 | 183.00 |
| 08/08/23 | JTC | Draft email to Dave Doyle of Cozen re: SGS North America May-July Storage Invoice and Disposal Cost Estimate; instruct to reach out to Kyle McEvilly and advise that are working on the Stipulation | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Dave Doyle of Cozen re: SGS North America May-July Storage Invoice and Disposal Cost Estimate; confirms will provide draft stip. and motion for JTC review today | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from David Doyle of Cozen re: inventory sale; advise working with HIG/Rising to finalize the sale of raw materials located at the Decatur facility; advise among other changes, HIG reduced purchase price from $250k to $150k; request advise if have had any discussions with HIG/Rising on that point; if not, will find out why they made that change | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Telephone conference with Dave Doyle re: confirms JTC did not agree to price reduction with HIG; instruct to also confirm with Trustee and accountants | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee    November 26, 2024
File Number: 00574256    Page 409
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/23 | JTC | Review email from Bill Homony (TTE's accountant) re: inventory sale; confirm have had no discussions on a price reduction | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Sophie Leach re: Provepharm Bal-in-Oil documents; advise if there is no trademark registration or application, then no additional documentation is needed since no filing will be made with the USPTO | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from  Sam Della Fera re: Stira closing; advise as a matter of urgency Stira needs a copy of the documents (356H, transfer cover letter, etc.) that Akorn has submitted to the FDA, in order for Stira to file with the FDA for the transfers to be accepted | BKA417 | 0.20 | 183.00 |
| 08/08/23 | JTC | Review email from Greg Patton of Cozen re: Provepharm / Bal-in-Oil documents; "TM" marking; note that there is no federal TM registration or application to convey for this product; advise the TM mark that was flagged appears, instead, to reference common law trademark rights with respect to that product; will request Sophie Leach advise how want to proceed | BKA417 | 0.20 | 183.00 |
| 08/08/23 | JTC | Review email from Greg Patton of Cozen re: Provepharm / Bal-in-Oil documents; "TM" marking; advise will follow up with the Provepharm team to convey | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Todd Buck of Cozen re: Provepharm / Bal-in-Oil documents; advise looked up old website; advise does not appear to have a TM marking on the label, but the product description on the old website does; advise of availability to discuss | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Greg Patton of Cozen re: Bal-in-Oil documents; inquire if there is a reason that the TM mark would be included given were note able locate a USPTO filing for the Bal in Oil product | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Marco Biagiotti of Cozen with attachments re: Stira closing; provide status of transfer cover letters, etc. | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 410

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/08/23 | JTC | Preliminary review of email from Marco Biagiotti of Cozen with attachments re: closing binders for individual sales | BKA417 | 0.50 | 457.50 |
| 08/08/23 | JTC | Review email from Simon Fraser of Cozen re: Oracle / JDE contracts; confirms has advised Valerie Bantner (Oracle counsel) that will check with trustee's office and advise on supplemental support agreements and payment | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Dave Doyle of Cozen with attachment re: AK-Fluor finished goods; Long Grove counsel's inquiry on what units the AK-Fluor finished goods (25% or 10%) are being sold | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Pramila Datt of Akorn with attachments re: Provepharm / Bal-in-oil documents; provide the sequence submitted for transfer of ownership | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review emails from Pramila Datt of Akorn with attachments re: Transfer forms for signature-HIG Rising 356h forms; provide 356h forms for signature | BKA417 | 0.20 | 183.00 |
| 08/08/23 | JTC | Review email from Valerie Bantner Peo re: Oracle; advise assuming that the trustee made the payment last week as indicated, request send evidence of payment so that Oracle can track the payments on its end | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Dr. Ganehchandra Sonavane re: FTF Pharma; advise the agreement is getting delayed from Hikma's side; request advise if Hikma is interested to continue | BKA417 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Sophie Leach re: Provepharm / Bal-in-oil documents; request send the published sequence 0034 including the XML file (index.xml), so team can submit the acceptance letter | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 411

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/08/23 | JTC | Review email from Sophie Leach re: Provepharm / Bal-in-oil documents; request send the Trademark information so can incorporate it into the letter; advise the BAL-in-Oil product contained a Trademark on the picture of the Ampoule on the Akorn website, so assume there is an existing Trademark for the product; had included the Trademark in the list of documents/items at the end of the APA, since had bid on several products which did not all have trademarks | BKA417 | 0.10 | 91.50 |
| 08/08/23 | MB | Prepared closing binders for all sales: call with Greg Patton re same (2.6); circulated FDA Letters and Form 356(h) to Stira counsel (0.2) | BKA417 | 2.80 | 1,218.00 |
| 08/08/23 | SEF | Reviewing numerous emails re open raw materials sale issues | BKA417 | 0.50 | 377.50 |
| 08/08/23 | TBB | Review correspondence from bidder regarding trademark status (0.2); review website and USPTO database regarding trademarks (0.5); prepare comments to G. Patton regarding status of trademark (0.4). | BKA417 | 1.10 | 918.50 |
| 08/09/23 | AEK | Compile closing and executed documents in folders; e-mails regarding same. | BKA417 | 1.70 | 459.00 |
| 08/09/23 | DD | Prepare for and participate in call with counsel to HIG/Rising regarding edits to APA (.4); call with G. Patton regarding outcome of call and next steps (.1). | BKA417 | 0.50 | 307.50 |
| 08/09/23 | DD | Review email from R. Cavaliere regarding FDA transfer letterts and address next steps in various tasks. | BKA417 | 0.10 | 61.50 |
| 08/09/23 | DD | Review and respond to G. Patton with inquiry on Akorn's agreement to Aurobindo. | BKA417 | 0.10 | 61.50 |
| 08/09/23 | GGP | .3 -- review updates regarding closing binders .6 -- Call with R&G team to discuss Raw Materials APA . 7 -- Follow up with Provepharm regarding TM matter and resolution. .4 -- Internal follow up call to discuss resolution of HIG Raw Materials APA and next steps. .8 -- Discuss disclosure of certain agreements to Aurobindo team and relay conclusions to Akorn team. | BKA417 | 2.80 | 1,484.00 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                           Page 412
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/09/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Provepharm SAS | BKA417 | 0.80 | 260.00 |
| 08/09/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for PAI Holdings LLC | BKA417 | 0.80 | 260.00 |
| 08/09/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for ANI Pharmaceuticals, Inc. | BKA417 | 0.80 | 260.00 |
| 08/09/23 | JTC | Review responsive email from TTE Miller re: AKD payment; TTE advise intends to make payment from S.a.r.l. account | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from Rocco Cavaliere re: Epic closing date and deliverables; request advise status | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from Beth Zelnick Kaufman re: Akorn International S.a.r.l.; with attachment re: AKD invoice | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Draft email to Marco Biagiotti of Cozen re: closing binders; confirm receipt and will take care of providing to TTE Miller | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from Marco Biagiotti of Cozen re: closing binders; advise some of the FDA Letters are still in process and so they are not part of the binders; can add them once receive them back from Akorn | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from Sam Della Fera re: Stira closing; advise Stira is also looking for what they describe as "the complete sequence with eCTD folders, index.xml, index-md5, us-regional.xml, etc.;" advise in light of the first FDA deadline this Friday, understand that time is of the essence | BKA417 | 0.20 | 183.00 |
| 08/09/23 | JTC | Review email from Marco Biagiotti re: Stira closing; confirm has sent request to Akorn consultants on Sam Della Fera inquiries | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 413

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/09/23 | JTC | Review email from Arielle Wisotsky with attachments re: Akorn Luxembourg; provide invoices and a formal notice received from Vistra, as well as an invoice from AKD; request advise if need any additional documentation; determine invoices fail to document time spent for larger invoices | BKA417 | 0.30 | 274.50 |
| 08/09/23 | JTC | Draft email to Arielle Wisotsky re: Akorn Luxembourg; advise since Vistra invoice no. 252577 sets forth charges incurred on a "time spent" basis for period from January 1, 2023 to May 10,2023, request Vistra provide the underlying supporting detail for the time spent; advise currently the only information for time spent is presented solely in summary fashion of Compliance Services $868.50, Director/Manager Services $9,178.05, Financial Services $10,147.13 and Secretarial Services $41,198.30; for example, would presume that $41,198.30 for "Secretarial Services" is for time spent in capacity as corporate secretary, but without seeing the detail of the time spent for such services there is no way to evaluate the appropriateness of the asserted charges for time spent; request ascertain if the standard underlying detail for such time spent can be provided by Vistra (e.g. setting forth date, time spent ,description of work performed, biller and amount charged) | BKA417 | 0.20 | 183.00 |
| 08/09/23 | JTC | Draft email to George Miller with attachments re: Akorn Luxembourg and communications with Arielle Wisotsky; will advise if the supporting detail is forthcoming once Sentiss / Akorn S.a.r.l. requests same | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from TTE Miller re: request advise if OK to pay the AKD fees | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from TTE Miller re: advise no issues with paying Vistra rent invoice | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Review email from TTE Miller re: advise Class B Managers resigned in Marrc, 2023 just after the Debtor's bankruptcy and as soon as TTE was appointed | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                          November 26, 2024
File Number: 00574256                                                 Page 414
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/09/23 | JTC | Review and respond to email from Greg Patton of Cozen with attachments re: advise connected with the R&G and Rising team to discuss markup of the Raw Materials Purchase Agreement; confirm able to get a bit more color on a few of their edits, but would like to discuss further, before going back to the Trustee or turning a revised draft; request advise availability for a call this afternoon or tomorrow; still awaiting on some information from R&G coming out of this call but would like to go ahead and try to push this closer to closing in the interim | BKA417 | 0.20 | 183.00 |
| 08/09/23 | JTC | Review email from Jaime Santana re: AK-Fluor finished goods; status | BKA417 | 0.10 | 91.50 |
| 08/09/23 | JTC | Draft email to TTE Miller re: payment to AKD; request advise from what source and account TTE intends to pay from | BKA417 | 0.10 | 91.50 |
| 08/09/23 | MB | Finalized Closing Binders and circulated them to Cozen team | BKA417 | 1.00 | 435.00 |
| 08/09/23 | SEF | Phone call with D. Doyle re request for copy of certain contract by Aurobindo | BKA417 | 0.20 | 151.00 |
| 08/10/23 | DD | Call with J. Carroll and G. Patton regarding HIG/Rising APA (.6); Two calls with J. Carroll regarding possible inventory sale to Long Grove, status of destruction efforts, and edits to stipulation (.2 and .1); call with counsel for Veronica Development regarding utility issues (.1);  Review and revise motion to approve stipulation (.4), send to Trustee team and SSG (.2) and emails with counsel for for SSG regarding same (.2); email Trustee team with SSG's response and demand that SSG pay expenses associated with destruction (.2); review amended real estate sale sale agreement with Hikma and order extending deadline to reject Gurnee lease and email J. Carroll regarding same (.3); Review Long Review LOI and draft memo to client regarding same (.4); emails with J. Santana regarding same (.1). | BKA417 | 2.80 | 1,722.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 415

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/10/23 | EAS | Email correspondence with title company for Hikma closing regarding real estate tax shortage (.2); reviewed updated title bill (.1); reviewed updated cash flow settlement statement (.2). | BKA417 | 0.50 | 272.50 |
| 08/10/23 | GGP | .4 -- internal call to discuss HIG raw materials APA .5 -- review long grove lOI .7 -- Follow up with Akorn team regarding outstanding FDA letters. | BKA417 | 1.60 | 848.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for HIG/Rising (Real Estate) | BKA417 | 0.80 | 260.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for HIG/ Raisin | BKA417 | 0.80 | 260.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Chartwell RX Sciences LLC | BKA417 | 0.80 | 260.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Sentiss AG | BKA417 | 0.80 | 260.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Saptalis Pharmaceuticals, LLC | BKA417 | 0.80 | 260.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Alcon Pharmaceuticals | BKA417 | 0.80 | 260.00 |
| 08/10/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Aurobindo | BKA417 | 0.80 | 260.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 416

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/10/23 | JTC | Telephone conference with Greg Patton and Dave Doyle of Cozen re: / HIG Draft Raw Materials Purchase Agreement; review open items and instruct on proceeding; revert to original purchase price; provide with modified warranty provision; eliminate improper references by HIG in Whereas | BKA417 | 0.60 | 549.00 |
| 08/10/23 | JTC | Review email from Sandip Chingre with attachments re: AK-Fluor Finished Goods; attach information requested based on available JDE data | BKA417 | 0.20 | 183.00 |
| 08/10/23 | JTC | Review email from Marco Biagiotti of Cozen with attachments re: Stira closing; provide requested the complete sequence with eCTD folders, index.xml, index-md5, us-regional.xml, etc. | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from Arielle Wisotsky re: Luxembourg; confirm has requested supporting details for invoices and will advise when hear back | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Draft email to TTE Miller re: Luxembourg; communications with Arielle Wisotsky on request for detail of invoices from Ventra and status of supporting details | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review emails from J. Deeney of Cozen re: status of Closing Binder Project; sale reports | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from Sam Schaffer with attachment re: Offer to Purchase Ak-Fluor Finished Goods / Long Grove; submit on behalf of Long Grove Pharmaceuticals, LLC the (attached) LOI for the purchase of the remaining quantities of AK-Fluor finished goods that understand to be at the former Akorn Gurnee facility; advise recognize that time is of the essence, since these finished goods are scheduled to be destroyed | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 417

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/10/23 | JTC | Review email from Ira Baeringer re: HIG Closing; request call with appropriate members from the Akorn/Cozen team on the data transfers with regards to the applications that purchased; the weeks are passing by from close and still have significant gaps in the documentation on the purchased product assets (ANDAs) | BKA417 | 0.20 | 183.00 |
| 08/10/23 | JTC | Review emails from J. Deeney of Cozen with attachments re: confirms provided Pramila Datt, Dominique Cassese, Jaime Santana and Jennifer Greuter with executed HIG/356h forms | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from Greg Patton re: HIG closing / application transfer and purchaser acceptance letters; has confirmed to Ira Baeringer that will reach out to Akorn team and revert | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from J. Deeney of Cozen with attachments re: confirms has provided Pramila Datt, Dominique Cassese, Jaime Santana and Jennifer Grueter with additional executed Hikma/356h forms | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from Greg Patton of Cozen re: Epic; advise have been advised by the Akorn team that these products are next in cue for filing; do not, however, have a definitive filing date; as soon as are able to confirm that with the Akorn personnel making the filing, will revert | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Draft email to Walid Khalifeh and Deborah Kovsky-Apap (Hikma) re: Vernon Hill; request advise if it appears that the Destruction Efforts and removal of purchased equipment by Hikma will be completed by August 31st at the Vernon Hill location; want to be in a position to reject the lease agreement and avoid if possible the incurring September rent | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 418

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/10/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: Offer to Purchase AK-Fluor Finished Goods / Long Grove; advise of LOI to purchase the existing inventory of AK-Fluor injections; the offer is for $1.5 million, and Long Grove would arrange for pick-up from Gurnee; the related ANDA was already purchased by Long Grove; Hikma has agreed to stop destruction of this inventory until August 15 while consider Long Grove's offer; inquire if is something TTE would be interested in pursuing; if so, suggest that get on a call with Long Grove's counsel, Jaime and Sandip so can be sure know exactly what they would need | BKA417 | 0.20 | 183.00 |
| 08/10/23 | JTC | Review email from Jaime Santana re: AK-Fluor Finished Goods; advise is checking with TTE Miller on location of offsite paper files | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from D. Doyle of Cozen re: AK-Fluor Finished Goods; inquire where offsite the paper files have been sent | BKA417 | 0.10 | 91.50 |
| 08/10/23 | JTC | Review email from Pramila Datt with attachments re: 356h forms for signatures for Hikma-CMO products | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 419

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/10/23 | JTC | Review responsive email from D. Doyle of Cozen with attachments re: leases / destruction efforts; advise under the court's July 14 order (attached):  "The time period within which the Trustee may assume or reject the Gurnee Lease and the Vernon Hills Lease is hereby extended through and including the Extended Deadline of September 21, 2023;" the deadline for assuming or rejecting all other leases of non-residential property "shall remain June 23, 2023;" advise of the agreed upon timeline for drug destruction with Hikma, per the First Amendment to the Hikma real estate sale agreement (attached):  The Destruction Efforts for Drug Products from the Vernon Hills Location will be completed no later than August 31, 2023; the Destruction efforts for Drug Products located at the Gurnee Location and the Amityville Real Property will be completed by no later than September 30, 2023. | BKA417 | 0.20 | 183.00 |
| 08/10/23 | JTC | Review email from Dominique Cassese with attachment re: Chartwell transfer for Amityville; form | BKA417 | 0.10 | 91.50 |
| 08/10/23 | MB | Email to Stira counsel re sequences for filing of FDA letters | BKA417 | 0.20 | 87.00 |
| 08/10/23 | SEF | Reviewing emails from D. Doyle and G. Patton re request for copy of certain contract by Aurobindo | BKA417 | 0.10 | 75.50 |
| 08/10/23 | SEF | Reviewing emails from G. Patton and D. Doyle re raw materials purchase agreement with HIG and attached latest draft of that purchase agreement | BKA417 | 0.20 | 151.00 |
| 08/11/23 | DD | Communications with Trustee team (.1) and Long Grove counsel (.2) regarding LOI. | BKA417 | 0.30 | 184.50 |
| 08/11/23 | DD | Multiple communications with G. Patton (.1), Long Grove's counsel (.2), J. Santana (.1), counsel for Hikma (.1), and Trustee (.1) regarding Long Grove LOI. | BKA417 | 0.60 | 369.00 |
| 08/11/23 | DD | Multiple communications with B. Homony, J. Carroll (.2) and counsel for SGS (.2)regarding abandonment issues. | BKA417 | 0.40 | 246.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 420

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/11/23 | DD | Conference call with counsel for Long Grove regarding proposed sale of AK-Fluor (.5) and multiple communications with G. Patton (.2), counsel for Long Grove (.2) regarding same. | BKA417 | 0.90 | 553.50 |
| 08/11/23 | GGP | .5 -- call to discuss AK Flour acquisition by Long Grove. | BKA417 | 0.50 | 265.00 |
| 08/11/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Hikma (Real Estate) | BKA417 | 0.80 | 260.00 |
| 08/11/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Hikma Pharmaceuticals USA Inc. | BKA417 | 0.80 | 260.00 |
| 08/11/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Teva Pharmaceuticals, Inc. | BKA417 | 0.80 | 260.00 |
| 08/11/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Mission Pharmacal Company | BKA417 | 0.80 | 260.00 |
| 08/11/23 | JLD | In connection with preparation of Closing Binder rename and renumber closing documents and prepare Closing Binder Index for Domes Pharma S.A. | BKA417 | 0.80 | 260.00 |
| 08/11/23 | JTC | Telephone conference with Dave Doyle of Cozen re:  Offer to Purchase AK-Fluor Finished Goods | Long Grove; instruct to advise Sam Shaffer that typically there is a 20-day notice period after the motion is filed before the sale order is entered; no reason to believe the motion would not be granted | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from TTE Miller re: Offer to purchase AK-Fluor Finished Goods / Long Grove; advise TTE would accept offer | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                                November 26, 2024
File Number: 00574256                                                                          Page 421
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/11/23 | JTC | Review email from Dave Doyle of Cozen re: possible sale to Long Grove; coordination of call with Jaime Santana and Sandip Chingre Grove to discuss about the possible sale of the AK-Fluor, and in particular see if can deliver all of the information that they would need | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from Dave Doyle of Cozen re: offer to purchase AK-Fluor finished goods / Long Grove; advise question is going to be if LG will require any reps or warranties, and if so what kind, and also whether have all of the back-up documentation supporting the inventory | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review emails from Dominique Cassese of Akorn with attachments re: 356h forms for Epic for signature | BKA417 | 0.20 | 183.00 |
| 08/11/23 | JTC | Review email from Betsy Feldman re: Thea letter; status | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from Dave Doyle of Cozen re: offer to Purchase Ak-Fluor Finished Goods / Long Grove; confirms following up with Sam Schaffer the Trustee is interested in pursuing the sale proposed in LG's LOI; requested advise availability for a call today to discuss; in particular would like to discuss exactly what information Long Grove would need | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from TTE Miller re: 356(h) forms for signature; advises TTE's availability this week for execution | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                          November 26, 2024
File Number: 00574256                                                                     Page 422
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/11/23 | JTC | Review email from Walid Khalifeh of Hikma re: Vernon Hill; advise plans on completing the work by August 31; if, for whatever reason, may need to extend (right now don't anticipate this to occur, but hiccups can happen in these efforts), would appreciate checking with the landlord to see if they are open to doing a day-by-day/week-by-week extension; the cost of any such extension would be borne by Hikma per the RE APA as amended; want to make sure do a good job and minimize any headaches for Trustee when the property is returned to the landlord; if, however, they require the full month to be paid for, then will make sure are done by Aug. 31 so that no one has to pay for the entirety of September | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from David Doyle of Cozen re:  SGS North America Disposal Cost Estimate; has advised Brett Theisen the estate agree to pay $3,460 through the date of the entry of an order abandoning; do not believe there is any basis for seeking expedited relief; request advise if client agrees; if so, will revise the stipulation accordingly | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from Sam Schaffer re: Offer to Purchase AK-Fluor Finished Goods \| Long Grove; request advise when the sale order could be approved by the bankruptcy court | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from J. Deeney of Cozen re: coordination needed with TTE Miller on execution of 356(h) forms this week due to changing schedule | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from Brett Theisen re:  SGS North America Disposal Cost Estimate; request advise if can commit to at least filing the stipulation no later than today so get the clock running; also inquire if can agree to submit a CNO after the objection period runs so that can hopefully get the order after 14 days | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee                                           November 26, 2024
File Number: 00574256                                                                     Page 423
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/11/23 | JTC | Review email from J. Deeney of Cozen with attachment re: Thea; provide Proof of Claim, Claim #412 filed by Thea Pharma Inc. in the Debtor case of Akorn Operating Company LLC Case No. 23-10255; advise the Indemnification Claim Notice indicates the 1/27/2022 APA was between Thea Pharma Inc. and Akorn Operating Company LLC | BKA417 | 0.20 | 183.00 |
| 08/11/23 | JTC | Review initial draft of Bill of Sale re: AK--Fluor; Long Grove purchase | BKA417 | 0.20 | 183.00 |
| 08/11/23 | JTC | Draft email to J. Deeney of Cozen re: Thea letter; instruct to pull all proofs of claim filed by Thea | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from Walid Khalifeh of Hikma re: confirm AK Fluor is at Gurnee | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from Jaime Santana re: advises believe the AK Fluor is actually in the warehouse at Gurnee | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Telephone conference with Dave Doyle of Cozen re: instruct to advise Walid Khalifeh and Deborah Kovsky-Apap (Hikma) that Trustee and Long Grove are in active discussions about the sale of the AK-Fluor finished product; also instruct to confirm whether it is at Amityville or Gurnee; will keep abreast of developments | BKA417 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review email from TTE Miller re: offer to purchase AK-Fluor finished goods / Long Grove; advise the only rep would be if were authorized to sell by the FDA | BKA417 | 0.10 | 91.50 |
| 08/12/23 | JTC | Review email from Pramila Datt of Akorn with attachment re: 356h form for Chartwell (Vernon Hills sale) for signature; advise completes the 356h forms for Chartwell | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                          November 26, 2024
File Number: 00574256                                        Page 424
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/13/23 | JTC | Review email from Deborah Kovsky-Apap re: EY - government pricing data; advise under the Hikma APA, the trustee agreed to provide "access, including but not limited to by waiving any obligation of confidentiality, to Debtors' auditors for the limited purpose of acquiring data related to (i) the base average manufacturer's price (AMP) of each such Purchased Asset, (ii) the base AMP quarter of each such Purchased Asset, and (iii) the date of market launch of each such Purchased Asset (collectively, the "Government Pricing Data");" request instruct EY to provide Hikma with the Government Pricing Data associated with the products Hikma acquired; pr if it's easier, the trustee can provide Hikma with a letter to that effect and they'll go coordinate access with EY | BKA417 | 0.20 | 183.00 |
| 08/13/23 | JTC | Draft detailed email to Anna McDonough and Greg Patton of Cozen re: EY - government pricing data; instruct to review the Purchase Agreement and confirm that indeed agreed to waive the confidentiality with auditors as recited by Hikma's counsel and provide with a listing of products sold to Hikma to be attached to letter to auditors; want us to be directly communicating with auditors | BKA417 | 0.20 | 183.00 |
| 08/13/23 | JTC | Review email from Greg Patton of Cozen re: EY - government pricing data; confirm will review the Purchase Agreement and confirm that indeed agreed to waive the confidentiality with auditors as recited by Hikma's counsel and provide with a listing of products sold to Hikma to be attached to letter to auditors | BKA417 | 0.10 | 91.50 |
| 08/13/23 | JTC | Draft email to Deborah Kovsky-Apap re: EY - government pricing data; request provide contact info for E&Y personnel to whom would like the instruction to be issued by the Trustee | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                      November 26, 2024
File Number: 00574256                                                            Page 425
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/13/23 | JTC | Review email from Deborah Kovsky-Apap re: EY - government pricing data; advise doesn't know who at EY performed the audits for Akorn; a general "to whom it may concern" should suffice | BKA417 | 0.10 | 91.50 |
| 08/13/23 | JTC | Draft email to Deborah Kovsky-Apap re: EY - government pricing data; request confirm there has been no contact yet with E&Y with a request; if not, will reach out to the Debtor's CFO for his engagement manager contact at E&Y | BKA417 | 0.10 | 91.50 |
| 08/13/23 | JTC | Review email from Deborah Kovsky-Apap re: API and excipients; advise Hikma has gotten some reach-out from parties that may be interested in buying some of the APIs and excipients slated for destruction; understand it's relatively small dollar amounts; Hikma would be willing to handle all of the logistics of segregating, packing up and delivering the APIs/excipients for fee | BKA417 | 0.10 | 91.50 |
| 08/13/23 | JTC | Draft email to TTE Miller, et al. re: government pricing data; inquire whether have contact info for EY engagement partner or other EY personnel to whom such a waiver letter can be provided; note have included John Sweeney on email as it was suggested that he may possess this information | BKA417 | 0.10 | 91.50 |
| 08/13/23 | MB | Reviewed emails re FDA Letters and updated FDA Letters Checklist | BKA417 | 0.80 | 348.00 |
| 08/14/23 | DD | Calls to J. Reynolds (.2); multiple emails with counsel to Long Grove (.2); review correspondence between J. Santana, J. Carroll, Trustee and M. Tomlin regarding issues with paper records and continued retention of consultants (.3); review correspondence between G. Miller, J. Carroll and document storage vendor (.3); begin addressing related lease issues (.3). | BKA417 | 1.30 | 799.50 |
| 08/14/23 | DD | Email Trustee regarding entry of order approving X-Gen sale. | BKA417 | 0.20 | 123.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 426

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | DD | Calls with J. Carroll (.2) and e-mail counsel for SGS regarding stipulation (.3); revise stipulation and motion (.3); email Trustee regarding same (.3). | BKA417 | 1.10 | 676.50 |
| 08/14/23 | DD | Review notes from meeting with J. Santana and email follow-up to J. Santana asking for batch records. | BKA417 | 0.20 | 123.00 |
| 08/14/23 | DD | Draft section 363(m) declaration for X-Gen sale (.6) and email counsel for X-Gen regarding same. | BKA417 | 0.70 | 430.50 |
| 08/14/23 | DD | Review changes to HIG/Rising APA made by G. Patton and email him regarding same. | BKA417 | 0.50 | 307.50 |
| 08/14/23 | GGP | .4 -- internal call to discuss HIG raw materials APA .5 -- long grove lOI .3 -- Follow up with Akorn team regarding outstanding FDA letters. | BKA417 | 1.40 | 742.00 |
| 08/14/23 | JLD | Prepare updates to Tracking Chart for FDA 356h forms | BKA417 | 0.30 | 97.50 |
| 08/14/23 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding  Trustee's Motion for Entry of Order (a) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (b) Granting Related Relief | BKA417 | 0.10 | 32.50 |
| 08/14/23 | JLD | Prepare and assemble document for filing; e-file Certification of No Objection regarding Trustee's Motion for Entry of Order (a) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (b) Granting Related Relief | BKA417 | 0.10 | 32.50 |
| 08/14/23 | JLD | Prepare draft Certification of No Objection regarding Trustee's Motion for Entry of Order (a) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (b) Granting Related Relief | BKA417 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 427

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from TTE Miller re: Sentiss re: Statutory Regulatory Pricing information request; TTE advise is on top of all requests; knows of no pending complaint except the Swiss who rejected reasonable sale offer | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Draft email to TTE Miller re: Sentiss re: Statutory Regulatory Pricing information request; advise have been fielding various similar requests by a variety of other buyers concerning purported failures to deliver data; Jaime and Pramila of Akorn and others have been working diligently on addressing these requests, so TTE cooperate with them until these issues are resolved; advise they have been invaluable in providing responses to enable required data to be provided to buyers and prevent further litigation/claims against the estate | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review and mark-up of SGS Stipulation and Motion for Abandonment; need to add reference to contract with predecessor | BKA417 | 0.40 | 366.00 |
| 08/14/23 | JTC | Review email from D. Doyle of Cozen with attachments re: SGS North America Disposal Cost Estimate; provides Motion and Stipulation for JTC review and comment | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review detailed email from Jonathan Berlent of Sentiss re: Statutory Regulatory Pricing information request; advise with the 11 ANDAS acquired by Sentiss AG now transferred, there are few critical data points that have arisen as required by Sentiss commercial team; advise relate to prior commercialization of these Products by Akorn; advise believe information would be readily available from legacy data of US commercial team, unfortunately were not able to locate the requested data in the memory stick supplied by Trustee/Akorn nor were they able to find it available in the data room | BKA417 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 428

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/23 | JTC | Review and respond to email from Greg Patton of Cozen re: HIG Raw Materials Purchase Agreement; advise JTC no comment to revised draft and may circulate to Ropes & Gray | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review email from Michael Stradling re: finished goods stock at Hettlingen; advise the US market has confirmed that none of the FG stock in Akorn artwork can be sold; provide  a list of stock on hand and storage and destruction costs; request advise how would like to proceed; once know if intend to pick up the goods or request to destroy, can prepare an invoice | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review email from D. Doyle of Cozen with attachment re: X-Gen re: confirms has advised TTE Miller the bankruptcy court entered the order approving the Trustee's inventory sale to X-Gen and requested sign the Bill of Sale | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Maria Fernandez-Gaige re: X-Gen re: confirms receipt of now entered Order granting sale Motion; request advise when can expect to receive the fully executed Bill of Sale | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Pramila Datt re: FDA Withdrawal letters; advise are unapproved products and all these received Complete Response letter (CRL) deficiency from FDA; have one year to respond to the CRLs, if do not respond or take an extension to respond to the CRLs, FDA always sends a letter for withdrawal of ANDA; the company needs to make a decision for withdrawal or apply for another extension | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: FDA withdrawal letters; has inquired what the withdrawals mean and why they were received | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Jaime Santana re: AK-Fluor Finished Goods; status of locating executed batch records that are stored offsite | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 429
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from Pramila Datt re: FDA Withdrawal letters; advise cannot take any action at this time; once the buyers finishethe transfer to FDA from their then they can ask for extension to respond or withdraw | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from David Doyle of Cozen re: AK-Fluor finished goods; confirms following up with Jaime Santana on status of locating executed batch records that are stored offsite | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Marco Biagiotti of Cozen with attachments re: FDA withdrawal letters; request advise if need to take action | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review email from Walid Khalifeh of Hikma with attachment re: advise looks forward to receiving the uploaded information regarding NDA 012179 - VOSOL (ACETIC ACID) OTIC SOLUTION, 2% or advising nothing exists beyond the information shared for the period 2015 onwards; advise during their review, discovered that Akorn submitted the JINAD relating to the Enrofloxacin Tablets ANADA to the FDA's DVM; advise understandably, this product is yet to be approved; however, since a submission was made to the FDA, will need to request the transfer of this application; advise has prepared an additional draft letter to be submitted by Trustee, which is attached for review, confirmation, and, if all is good, submission | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen with attachments re: comments to the HIG Raw Materials Purchase Agreement; advise the edits are largely based on discussions last week and feedback from the R&G team; advise has also included a redline showing edits | BKA417 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 430

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from Jessica Cooney re: advise in an effort to wrap things up swiftly, HIG is ok dropping the regulatory language in the recital; if it turns out are looking for assistance in that regard, can make that request outside of the agreement | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Pramila Datt of Akorn with attachment re: 356h for signature for Difluprednate | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from J. Deeney of Cozen re: confirms has requested Chambers provide Zoom link for 8/16 hrg. | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from D. Doyle of Cozen with attachment re: X-Gen; confirms provided Maria Fernandez-Gaige with 363(m) declaration for X-Gen to complete and execute | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Dave Doyle of Cozen re: X-Gen Material at Decatur NeoPoly / Trustee's Motion for Entry of Order (a) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (b) Granting Related Relief; confirms will get 363(m) affidavit on file prior to the 8/16 hearing | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Telephone conference with J. Deeney of Cozen re: X-Gen Material at Decatur NeoPoly / Trustee's Motion for Entry of Order (a) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (b) Granting Related Relief; instruct to advise D. Doyle of Cozen should get 363(m) affidavit on file prior to the 8/16 hearing to extent possible | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Jessica Cooney re: HIG; the added language to the whereas clause of the raw materials purchase agreement; will review internally and advise | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 431

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: HIG; confirms has followed up with Dan Ton-That to see if have had an opportunity to connect with regulatory counsel regarding the added language to the whereas clause of the raw materials purchase agreement; would like those details before turning a markup back for review to avoid any confusion or inefficiency | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review now entered Order Granting Trustee's Motion for Entry of Order (A) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (B) Granting Related Relief | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review and authorize filing of Certificate of No Objection Regarding the Trustee's Motion for Entry of Order (a) Approving Sale of Certain Inventory Free and Clear of Interests to XGen Pharmaceuticals DJB, Inc., and (b) Granting Related Relief | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen with attachment re: FDA letter checklist; advise will work to gather pending information/ document requests as well | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen with attachments re:  HIG Closing | Asset Purchase Agreement (Raw Material & WIP); has provided opposing counsel with revised draft purchase agreement for review | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Dave Doyle of Cozen re:  SGS North America Disposal Cost Estimate; advised Brett Theisen that can agree to SGS receiving a capped administrative claim of $3,460; advise if agree, will amend the stipulation to that effect; confirm not seeking expedited relief | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                            Page 432
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Draft email to TTE Miller with attachments re: Information request from Trustee- Statutory Regulatory Pricing Information; Sentiss; provide information on records maintained by Iron Mountain which contains contact info and was provided to Hill Archive; the inventories are for hard copy records at Iron Mountain and it is JTC understanding Iron Mountain was working on an inventory of media /tape items; advise any records which TTE had Hill Archive directly remove from Debtor locations would not be included in these inventories | BKA417 | 0.20 | 183.00 |
| 08/14/23 | JTC | Review email from TTE Miller re: Information request from Trustee- Statutory Regulatory Pricing Information; Sentiss; advise would like the records out of Iron Mountain ASAP; request advise who should contact | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Matt Tomlin (TTE's accountant) with attachment re: Information request from Trustee- Statutory Regulatory Pricing Information; Sentiss; advise the only issue aware of is a request to access/search for records held by Iron Mountain; advise knows Hill Archive was trying to get access to records held by Iron Mountain which they want to Estate to get out of their facilities; however, if there is a way to gain access to specific records, request advise | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Draft email to TTE Miller re: Information request from Trustee- Statutory Regulatory Pricing Information; Sentiss; request advise if have a listing of the still open requests for data from ANDA buyers which can be provided to the Trustee; JTC recollection was that a spreadsheet was being maintained | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 433

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: HIG Closing; follow up with Trustee needed to ask that he prioritize execution of the Epic product 356(h) forms; would like to share the executed Epic forms with the Akorn team as soon as are able so they can complete the transfer filings | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen with attachment re: HIG Closing; provide listing of 356h forms pending signature received from Akorn team; advise reflects the status of the of the open 356(h) forms as of Friday | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: HIG Closing; request advise if will be connecting with Trustee on reduction | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: HIG Closing; confirms advised Richard Zhang that will reach out to the Trustee to see whether the reduction is acceptable and revert once have a response | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: Information request from Trustee-Statutory Regulatory Pricing Information; Sentiss; advise master list is not something have prepared but can reach out to the Akorn team to see if they are separately tracking on their end | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Draft email to TTE Miller re: advise will have 72 356(h) forms delivered on Tuesday morning for signature | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Draft email to Greg Patton of Cozen re: Information request from Trustee-Statutory Regulatory Pricing Information; Sentiss; request advise if have, or, can get a master list from Akorn consultants reflecting for each purchaser the 365(h) forms which have been electronically filed, the date of receipt by FDA and date of submission of the FDA Transfer letter;  am trying to ascertain what task are still needed to complete these transactions | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 434
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/14/23 | JTC | Review email from Richard Zhang re: HIG Closing; confirms is are all set on the doc outside of the amount; would be willing to settle at $175k since the scope of usable raw materials is less and the work in process is no longer included; request advise if works and can finalize in short order | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Dave Doyle of Cozen re: SGS North America Disposal Cost Estimate; advise is signed off on revised Stip.; have authorization to affix electronic signature | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Greg Patton of Cozen re: FDA letters checklist; need discussion | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Vernon Hill re: Information request from Trustee- Statutory Regulatory Pricing Information; Sentiss; confirms contacted Iron Mountains attorney last week and asked them to pull the records immediately | BKA417 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from TTE Miller re: Information request from Trustee- Statutory Regulatory Pricing Information; Sentiss; request Skip Hill get inventory | BKA417 | 0.10 | 91.50 |
| 08/14/23 | MB | Email to Greg Patton re FDA Letters Tracker (0.3); reviewed emails re FDA Withdrawal Letters and circulated them internally (0.3) | BKA417 | 0.60 | 261.00 |
| 08/14/23 | SEF | Reviewing numerous emails re HIG raw materials sale, and provision of responses to inquiries from various asset purchasers | BKA417 | 0.30 | 226.50 |
| 08/15/23 | AMM | Review HIG email regarding product purchase (.1); review revised HIG APA for product purchase (.3); email G. Patton regarding status (.1); review respond email regarding HIG terms (.1) | BKA417 | 0.60 | 480.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 435

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/23 | DD | Voluminous Calls and emails with Long Grove principals and counsel (.3), G. Patton (.2), A. McDonogh (.1), J. Santana (.2), and J. Reynolds (.2) regarding sale of AK-Fluor; call with J. Carroll regarding lease extension at Gurnee (.1); emails with Hikma in-house counsel and Trustee regarding lease extension for Gurnee facility (.4) emails with A. McDonogh regarding API and excipient sale (.2); communications with J. Deeney and counsel for X-Gen regarding bill of sale (.2); call with J. Reynolds regarding Somerset utilities and email counsel for landlord regarding same (.2). | BKA417 | 2.10 | 1,291.50 |
| 08/15/23 | EAS | Drafted email correspondence to J.Carroll and Trustee regarding invoice for tax shortage for properties conveyed to Hikma. | BKA417 | 0.20 | 109.00 |
| 08/15/23 | GGP | .5 -- call with long grove regarding sale of additional product .3 -- Follow up with Akorn team regarding outstanding FDA letters. | BKA417 | 0.80 | 424.00 |
| 08/15/23 | JLD | Prepare updates to Tracking Chart for FDA 356h forms; identify forms which have been received and printed as of 8/15/2023 | BKA417 | 0.20 | 65.00 |
| 08/15/23 | JLD | Assemble and rename completed FDA 356h forms; Print for delivery to Trustee Miller's office 356h forms for signature and return regarding ANDAs (HIG) 204043; 016619; 204636; 091644; 203955; 019261; 206634; 208871; 204398; 040277; 019050; 040315; | BKA417 | 0.80 | 260.00 |
| 08/15/23 | JLD | Assemble and rename completed FDA 356h forms; Print for delivery to Trustee Miller's office  356h forms for signature and return regarding ANDAs; EPIC 065513; 211348; 065389; 090727; 201005; 206655; 074382; 207284 | BKA417 | 0.50 | 162.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 436

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/23 | JLD | Assemble and rename completed FDA 356h forms; Print for delivery to Trustee Miller's office  356h forms for signature and return regarding ANDAs; (HIKMA) 015197; 015230; 077399; 081319; 065028; 075602; 074221; 074220; 208836; 074222; 209896; 012179; 209484; 075325; 076141; 208795; 074731; 208817; 208809; 200169; 090601; 040674; 040151; 040675; 076616; 077570; 040401; 208024; 077026; 074060; 077579; 209871; 208849; 203960; 074650; 040010; 213757; 078270; 077846; 040027; 074749; 205438; 203189; 075163; 075183; 217033; 079217; 020837; 201422; | BKA417 | 2.00 | 650.00 |
| 08/15/23 | JTC | Review email from Jaime Santana re: Maria Buckley - support for document retrieval; advise Hill Archive is working on retrieving all of the records but do not know the timeframe | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Tiffany Cobb re: Ashland's Motion for allowance of 503(b)(9) claim; confirms authorizes filing of Stipulation | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review and respond to email from Greg Patton of Cozen re: HIG; confirm JTC will reach out to TTE on requested reduction | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from J. Deeney of Cozen re: HIG closing; advise of communications with TTE Miller on coordination and status of execution of 72 356h forms and 9 Epic ANDAs | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Greg Patton of Cozen re: HIG closing; coordination of execution of 72 356h forms and 9 Epic ANDAs; ask that also share all of the executed forms directly with the Akorn team | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 437

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/23 | JTC | Review email from Deborah Kovsky-Apap re: API and excipients; advise the party referred to earlier has walked away, but someone else is willing to take all remaining API and excipients at Amityville (to be clear, none are controlled substances as all of those have been destroyed); advise this will not impact Hikma's destruction schedule; Hikma is willing to handle all logistics; all Hikma would need is the temperature data (BMS reports) through the end of the month; request advise ASAP if is acceptable as the buyer is willing to wire the funds and start the removal process with Hikma as early as today; the anticipated total proceeds would be in the range of $50K-$200K based on the final count | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Draft email to TTE Miller re: communications received from Deborah Kovsky-Apap concerning API and excipients; request TTE advise if interested | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from TTE Miller re: API and excipients; confirms would be interested with pursuing buyer | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review emails from Dominique Cassese (Akorn Consultant) with attachments re: 356h forms for Epic for signature by the trustee | BKA417 | 0.20 | 183.00 |
| 08/15/23 | JTC | Telephone conference with J. Deeney of Cozen re: 356h forms for signature (Epic); instruct to provide TTE Miller's office with additional forms for TTE's signature | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                          Page 438
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/23 | JTC | Draft email to TTE Miller with attachments re: HIG closing; advise with respect to sale to HIG of certain active pharmaceutical ingredients, excipients, brite stocks, rubbers and all other raw materials, apparently have agreement with HIG on the terms of the (attached) Purchase Agreement with the exception of the Purchase Price; advise the price originally discussed was $250,000 and HIG changed to $150,000; countered back with the original $250,000 and HIG has now as indicated come up to $175,000; the reduction is based on   HIG's assertion that the scope of usable raw materials is purportedly less and the elimination of the work in process from the transaction; request advise as to whether want to accept the $175,000 and proceed to get approval of the agreement | BKA417 | 0.20 | 183.00 |
| 08/15/23 | JTC | Review email from Cathleen Lawless of TTE Miller's office re: confirms receipt of 356h forms for signature (Epic); will coordinate obtaining TTE's signature | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Draft email to Greg Patton of Cozen with attachment re: schedule of Submission of 365(h) forms and FDA Transfer Letter; instruct to follow-up for list from the Akorn Team; advise perhaps something similar to the (attached) partial spreadsheet which provided yesterday, but with additional columns which show for each purchaser (1) the 365(h) forms which have been electronically filed, (2) the date of receipt by FDA and (3) date of submission of the FDA Transfer letter; advise need this information to be able to ensure and document  that the Trustee has fully delivered in accordance with the agreements; advise hopefully they are already tracking this information | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 439

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/15/23 | JTC | Review email from Walid Khalifeh of Hikma re: post-closing items; follow up on update regarding the arrangement with Long Grove re the AK-Fleur finished product; need to know by COB today Aug. 15 if are to make arrangements for its collection by Long Grove from the Gurnee site or if are to proceed with its destruction so that can ensure remain on schedule vis-à-vis completion of clean-up efforts | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from TTE Miller re: HIG closing; request have HIG provide the delta in the scope of the useable raw materials | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Draft email to Dave Doyle of Cozen re: HIG closing; instruct follow up with HIG per TTE's request to have them provide the delta in the scope of the useable raw materials | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Dave Doyle of Cozen re: Long Grove sale; confirms advised Hikma that the Trustee's team is currently attempting to locate batch records related to certain of the AK-Fluor inventory that Long Grove would like to acquire; trying to find out if Hikma would be amenable to a short extension of the August 15 deadline; propose an extended deadline of August 18, 2023, close of business | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Greg Patton of Cozen re: HIG closing; advised Richard Zhang and HIG team that TTE has asked that provide further detail regarding the delta in the scope of the useable raw materials to support price reduction requested; requested advise if is something that are able to provide | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Walid Khalifeh re: post-closing items; advise spoke to on-site team and are happy to accommodate th request to continue the hold on the understanding that in the unlikely event we end up completing the Gurnee clean-up process after Sept. 30, the first 3 extra days of a lease extension would be borne by the Trustee | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 440
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/23 | JTC | Review email from Greg Patton of Cozen re: Schedule of Submission of 365(h) forms and FDA Transfer Letter requested by JTC; advise has reached out to the Akorn team and requested that they provide a revised version which includes the additional information noted; will revert once hear back | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Rafael Zahraldin re: request Chambers provide further extension in mid-September ; note Zahralddin did not first request Trustee consent (Galenicum) | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Anna McDonough of Cozen re: API and excipients and communication received from Walid Khalifeh on 8/15 wherein advises the deal with the buyer would be to take it "as is, where is" or not at all | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Walid Khalifeh re: pre-final walk-through request for Mon or Tue, 8/21 or 8/22 (Vernon Hills) | BKA417 | 0.10 | 91.50 |
| 08/15/23 | JTC | Review email from Jaime Santana of Akorn with attachments re: FDA letter and communication; advise Alcon (and other Buyers who acquired some of the product on the Drug Shortage List which did not recall) are inquiring if can send them the FDA letter with the regulatory discretion information; advise believe would need to provide this as, the product on the market will not pass on to them (although it has the Akorn label), so they would be handling complaints and pharmacovigilance for this product; advise are the two letters would need to provide | BKA417 | 0.20 | 183.00 |
| 08/15/23 | JTC | Review email from Jaime Santana of Akorn (2nd) re: advise Alcon would like to enter into a brief Pharmacovigilance agreement to cover the responsibilities of providing them with any adverse events or complaints, until update phone lines and complaints/AEs go directly to them; request advise if this is an option or should just talk to NICE/Incontact and update the call tree | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                   November 26, 2024
File Number: 00574256                                                 Page 441
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/15/23 | JTC | Telephone conference with D. Doyle of Cozen re: Long Grove sale; instruct to see if Hikma deadline can be extended without affecting EOM vacating | BKA417 | 0.10 | 91.50 |
| 08/16/23 | DD | Draft email to J. Carroll, J. Deeney and counsel for X-Gen regarding wire and arranging of pick-up of inventory. | BKA417 | 0.20 | 123.00 |
| 08/16/23 | DD | Email Trustee regarding HIG's request for a discount on raw materials. | BKA417 | 0.20 | 123.00 |
| 08/16/23 | DD | Review revised motion to approve stipulation and stipulation (.2) and email J. Deeney and J. Carroll regarding same (.1). | BKA417 | 0.30 | 184.50 |
| 08/16/23 | DD | Review and analysis of Hikma real estate purchase agreement (.3) and order approving same (.1); review draft purchase agreement prepared by Hikma (.2); review and analysis of J. Carroll's email summarizing call with Trustee regarding 50/50 split  (.2); draft memo to J. Carroll, A. McDonogh regarding same (.3). | BKA417 | 1.10 | 676.50 |
| 08/16/23 | GGP | .3 -- Follow up with Akorn team regarding outstanding FDA letters. | BKA417 | 0.30 | 159.00 |
| 08/16/23 | JLD | Assemble and rename Trustee's executed FDA 356h forms; Draft email to D. Cassese of Akorn attaching executed 356h forms regarding ANDAs (EPIC) 207610; 203660; 012015; 212291; 075063; 015229; 074759; 076232; 207284; 050095; 090475; 200918; 202548; 040125; 040126; 075095; 020079; 075003; 078975; 065513; 211348; 065389; 090727; 201005; 206655; 074382; | BKA417 | 1.00 | 325.00 |
| 08/16/23 | JTC | Draft email to Rafael Zahralddin re: request advise Chambers that date of 9/20 acceptable to the Trustee; additionally, in light of the prior Stipulation would think only 30 minutes is needed | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from Chambers re: confirm with Rafael Zahralddin that a continuance is fine with the Court; provide date of 9/20 and request advise how much time is needed (Galenicum / Hikma) | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 442

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/16/23 | JTC | Draft email to Anna McDonough and Greg Patton of Cozen re: EY - government pricing data; advise now have the identity of a contact person at EY provided by John Sweeney to enable the waiver letter requested by Hikma to be issued directly to EY; request send the requested listing of the products sold to Hikma so can attach to the waiver letter to EY as a limitation on the scope of the waiver | BKA417 | 0.20 | 183.00 |
| 08/16/23 | JTC | Telephone conference with D. Doyle of Cozen re: advise should not provide Bill of Sale until purchase price paid | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from Dave Doyle of Cozen with attachment re: X-Gen; provide Maria Fernandez-Gaige with requested wire instructions; advise the previously provided signed Bill of Sale should be considered held in escrow pending payment of the wire transfer | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review emails from Deborah Kovsky-Apap re: EY government pricing data; request provide update on obtaining the authorization letter from the trustee | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review emails from J. Deeney of Cozen with attachments re: confirms additional executed 356h forms (Epic) have been provided to Dominique Cassese, Pramila Datt, et al. of Akorn | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Draft email to Dave Doyle of Cozen with attachment re: inventory sale; instruct to provide the (attached) wire instructions to counsel for XGen and advise that the previously sent Bill of Sale should be considered held in escrow pending payment being wired | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from TTE MIller's office re: inventory sale; advise TTE would like the X-Gen Pharmaceuticals funds directed to Tristate account | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from J. Deeney of Cozen with attachment re: confirms has provided Pramila Datt et al. with attachments executed cover letter and 356h for the following: ANDA 207284 | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee November 26, 2024
File Number: 00574256 Page 443
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/16/23 | JTC | Telephone conference with J. Deeney of Cozen re: request find out from TTE Miller which account would like the X-Gen Pharmaceuticals funds directed (i.e. Tristate or Western Alliance) | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from TTE Miller re: executed letter re: executed FDA form 356h ANDA 207284 | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from Maria Fernandez-Gaige re: X-Gen; request provide payment information for the Trustee so can wire funds | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from TTE Miller re: executed letter re: Difluprednate Ophthalmic Emulsion, 0.05% | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from J. Deeney of Cozen with attachments re: additional Epic ANDAs as follows:  090215, 040686 and attachment, and 064101; need to transmit to Trustee | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Telephone conference with J. Deeney of Cozen re: ANDA 207284; instruct to provide TTE Miller with form for ANDA 207284 together with the extension; request coordinate execution and return | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from TTE Miller with attachment re: TTE's executed letter confirming quantities of AK-Fluor fluorescein injection (10% and 25%) finished product stored at the former Akorn Gurnee Distribution center have been maintained all all times under Good Manufacturing Practice | BKA417 | 0.20 | 183.00 |
| 08/16/23 | JTC | Review email from Greg Patton of Cozen with attachment re: EY - government pricing data; provide HIKMA acquired products; advise the Schedule 2.1(a) attached to the second amendment to the APA includes the updated list of the products acquired by HIKMA | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from Matt Tomlin (TTE's accountant) re: pre-final walk-through request for Mon or Tue, 8/21 or 8/22 (Vernon Hills); MCT unable to attend; request Cozen address with Trustee | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 444

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/16/23 | JTC | Draft email to Matt Tomlin (TTE's accountant) re: pre-final walk-through request for Mon or Tue, 8/21 or 8/22 (Vernon Hills); advise will ascertain if Trustee can attend | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from Dave Doyle of Cozen re: HIG Closing; advise TTE Miller that have asked HIG to provide further information on its request for a discount; advise response received; request TTE advise position | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Review email from Bill Homony (TTE's accountant) re: HIG closing; advise comments to HIG request for discount | BKA417 | 0.10 | 91.50 |
| 08/16/23 | JTC | Telephone conference with TTE Miller re: Trustee will attend walk through at Vernon Hills; provides availability; issues with HIG sale | BKA417 | 0.40 | 366.00 |
| 08/16/23 | SEF | Phone call with D. Doyle re potential sale of API and excipients to purchaser who had approached Hikma | BKA417 | 0.40 | 302.00 |
| 08/17/23 | DD | Draft and revise motion for approval of sale to HIG/Rising. | BKA417 | 3.30 | 2,029.50 |
| 08/17/23 | DD | Review emails from Trustee's office confirming receipt of X-Gen payment and email J. Carroll regarding same (.1); email counsel for X-Gen regarding same (.1); review HIG sale agreement and email Trustee regarding same (.1); draft bill of sale for Long Grove sale (1.4). | BKA417 | 1.70 | 1,045.50 |
| 08/17/23 | JLD | Prepare extensive updates to Tracking Chart for FDA 356h forms; EPIC, HIG, Hikma and Chartwell | BKA417 | 0.50 | 162.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 445

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/17/23 | JLD | Assemble and rename Trustee's executed FDA 356h forms; Draft email to D. Cassese of Akorn attaching executed 356h forms regarding ANDAs (HIKMA) 015197; 015230; 077399; 081319; 065028; 075602; 074221; 074220; 208836; 074222; 209896; 012179; 209484; 075325; 076141; 208795; 074731; 208817; 208809; 200169; 090601; 040674; 040151; 040675; 076616; 077570; 040401; 208024; 077026; 074060; 077579; 209871; 208849; 203960; 074650; 040010; 213757; 078270; 077846; 040027; 074749; 205438; 203189; 075163; 075183; 217033; 079217; 020837; 201422; | BKA417 | 2.20 | 715.00 |
| 08/17/23 | JLD | Assemble and rename Trustee's executed FDA 356h forms; Draft email to D. Cassese of Akorn attaching executed 356h forms regarding ANDAs (HIG) 204043; 016619; 204636; 091644; 203955; 019261; 206634; 208871; 204398; 040277; 019050; 040315; | BKA417 | 0.50 | 162.50 |
| 08/17/23 | JTC | Review email from Pramila Datt of Akorn re: HIG Rising products; advise Ephedrine was already submitted to FDA on 07-10-2023 and this product was transferred to Oak Tree Pharma; request confirm, is removing from HIG Rising; request confirm that Atropine NDA 208289 belongs to HIG Rising | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Jaime Santana of Akorn re: HIG Rising products; advise have been deleted from their folder but Rising did receive the folder given that they confirmed receiving "Available from seq's 0000 to 0056" | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Dominique Cassese with attachments re: executed 356h forms for Epic; provide receipts for the following submissions:  Epic 207610; Epic 203660; and  Epic 012015 | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review and respond to email from TTE Miller's office re: inventory sale / X-Gen Pharmaceuticals; confirms funds were received ($200,000) | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                        Page 446
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/17/23 | JTC | Review email from Walid Khalifeh of Hikma re: Vernon Hills Site Walk Through: Landlord, Akorn Trustee, and Hikma to participate | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Jennifer Greuter of Akorn re: confirms receipts of Oak Tree Pharma #207084; advise has updated their tracker and will send an updated list once HIG and Hikma executed forms are sent | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Jaime Santana of Akorn with attachment re: offer to purchase AK-Fluor finished goods / Long Grove; status of items listed by Daniel S. Robins, Ph.D | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Walid Khalifeh of Akorn re: pre-final walk-through request for Vernon Hills Site; advise confirmed for next Thursday Aug. 24, 2023 at the Vernon Hills site from 3-5pm ET; will share a calendar invite with the attendees and have the rest of this distribution list in copy for awareness | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Chris Zannis, Property Manager for landlord re:  pre-final walk-through request for Vernon Hills Site; advise John Humphrey – Regional Manager and Chirs Zannis – Property Manager representing Landlord are available on Thursday, August 24th at 3 to 5 PM; request send calendar invite to jhumphrey@westmountrc.com and czannis@westmountrc.com | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from D. Doyle of Cozen with attachments re: HIG closing; advise request JTC confirm authorization / sign off | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Daniel Robins, Ph.D. re: offer to purchase AK-Fluor Finished Goods / Long Grove; following up on: 1. Status of storage memo; 2.  Status of Batch record 121212A; and 3.  Request to schedule call with AE and Product Complaint group to review the process for routing AK-Fluor calls to LGP | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 447

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/23 | JTC | Review email from Marco Biagiotti of Cozen with attachments re: receipt and acknowledgement for the extension request for the Difluprednate product submitted to FDA; submission accepted for review | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review and respond to email from Deborah Kovsky-Apap, atty. for Hikma re: EY / government pricing data; status of TTE's authorization letter; advise managed to locate an E&Y contact and will directly issue authorization letter; advise letter anticipated to go out tomorrow once get sign-off from Trustee | BKA417 | 0.20 | 183.00 |
| 08/17/23 | JTC | Review emails from J. Deeney of Cozen with attachments re: confirm 356h forms for the ANDAs for HIG:  HIG 203955; HIG 019261; HIG 206634; HIG 208871; HIG 204398; HIG 040277; HIG 019050; and HIG 040315 are now executed | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Draft email to B. Homony (TTE's accountant) Jennifer Grueter of Akorn request for JDE access; need discussion | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Jennifer Grueter of Akorn re: JDE access needed; request approve read-only access to JDE; per Sandip, user ID was not restored and will not grant me access unless has approvals | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from J. Deeney of Cozen with attachments re: confirms forms for the ANDAs for HIG: HIG 204043; HIG 016619; HIG 204636; and HIG 091644 have been executed | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Draft email to B. Homony (TTE's accountant) re: FDA letter and communication; coordination of call to discuss Jaime Santana of Akorn's request to release letter | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review and respond to email from Dave Doyle of Cozen re: inventory sale; request advise if may give X-Gen the go-ahead to begin coordinating pick-up of the goods with HIG; authorize same | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/17/23 | JTC | Review email from Dominique Cassese of Akorn with attachments re: FDA submission receipts for Epic: A065389; A090727; A201005; A206655; and A074382; advise will continue with submissions today | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Pramila Datt of Akorn re: Epic 356h forms; advise Dicyclomine for Oak Tree Pharma was submitted to FDA on 07-10-2023 | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Maria Fernandez-Gaige with attachment re: provide confirmation that the wire transfer has been sent; request advise when can arrange for the pick-up of the finished goods; also, advise have not heard back from Jaime Santana on the missing API | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from J. Deeney of Cozen with attachment re: Epic 356h forms; confirms returned Epic Pharma #A040126 and A040125 | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Telephone conference with J. Deeney of Cozen re: communications with Jennifer Grueter of Akorn on HIG and HiKma executed 356h forms; status of omnibus spreadsheet | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review Certification of Counsel Regarding the Order Approving Stipulation for Settlement and Continuance of Hearing for Galenicum Health, S.L.U.'s Reservation of Rights and Objection to Cure and Assumption and Assignment | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Pramila Datt of Akorn re: HIG Rising products; request confirm Atropine NDA 206289 is included in the list but there is no data transferred for this product; request advise if needs to be added for data transfer | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 449

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/17/23 | JTC | Review email from Michael Balog re: pre-final walk-through request or Vernon Hills site; confirm 8/21 not doable; request please send all availability for next week (including the proposed Wed, 10a slot), such that can work to get all parties on site same day/time for a single walk-through – most efficient/productive; advise personally, with next Friday being Aug 25 (<1 week remaining), thinks "has to be" next week, if want best shot at an uneventful turnover on Aug 31 | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Richard Zhang re: HIG closing; advise in an effort to get the purchase agreement over the finish line, willing to pay $250,000 for the purchase price related to the raw materials in Decatur; advise if could finalize the document for execution, will start preparing the wire for remittance | BKA417 | 0.20 | 183.00 |
| 08/17/23 | JTC | Review email from Joseph Kang re: HIG closing; request advise when the document is finalized for execution | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review email from Dave Doyle of Cozen re: HIG closing; confirms has advised Joseph Kang will revert with draft ASAP | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Draft email to TTE Miller team re: advise HIG back up to $250k | BKA417 | 0.10 | 91.50 |
| 08/17/23 | JTC | Draft email to Walid Khalifeh of Hikma re: advise the Trustee is available for walk through on August 24th (3-5pmCT) as was proposed; advise the Trustee will be flying out for the inspection, so please keep informed if the scheduling of the August 24th walk-through gets changed | BKA417 | 0.10 | 91.50 |
| 08/17/23 | MB | Reviewed emails re Epic deal (0.2); emails to Akorn team re submission of extension for Epic (0.2); email to Epic's counsel re same (0.3) | BKA417 | 0.70 | 304.50 |
| 08/17/23 | SEF | Reviewing certification of counsel filed by counsel for Galenicum re its objection to assumption/assignment of its contract | BKA417 | 0.10 | 75.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 450

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/18/23 | AMM | Review proposed offer from Chartwell (.2); email Trustee (.1); email Walid from Hikma (.1); reivew Hikma proposed form of purchase agreement (.4) | BKA417 | 0.80 | 640.00 |
| 08/18/23 | AMM | T/c regarding proposed purchase of AK Fluor (.6); t/c with D.Doyle (.2); review email regarding proposal from Long Grove (.1) | BKA417 | 0.90 | 720.00 |
| 08/18/23 | DD | Draft email to J. Santana, A. McDonogh, J. Reynolds regarding Long Grove sale and other issues (.2); review email from HIG regarding transfer of ownership of ANDAs (.1); review emails from A. McDonogh, Hikma regarding Chartwell sale (.3); review emails between A. McDonogh and J. Renert (PAI) regarding paper documentation deliverables under APA (.1); prepare for and participate in teleconference with Long Grove's counsel and principals regarding sale of AGl-Fluor (1); consider and propose via email to Trustee, G. Miller and B. Homony temporary solution for storage of AK-Fluor while parties negotiate sale of AK-Fluor (.5); review email from Hikma regarding removal of AK-Fluor (.1); review and analysis of revised LOI sent by Long Grove and email memo to Trustee regarding terms of same (1). | BKA417 | 3.20 | 1,968.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 451

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/18/23 | JTC | Draft detailed email to Alexandra Mooney of Ernst & Young re: advise of representation of represent George L. Miller in his capacity as Chapter 7 Trustee for the bankruptcy estates as jointly administered case no. 23-10253 (KBO); advise the Trustee entered into the (attached) Asset Purchase Agreement, First Amendment and Second Amendment to sell certain assets described in Schedule 2.1(a) of the Purchase Agreement to Hikma Pharmaceuticals USA, Inc.; the Bankruptcy Court on 6/9/2023 [Doc. No. 376] entered an Order approving the aforesaid sale by the Trustee to Hikma; language in the Purchase Agreement / Section 8.5(a); advise the Trustee has been informed that Ernst & Young LLP provided certain assurance and audit services to Akorn and that E&Y subject to receipt of authorization from the Trustee would be in a position to provide Hikma with the Government Pricing Data for the Purchased Assets acquired by Hikma as identified in Schedule 2.1(a) of the Purchase Agreement; the Trustee hereby authorizes and requests that E&Y provide Hikma with the aforesaid Government Pricing Data for the Purchased Assets identified in Schedule 2.1(a) of the Purchase Agreement | BKA417 | 0.40 | 366.00 |
| 08/18/23 | JTC | Telephone conference with Dave Doyle of Cozen re: offer to purchase AK-Fluor finished goods / Long Grove; recommend should enter into a short letter agreement with Long Grove to pick up the AK-Fluor next week; the letter should provide that, if terms cannot be reached within 10 days, Long Grove agrees to destroy it; that will give time to look into the product liability issues associated with Long Grove using the Akorn label | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                          November 26, 2024
File Number: 00574256                                        Page 452
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/18/23 | JTC | Review email from Dave Doyle of Cozen re: advise Long Grove revised LOI; accounts for the fact that have not yet located the batch records for a portion of the AK-Fluor inventory; advise of proposed terms | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Sam Schaffer with attachment re: Long Grove's updated LOI | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Walid Khalifeh of Hikma with attachment re: API and excipients; introduction to Chartwell and counsel (Jack Goldenberg at Charwell and counsel, Stephen Semian); provide offer for Akorn APi and excipients | BKA417 | 0.20 | 183.00 |
| 08/18/23 | JTC | Review email from Jaime Santana of Akorn re: PAI missing items; advise a few buyers are requesting the paper copies of submissions; these paper copies are at Iron Mountain, so do not have access to them; have provided the electronic sequences dating as far back as possible, yet the Buyers are requesting paper copies of submissions dating back to 1960; coordination of call internally to discuss | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Walid Khalifeh of Hikma re: API and excipients; advise will connect with Chartwell and their counsel to take this forward and keep things moving | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Anna McDonough of Cozen re: API and excipients; has confirmed with Walid Khalifeh's that TTE has accepted the proposal per B. Homony email | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Bill Homony (TTE's accountant) re: API and excipients; request proceed with Walid Khalifeh's proposal | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Anna McDonough of Cozen re: PAI missing items; has also advised Jordana Renert of PAi that has reached out to TTE consultants and will revert back | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Anna McDonough of Cozen re: PAI missing items; advises will confirm with Jaime Santana to provide items requested by Jordana Renert | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 453

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/18/23 | JTC | Review email from Anna McDonough of Cozen re: API and excipients; request advise if Walid Khalifeh's proposal to pay $200k is acceptable and authorize to proceed; timing for court approval | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Dave Doyle re: communication received from Brian Straughn (Rising Pharma) concerning transfer of ownership | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Jack Reynolds (TTE's accountant) re: offer to purchase AK-Fluor finished goods / Long Grove; confirm reviewed the approximate 250 boxes of records based on the location and description provided by Jaime Santana; were unable to find similar records to the example that Jaime had provided; were able to locate certain records / documents for the AK-Fluor Drug which has provided a dropbox link to Jaime; will include a link to the dropbox folder for everyone else's convenience | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Dave Doyle of Cozen re: offer to purchase AK-Fluor finished goods / Long Grove; status of missing batch records; advise found some information about batch 121212, but it's unclear if (a) it's related to batch 121212A, and (b) it is what Long Grove needs; advise Jack Reynolds (TTE's accountant) has sent a DropBox link to Jaime Santana of Akorn to evaluate, and can inform LG about it on the call | BKA417 | 0.20 | 183.00 |
| 08/18/23 | JTC | Review email from Dominique Cassese of Akorn with attachments re: provide receipts for executed 356h forms for the ANDAs for Epic (212291, 075063 and 015229) | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Jennifer Grueter with attachment re: 356h forms returned (HIG) and (Hikma) provide tracker | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from A. McDonough of Cozen re: offer to Purchase AK-Fluor Finished Goods / Long Grove; status of update on missing batch records | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 454

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/18/23 | JTC | Review email from Marco Biagiotti re: ANDA 207284 - Notification of Intent to Withdraw Application; provide the submission for extension, including the cover letter | BKA417 | 0.10 | 91.50 |
| 08/18/23 | JTC | Review email from Pramila Datt of Akorn with attachments re: receipt for HIG Rising products submitted to FDA | BKA417 | 0.10 | 91.50 |
| 08/20/23 | AMM | Review Chartwell term sheet (.2); prepare purchase agreement (1.2); email to Chartwell (.1); email to trustee (.1) | BKA417 | 1.60 | 1,280.00 |
| 08/20/23 | DD | Communications with J. Carroll and A. McDonogh regarding Chartwell sale (.1); review agreement prepared by A. McDonogh (.2); draft proposed email to Hikma regarding terms of Chartwell sale and payment to Hikma (.4). | BKA417 | 0.70 | 430.50 |
| 08/21/23 | AMM | T/c with Akorn consultants regarding paper files | BKA417 | 0.60 | 480.00 |
| 08/21/23 | AMM | Email counsel to PAI regarding paper files | BKA417 | 0.10 | 80.00 |
| 08/21/23 | AMM | Review Chartwell changes to agreement (.2); further  revise same (.1); t/c with J. Carroll regarding Chartwell (.2); email Trustee regarding Chartwell (.1); review Trustee response regarding Chartwell (.1) | BKA417 | 0.70 | 560.00 |

George L. Miller, Chapter 7 Trustee                        November 26, 2024
File Number: 00574256                                              Page 455
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/21/23 | DD | Call with J. Santana, A. McDonogh regarding collection of paper files (.2); call with J. Carroll regarding status of sales to HIG, Long Grove, and Chartwell (.3) ; call with J. Carroll inspection of leased property in Vernon Hills (.2); draft letter agreement between Trustee and Long Grove permitting Long Grove to pick up and if necessary destroy AK-Fluor (3.9); call with J. Carroll regarding revisions to same (.2); revise, finalize and send letter agreement to Long Grove and review signed agreement sent back from Long Grove (.4); calls (.1 and .1) with counsel to Long Grove regarding pick-up and destruction of AK-Fluor inventory; review email from J. Carroll summarizing Trustee's concerns with sale (.1); draft email to J. Carroll summarizing status of batch records for Long Grove sale (.4); email counsel for Hikma informing him that Long Grove has permission to remove AK-Fluor from Gurnee facility (.2); review email from J. Carroll regarding mechanics of paying Hikma in connection with sale to Chartwell and email counsel for Hikma regarding same (.2). | BKA417 | 6.30 | 3,874.50 |
| 08/21/23 | JTC | Review email from Walid Khalifeh re: status of discussions with Long Grove; need to know by COB today whether to destroy the AK-Fleur or keep it for Long Grove to collect | BKA417 | 0.10 | 91.50 |
| 08/21/23 | JTC | Review emails from Dominique Cassese with attachments re: confirm receipts for Epic executed 356h forms (074759, 076232, 050095, 090475, 200918) | BKA417 | 0.10 | 91.50 |
| 08/21/23 | JTC | Review email from Dave Doyle of Cozen with attachment re: proposed execution draft of the raw materials APA | BKA417 | 0.30 | 274.50 |
| 08/21/23 | JTC | Telephone conference with A. McDonough of Cozen re: changes necessary to Hikma fee letter on Chartwell transaction; Long Grove sale Agreement issues | BKA417 | 0.10 | 91.50 |
| 08/21/23 | JTC | Telephone conference with TTE Miller re: status of proposed additional sales; HIG; Chartwell, et al. | BKA417 | 0.50 | 457.50 |

George L. Miller, Chapter 7 Trustee                                      November 26, 2024
File Number: 00574256                                                            Page 456
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/21/23 | JTC | Review email from TTE Miller re: HIG; status of agreement to $250k | BKA417 | 0.10 | 91.50 |
| 08/21/23 | JTC | Telephone conference with Dave Doyle of Cozen re: Long Grove sale transaction; two step process on AK-Fleur | BKA417 | 0.20 | 183.00 |
| 08/21/23 | JTC | Review Certification of Counsel Regarding the Order Approving Stipulation for Settlement and Continuance of Hearing for Galenicum Health, S.L.U.'s Reservation of Rights and Objection to Cure and Assumption and Assignment | BKA417 | 0.10 | 91.50 |
| 08/21/23 | JTC | Review Notice of Withdrawal of Certification of Counsel Regarding the Order Approving Stipulation for Settlement and Continuance of Hearing for Galenicum Health, S.L.U.S Reservation of Rights and Objection to Cure and Assumption and Assignment. Filed by Galenicum Health, S.L.U. | BKA417 | 0.10 | 91.50 |
| 08/21/23 | JTC | Draft email to Anna McDonough of Cozen with attachment re: Chartwell; request contact to discuss Chartwell sale; TTE not sure that wants to proceed with such a transaction due to relatively small amount and possible fee issues (which will require disclosure and drafting around); advise the Trustee is also not sure if wants to proceed with the Long Grove transaction given possible products liability issue if sold with Akorn label and need for indemnity; the Trustee is also concerned about the (attached) email string from Stradling which TTE feels may be a precursor to litigation by Hikma | BKA417 | 0.20 | 183.00 |
| 08/21/23 | JTC | Review email from Stephen Semian with attachment re: Chartwell; provide Purchase and Sale Agreement, with proposed changes (these are similar to the changes made to agreement with Hikma) | BKA417 | 0.30 | 274.50 |
| 08/21/23 | SEF | Reviewing certification of counsel filed by counsel for Galenicum re continuance of hearing date and negotiations over potential assumption and assignment of Galenicum's contract to Hikma | BKA417 | 0.10 | 75.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 457

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/22/23 | AMM | Review email regarding PAI request (.1); t/c with Jaime regarding same (.8); respond to PAI counsel email (.1); review PAI counsel email (.1) | BKA417 | 1.10 | 880.00 |
| 08/22/23 | AMM | Prepare Hikma side letter regarding API /Chartwell | BKA417 | 1.30 | 1,040.00 |
| 08/22/23 | DD | Review multiple emails from Hikma, J. Carroll and Trustee regarding Long Grove sale and respond to same (.2); call with Long Grove counsel requesting detailed list of requested batch documents (.1); review Hikma real estate sale agreement (.2); review lease rejection order; three calls (.2) with J. Reynolds regarding Vernon Hills leases; review Vernon Hills leases (.4); review multiple emails between J. Reynolds and Vernon Hills landlord (.2); review emails between J. Reynolds and security company (.1); draft stipulation of rejection for Vernon Hills leases and email J. Carroll regarding same (1.9); review emails from Hikma regarding list of post-closing items (.1). | BKA417 | 4.40 | 2,706.00 |
| 08/22/23 | JTC | Review emails from Dominique Cassese of Akorn with attachments re: receipts for Epic ANDAs 202548, 040125, and 040126 | BKA417 | 0.10 | 91.50 |
| 08/22/23 | JTC | Review and respond to email from TTE Miller re: Long Grove; JTC advise believe it was later determined that electronic batches referred to were found to be deficient which is why the proposal was later prepared with staggered purchase price; ask that Dave Doyle of Cozen and Jack Reynolds confirm with Jaime Santana of Akorn so not continuing to speculate | BKA417 | 0.20 | 183.00 |
| 08/22/23 | JTC | Review email from Walid Khalifeh of Hikma with attachment re:  Chartwell; attach further revised sale agreement | BKA417 | 0.20 | 183.00 |
| 08/22/23 | JTC | Review email from Pramila Datt with attachments re: 356h for Hikma; need for additional TTE's signature | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 458

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/22/23 | JTC | Review now entered Order Approving Stipulation for Settlement and Continuance of Hearing for Galenicum Health, S.L.U.'s Reservation of Rights and Objection to Cure and Assumption and Assignment | BKA417 | 0.10 | 91.50 |
| 08/22/23 | JTC | Draft email to Dave Doyle re: instruct to confirm status of batch info being located and provided to Long Grove; confusion by Trustee and accountants on this point | BKA417 | 0.10 | 91.50 |
| 08/22/23 | JTC | Review email from Anna McDonough of Cozen re: Chartwell; confirm receipt of revised agreement; advise prepared side letter with Hikma for the $100k; will share that later today;  will need both agreements approved by the court; would like to finalize all documents by tomorrow | BKA417 | 0.20 | 183.00 |
| 08/22/23 | JTC | Review email from Anna McDonough of Cozen with attachments re: revised Chartwell Agreement that shows changes to the draft reviewed yesterday | BKA417 | 0.20 | 183.00 |
| 08/22/23 | JTC | Review responsive email from Dave Doyle of Cozen re: advise will confirm with Jaime, but Long Grove advised over the phone on Friday that there were "gaps" in the batch records for the unreleased batches, not just for 121212A | BKA417 | 0.10 | 91.50 |
| 08/22/23 | JTC | Telephone conference with Dave Doyle re: instruct to confirm status of submission of batch records on Long Grove | BKA417 | 0.20 | 183.00 |
| 08/22/23 | JTC | Review email from Walid Khalifeh of Hikma re: Chartwell revised agreement; confirms is lined up to review and execute as needed | BKA417 | 0.10 | 91.50 |
| 08/23/23 | AMM | Review email regarding Domes as back up bidder (.1); email counsel to Domes (.1); review response (.1); email Greenhill regarding same (.1) | BKA417 | 0.40 | 320.00 |
| 08/23/23 | AMM | Further revise Hikma side letter regarding Chartwell (.6); email Walid at Hikma regarding same (.1); email trustee regarding same (.1) | BKA417 | 0.80 | 640.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 459

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/23/23 | AMM | Revise Chartwell agreement regarding API (.8); review Chartwell proposed changes (.2); email trustee regarding same (.1); email Chartwell (.1); review Walid (Hikma) email regarding same (.1) | BKA417 | 1.30 | 1,040.00 |
| 08/23/23 | AMM | Review John Carroll changes to Hikma side letter (.1); email same to Walid (Hikma) (.1); review Walid (Hikma) changes (.1); review Chartwell changes to Chartwell agreement (.2); email trustee regarding changes (.1) | BKA417 | 0.60 | 480.00 |
| 08/23/23 | DD | Calls with J. Reynolds, A. McDonogh, D. Ton-That on utility and other issues (.2); review APA relating to same (.5); review utility bills (.5); email Rising rearding same (.2). | BKA417 | 1.40 | 861.00 |
| 08/23/23 | DD | Call with J. Reynolds regarding utilities and other issues. | BKA417 | 0.10 | 61.50 |
| 08/23/23 | DD | Call with J. Carroll regarding walk-through (.3); review closing documents, leases and other materials in preparation for walk-through of Vernon Hills facility (.7); review email from Trustee regarding sale of AK-Fluor (.1); review emails from A. McDonogh regarding Chartwell sale (.1); call with J. Reynolds regarding Bannockburn facility (.1) and review documentation relating to same (.1); begin drafting motion to approve sale to Chartwell (.7). | BKA417 | 2.10 | 1,291.50 |
| 08/23/23 | DD | Review, revise and finalize HIG APA, sale motion and related order and email J. Deeney and J Carroll regarding same. | BKA417 | 0.60 | 369.00 |
| 08/23/23 | DD | Call with G. Patton regarding status of HIG and Long Grove sales and transfer of ANDA ownership. | BKA417 | 0.20 | 123.00 |
| 08/23/23 | GGP | Coordinate call with Akorn and HIG team regarding transfer letters and paper files. | BKA417 | 0.60 | 318.00 |
| 08/23/23 | JLD | Scan and rename 85 individual 356h forms for FDA application deliverable | BKA417 | 1.50 | 487.50 |
| 08/23/23 | JLD | Review and revise draft Letter Agreement with Hikma regarding the Chartwell sale; prepare in clean and redline versions | BKA417 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee                                      November 26, 2024
File Number: 00574256                                                            Page 460
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/23/23 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to provide Anna McDonough of Cozen with revised Letter Agreement with Hikma regarding the Chartwell sale containing JTC revisions | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Anna McDonough of Cozen with attachment re: Chartwell; confirms has provided TTE Miller with executed Product Sale Agreement; request execute and will hold in escrow until finalize Hikma letter | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Dave Doyle of Cozen with attachment re: motion to sell raw materials (HIG Rising) for JTC review and comment | BKA417 | 0.30 | 274.50 |
| 08/23/23 | JTC | Review emails from Dominique Cassese re: 356h forms from Epic for signature | BKA417 | 0.20 | 183.00 |
| 08/23/23 | JTC | Review email from Greg Patton of Cozen re: transfer of ownership; confirm receipt of request of Nand Desai; advise reached out to the Akorn team and will revert once am able to connect with them; will also work to provide a status update in advance of discussion, once scheduled | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Nand Desai re: transfer of ownership; follow up on the request from the Ropes team; request advise time convenient to discuss missing information with team and the trustee's team as approach the deadline for transaction documents to have been shared; request confirm receipt of request so that team knows are tracking down availability | BKA417 | 0.20 | 183.00 |
| 08/23/23 | JTC | Draft email to Bill Homony (TTE's accountant) re: AptarGroup Inc.; advise if know what happened to the pumps; perhaps can just redirect them or advise destroyed | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Dominque Cassese of Akorn with attachments re: additional 356h forms for TTE signature (HIG) | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                                November 26, 2024
File Number: 00574256                                                                      Page 461
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/23/23 | JTC | Draft email to Anna McDonough of Cozen re: PAI missing items; request provide listing of the Registration Information which is alleged in the email of 8/22/23 to be still outstanding and was purportedly the obligation of the Trustee to turn-over within five (5) days of closing; want to get an understanding of the magnitude of the dispute; also request provide a flavor for where stand on the dispute and whether Jaimie Santana has weighed in on same | BKA417 | 0.20 | 183.00 |
| 08/23/23 | JTC | Review email from Anna McDonough of Cozen re: PAI missing items; coordination of call | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Jack Goldenberg of Chartwell with attachment re: executed revised Product Sale Agreement | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Anna McDonough of Cozen with attachment re: letter to Hikma on Chartwell Agreement for JTC review and comment | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Anna McDonough of Cozen with attachments re: Chartwell; confirms provided revised agreement to Walid Khalifeh, et al.; request confirm is final and date and Chartwell can sign; Trustee will countersign | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Anna McDonough of Cozen re: request provide up date on Hikma letter agreement | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from TTE Miller with attachment re: comments to Chartwell Product Sale Agreement | BKA417 | 0.20 | 183.00 |
| 08/23/23 | JTC | Review email from William Homony (TTE's accountant) re: AptarGroup Inc. Bankruptcy Matters; advise didn't see any reclamation demand; appears the goods were received by the Debtor prior to 45 days of the petition date | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from TTE Miller re: post-closing; advise Trustee comments to Hikma being interested in entering into consulting contracts with some of the trustee's consultants to assist with post-closing matters | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                          November 26, 2024
File Number: 00574256                                                                  Page 462
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/23/23 | JTC | Review Certification Request; Certification is to be emailed to the following email address: monica.molitor@troutman.com Filed by Hikma Pharmaceuticals USA Inc | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Draft revisions to Chartwell Letter Agreement (Hikma) re: clarify not required to come from Proceeds; clarify for modifying disposal schedule and ticking and pulling Product | BKA417 | 0.40 | 366.00 |
| 08/23/23 | JTC | Review email from Jennifer Grueter of Akorn re: 356h Forms & Submission Transfer Status as of 8/22; advise of availability for call | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Greg Patton of Cozen re: 356h forms & submission transfer status as of 8/22; coordination of call; advise HIG wants to schedule a call with the Akorn team to discuss the ANDA transfers, so want to understand procedure before responding to their request | BKA417 | 0.10 | 91.50 |
| 08/23/23 | JTC | Review email from Walid Khalifeh of Hikma with attachment re: Chartwell; provide executed letter agreement with Hikma; advise of revision made | BKA417 | 0.10 | 91.50 |
| 08/24/23 | DD | Draft motion to sell property to Chartwell. | BKA417 | 2.80 | 1,722.00 |
| 08/24/23 | DD | Travel to and from Akorn leased facility in Vernon Hills (actual time 1.8). | BKA417 | 0.90 | 553.50 |
| 08/24/23 | DD | Prepare for and participate in walk-through of Vernon Hills property (2.3). calls with J. Carroll (.1) regarding outcome of same. | BKA417 | 2.40 | 1,476.00 |
| 08/24/23 | GGP | .5 -- Call with HIG team regarding transfer of products. .3 -- Follow up with Akorn team regarding status tracker. .6 - Review revised tracker for HIG. 8. -- Compile and share as filed letters and CVM data with HIG team. | BKA417 | 2.10 | 1,113.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 463

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/24/23 | JLD | Assemble and rename completed FDA 356h forms; Draft email to Trustee Miller attaching 356h forms for signature and return regarding ANDAs; (Epic)  021716; 040314; 062635; 064096; 065305; 074465; 074515; 074516; 076322; 076324; 078399; 079119; 090163; 090726; 090887; 091268; 203058; 203376; 203929; 204055; 204849; 205179; 205427; 205491; 205731; 206293; 206539; 206594; 206903; 207339; 208734; 208828; 208897; 210006; 210202; | BKA417 | 1.20 | 390.00 |
| 08/24/23 | JLD | Review and acknowledge email from Trustee Miller regarding 356h forms for signature; will print and coordinate hand delivery of forms to Trustee's office for signature | BKA417 | 0.10 | 32.50 |
| 08/24/23 | JLD | 356hPrepare extensive updates to Tracking Chart for FDA 356h forms; EPIC, HIG, Hikma | BKA417 | 0.30 | 97.50 |
| 08/24/23 | JTC | Review email from TTE Miller re: Rising NewCo APA; inquiry as to meaning capitalized term "Land" | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Dave Doyle of Cozen re: Rising NewCo APA; confirms explained to Trustee "Land" refers to the Decatur facility, as defined in the real estate purchase and sale agreement with HIG / Rising (the term "Land" is defined in the third Whereas clause by referring to that agreement; also advised the Trustee that the "as is, where is" language is on page 2 (para. 4) | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from TTE Miller re: Rising NewCo APA; confirms now approves of agreement | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Jennifer Greuter of Akorn with attachment re: NDA 015229/FDA Correspondence/Transfer of Ownership; provide attached updated tracker (and added the comment for NDA 015229 to column L); can use this version for today's discussion | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 464

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/24/23 | JTC | Review emails from Dominique Cassese of Akorn with attachments re: receipts for Epic ANDAs (078975, 065513, and 211348) | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from TTE Miller re: NDA 015229/FDA Correspondence/Transfer of Ownership; transfer submitted on 8/17; inquire why FDA would have issues | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Jaime Santana re: NDA 015229/FDA Correspondence/Transfer of Ownership; transfer submitted on 8/17; advise is not sure if Epic has done their part of accepting the transfer | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Louann Cromley re: Hikma Pharmaceuticals - Edison Street, Dixon Ave and Bayview Ave, Amityville, NY; advise refund check for Stewart Title has been issued; coordinate pick-up | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from J. Deeney of Cozen re: confirms will coordinate pick up of Stewart Title check from Trustee | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from J. Deeney of Cozen with attachments re: 356h forms for the ANDAs for Epic (090215, 040686, and 064101) now executed and provided to Jen Greuter for submission to FDA | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from J. Deeney of Cozen with attachment re: has provided TTE Miller with single 356h form for the ANDA for HIG which is the last one for HIG | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Greg Patton of Cozen re: transfer of ownership; advise Akorn team is wrapping up the ANDA FDA submissions today and plan to share the receipts and acknowledgments and updated sequence info via SharePoint once they have the final receipt and sequence information in hand; to the extent that would still like a call, members of the Akorn team are available tomorrow; request advise how want to proceed | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 465

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/24/23 | JTC | Draft email to Neil Augustine, et al. of Greenhill re: communication received from Noramco expressing an interest in aNDA A079217 for dronabinol; request review and advise whether this aNDA remains available for sale; also, need to follow-up on reselling the items for which Cronus failed to close; the Trustee requests recommendation from Greenhill regarding disposition of these remaining items | BKA417 | 0.20 | 183.00 |
| 08/24/23 | JTC | Review email from Yuan Tian re: FDA letters; status of closing set | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Neil Augustine of Greenhill re: advise received similar email from Noramco; will check into; will have info on Cronus sent as well | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Dan Ton-That for HIG re: transfer of ownership; request Akorn hold off on submitting the transfer submissions until have had call; advise as previously discussed, would like to discuss what product information is still outstanding prior to completing the transfer of their ownership; coordination of call | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review and respond to email from Greg Patton of Cozen re: confirm JTC available for call with HIG and their counsel | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from Pramila Datt of Akorn re: advise confirmed from contacts regarding OTC products transfer; the new company will file drug listing to FDA under the new owner, new NDC number | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from TTE Miller's office re: provide executed 356h form for 206289 | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Draft email to TTE Miller with attachment re: Hikma letter agreement - Chartwell; provide the Letter Agreement with Hikma relating to Chartwell; request sign and email back to JTC | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from J. Deeney of Cozen re: NDA 015229/FDA Correspondence/Transfer of Ownership; provide snip from tracker; note the FDA's requested response date of  August 30, 2023 | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                         November 26, 2024
File Number: 00574256                                                              Page 466
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/24/23 | JTC | Review email from Jaime Santana of Akorn re: NDA 015229/FDA Correspondence/Transfer of Ownership; communication received from Courtney Hamilton of FDA concerning 8/17/23 submission; advise is for AMINOCAPROIC ACID (N015229) which seems to be a discontinued product and was sold to Epic Pharma; believes was already transferred fully to Epic; status of sharing IR letter with Epic | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from TTE Miller re: NDA 015229/FDA Correspondence/Transfer of Ownership; communication received from Courtney Hamilton of FDA concerning 8/17/23 submission | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Telephone conference with TTE Miller re: answer inquiry on protections under agreement with Chartwell; recommend execute | BKA417 | 0.20 | 183.00 |
| 08/24/23 | JTC | Review emails from Pramila Datt of Akorn with attachments re: Receipts for HIG Rising products (ANDA 040315, 040277, 019261, 091644, 203955, 204043, 204636, 206634, 208871) | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from TTE Miller re: 356h forms; coordination of execution; TTE's availability | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from TTE Miller re: Chartwell; inquiries on what protections do we have if HIKMA wants to modify the deal; need binding language | BKA417 | 0.10 | 91.50 |
| 08/24/23 | JTC | Review email from J. Deeney of Cozen re: confirms has advised TTE Miller of batch of 356h forms requiring signature; coordination | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                          Page 467
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/25/23 | DD | Review and upload pictures taken at Vernon Hills facility and prepare memorandum to Trustee regarding outcome of walk-through of Vernon Hills facility, including pictures identifying issues raised by Landlord (1.6); review Hikma APAs, amendments thereto and sale orders for purposes of identifying estates' rights with respect to rejection issues (.4); calls with J. Reynolds regarding same (.1); call with S. Schaeffer regarding AK-Fluor sale (.1); call with G. Patton regarding HIG call and other issues (.1); two calls (.3 and .1) with J. Carroll regarding HIG sale, revisions to stipulation of rejection; finalize stipulation of rejection and send to counsel for Chicago Infill (landlord to Vernon Hills property) (.2); email Trustee regarding HIG sale bill of sale (.1); review emails from J. Carroll and J. Deeney regarding filing of HIG motion; email D. Ton-That regarding same (.1); review utility bill from J. Reynolds and email M. Pena (counsel for Somerset Landlord) regarding same (.2); draft motion to approve sale to Chartwell (4). | BKA417 | 7.30 | 4,489.50 |
| 08/25/23 | GGP | .5 -- call with HIG team regarding open post-closing items. .4 -- Follow up internal call to discuss sale motion and timing for delivery of paper files. | BKA417 | 0.90 | 477.00 |
| 08/25/23 | JLD | Draft email to Anna McDonough attaching filed versions of the APAs for HIG [Doc. No. 340] and [Doc. No. 341 (Real Estate)] and also PAI.   Confirm PAI Holdings LLC d/b/a Pharmaceutical Associates, Inc. was part of the Hikma Consortium group. Also attaching the respective entered orders for each APA. | BKA417 | 0.20 | 65.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 468

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/25/23 | JLD | Draft email to John Carroll regarding Hikma Pharmaceuticals USA Inc. – Asset Purchase Agreements summary and provide copies of (1) [Doc. No. 273] Hikma Consortium Master APA; (2) [Doc. No. 274] Hikma Real Estate APA; (3) [Doc. No. 342] Hikma First Amendment to APA; (4) [Doc. No. 343] Hikma First Amendment to Real Estate APA; (5) (Hikma Second Amendment to Real Estate APA (this Amendment was not filed); (6) [Doc. No. 376] Hikma Entered Sale Order; (7) [Doc. No. 382] Hikma Entered Sale Order (Real Estate); | BKA417 | 0.30 | 97.50 |
| 08/25/23 | JTC | Review email from Jaime Santana of Akorn with attachments re: advise Jing Xia the communication received was specific for ANDA 015229 | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Telephone conference with D. Doyle of Cozen re: instruct to prepare Stipulation to reject Vernon Hills effective 8/31; coordinate with M. DeBaecke | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Jennifer Grueter of Akorn with attachments re: 356h forms for signature (Epic); provide:  ANDA 062042, ANDA 087969, and ANDA 085555 | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Anna McDonough of Cozen re: hard copy records for ANDA Buyers; advise need to connect with Jaimie Santana of  Akorn and carefully walk through the requests; the APA's have several "Document" delivery requirements; the paper documents are stored with Iron Mountain and may or may not be accessible by the Trustee; request advise when can connect on this | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Pramila Datt of Akorn with attachments re: 356h forms for Epic Pharma for TTE signature | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Pramila Datt of Akorn re: 356h Forms & Submission Transfer Status as of 8/24; advise Gentak solution ANADA 200576 for Cronus is a animal product | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                         Page 469
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/25/23 | JTC | Review email from Pramila Datt of Akorn re: 356h Forms & Submission Transfer Status as of 8/24; advise ANDA 086903 is not acetate; it is Methylprednisolone Acetate suspension used as intramuscular injection; advise got some information from the scanned filings; provides link for some data; advise this ANDA was never submitted to FDA | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Draft email to Dave Doyle of Cozen with attachments re: Hikma Pharmaceuticals USA Inc. - Asset Purchase Agreements and Amendments; advise in follow up to telephone conference, the obligation of Hikma to remove all personal property is in the (attached) Hikma Second Amendment, sub paragraph 2(d); advise agreed to keep Vernon Hills lease active through 8/31 to allow Hikma to remove the Vernon Hills Personal Property and support the Trustee with site clean-up efforts which clean-up efforts would be at no additional cost to the Trustee and include the destruction by Hikma of samples and materials which interacted with Drug Products; it further provides that if Hikma does not complete this process prior to August 31st that Hikma will pay on a per diem basis for any excess days of rent incurred; the language is not ideal in that could get embroiled in a fight over the extent of the rent payment obligation (i.e. trip over 9/1 then are they responsible for entire month or just days ) | BKA417 | 0.20 | 183.00 |
| 08/25/23 | JTC | Review email from J. Deeney of Cozen re: HIG sale Motion; confirm TTE executed and returned; advise FDA entered an appearance therefore they are on the 2002 service list and the FDA receives a copy of every filed pleading | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                           November 26, 2024
File Number: 00574256                                                          Page 470
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/25/23 | JTC | Draft email to J. Deeney of Cozen with attachments re: HIG sale Motion; advise assuming the Trustee signs the agreement, request proceed on Monday to file the motion to approve sale to HIG; also, note that there is still highlighting in the motion that needs to be removed; also note that the FDA is highlighted and specifically identified as a Notice Party; instruct to check with Dave Doyle of Cozen as to why highlighted (also please check to see if the FDA is already listed on our service lists) | BKA417 | 0.20 | 183.00 |
| 08/25/23 | JTC | Review Hikma Pharmaceuticals USA Inc. - Asset Purchase Agreements and Amendments re: commitments to complete removal; evaluate need to reject | BKA417 | 0.30 | 274.50 |
| 08/25/23 | JTC | Telephone conference with Dave Doyle of Cozen re: Rising NewCo; authorize to provide TTE Miller with APA for signature and return | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: HIG sale motion and bill of sale executed by HIG | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Jing Xia re: advise that FDA did not specify the products/ANDAs; given the large number of ANDAs, want to see Akorn's letters in order to prepare acceptance | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Anna McDonough of Cozen re: hard copy records for ANDA buyers; advise will review and revert | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Jing Xia re: advise Epic received a phone call from FDA about the ANDA transfer; request share the letter submitted by Akorn so that can prepare the acceptance letter; no ANDA number identified | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Dimple Bommanaboina re: transfer of ownership; confirm receipt of submission transfer tracker as discussed on today's call | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 471

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/25/23 | JTC | Draft email to Anna McDonough and Greg Patton of Cozen re: hard copy records for ANDA buyers; request advise if the Trustee contractually obligated to provide the hard copy documents now being requested by HIG and others; need to be in a position to advise the Trustee on his obligations regarding same | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Draft email to TTE Miller with attachment re: transfer of ownership; provide TTE Miller with spreadsheet "HIG-Rising Product Application Transfers" | BKA417 | 0.20 | 183.00 |
| 08/25/23 | JTC | Review email from Walid Khalifeh of Hikma re: post-closing items; confirm that Long Grove completed the removal of all identified AK-Fleur finished product at the Gurnee facility | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review and respond to Greg Patton of Cozen re: contacts in companies with data in Veeva; coordination of obtaining list of contact info from the acution attendees | BKA417 | 0.30 | 274.50 |
| 08/25/23 | JTC | Review email from Jennifer Grueter of Akorn with attachment re: transfer of ownership; provide transfer tracker as discussed on today's call | BKA417 | 0.20 | 183.00 |
| 08/25/23 | JTC | Telephone conference with Dan Ton-That and HIG representatives re: transfer of ownership issues; current status; remaining open issues | BKA417 | 0.50 | 457.50 |
| 08/25/23 | JTC | Review email from TTE Miller with attachment re: executed Hikma fee letter | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Greg Patton of Cozen with attachments re: 356h Forms & Submission Transfer Status as of 8/24; provides update | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review and respond to email from Neil Augustine of Greenhill re: status of following up with Domes; JTC advise will keep posted on response | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Jaime Santana of Akorn re: PAI missing items; confirms availability for call on 8/28 | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 472

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/25/23 | JTC | Draft email to Anna McDonough of Cozen with attachment re: Chartwell; confirm Trustee's signature; attach the now fully executed Letter Agreement with Hikma | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Anna McDonough of Cozen with attachment re: Chartwell; confirm provided Jack Goldenberg with the fully executed Hikma letter; advise Cozen prepared and will file the motion to approve both agreements | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Jack Goldenberg re: Chartwell; request confirm may pick up goods | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Anna McDonough of Cozen re: Chartwell; confirms has advised Jack Goldenberg need Court to approve agreement before picks up goods | BKA417 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Matt Tomlin (TTE's accountant) re: walk through at Vernon Hills; advise assuming everything went well with the walk through, should probably make sure that the lease is rejected as of 8/31 so not to incur any further rent or other charges | BKA417 | 0.10 | 91.50 |
| 08/28/23 | AMM | Teams meeting with PAI and counsel and Akorn consultants regarding paper files and open deliverables | BKA417 | 0.80 | 640.00 |
| 08/28/23 | AMM | Review Chartwell agreement regarding status of API removal (.1); respond to same (.1) | BKA417 | 0.20 | 160.00 |
| 08/28/23 | DD | Revise motion to sell API and excipients to Chartwell (.9); emails with A. McDonogh regarding same (.1); email J. Carroll with draft of motion and certain additional comments (.1). | BKA417 | 1.10 | 676.50 |
| 08/28/23 | DD | Email J. Santana regarding AK-Fleur information. | BKA417 | 0.10 | 61.50 |
| 08/28/23 | GGP | .5 -- call with PAI team regarding open request. .4 -- Internal follow up discussion regarding next steps and securing paper records requested. .6 -- Review updated tracker provided by company. .2 -- Follow up with company to request clarification on tracker. | BKA417 | 1.70 | 901.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 473

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/23 | JLD | Assist with review and revisions to draft Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief; Prepare in clean and redline versions | BKA417 | 0.40 | 130.00 |
| 08/28/23 | JTC | Telephone conference with Anna McDonough, Jaime Santana, Bill Homony, et al. re: post PAI call; status of paper records; inventory of same from Iron Mountain; lack of real need for same for FDA compliance | BKA417 | 0.40 | 366.00 |
| 08/28/23 | JTC | Review email from Pramila Datt re: Animal submission Cronus; advise submitting the animal products for all Cronus products; need a US agent information (name, address, phone number, email address and DUNS number) as the company is located in India; need an acceptance letter from Cronus; request confirm the right address so that can add to the eSubmitter | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Draft email to Jaime Santana of Akorn with attachments re: Iron Mountain / PAI; provide inventory reports on records maintained at Iron Mountain which referenced on call today regarding  PAI; advise do not know whether the Trustee received the additional referenced inventory for the media/tape records and/or whether Hill Archive was successful in retrieving the records from Iron Mountain; has copied Skip Hill of Hill Archive on this email and request advise on the status of retrieving the records from Iron Mountain and also whether the Trustee received the separate inventory for media/tape records | BKA417 | 0.20 | 183.00 |
| 08/28/23 | JTC | Review email from Jack Goldenberg of Chartwell re: confirm has all NY and FDA registrations to accept Product | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review email from Anna McDonough of Cozen re: PAI missing items; response to request Jordana Renert and Nicholas Mehler share with client | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 474

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/28/23 | JTC | Review email from Dave Doyle of Cozen with attachments re: Chartwell; attach draft motion requesting authority to enter into the Chartwell sale agreement and side letter agreement with Hikma, for JTC review; advise the motion states that Chartwell has confirmed it holds all necessary licenses to take possession of the API and excipients | BKA417 | 0.20 | 183.00 |
| 08/28/23 | JTC | Review email from Pramila Datt re: advise will be submitting animal submissions today; started ESG submission for 9 products on Friday; still processing; looks like FDA ESG is not working - some issue with the server | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review email from Anna McDonough re: Chartwell; request confirm that Chartwell holds all necessary license (if any) required to take position of these substances; would like to state as much in the motion | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Draft email to Bill Homony (TTE's accountant) re: proposed Veeva NDA; advise Lee Hogewood, counsel for Sentiss, requested a call last week to address Oraacle; advise given the several recent requests from Mike Stradling, have asked Lee Hogewood to provide with several dates and times for such a call; think need to make sure everyone is on the same page concerning next steps needed from the Trustee, if any, with regard to the Sentiss transaction (including any additional extension of time for assumption and/or the filing of motions to assume and assign); will advise when receive proposed dates and times for a call | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review and respond to email from Lee Hogewood re: Oracle / Sentiss; advise availability for call | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review email from Walid Khalifeh of Hikma with attachment re: Chartwell; advise finance team shared current wire instructions, which are attached; advise hopefully the court approves this soon so that Chartwell can take possession and can cross this item off everyone's list | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 475

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/23 | JTC | Preliminary review and response to email from J. Deeney of Cozen with attachment re: sale tracker sorted by purchaser; JTC confirm receipt | BKA417 | 0.20 | 183.00 |
| 08/28/23 | JTC | Review and respond to email from Lee Hogewood re: Oracle / Sentiss; JTC advise think it would be a good idea to set up a call to discuss needs of Sentiss/Akorn AG; advise over the course of the last several days have been fielding several requests for assistance and would be a good idea to make sure we are all on the same page; request advise several dates and times of availability | BKA417 | 0.20 | 183.00 |
| 08/28/23 | JTC | Review email from Bill Homony (TTE's accountant) with attachments re: proposed Veeva NDA; advise would have Sentiss go through the buyers' legal counsel who represented them in connection with the sales as opposed to a business to business person discussion; the proposed process ensures that the Trustee and the buyers have uninterrupted access to product information maintained by Veeva; advise contemplated alternatives which are prohibitively costly with the added risk of information loss; a question remains as to whether the Veeva relationship is subject to assumption and assignment; do not believe Sentiss has spoken to a legal representative of Veeva but only business representative;   Veeva was one of the parties which sought extension of a determination of rejection; attach the Veeva agreement; the Notice of Executory Contracts filed with the Court lists $76,875.00 as the pre-petition balance owed to Veeva | BKA417 | 0.30 | 274.50 |
| 08/28/23 | JTC | Preliminary review of email from Arielle Wisotsky with attachments re: Akorn Luxembourg; provide supporting documentation received from Vistra; related to tax refund | BKA417 | 0.30 | 274.50 |
| 08/28/23 | JTC | Review email from Jaime Santana re: Maria Buckley - support for document retrieval; status | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                         November 26, 2024
File Number: 00574256                                        Page 476
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/28/23 | JTC | Draft email to Bill Homony (TTE's accountant) re: proposed Veeva NDA; request advise if the Trustee okay with providing the requested information; does TTE want Cozen to review the proposed NDAs | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review detailed email from Michael Stradling of Akorn re: proposed Veeva NDA; request review NDA for Veeva data | BKA417 | 0.30 | 274.50 |
| 08/28/23 | JTC | Draft revisions to Chartwell sale motion re: definition of Product; identify purchaser by proper name; define Facilities; clarify Excluded Assets from orig. sale; redefine Hikma efforts to confirm with Letter Agreement; eliminate Sale Proceeds reference on Hikma fees, etc.; modify Order | BKA417 | 0.80 | 732.00 |
| 08/28/23 | JTC | Review Notice of Certification of Counsel Regarding Motion of Weldon Chin to Deem Late-Filed Claim Timely Filed | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review detailed email from Jennifer Grueter of Akorn re: PAI missing items; provide update prior to Monday's call | BKA417 | 0.20 | 183.00 |
| 08/28/23 | JTC | Review email from Greg Patton of Cozen re: 356h Forms & Submission Transfer Status as of 8/24; advise in response to the HIG request, should be able to segregate the HIG products | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review email from Jennifer Grueter of Akorn with attachment re: 356h Forms & Submission Transfer Status as of 8/24; note that a 356h form must be completed for any products that have an ANDA number, as to get the ANDA number had to submit something already to FDA; attach the updated tracker based on the additional 356h forms that were submitted and Pramila's corrections; believe Pramila was having issues accessing the CVM system and is working with our IT to resolve so can make progress on the animal product transfers | BKA417 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 477

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/28/23 | JTC | Review email from Dimple Bommanaboina with attachment re: transfer of ownership; request share the submitted TOO sequences, receipt and acknowledgements so that can begin working on the acceptance filings; additionally, will need a copy of the filled FDA356h form (unsigned) for each of the acquired application | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review email from Walid Khalifeh of Hikma re: advise would appreciate guidance from the Trustee on how would like to dispose of the vault, assuming the landlord decides it is not something they would like left behind; advise do not view it as equipment, but rather a site fixture/add-on that ties into the building's HVAC system and belongs to the Trustee as evidenced by the below-referenced lease excerpts in the landlord's email; sees the racking as different as it is constructed shelving that we view as equipment and are in the process of removing; in short, the Vault is not something have acquired and, critically, is out of scope in terms of physical clean-up efforts of finished goods, APIs, and excipients; is happy to help in any way to facilitate discussions with the landlord around this item | BKA417 | 0.10 | 91.50 |
| 08/28/23 | JTC | Draft email to TTE Miller re: request give some thought as to how want to deal with the "vault" and cold box at Gurnee in the event landlord wants removed | BKA417 | 0.10 | 91.50 |
| 08/29/23 | AMM | Review PAI email regarding missing items (1.); review attached spreadsheet (.1); email to Akorn consultants regarding same (.1); review response (.1) | BKA417 | 0.40 | 320.00 |
| 08/29/23 | AMM | Review Hikma email regarding FDA letters (.1); review response to same (.1); review Deb (Hikma) email regarding closing binder (.1); respond to same (.1) | BKA417 | 0.40 | 320.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                        Page 478
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/29/23 | DD | Review email from Chartwell regarding licensure to hold purchased assets and propose revision to sale motion regarding same (.3); call to S. Schaffer regarding status of review of AK-Fleur batch records (.1); review emails from G. Miller, J. Carroll regarding Sentiss post-closing issues (.1); email J. Reynolds and G. Patton regarding PAI inquiry (.1). | BKA417 | 0.60 | 369.00 |
| 08/29/23 | DD | Review and respond to email from Landlord's counsel. | BKA417 | 0.10 | 61.50 |
| 08/29/23 | DD | Call with S. Schaffer regarding AK-Fleur sale (.1); call with J. Carroll regarding proposed revisions to chartwell sale motion (.1). | BKA417 | 0.20 | 123.00 |
| 08/29/23 | GGP | .7 -- Follow up with Akorn team regarding outstanding FDA letters. | BKA417 | 0.70 | 371.00 |
| 08/29/23 | JLD | Assemble and rename completed FDA 356h forms; Print and assemble 356h forms for delivery to  Trustee Miller's office for signature and return; provide chart outlining 356 forms requiring signature ANDA's 021716; 040314; 062635; 064096; 065305; 074465; 074515; 074516; 076322; 076324; 078399; 079119; 090163; 090726; 090887; 091268; 203058; 203376; 203929; 204055; 204849; 205179; 205427; 205491; 205731; 206293; 206539; 206594; 206903; 207339; 208734; 208828; 208897; 210006; 210202; | BKA417 | 1.20 | 390.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 479

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/29/23 | JTC | Review email from Nava Sanders re: confirm that EY received request for EY to provide to Hikma the Government Pricing Data, as defined in the Asset Purchase Agreement; advise EY is willing to comply with request; however, before do so, request send court approved documentation indicating that the Chapter 7 trustee stands in the shoes of the debtors so that can verify that the Chapter 7 trustee is the equivalent of client with respect to client confidentiality and privileges; additionally, advise that the debtors did not fully pay EY for the government pricing remediation work that yielded the Government Pricing Data that currently seeking; advise as of the petition date, EY was still owed $344,060 for the government pricing remediation work | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Review email from David Doyle of Cozen re: Chartwell; advise of minor edit to Chartwell sale motion on Chartwell licensing to handle product | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Review email from Mark Paskar re: BANGLADESH Renewal of Trademark Registration for "AKRON" No. 202646 in class 05 In the name of AKRON, INC; advise received (attached) correspondence from Bangladesh counsel for (formerly) Akorn, Inc. seeking instructions on renewal of a Bangladeshi trademark registration for the AKORN mark; assumes that JTC will direct to the proper person and will take no action on this absent express instructions | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Review email from Dave Doyle of Cozen re: BANGLADESH Renewal of Trademark Registration for "AKRON" No. 202646 in class 05 In the name of AKRON, INC; request advise availability to discuss | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 480

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/29/23 | JTC | Review email from J. Deeney of Cozen with attachment re: 356h forms; advises coordinating with TTE Miller for receipt of 356h forms for Epic which are identified on the (attached) chart; advise currently there are 72 forms requiring signature; requested Trustee advise when the forms are executed and ready for pick up and Cozen will have a courier pick up from TTE's office | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Review and respond to email from TTE Miller re: availability for requested call this week with Lee Hogewood of K&L Gates, counsel for Sentiss/OptiPharm /Akorn AG/Akorn International S.a.r.l; TTE advises busy this week on another matter and next week on Akorn A/R; JTC requests advise when are ready to discuss | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Review and respond to email from TTE Miller re: not available for requested call this week with Lee Hogewood of K&L Gates  counsel for Sentiss/OptiPharm /Akorn AG/Akorn International S.a.r.l; in court in DE; JTC request provide alternative dates / times | BKA417 | 0.20 | 183.00 |
| 08/29/23 | JTC | Review email from TTE Miller re: Akorn Luxembourg; TTE advises as soon as gets refund, will negotiate | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Draft detailed email to TTE Miller, et al. re: advise had a call this morning with Lee Hogewood of K&L Gates, counsel for Sentiss/OptiPharm /Akorn AG/Akorn International S.a.r.l.  who requested that JTC set up  a call with TTE Miller, and Bill Homony on Thursday morning @ 8AM(ET), which will include Mike Stradling; advise the open topics needing to be addressed | BKA417 | 0.40 | 366.00 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                            Page 481
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/29/23 | JTC | Review and respond to email from Jonathan Baron with attachments re: Sentiss / Akorn Allocation Statements; advise in accordance with Section 3.3 of the Asset and Share Purchase Agreement dated May 18, 2023 and the Asset Purchase Agreement dated May 25, 2023, attach the purchasers' Allocation Statements on behalf of Sentiss AG and its affiliate; request acknowledge receipt; JTC confirm receipt | BKA417 | 0.20 | 183.00 |
| 08/29/23 | JTC | Review email from Nand Desai re: transfer of ownership; advise wanted to follow-up on an update on the timing/process to obtain the physical documents related to products | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Draft email to TTE Miller with attachments re: Akorn Luxembourg; attach additional support which Arielle Wisotsky, counsel for Sentiss/Akorn AG/Akorn International S.a.r.l. was able to obtain from Vistra for their billing which TTE is contesting; advise have not yet reviewed the support in detail; accordingly, do not know if the (attached) support is everything that you were looking to obtain; however it should be noted that some of the materials do now include more detailed time entries underlying the invoices; request discuss if it is possible to break the log jam to obtain cooperation from Vistra to enable Sentiss/Akorn AG/Akorn S.a.r.l. to receive /deposit  the tax refund and issue payment to Vistra of some agreed sum | BKA417 | 0.20 | 183.00 |
| 08/29/23 | JTC | Review email from Greg Patton of Cozen re: Domes; request JTC advise confirm whether the Trustee would like to move forward at the lower purchase price | BKA417 | 0.10 | 91.50 |
| 08/29/23 | JTC | Review email from Anna McDonough of Cozen with attachments re: PAI missing items; confirms has provided Jennifer Grueter and Jaime Santana of Akorn with lists received from Jordana Renert | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 482

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/29/23 | JTC | Review email from Jordana Renert with multiple attachments re: PAI missing items; advise as discussed on yesterday's call, PAI went through the documents uploaded to the ShareFile on Friday and updated the lists of missing items, where applicable; attach current status of all (highlighted items are still missing); advise PAI reiterates its request that Akorn/the trustee prioritize the outstanding items for ANDA 074664 (Cimetidine) and ANDA 075958 (Midazolam) and then focus on gathering the remainder of the outstanding information requests; advise looks forward to an update later this week. | BKA417 | 0.20 | 183.00 |
| 08/29/23 | JTC | Telephone conversation with Lee Hodges, attorney for Sentiss / OptiPharm / Akorn AG / Akorn Sarl re: four open issues desire to discuss with Trustee; request call on Thursday at 8:00 a.m.; issues are 1) Oracle / JDE license; 2) Aveeva data and need for contact information for ANDA buyers to be approached for an NDA regarding such data; 3) tube filler ownership issue and letter proposal to Trustee; 4) finished un-labeled stock and cost of destruction of same at $226k | BKA417 | 0.30 | 274.50 |
| 08/30/23 | AMM | Post closing status call with Walid and Deb from Hikma (.8); prepare summary of open matters for Cozen team (.2) | BKA417 | 1.00 | 800.00 |
| 08/30/23 | AMM | Review PAI counsel email regarding 1-800 number (.1); respond to same (.1) | BKA417 | 0.20 | 160.00 |
| 08/30/23 | AMM | Review email from Chartwell regarding status of removal of API (.1); email Cozen bankruptcy team regarding status of motion to approve (.1); review D. Doyle email response to status request (.1) | BKA417 | 0.30 | 240.00 |
| 08/30/23 | AMM | Review Hikma request regarding stability testing (.1); email Jaime regarding Hikma request (.1); review Jaime response to same (.1) | BKA417 | 0.30 | 240.00 |
| 08/30/23 | AMM | Review Deb (Hikma) email regarding EY request (.1); respond to same (.1) | BKA417 | 0.20 | 160.00 |

George L. Miller, Chapter 7 Trustee                          November 26, 2024
File Number: 00574256                                        Page 483
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/30/23 | DD | Multiple emails with A. McDonogh, J. Deeney regarding scheduling Chartwell sale motion (.3); draft motion to expedite Chartwell sale motion and proposed order (2); call with M. DeBaecke regarding Vernon Hills lease (.2); email J. Carroll regarding same (.1); review second amendment to real estate sale agreement (.1); additional emails with J. Carroll regarding same (.2); draft email to Hikma, Landlord regarding status of removal of property and turnover of possession (.2); review response from counsel to Hikma and email Trustee team regarding same (.2). | BKA417 | 3.30 | 2,029.50 |
| 08/30/23 | GGP | .4 -- coordinate call with Cronus and Akorn team. .3 -- Review updated FDA letter tracker. .6 -- Respond to request for CVM letters from purchasers. .4 -- Call with HIKMA counsel to discuss post-closing matters. .7 -- Compile and share HIKMA product information | BKA417 | 2.40 | 1,272.00 |
| 08/30/23 | JLD | Review and respond to email from Anna McDonough regarding confirmation of cure payment to FTF regarding Hikma sale; confirm India mailing address and will confirm with Trustee's office if check was negotiated | BKA417 | 0.10 | 32.50 |
| 08/30/23 | JLD | Prepare closing information chart for use with Report of Sale; include column for date of deposits and received and deposit amount | BKA417 | 0.30 | 97.50 |
| 08/30/23 | JLD | Draft email to Louann Cromley Assistant to Trustee Miller attaching closing information chart; request confirmation of on bid deposit dates and amounts of deposit to to incorporate into Reports of Sale | BKA417 | 0.10 | 32.50 |
| 08/30/23 | JLD | Prepare final revisions to draft Trustee's Motion for Entry of Order (A) Approving Sale of Raw Materials at Decatur Properties to Rising Pharma Holdings, Inc., Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 484

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/30/23 | JLD | Prepare and assemble document for filing; e-file Trustee's Motion for Entry of Order (A) Approving Sale of Raw Materials at Decatur Properties to Rising Pharma Holdings, Inc., Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.10 | 32.50 |
| 08/30/23 | JLD | Prepare extensive updates to Tracking Chart for FDA 356h forms; EPIC, HIG, Hikma | BKA417 | 0.30 | 97.50 |
| 08/30/23 | JLD | Assemble, scan and rename Trustee's executed FDA 356h forms; Draft email to D. Cassese of Akorn attaching executed 356h forms regarding ANDAs 062042; 074511; 083021; 083358; 084493; 084855; 085037; 085122; 085555; 086394; 087519; 087968; 087969; 088059; 088447; 017431; 017486; 017548; 018004; 078151; 008816; 040216; 065006; 074779; 074780; 074974; 075494; 076615; 079197; 083245; 084093; 084095; 090638; 202916; 207692; 208635; 209934; 021716; 040314; 062635; 064096; 065305; 074465; 074515; 074516; 076322; 076324; 078399; 079119; 090163; 090726; 090887; 091268; 203058; 203376; 203929; 204055; 204849; 205179; 205427; 205491; 204731; 206293; 206539; 206594; 206903; 207339; 208734; 208828; 208897; 210006; 210202; | BKA417 | 2.00 | 650.00 |
| 08/30/23 | JTC | Review email from TTE Miller's office re: Reports of Sale; also attach Form 2 regarding Sentiss | BKA417 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review and authorize filing of revised Motion For Sale of Property Free and Clear of Liens Trustee's Motion for Entry of Order (A) Approving Sale of Raw Materials at Decatur Properties to Rising Pharma Holdings, Inc., Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 485

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/30/23 | JTC | Review email from J. Deeney of Cozen with attachments re: Chartwell; provide complete redline version of the Chartwell Sale Motion which incorporates all of JTC changes; advise as instructed have included the Letter Agreement as Exhibit C to the Motion at paragraph 10 (b); also attach clean PDF copies of the Product Sale Agreement and the Letter Agreement to enable word searches | BKA417 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review email from Anna McDonough of Cozen re: EY authorization and proposed draft received from Deborah Kovsky-Apap | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Anna McDonough of Cozen re: summary of Hikma call; request have TTE's office confirm cure payment negotiated | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Jennifer Grueter of Akorn with attachment re: provide requested Hikma only tracker | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from J. Deeney of Cozen re: provide cures payment schedule; TTE Miller's office confirmed the cure payment checks were sent on 7/20/2023; the FTF check was sent to the address provided in India; can ask to confirm if the check to FTF was negotiated | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Anna McDonough of Cozen re: summary of Hikma call | BKA417 | 0.20 | 183.00 |
| 08/30/23 | JTC | Telephone conference with J. Deeney of Cozen re: Chartwell; instruct to advise D. Doyle of JTC authorization to draft Motion for Expedited hearing and limited notice for the September 13, 2023 at 2:30 pm. hearing date; advise the agreement provides for removal of product | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Greg Patton of Cozen re: requested Jen Grueter of Akorn share a version of the Tracker that only includes HIKMA products | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from J. Deeney of Cozen re: Chartwell; advise do have a hearing assignment on 9/13 so if want to file a Motion for Expedited hearing can ask for the 9/13 hearing date | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                             Page 486
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/30/23 | JTC | Review email from Deborah Kovsky-Apap re: coordination of call for today | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Anna McDonough of Cozen re: Chartwell; request advise if can share deadlines with Chartwell and Hikma | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Anna McDonough of Cozen re: Chartwell; advise will check the agreement but thinks it had to be removed by the 15th | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from David Doyle of Cozen re: Chartwell; request advise if should ask for an expedited hearing on the Chartwell sale motion, to ensure that Chartwell has authority to pick up the goods before September 20; that is the current deadline to assume/reject the Gurnee lease | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from J. Deeney of Cozen with attachment re: Chartwell; advise of 9/20 hrg. date which sets the objection date for the Motion at September 13th; can CNO the Motion on September 14th; should have an Order on September 15th; request advise if under this time table if gives enough time; current extension date is September 21st | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Dominique Cassese with attachments re: 356h forms (Hikma); provide receipts and submitted letters for: 090601, 040674, 040151, and 040675 | BKA417 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review email from Jennifer Grueter of Akorn with attachments re: 356h forms for signature (Epic) | BKA417 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review email from J. Deeney of Cozen with attachment re: Reports of Sale; advise in connection with the balance of the Reports of Sale, requested TTE Miller's office forward tracking chart for the purchaser's deposit amounts and the dates received; has attached a tracking chart if it's easier to insert the information; want to make sure the Trustee's receipt date for the purchaser's deposit amount and the balance of the purchase price match the Trustee's Form II | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                       Page 487
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/30/23 | JTC | Review email from Jennifer Grueter of Akorn with attachment re: updated transfer tracker; advise has added a pivot table to the "Status Table" tab to show the status for each of the buyers | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Jaime Santana of Akorn re: advise PAI findings after assessing their gap assessment report | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Dimple Bommanaboina re: transfer of ownership; advise will check IT and inform if anything else is required | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Jennifer Grueter re: transfer of ownership; advise IT has confirmed that all the folders have been transferred; provide structure that should be set up | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Dimple Bommanaboina re: transfer of ownership; screenshots of couple of transfer sequences wheredo not find the receipt and acknowledgements for the same; request verify with Akorn team and provide us the complete information | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Jennifer Grueter of Akorn re: transfer of ownership; advise requested IT team to transfer files to the HIG/Rising network; should have two folders (will confirm once IT gets back that they have been transferred) | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 488

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/30/23 | JTC | Review email from Dimple Bommanaboina with attachments re: transfer of ownership; provide communication that Rising received from FDA today regarding several transfer of NDA's to Rising and specifically requesting the acceptance of ownership status for NDA 011145; note that, received the transfer of ownership (TOO) sequences only for 10 out of 39 products; has highlighted the applications for which received the TOO' sequences in the (attached) excel for reference; request share the TOO submitted sequences for the rest of the products as well on priority, so that can respond to Agency's email ASAP; also, request share the receipt and acknowledgments for all the submitted TOO's for Rising records | BKA417 | 0.20 | 183.00 |
| 08/30/23 | JTC | Review email from TTE Miller re: advise was not Vistra but the government; advise is at less than 14k owed to Vistra which is what the support says; Vistra is at 76k; Sentiss was to collect the refund and sent to TTE | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from Anna McDonough of Cozen re: decision to be made if are going to then recall the drug shortage products that did not recall initially or if are going to maintain a medical professional on staff until the last product expires; coordination of call | BKA417 | 0.10 | 91.50 |
| 08/30/23 | JTC | Telephone conference with TTE Miller re: Trustee refuses to discuss Sentiss issues until he gets refund; explain misplaced as not Sentiss holding up; back-up detail from Sentiss | BKA417 | 0.30 | 274.50 |
| 08/31/23 | AMM | Review canceled check on cure cost (.1); email Walid and Deb (Hikma) regarding cure cost (.1) | BKA417 | 0.20 | 160.00 |
| 08/31/23 | AMM | Review motion approving Chartwell sale (.2) and email regarding same (.1) | BKA417 | 0.30 | 240.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 489

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/31/23 | DD | Call with J. Reynolds regarding removal of AirGas cannisters at Vernon Hills property and other issues (.1)  review email from M. Balog regarding final walk-thru (.1); email D. Kovsky-Apap regarding Vernon Hills (.1) | BKA417 | 0.30 | 184.50 |
| 08/31/23 | DD | Review and respond to emails from J. Carroll, W. Khalifeh (Hikma), M. Balog (Hikma), and M. DeBaecke regarding Vernon Hills lease, open issues at property and 9/1 walk-thru. | BKA417 | 0.80 | 492.00 |
| 08/31/23 | DD | Multiple and various communications with Vernon Hills landlord's counsel (.2), counsel for Hikma (.2),, J. Reynolds (.2), J. Carroll (.2), property manager (.2), and Hikma on-site personnel (.2) regarding Vernon Hills lease, walk-through of property, rejection of lease and purported admin claims asserted by landlord; draft motion to reject lease and abandon personal property, related notice and proposed order (1.6). | BKA417 | 2.80 | 1,722.00 |
| 08/31/23 | GGP | 2.- follow up with HIG regarding status of paper files. .3 -- follow up internal team regarding Akorn requests from additional items and information from purchasers for FDA filings. | BKA417 | 0.50 | 265.00 |
| 08/31/23 | JLD | Prepare draft Certification of Service in connection with service of Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief together with Motion to Limit Notice thereto | BKA417 | 0.30 | 97.50 |
| 08/31/23 | JLD | Prepare draft Certification of Service in connection with service of Trustee's Motion for Entry of Order (A) Approving Sale of Raw Materials at Decatur Properties to Rising Pharma Holdings, Inc., Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 490

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/31/23 | JLD | Draft email to Marquietta Lopez of Judge Owens Chambers attaching as filed (1) Chartwell Sale Motion and (2) Motion to Limit Notice regarding Chartwell Sale Motion.   Advise Proposed Order regarding Motion to Limit Notice regarding Sale Motion has been uploaded | BKA417 | 0.10 | 32.50 |
| 08/31/23 | JLD | Prepare and assemble service list in connection with service of Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief; coordinate service email and U.S. Mail service of same | BKA417 | 0.30 | 97.50 |
| 08/31/23 | JLD | Prepare and assemble document for filing; e-file Trustee's Motion to Shorten Notice Period and Schedule a Hearing for September 13, 2023, with Respect to Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.10 | 32.50 |
| 08/31/23 | JLD | Prepare and assemble document for filing; e-file Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.10 | 32.50 |
| 08/31/23 | JLD | Prepare final revisions to draft Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.30 | 97.50 |
| 08/31/23 | JLD | Draft email to Marquietta Lopez of Judge Owens Chambers advising the court of an anticipated sale motion to be filed today which will request an expedited hearing on next scheduled omnibus date of 9/13; will provide as filed copies once filed | BKA417 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 491

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/31/23 | JLD | Revise and revise draft Trustee's Motion to Shorten Notice Period and Schedule a Hearing for September 13, 2023, with Respect to Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.30 | 97.50 |
| 08/31/23 | JTC | Review and approve for filing Motion to Shorten Trustee's Motion to Shorten Notice Period and Schedule a Hearing for September 13, 2023, with Respect to Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.20 | 183.00 |
| 08/31/23 | JTC | Review and approve for filing further revised Motion For Sale of Property Free and Clear of Liens Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief Fee | BKA417 | 0.30 | 274.50 |

George L. Miller, Chapter 7 Trustee                               November 26, 2024
File Number: 00574256                                                     Page 492
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/31/23 | JTC | Review email from D. Doyle of Cozen re: Vernon Hills; confirms will attend final walk-through tomorrow; list of outstanding issues with property; advise contrary to Walid's email, did not agree to a final walk-through or to returning possession on September 1; rather, in response to both Hikma and the Landlord saying that the removal process would likely take until early September, said that the Trustee intended to reject as of August 31; advise unless JTC think otherwise, will tell Walid that did not agree to returning possession on 9/1; don't want there to be an argument that somehow consented to paying the per diem; will also let Walid/Mike know that D. Doyle will be at the walk-through tomorrow; since it sounds like both Hikma and the Landlord plan to return possession on 9/1, thinks the only course is to revise the stipulation to provide rejection is effective 9/1; will be sure that Mike confirms that possession is returned as of that date; request JTC confirm if agree | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from Dominique Cassese of Akorn with attachments re: receipts and letters for Hikma): 076616, 077570, 040401, 208024 | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from Walid Khalifeh of Hikma re: Vernon Hills facility; invite for 9/1; to do a final walk-through and handover; advise this is consistent with Mike DeBaecke's discussions with TTE Miller and the landlord during the Vernon Hills walk-through last week | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Draft email to Dave Doyle of Cozen re: Vernon Hills; instruct to attend the final walk through at Vernon Hills and take pictures so can document if the Trustee runs into a dispute later with the landlord; status of communications with landlord's counsel, Mike Debaecke; instruct make sure to send confirmation and get acknowledgment that possession of the premises has been returned  by the estate back to the landlord | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 493

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/31/23 | JTC | Review email from Deborah Kovsky-Apap re: Vernon Hills facility; advise agreement on handover on 9/1 was made directly with TTE Miller | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from J. Deeney of Cozen re: advise The Trustee's office has confirmed the cure check issued to FTF Pharma PVT. LTD in the amount of $100,000 was deposited; provide snip of the cancelled check which TTE's office forwarded | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Draft email to TTE Miller, B. Homony and M. Tomlin (TTE's accountants) re: coordination of call among Trustee and Sentiss teams; request advise availability | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from Lee Hogewood re: call among Trustee and Sentiss teams; coordination | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from Matt Tomlin (TTE's accountant) re: Vernon Hills facility; advise not aware of any agreement with Hikma to do a handover walk through the morning of September 1 | BKA417 | 0.10 | 91.50 |
| 08/31/23 | JTC | Review email from Jaime Santana with attachment re PV agreement for Alcon | BKA417 | 0.10 | 91.50 |
| 08/31/23 | MB | Emails to Greg Patton and Pramila Datt re FDA Letters for animal products | BKA417 | 0.30 | 130.50 |
| 09/01/23 | AMM | T/c with Akorn consultants regarding API and paper records | BKA417 | 0.60 | 480.00 |
| 09/01/23 | AMM | Email Walid (Hikma) regarding 1-800 number and drug shortage drugs | BKA417 | 0.10 | 80.00 |
| 09/01/23 | DD | Calls and emails with Landlord and J. Reynolds regarding utility issues (.3); final walk-through of Vernon Hills facility (2); review notes and photos and send photos to Hikma (.8); draft memorandum regarding walk-through to G. Miller, B. Homony and M. Tomlin (.7). | BKA417 | 3.80 | 2,337.00 |
| 09/01/23 | GGP | .6 -- call with Akorn team to discuss dissemination of paper records. .9 -- Confirm whether Trustee is obligation to provide paper records to HIKMA and prepare email to internal team. | BKA417 | 1.50 | 795.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 494
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 09/01/23 | JTC | Review email from Dave Doyle re: Vernon Hills; confirms also sent Walid Khalifeh of Hikma the link to photos taken of site today | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Dave Doyle of Cozen re: Vernon Hills facility; advise outcome of walk-through today | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Neil Augustine of Greenhill re: data site; advise request advise if they want to take over the contract and information in the dataroom that ties to the products bought | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Jennifer Grueter of Akorn with attachment re: 356h Forms & Submission Transfer Status as of 9/1; provide spreadsheet for the updated transfer tracker; are currently prioritizing the Hikma submissions (and working through the CVM submissions); request Cozen team advise which is next for priority: Epic, Cronus, or Saptalis | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Jennifer Grueter of Akorn with attachment re: draft response to John Wolfel on Mission's request for review and approval | BKA417 | 0.20 | 183.00 |
| 09/01/23 | JTC | Review email from Dave Doyle of Cozen re: Vernon Hills; advise Mike Balog requested send him pictures took of the VH facility as of today; confirms has sent and due to file size have sent it by secure message | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Walid Khalifeh of Hikma re: Vernon Hills; request send link to photos taken at facility today | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Pei Zhang of Epic re: NDA 015229/FDA Correspondence/Transfer of Ownership; advise all the uploaded sequences are well received; will try to submit the ownership transfer acceptance submissions today | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 495
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/01/23 | JTC | Draft email to counsel with attachment Order Granting Trustee's Motion to Shorten Notice Period and Schedule a Hearing for September 13, 2023, with Respect to Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.20 | 183.00 |
| 09/01/23 | JTC | Review and approve email to Jack Goldenberg, atty. for Buyer, with attachment re: provide copy of the entered Order Granting Trustee's Motion to Shorten Notice Period and Schedule a Hearing for September 13, 2023, with Respect to Trustee's Motion for Entry of Order (A) Approving Sale of Product Located at Gurnee and Amityville Facilities to Chartwell Pharmaceuticals, LLC Free and Clear of Interests, and (B) Granting Related Relief | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Walid Khalifeh re: Vernon Hills facility re: compressor and shelving; advise other than the replacement work for compressors and shelving, believes Hikma's obligations regarding the Vernon Hills site are concluded | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Greg Patton of Cozen re: advise believes request made by Hikma for written documents was originally routed through Akorn and communicated to Cozen via phone call | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Jennifer Grueter re: NDA 015229/FDA Correspondence/Transfer of Ownership; advise has uploaded the sequence and source files for all 25 products that have been transferred to Epic as of today; as additional transfers occur, will upload the files accordingly | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Draft email to Greg Patton of Cozen re: request provide actual request made by HIG for written documents | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 496

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/01/23 | JTC | Review email from Alyssa Paddock re: Domes; follow up to 8.28 email | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from J. Deeney of Cozen with attachments re: expedited sale motion; advise when filed the COC for the Omnibus Hearing Date of 9/13/2023, Chambers requested indicate on the Order that the hearing was virtual only via Zoom (virtual only via Zoom - due to courtroom sharing schedule); advise the (attached) entered Omnibus Hearing for 9/13/2023 [Doc. No. 554] includes that language; recognize the Trustee's expedited request is for a Sale Hearing which may be the cause of the strikeout | BKA417 | 0.20 | 183.00 |
| 09/01/23 | JTC | Review email from John Humphrey re: Vernon Hills facility; status of walk-through; confirms still going forward, is just running late | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from David Doyle of Cozen re: Vernon Hills facility; status of walk-through; request confirm still going forward | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Anna McDonough of Cozen re: data site; advise Hikma inquired about the plans for the data site; they are hoping to retain electronic copies of the information related to their products; request direction | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Baohua Yue of Epic re: NDA 015229/FDA Correspondence/Transfer of Ownership; advise on ANDA 075481 vs 075494: the initial record did have them as the owner of 075494, but later HIG/Rising submitted paperwork to switch; thought it was approved; request Cozen confirm; if not, can be the owner for 075494 | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Pei Zhang re: NDA 015229/FDA Correspondence/Transfer of Ownership; advise created a share folder for uploading files; request advise if have any issue s accessing it | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 497

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/01/23 | JTC | Review detailed email from Greg Patton of Cozen with attachments re: advise pursuant to instructions has reviewed the HIG purchase agreement on whether the trustee is obligated to provide paper copies of the validation history for each of the machines and systems on site; advise Annex II, which identifies the specific IT Systems and Equipment which are included as Purchased Assets under the purchase agreement, specifically includes the "Validation Master Plan" (Item 11), "All Validation Protocols and Reports for [the products being acquired for] the Products listed on Schedule 2.1(a)" (Item 26), "Method Validation Files" (Item 34), "Process Validation for all ANDAs bought" (Item 63), and "Cleaning Validation Data"; however, the schedule does not specify the format by which these items are to be provided; advise understands that each of the applicable above referenced items have been provided in electronic format to HIG | BKA417 | 0.30 | 274.50 |
| 09/01/23 | JTC | Review email from Jennifer Grueter of Akorn re:  NDA 015229/FDA Correspondence/Transfer of Ownership; request advise if have a SharePoint or other shared file repository that  can get access to to upload the sequences; advise according to their records, ANDA 075481 was not sold to Epic and that is why it is not included on the sheet; only Midazolam Hydrochloride ANDA 075494 was sold to Epic | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Jennifer Grueter of Akorn re: NDA 015229/FDA Correspondence/Transfer of Ownership; advise as an update to the extension for the FDA IR that was due on August 30, request Pei Zhang of Epic confirm whether Epic has accepted the transfer; understanding is that are unable to submit the extension until Epic accepts the transfer | BKA417 | 0.10 | 91.50 |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/01/23 | JTC | Review email from Pei Zhang of Epic re: NDA 015229/FDA Correspondence/Transfer of Ownership; advise according to the Excel sheet, ownership transfer request for some of the applications have been submitted to FDA; request share eCTD packages of those submissions; need them to prepare ownership acceptance submissions and send to FDA, so the ownership transfer procedure can be completed; also found that the ANDA # 075481is not in the Excel sheet, instead the ANDA # 075494 is included; request help check the discrepancy | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Dominique Cassese of Akorn with attachments re: 356h forms (Hikma); provide receipts and submitted transfer letters for 208849, 203960, 074650, and 040010 | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Anna McDonough of Cozen re: provide Walid Khalifeh and Deborah Kovsky-Apap with update on the Trustee's plan with regard to the shortage product on the market; advise the Trustee will seek the guidance from the FDA as to how they would like to handle the shortage product on the market as the buyer's are not taking on the obligation to maintain the reporting | BKA417 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 499

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/01/23 | JTC | Review email from Dave Doyle of Cozen re: Vernon Hills facility; advise has spoken to John Humphrey; advise on electric, it is D. Doyle understanding that Akorn's account has terminated; however, pursuant to an agreement with the utility, understands that the account will automatically revert back to the name of the landlord, so there will be no interruption in service; with respect to gas, it is D. Doyle understanding that the final reading happened yesterday; the service is still on as of today and, according to the utility, understand there is currently no order to shut it off; the Landlord will have to call and submit an application to put the accounts in its name | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from John Humphrey re: Vernon Hills facility; advise was made aware that the Trustee filed a motion last night to reject the leases eff. 8/31 and is under the impression from Chris Zannis that John Reynolds has interest in terminating the Akorn utilities promptly; request that Akorn not terminate the gas and electricity accounts until Tue. 9/5, when his office can make arrangements to set up LL accounts; request confirm if that is acceptable | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from John Humphrey re: Vernon Hills facility; confirms will meet Mike at about 11:00 today and document Hikma's compliance with the APA, subject to the restoration agreements | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from John Humphrey re: Vernon Hills facility; advise layout previously agreed to | BKA417 | 0.10 | 91.50 |
| 09/01/23 | JTC | Review email from Walid Khalifeh re: Vernon Hills facility; will honor Kristen's commitment and the team; Michael will discuss re-installment options during the walk-through; will be at no cost to Landlord | BKA417 | 0.10 | 91.50 |