George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                               Page 800
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/20/24 | JTC | Review email from Joseph Silber, Weil Gotshal (atty. for Thea) with attachments re: Thea escrow agreement; provide Andrew Sack of JPMorgan with documents pursuant to Section 3 of the Escrow Agreement and Section 4 of the Order Approving the Settlement Agreement; request release of documents pursuant to the Order and Joint Instructions; provide additional Trustee bank information; request advise when escrow funds have been released | BKA417 | 0.20 | 192.00 |
| 08/20/24 | JTC | Review email from Ilona Kandarova of JPM Chase re: Thea escrow agreement; request Joe Silber forward the documents to team's attention at ec.escrow@jpmorgan.com | BKA417 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Joe Silber re: Thea escrow agreement; confirm with Ilona Kandarova of JPM Chase that will forward to team as requested | BKA417 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Yusra Ahmed of JPMorgan Chase re: Thea escrow agreement; request Joe Silber provide board resolution or supporting documents showing that David Ponchon is the President of Thea Pharma Inc. | BKA417 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Joe Silber of Weil (Thea counsel) re: Thea escrow agreement; confirm receipt of Yusra Ahmed of JPMorgan Chase request for a board resolution or supporting documents showing that David Ponchon is the President of Thea Pharma; will revert | BKA417 | 0.10 | 96.00 |
| 08/20/24 | JTC | Review email from Yusra Ahmed of JPMorgan Chase re: Thea; confirm receipt of documents; advise is reviewing and will advise if anything further is required | BKA417 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 801

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/20/24 | JTC | Review email from Simon Fraser of Cozen with attachments re: draft Stipulation with Argo for review and comment; note the demand figure of $2,551,000 is a little bit higher than the face amount of their claim, which is $2,178,962.06; they wanted to refer to statutory pre-petition and post-petition interest; did not want to imply that they are entitled to it, or give others the impression that they might be entitled to it. | BKA417 | 0.30 | 288.00 |
| 08/20/24 | JTC | Review email from Joe Silber, atty. for Thea with attachment re: provide a board resolution or supporting documents showing that David Ponchon is the President of Thea Pharma | BKA417 | 0.10 | 96.00 |
| 08/29/24 | JTC | Review email from Simon Fraser of Cozen with attachments re: revised Preliminary Settlement Order on Pruitt | BKA417 | 0.20 | 192.00 |
| 08/29/24 | JTC | Review email from Kevin Collins re: Argo Stip.; request advise what revisions were made to the stipulation as compared to the version that Simon Fraser circulated on 8/24; advise had approved that version | BKA417 | 0.10 | 96.00 |
| 09/01/24 | JTC | Draft email to TTE Miller with attachment re: notice of completion of warehouse project for FDA application documents | BKA417 | 0.10 | 96.00 |
| 09/01/24 | JTC | Review and respond to email from Jaime Santana (former Akorn consultant) re: completion of warehouse project; all sorting and indexing (for Buyer boxes) has been completed and all Buyers have been contacted and linked with Hill Archive for the payment and shipping process; provide summary; attach index | BKA417 | 0.30 | 288.00 |
| 09/04/24 | JLD | Draft email to Trustee Miller attaching chart summarizing five (5) individual invoices received from Reliable Court Reporting in connection with court reporting services with the live Auction dates and virtual Auction dates together with a copy of each invoice for payment | BKA417 | 0.10 | 34.00 |
| 09/04/24 | JTC | Review detailed email from Jaime Santana (former Akorn consultant) re: pending activities and plan of action | BKA417 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                          Page 802
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 09/18/24 | JTC | Review email from Jeana Reinbold re: request advise how the trustee intends to proceed in resolving E.L. Pruitt's claim | BKA417 | 0.10 | 96.00 |
| 09/18/24 | JTC | Telephone conference with S. Fraser of Cozen re: instruct to contact J. Reinbold and finalize settlement with E.L. Pruitt | BKA417 | 0.10 | 96.00 |
| 09/19/24 | JLD | Review and respond to email from Louann Cromley, Assistant to Trustee Mille regarding Trustee's Reports of Sale | BKA417 | 0.10 | 34.00 |
| 09/19/24 | JTC | Review email from Louann Cromley of TTE Miller's office re: status of certain Reports of Sale | BKA417 | 0.20 | 192.00 |
| 09/19/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to advise  and coordinate with TTE Miller's office status of Reports of Sale | BKA417 | 0.10 | 96.00 |
| 09/19/24 | JTC | Review email from Louann Cromley of TTE Miller's office re: confirm receipt of status of Reports of Sale | BKA417 | 0.10 | 96.00 |
| 09/30/24 | JTC | Review email from Louann Cromley of TTE Miller's office re: confirm receipt of update on remaining reports of sale | BKA417 | 0.10 | 96.00 |
| 10/31/24 | SEF | Reviewing and responding to email from counsel for Argo re having a meet/confer session on its asserted secured claim (.1); preparing email to J. Carroll re possible resolution of Argo's asserted secured claim (.1) | BKA417 | 0.20 | 159.00 |
| | | **Total Asset Disposition** | | **757.00** | **540,275.00** |
| | | | | | |
| 10/02/23 | JTC | Review email from Simon Fraser re: Henderson; inquiry received from Jim Tobia concerning distributions to creditors | BKA418 | 0.10 | 91.50 |
| 12/12/23 | JTC | Review and respond to email from Kathleen Aiello, counsel to P&L Development; coordination of call for 12/14 | BKA418 | 0.10 | 91.50 |
| 01/13/24 | JTC | Review email from Beth Zelnick Kaufman (Akorn former GC) re: status of the wind down of Akorn and when Trustee will be turning to the unsecured claims | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 803

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/24 | SEF | Phone call from counsel for Celgene re its asserted claims and request for information from Trustee re certain drug sales (.2); reviewing email chain and attachments forwarded by counsel (.3); preparing email to counsel re same (.1) | BKA418 | 0.60 | 477.00 |
| 02/13/24 | SEF | Phone call with counsel for Celgene re certain data that it is requesting from the Trustee to allow it to calculate its claims (.5); taking notes for file following phone call (.2) | BKA418 | 0.70 | 556.50 |
| 03/03/24 | JTC | Review email from Gurunath Padgaonkar re: Claim N. 217; status of distribution | BKA418 | 0.10 | 96.00 |
| 03/03/24 | JTC | Review email from R. Schepacarter of OUST re: response to G. Padgaonkar of GSP Pharma; status of claim | BKA418 | 0.10 | 96.00 |
| 03/27/24 | JTC | Review email from Evan Miller re: communication received from David Olver, former national sales director for Akorn Animal Health when Chapter 7 (Akorn Holding, Case No. 23-10253-KBO) was filed; immediately lost job and all the retention bonuses that was promised for three years to keep him on the hook; request provide update; refer to JTC | BKA418 | 0.10 | 96.00 |
| 04/04/24 | JTC | Review email from David Olver, former national sales director for Akorn Animal Health; confirm receipt of JTC update | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 804

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 04/04/24 | JTC | Draft email to David Olver, former national sales director for Akorn Animal Health; advise the Trustee is still completing the process of liquidating the assets of the estate; by way of example, advise TTE is currently engaged in pursing the recovery of accounts receivable and other claims which the estate may possess against third parties; once the Trustee has completed the process of monetizing the assets of the bankruptcy estate, will proceed to review and analyze the Proofs of Claims which have been filed against the estate to ensure that the claims are properly allowable; thereafter will proceed to seek approval of the court to make distribution; in this case there is the possibility that the Trustee may seek to make interim distributions before all assets have been liquidated and is currently evaluating whether such interim distributions are appropriate; do not anticipate any distributions to general unsecured creditors within the next six months | BKA418 | 0.20 | 192.00 |
| 05/13/24 | JTC | Telephone conference with J. Kaplan of CRG Financial re: claims purchaser; advise status is Trustee preparing motion to pay admin claims | BKA418 | 0.10 | 96.00 |
| 05/13/24 | JTC | Review and respond to email from Rich Schepacarter of OUST re: received a call from Joe Pagnello at Jet Air Service who had a few questions regarding the status of this case; advise telephone number is 718-656-7430; request contact Mr. Pagnello at earliest convenience | BKA418 | 0.10 | 96.00 |
| 05/15/24 | JTC | Telephone conference with Amy Ritter of Access Rec. Management re: Windstream; explain multiple bankruptcy cases; need to file POC | BKA418 | 0.10 | 96.00 |
| 05/20/24 | JTC | Review email from TTE Miller re: interim distribution; request advise if on target to file the allowance and objections to the claims | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                     November 26, 2024
File Number: 00574256                                                           Page 805
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/20/24 | SEF | Reviewing email and attachments from counsel for Celgene Corp. re asserted unsecured and administrative claims | BKA418 | 0.30 | 238.50 |
| 05/28/24 | JTC | Review email from Simon Fraser of Cozen re:  inquiries re timing and amount of GUC distributions | BKA418 | 0.10 | 96.00 |
| 06/03/24 | SEF | Reviewing and responding to email from counsel for certain creditor re status of cases in general | BKA418 | 0.10 | 79.50 |
| 06/25/24 | JTC | Review and respond to email from Louann Cromley of TTE Miller's office re: message received from Gregory Kufner concerning claim and request for status; confirm JTC spoke to Mr. Kufner | BKA418 | 0.10 | 96.00 |
| 06/25/24 | JTC | Review email from David Olver re: advise has personally filed a claim for damages caused by the actions Akorn Holdings took in Feb. 2023; has received a notice in the mail that the Debtors in Case No.  23-10253 (KBO) filed a motion to Convert from Chapter 7 to Chapter 11; request advise if this is approved, what effect does that have on him, as an individual, who has filed a damage claim. | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 806

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/25/24 | JTC | Draft email to David Olver re: advise the Chapter 7 Trustee is going to be opposing the Debtors' motion to convert to Chapter 11 because he believes it will delay distributions to creditors and will result in increased costs which will further reduce the amount available for distribution; advise it should be noted that although the motion to convert is in the name of the Debtor, it is the shareholders who have appointed a new Director and authorized him to file the motion to convert in the name of the Debtor; the shareholders want to be back in control of distribution and have indicated that they want to make distribution via confirmation of a Chapter 11 liquidating plan; the Trustee believes the Chapter 11 plan confirmation process itself will delay the completion of administration of the estate in addition to increasing the costs which would be payable at a higher priority than Mr. Oliver's claim (and thereby likely reducing the amount available to disburse); for these reasons and several other legal reasons, the Chapter 7 Trustee will be requesting that the bankruptcy court deny the motion to convert at this late juncture to a Chapter 11; request advise if have any questions regarding the Chapter 7 Trustee's position | BKA418 | 0.20 | 192.00 |
| 07/11/24 | JLD | Draft email (2nd) to Beth Sanak, Director of Accounting and Finance of MJS Packaging attaching Notice of Address Change document for mailing to the Bankruptcy Court for filing with the Court | BKA418 | 0.10 | 34.00 |
| 07/11/24 | JTC | Review and respond to email from Nikhita Kansal re: request provide status; had filed a claim against the debtor- Akorn Operating Company LLC in case number 23-10255. | BKA418 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review and respond to email from Nikhita Kansal of Maedo Distrib. re: status of claim | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                                                November 26, 2024
File Number: 00574256                                                                                            Page 807
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/18/24 | SEF | Reviewing email from certain former employee, and attached copy of her POC, re her severance claim (.2); preparing email to J. Carroll re same (.1) | BKA418 | 0.30 | 238.50 |
| 07/19/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: Safia Kazmi proof of claim; advise has checked "No" to the question asking "Is all or part of the claim entitled to priority . . ."; Simon Fraser to contact Safia Kazmi | BKA418 | 0.10 | 96.00 |
| 07/19/24 | JTC | Review email from John Reynolds (TTE's accountant) re: advise Lisha Abraham to reach out to discuss claim | BKA418 | 0.10 | 96.00 |
| 07/19/24 | SEF | Reviewing email from certain former employee re her asserted severance claim (.1); reviewing that former employee's proof of claim (.1) | BKA418 | 0.20 | 159.00 |
| 07/22/24 | SEF | Reviwing amended proof of claim filed by Lisha Abraham | BKA418 | 0.10 | 79.50 |
| 07/23/24 | JTC | Draft email to Jack Reynolds (TTE's accountant) re: provide transcription of call received from Sofia Kazmi, former employee; status of claim; instruct contact | BKA418 | 0.10 | 96.00 |
| 07/23/24 | JTC | Draft email to Simon Fraser of Cozen re: advise Sofia Kazmi, former employee that am requesting that the Trustee's accountant, John Reynolds take a look at the filed Proof of Claim and contact regarding what measures, if any, can be taken to modify it so as to permit the claim to be permitted a distribution in subsequent disbursement motions to be filed by the Trustee | BKA418 | 0.10 | 96.00 |
| 07/23/24 | JTC | Draft email to Simon Fraser re: inquiry of Guimmy Jean-Joseph (former employee); advise likely is someone who has heard in the employee email chain about either the WARN action, or, is asking the question concerning motion to payment of allowed 507(a)(4) claims to get added to distribution list; advise should ask whether he/she filed a proof of claim and redirect to Jack Reynolds | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 808

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/24 | JTC | Draft email to Sofia Kazmi (employee) re: Claim 199 and measures to correct; include cc to Jack Reynolds | BKA418 | 0.20 | 192.00 |
| 07/23/24 | JTC | Review email from P. Giordano of Cozen re: call received from Sofia Kazmi, former employee; status of claim | BKA418 | 0.10 | 96.00 |
| 07/23/24 | JTC | Review email from Guimmy Jean-Joseph re: advise was counseled by some colleagues at Akorn to reach out regarding a lawsuit against Akorn Pharmaceuticals; is writing to find out what can do at this point to add name to the lawsuit or name list; advise worked at Akorn as a Data Reviewer for a little over two years | BKA418 | 0.10 | 96.00 |
| 07/24/24 | JTC | Review email from Guimmy Jean-Joseph advise has not filed Proof of Claim; request someone send info | BKA418 | 0.10 | 96.00 |
| 07/30/24 | JTC | Review Letter Filed by Creditor Air & Power Transmission Inc. Requesting Status of distribution on claim | BKA418 | 0.10 | 96.00 |
| 08/01/24 | JTC | Review and respond to email from Apu Chandra Das, former employee re: had filed the claim for severance and bonus last year but was not included in the recent list of priority claims that were paid; has spoken to several former employees and was advised to reach out to JTC to see if there were any errors in claim that would need to be corrected; request advise necessary steps that need to take to make sure is able to receive claim payments; JTC refer to John Reynolds (TTE's accountant) to assist with respect to status of your Proof of Claim | BKA418 | 0.20 | 192.00 |
| 08/02/24 | JTC | Review email from Simon Fraser of Cozen re: communication received from Eric Burrus, former employee; inquire about class action lawsuit to obtain severance pay that were denied upon termination; advise would like to know what information is necessary to submit to be eligible; Simon Fraser directed to John Reynolds (TTE's accountant) | BKA418 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 809

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/02/24 | SEF | Reviewing and responding to email from certain former employee re his potential claim for severance | BKA418 | 0.20 | 159.00 |
| 08/04/24 | JTC | Review email from Simon Fraser of Cozen re: confirms advised Luxuly Abraham; should reach out to the Trustee's accountants to coordinate what is needed to do to file an Amended Proof of Claim to correct any errors so that a later distribution motion can include her claim; direct inquiries to Trustee's accountant, John Reynolds; provided contact info | BKA418 | 0.10 | 96.00 |
| 08/04/24 | JTC | Review email from Luxuly Abraham, former employee; status of claim | BKA418 | 0.10 | 96.00 |
| 08/06/24 | DD | Email B. Homony regarding creditor inquiry (.1); call with J. Deeney regarding hearing on distribution motion and other matters (.2); emails with S. Fraser regarding creditor inquiry and procedure for responding to same (.2); call with J. Reynolds regarding 507(a)(4) distribution motion (.1); review proofs of claim filed by former employee (.1); review emails responding to other creditor inquiries (.1) and draft email to claimant regarding responding to inquiry (.2). | BKA418 | 1.00 | 645.00 |
| 08/11/24 | JTC | Review email from Rishabh Jain, former employee re: advise has not yet received check; has relocated to India; would like to confirm that the documents and cheque have been sent to correct address in India. | BKA418 | 0.10 | 96.00 |
| 08/15/24 | DD | Review employee proofs of claim and multiple emails and calls responding to inquiries from employee creditors (1.1); call with J. Reynolds regarding same (.1). | BKA418 | 1.20 | 774.00 |
| 08/15/24 | JTC | Draft email to John Reynolds, Bill Homony and TTE Miller re: inquire as to reason for flurry of amended claims being filed by individuals in Akorn Intermediate | BKA418 | 0.10 | 96.00 |
| 08/19/24 | JTC | Telephone conference with S. Mendoza re: former Akorn employee; answer questions on distributions; instruct to deal with Trustee accountants | BKA418 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 810

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/19/24 | JTC | Telephone conference with Salmeron Reyes re: former employee; explain claim distribution process; answer questions | BKA418 | 0.10 | 96.00 |
| 08/19/24 | JTC | Telephone conference with Ramdula Bahadur re: former employee; explain claim and priority distribution process | BKA418 | 0.10 | 96.00 |
| 08/19/24 | JTC | Review email from Ranbir Lakhpuri of Insight Investment re: Cutwater investments; confirm receipt of JTC email of 8/17; is discussing with colleagues and will circle back | BKA418 | 0.10 | 96.00 |
| 08/20/24 | JTC | Draft email to Maria Reyes re: advise with respect to questions on proof of claim and reason not scheduled for any employee priority distribution, should contact the Trustee's accountant, John Reynolds; provide contact info | BKA418 | 0.10 | 96.00 |
| 08/21/24 | JTC | Telephone conference with Beth Kaufman (former CG of Akorn) re: motion to pay priority claims; status of distributions on other claims | BKA418 | 0.30 | 288.00 |
| 08/22/24 | JTC | Review email from Richard Sanchez, former Director of Engineering at Akorn Pharmaceuticals Amityville NY site; severance claim and payment | BKA418 | 0.10 | 96.00 |
| 08/23/24 | SEF | Reviewing email from certain former employee re his distribution pursuant to the Trustee's motion for authority to make distributions to certain 507(a)(4) claims | BKA418 | 0.10 | 79.50 |
| 08/26/24 | JTC | Review emails from TTE Miller re: communications with Rishabh Jain, former employee; TTE request provide overnight delivery account no. | BKA418 | 0.10 | 96.00 |
| 08/27/24 | JTC | Review email from Dave Doyle of Cozen re: communications with Ramon Rosario Perez concerning claim | BKA418 | 0.20 | 192.00 |
| 08/27/24 | JTC | Review email from Dave Doyle of Cozen re: communications with Ramon Rosario Perez concerning claim; request Jack Reynolds (TTE's accountant) advise if requested a W-9 | BKA418 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 811

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/29/24 | JTC | Review and respond to email from Richard Sanchez, former Director of Engineering at Akorn Pharmaceuticals Amityville NY site; assistance in filing claims; direct to TTE's accountant, John Reynolds | BKA418 | 0.20 | 192.00 |
| 09/05/24 | JTC | Telephone conversation with Jill Deeney of Cozen re: instruct to provide Ranbir Lakhpuri with info on electronic filing of claims info | BKA418 | 0.10 | 96.00 |
| 09/13/24 | JTC | Review email from Jill Deeney of Cozen re: Proof of Claim No. 118 - Bernadette Simmons; claim filled out incorrectly; status of distribution check | BKA418 | 0.10 | 96.00 |
| 09/16/24 | JLD | Review and respond to email of Bernadette Simmons confirming it is not necessary to file an Amended Proof of Claim re Claim No 118 as filed Claim No. 118, contains the correct mailing addresses for payments; namely, Bernadette Simmons, 27 Emerald Lane, Oldbridge, NJ 08857 | BKA418 | 0.10 | 34.00 |
| 09/16/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: confirmed to claimant with Bernadette Simmons that does not have to file an Amended Proof of Claim at this time given the filed Proof of Claim, Claim No. 118, contains the correct mailing addresses for payments; namely, Bernadette Simmons, 27 Emerald Lane, Oldbridge, NJ 08857 | BKA418 | 0.10 | 96.00 |
| 09/25/24 | JTC | Review Letter Filed by Creditor Air & Power Transmission Inc. regarding status of claim #36. | BKA418 | 0.10 | 96.00 |
| 09/30/24 | JTC | Telephone conference with M. Benz and D. Doyle re: investor update | BKA418 | 0.30 | 288.00 |
| 09/30/24 | JTC | Telephone conference with D. Doyle re: nature of inquiry by investor First State; items of interest | BKA418 | 0.30 | 288.00 |
| 09/30/24 | JTC | Telephone conference with Michael Benz of Chapman & Cutter, atty. for First State and Dave Doyle of Cozen re: status of case; possible distributions; conversion motion | BKA418 | 0.40 | 384.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 812

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 11/05/24 | SEF | Reviewing and responding to email from H. Sher for certain creditor re attempting to obtain non-public information regarding potential value of unsecured claims | BKA418 | 0.30 | 238.50 |
| 11/07/24 | JTC | Review email from Simon Fraser of Cozen re: voicemail received from Robert Axenrod at CRG Financial; advise is a claims trader and does not plan on calling back | BKA418 | 0.10 | 96.00 |
| 11/07/24 | SEF | Reviewing voicemail from certain claims trader, and preparing email to J. Carroll re same | BKA418 | 0.10 | 79.50 |
| 11/14/24 | JTC | Review and respond to email from David Olver re: advise Trustee is continuing to liquidate assets which currently consist primarily of litigation proceeds; additionally, the Trustee is continuing the claims review process and to the extent permissible is making interim distributions as approved by the bankruptcy court. | BKA418 | 0.20 | 192.00 |
| 11/15/24 | JTC | Review email from Howard Sher with attachment re: conversion motion; request advise how much is presently in the estate | BKA418 | 0.10 | 96.00 |
| 11/19/24 | JTC | Review email from Dave Olver re: advise spoke to old boss at Akorn who advised filed same type of claim and was paid $15,150 for the minimum of payment; also stated D. Olver name is not remaining on outstanding list of filed claims | BKA418 | 0.10 | 96.00 |
| | | **Total Creditors' Ct, Bondholders, Debtholders, Bank Group** | | **12.80** | **10,967.00** |
| 08/30/23 | JTC | Review email from TTE Miller re: claims objections; advise to include Bill Homony, Matt Tomlin (TTE's accountants) and TTE Miller when setting up call / meeting to discuss | BKA419 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from B. Homony (TTE's accountant) re: claims objections; advise is leading the claims review | BKA419 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 813
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/30/23 | JTC | Draft email to TTE Miller re: claims objections; advise Cozen will do claims objections; JTC will set up call/ meeting for next week with personnel at MCT (and TTE) to make sure in same page and confirming with local omnibus rules; request advise who to include from MCT | BKA419 | 0.10 | 91.50 |
| 08/30/23 | JTC | Review email from TTE Miller re: claims objections; advise developing plans for Objections and A/R Litigation today | BKA419 | 0.10 | 91.50 |
| 09/05/23 | JTC | Draft email to Bill Homony, et al. re: availability for a call on 9/7/23 to discuss claims objections process and scheduling; confirm will circulate a dial-in based on everyone's availability | BKA419 | 0.10 | 91.50 |
| 09/06/23 | JTC | Review email from TTE Miller re: confirm availability for call on 9/7 to discuss claims objections process per Trustee request | BKA419 | 0.10 | 91.50 |
| 09/07/23 | JLD | Prepare detailed email to Trustee Miller, William Homony, John Reynolds (Trustee's accountants) and Cozen team John Carroll, Simon Fraser and David Doyle regarding omnibus Proof of Claim Objections;  In anticipation of claim objection provide (1) Delaware Local Rule 3007-1 Omnibus Objection to Claims and important excerpts of rule; (2) Judge Owens chamber procedures; (3) Exhibit templates for Substantive Omnibus Objections and Non-Substantive Omnibus Objections. | BKA419 | 0.50 | 162.50 |
| 09/07/23 | JTC | Telephone conference on claims objections with TTE Miller and Trustee accountants re: need for Trustee spreadsheet with review; categories of objection; issue of duplicates; timing of filing; copies of claims | BKA419 | 0.80 | 732.00 |
| 09/07/23 | JTC | Telephone conversation with  J. Deeney of Cozen re: proof of claim objections; instruct to provide TTE Miller and staff with Delaware Local Rule 3007-1 Omnibus Objection to Claims and CO ExcelTemplates | BKA419 | 0.20 | 183.00 |
| 09/07/23 | JTC | Review Notice of Appearance Filed by Ohio Department of Medicaid | BKA419 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                     November 26, 2024
File Number: 00574256                                                   Page 814
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/07/23 | SEF | Phone call with Trustee, J. Carroll, W. Homony, J. Reynolds, and D. Doyle re claims objection process, and other open issues | BKA419 | 0.80 | 604.00 |
| 10/16/23 | JTC | Review email from Sam Matalon re: government liabilities; request advise if the government filed a claim against  the estate | BKA419 | 0.10 | 91.50 |
| 10/17/23 | JTC | Review Notice of Intent to Sell, Trade, or Otherwise Transfer an Equity Interest Filed by Loomis Sayles Senior Floating Rate & Fixed Income Fund | BKA419 | 0.10 | 91.50 |
| 11/03/23 | JTC | Review email from TTE Miller re: government liabilities; advises responded to  Sam Matalon that the bar date has passed and that the government routinely asks permission to file a late claim and the Court seems to always grant same | BKA419 | 0.10 | 91.50 |
| 11/03/23 | JTC | Review email from Sam Matalon re: government liabilities; request advise if bar date has passed without any additional extensions | BKA419 | 0.10 | 91.50 |
| 11/03/23 | JTC | Review email from TTE Miller re: government liabilities; advise Sam Matalon that TTE was not served with claim | BKA419 | 0.10 | 91.50 |
| 11/16/23 | DD | Review proof of claim filed by Gurnee landlord (.4) and send analysis (.3) to J. Carroll, S. Fraser regarding same. | BKA419 | 0.70 | 430.50 |
| 01/09/24 | JTC | Review Objection To Transfer of Claim To TRC Master Fund LLC in the amount of $ 11,654.62 | BKA419 | 0.20 | 192.00 |
| 01/14/24 | JTC | Review email from TTE Miller re: inquire on priority claims objections timing desired | BKA419 | 0.10 | 96.00 |
| 01/15/24 | JTC | Draft email to Bill Homony (TTE's accountant) re: timeline, request advise where accountants stand on completing the review and analysis of the priority and admin claims | BKA419 | 0.10 | 96.00 |
| 02/01/24 | JTC | Review email from TTE Miller re: priority claims objections; status of claims objections; schedules from accountants | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                 November 26, 2024
File Number: 00574256                                                          Page 815
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 02/01/24 | JTC | Review email from Bill Homony (TTE's accountant) re: priority claims objections; advise need to evaluate claims and Warn issues to allow for payment of priority claims | BKA419 | 0.10 | 96.00 |
| 02/15/24 | JTC | Review Notice of Perfection of Mechanics Lien.. Filed by Hain Capital Group, LLC | BKA419 | 0.20 | 192.00 |
| 02/27/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: employment claims review; advise several employees have included obligations under an Incentive Retention Plan and Long-Term Incentive Plans; advise in the (attached) claim, believe the only allowable component is the severance benefit and the components related to IRP and LTIP should be disallowed because those amounts were not due as of the Petition Date; request advise opinion after have a chance to review; on a more general point, do not think the bankruptcy filings count as a "Change of Control" as a trigger for compensation obligations; all the employees were terminated prior to the filing | BKA419 | 0.20 | 192.00 |
| 02/28/24 | JTC | Preliminary review of email from Bill Homony (TTE's accountant) with attachments re: claim questions; provide communications from John Sweeney on calculation for claim #90 | BKA419 | 0.30 | 288.00 |
| 02/28/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) re: employment claims; coordination of call to discuss issues | BKA419 | 0.10 | 96.00 |
| 02/29/24 | JTC | Telephone conference with Bill Homony re: employment claims; calculation of same; impact of WARN action; claim under 101(5); due date post-petition issue; consultants after termination | BKA419 | 1.10 | 1,056.00 |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 03/12/24 | JTC | Review email from Richard Schepacarter of OUST re: communication received from Gurunath Padgaonkar on claim no. 217; advise Gurunath Padgaonkar that counsel for the chapter 7 trustee is John T. Carroll, III, Esquire of Cozen O'Connor; advise OUST cannot provide legal advice | BKA419 | 0.10 | 96.00 |
| 03/25/24 | JTC | Telephone conference with B. Homony, Trustee accountant re: request confirm Trustee has authorized allowance of Thermo Fisher admin. claim and distribution | BKA419 | 0.10 | 96.00 |
| 04/01/24 | JTC | Draft email to P. Giordano of Cozen with multiple attachments re: five (5) Akorn Bonus & Compensation Programs; needed for upcoming motions and objections to employee claims | BKA419 | 0.30 | 288.00 |
| 04/01/24 | JTC | Draft email to Simon Fraser of Cozen with multiple attachments re: Akorn Bonus & Compensation Programs; advise attached five (5) Plans will prove helpful dealing with the employee Proof of Claims and potentially may affect defenses in WARN claims. | BKA419 | 0.10 | 96.00 |
| 04/04/24 | JTC | Review email from David Olver, former national sales director for Akorn Animal Health; advise has filed claim; request provide update | BKA419 | 0.10 | 96.00 |
| 04/10/24 | JTC | Draft email to J. Deeney of Cozen re: Akorn Bonus & Compensation Programs; instruct to send Bill Homony (TTE's accountant) an invite for Tuesday | BKA419 | 0.10 | 96.00 |
| 04/10/24 | JTC | Review email from Bill Homony (TTE's accountant) re: Akorn Bonus & Compensation Programs; advise of availability next week for call | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 817
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 04/10/24 | JTC | Draft email to Bill Homony (TTE's accountant) re: Akorn Bonus & Compensation Programs; advise will take a closer look; Section 502(b)(7) provides damages from termination of an employment contract are limit to one year from petition or termination plus any unpaid compensation under the contract as of the earlier of termination or petition date; advise one issue out of the box is likely to be whether the claims as asserted are for termination of an employment contract ,or, stem from some other entitlement under a separate employee benefit plan; will review and then will set up a call for next week; request advise availability | BKA419 | 0.20 | 192.00 |
| 04/10/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachments re: Akorn Bonus & Compensation Programs; request review attachment No. 7 (Akorn Corp resol terminating plans Final Beth); advise is a resolution terminating many of the employee benefit plans; wants to specifically focus on the termination of severance plans; advise the resolution is dated February 20, 2023 and the severance benefits ceased as of February 22, 2023; all the employees were terminated on February 23, 2023; inquire if that means that the Debtor is not liable for severance related to employees terminated after February 22, 2023; also, more generally, it appears bankruptcy code section 502(b)(7) caps all claims under an employment agreement to one year, regardless of contractual obligations that provide for more; advise many employees are claiming obligations under multiple different Debtor plans, etc.; coordination of time to meet next week to review | BKA419 | 0.20 | 192.00 |
| 04/21/24 | JTC | Review email from TTE Miller re: priority claims and objections; status of review of priority claims being reviewed and objected to by year end; request provide times of availability to meet to discuss at TTE's office | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 818

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 04/22/24 | JTC | Draft email to TTE Miller re: priority claim and objections; advise JTC availability for meeting to discuss | BKA419 | 0.10 | 96.00 |
| 04/22/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) re: priority claims and objections; dates of availability for meeting with TTE Miller | BKA419 | 0.10 | 96.00 |
| 04/23/24 | JTC | Review email from TTE Miller re: priority claims and objections; advise availability for 4/25 | BKA419 | 0.10 | 96.00 |
| 04/23/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) re: coordination of call to discuss priority claims and objections; suggest 4/25 | BKA419 | 0.10 | 96.00 |
| 04/30/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachments re: priority claim issues; advise as discussed earlier today need to formulate a process to establish and determine the liability and amounts of asserted employment claims in connection with Akorn's numerous employee benefit plans and policies; has identified a few by category and specific issues; will follow-up with additional categories as review the claims in more detail. | BKA419 | 0.30 | 288.00 |
| 04/30/24 | JTC | Telephone conference with Bill Homony (TTE's accountant) re: priority claim issues; need to formulate a process to establish and determine the liability and amounts of asserted employment claims in connection with Akorn's numerous employee benefit plans and policies | BKA419 | 0.40 | 384.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                        Page 819
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 04/30/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: interim distribution; attach a preliminary exhibit to support an interim distribution motion to pay holders of allowed administrative claims against Akorn Operating Company, LLC; advise the list is likely to grow as continue reviewing claims; as previously discussed, the relief in the motion should include authority to permit the Trustee to pay the claims identified on the exhibit as well as authority to pay any other administrative claims that the Trustee deems allowed without further of the court | BKA419 | 0.20 | 192.00 |
| 05/14/24 | JTC | Review email from TTE Miller re: claims objection; request info on filing a Motion to pay the Admin Claims and Priority claims with no objections | BKA419 | 0.10 | 96.00 |
| 05/14/24 | JTC | Review email from Bill Homony (TTE's accountant) re: claims objection; advise status of filing a Motion to pay the Admin Claims and Priority claims with no objections | BKA419 | 0.10 | 96.00 |
| 05/14/24 | JTC | Draft email to J. Deeney of Cozen re: claims objection; status of filing a Motion to pay the Admin Claims and Priority claims with no objections; need for Trustee's claims analysis | BKA419 | 0.10 | 96.00 |
| 05/20/24 | JTC | Review email from Simon Fraser of Cozen re: interim distribution admin. claims; confirm will prepare draft motion to pay Chapter 7 Administrative claims | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 820

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/20/24 | JTC | Draft email to Simon Fraser and Dave Doyle of Cozen with attachments re: interim distribution admin. claims; advise the Trustee wants to file a motion to pay Chapter 7 Administrative claims; attach a preliminary excel spreadsheet with only a handful of the administrative claims listed and some motion form templates  which the Trustee has used in the past to get court authority to issue payment (templates need some work— also may have some similar motions on Cozen's system); would like S. Fraser and D. Doyle to start working on the motion so that can meet the Trustee's EOM deadline; anticipate that will receive the enhanced administrative claim listing, service matrix of claims and funds flow summary from Trustee which will need to be worked into the motion | BKA419 | 0.20 | 192.00 |
| 05/20/24 | JTC | Draft email to TTE Miller and Bill Homony (TTE's accountant) re: interim distribution admin. claims; request send the schedule of Chapter 7 administrative claims/requests desire to include in the payment motion (also to extent have mailing addresses on claims please provide same so can create service matrix); additionally, request send a summary of estate funds flow analysis which can use to support averments of sufficient funds to pay all Chapter 7 administrative claims in full; advise it should include reference to reserves for full amount of any disputed or other Chapter 7 Administrative claims which Trustee is not proposing to pay at this time; provided are seeking to pay the administrative claims/requests in the amounts as filed and have the requested info assembled, should be able to file a motion to allow payment | BKA419 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 821

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/20/24 | JTC | Draft email to Simon Fraser and Dave Doyle of Cozen with attachments re: priority claim; provide the Severance Plans/Policies (other than the Akorn Executive and Key Management Plan) together with the Consent (containing terminations) referenced in the email sent to TTE Miller today; request provide times tomorrow that can get on a call to discuss next steps to object (including getting ERISA counsel review of Plans and IRP ) to ensure are on firm footing as to both desired objections to the Severance Plan claims as well as IRP claims. | BKA419 | 0.30 | 288.00 |
| 05/20/24 | JTC | Draft detailed email to TTE Miller and Bill Homony (TTE's accountant) re: priority claim; advise think may need to file Omnibus Claim Objection(s) to the claims that assert obligations under the enumerated plans/policies and seek as relief the allowance and authority to pay certain claims in accordance with parameters to be established by the Chapter 7 Trustee ( as opposed to filing a motion); request advise if have a schedule of all the employee claims asserting benefits under the three" Severance Plans" (i.e.  Akorn Executive and Key Management Plan, Akorn Operating company LLC Exempt Employee Severance Policy and Akorn Operating company LLC Non- Exempt Employee Severance Policy) and also a listing of claims filed under the Akorn 2022 Incentive Retention Plan ("IRP") to allow us to attempt to determine how to best structure the objection(s); if so, request provide with the schedule; also request provide copy of the referenced Akorn Executive and Key Management Plan which have not reviewed  and advise whether the "September Payment" (25% portion Retention Payment) as defined in the IRP was actually paid out by Akorn to eligible participants (and if so, when paid ). coordination of call | BKA419 | 0.70 | 672.00 |

George L. Miller, Chapter 7 Trustee                          November 26, 2024
File Number: 00574256                                               Page 822
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/20/24 | JTC | Review email from TTE Miller re: priority claims; request advise if are on target to file the allowance and objections to the claims; if need a meeting, advise TTE is availability | BKA419 | 0.10 | 96.00 |
| 05/21/24 | JTC | Review email from TTE Miller re: Interim Distribution Admin Claims; advise the Admins will be the ones will be allowed and paying and requesting permission to pay future admins if allowed in the future and only object to those not allowed | BKA419 | 0.10 | 96.00 |
| 05/23/24 | DD | Draft motion for authority to make distribution to administrative claimants and related proposed order (3.4); communications with J. Carroll and S. Fraser regarding same (.2). | BKA419 | 3.60 | 2,322.00 |
| 05/23/24 | JTC | Review and respond to email from Matt Tomlin with attachment re: summary of claim amounts from POC to support provided; note that this does not include the updates from yesterday's email. | BKA419 | 0.30 | 288.00 |
| 05/23/24 | JTC | Review email from John Reynolds (TTE's accountant) with attachment re: interim distribution; attach the Interim Distribution Exhibit of Allowed Administrative Claims; has updated the file previously sent over to include the addresses from the Dockets / Proofs of Claims; request advise if have any questions | BKA419 | 0.20 | 192.00 |
| 05/23/24 | JTC | Draft email to Dave Doyle of Cozen with attachment re: additional admin claims exhibit received from TTE's accountant | BKA419 | 0.10 | 96.00 |
| 05/23/24 | JTC | Review email from Dave Doyle of Cozen with attachments re: interim distribution; advise may wish to confirm with the Trustee whether he paid SGS North America Inc; this was a stipulation on abandonment that was approved by the court; SGS's counsel has reached out about payment; attach copies of the stipulation and order; if it was not paid, the Trustee may wish to add it to Exhibit A. | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 823

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 05/23/24 | JTC | Draft email to TTE Miller with attachment re: Motion Authorizing Distribution of Funds to Holders of Administrative Claims and updated Exhibit A submitted for Trustee's review and approval | BKA419 | 0.20 | 192.00 |
| 05/24/24 | DD | Review memo from J. Carroll, and correspondence from Trustee, regarding anticipated distribution on priority claims held by employees. | BKA419 | 0.40 | 258.00 |
| 05/24/24 | JLD | Meeting with John Carroll of Cozen post conference call with Trustee Miller, B Homony and J. Reynolds; discuss timing of possible filing of Trustee's Motion to Pay Administrative Claims and related distribution and/or objections to priority claims | BKA419 | 0.20 | 68.00 |
| 05/24/24 | JTC | Participate in conference call with Trustee Miller, B Homony and J. Reynolds re: schedule of possible administrative claims Administrative Claims | BKA419 | 0.80 | 768.00 |
| 05/24/24 | JTC | Review email from Dave Doyle re: Admin Claim Package Development Company Inc.; confirm will revise motion on administration claims to address that any remaining claim held by the claimants identified on Exhibit A shall be reduced by the amount  paid by the Trustee as an administrative claim in accordance with the motion. | BKA419 | 0.10 | 96.00 |
| 05/24/24 | JTC | Review email from Dave Doyle re: priority claim; confirm receipt of JTC info; will review the severance plans and circle back with recommendation on the release issue. | BKA419 | 0.10 | 96.00 |
| 05/24/24 | JTC | Review email from TTE Miller re: admin expenses; need for multiple motions | BKA419 | 0.10 | 96.00 |
| 05/24/24 | JTC | Draft email to TTE Miller re: admin. expenses; confirm receipt of TTE's comments to draft Motion Authorizing Distribution of Funds to Holders of Administrative Claims and updated Exhibit A; para. 10 | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 824

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/24/24 | JTC | Review email from TTE Miller re: admin. expenses; confirm receipt of draft Motion Authorizing Distribution of Funds to Holders of Administrative Claims and updated Exhibit A; comments | BKA419 | 0.10 | 96.00 |
| 05/24/24 | JTC | Draft email to John Reynolds (TTE's accountant) re: Admin Claim Package Development Company Inc.; suggest that add a reference to Claim # 284 to TTE's chart; should then also add language to the motion and proposed order that any remaining claim held by the claimants identified on Exhibit A shall be reduced by the amount  paid by the Trustee as an administrative claim in accordance with the motion | BKA419 | 0.20 | 192.00 |
| 05/24/24 | JTC | Review email from John Reynolds (TTE's accountant) re: Admin Claim Package Development Company Inc.; advise had listed Package Development Inc. on TTE's Interim Distribution Analysis of Admin Expenses; D.I. 418 is the motion for a 503(b)(9) claim in the amount of $73,059.66; additionally, they filed Claim #284 in Akorn Operating Company LLC in the amount of $323,996.84 includes the 503(b)(9) amount of $73,059.66 (page 25); however, the claimant did not include in Box 12 any Admin portion of the claim; request advise if would have to modify this claim via an objection to allow $73,059.66 as an Admin Expense prior to paying | BKA419 | 0.20 | 192.00 |
| 05/24/24 | JTC | Draft email to Dave Doyle of Cozen re: Admin Claim Package Development Company Inc.; advise before file the motion on administrative claims next week please make sure add some language to address this type of issue. | BKA419 | 0.10 | 96.00 |
| 05/24/24 | JTC | Preliminary review and response to email from Dave Doyle of Cozen with attachments re: draft motion to pay admin claims for review and comment; also attach for reference the most recent admin claims exhibit | BKA419 | 0.40 | 384.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 825

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 05/24/24 | JTC | Draft detailed email to Dave Doyle of Cozen with attachment re: priority claim; attach the DRAFT version of the Employee Claims which the Trustee's accountants are currently working on to accompany a motion to pay priority claims to employees up to max of $15,150 (Severance, IRP, Executive Key Mgmt., WARN )(the "Priority Distribution Motion"); outcome of conversation with TTE Miller; request review the release provisions and circle back; advise working on how to best construct the Priority Distribution Motion given the  issues and request that D. Doyle do likewise | BKA419 | 0.40 | 384.00 |
| 05/31/24 | DD | Review and revise draft motion to pay admin claims and emails with J. Deeney regarding same. | BKA419 | 0.30 | 193.50 |
| 06/14/24 | DD | Emails with S. Fraser regarding responding creditor inquiries (.1); call with S. Fraser regarding employee claims motion (.2). | BKA419 | 0.30 | 193.50 |
| 06/17/24 | DD | Review and analysis of severance policies and authorities on WARN Act. | BKA419 | 1.70 | 1,096.50 |
| 06/19/24 | DD | Call with S. Fraser regarding employee claims. | BKA419 | 0.30 | 193.50 |
| 06/21/24 | JLD | Download and index supplemental production of documents supporting Thea Pharma Inc.'s Proof of Claim No. 412 against Akorn Operating Company LLC, Case No. 23-10255. | BKA419 | 0.30 | 102.00 |
| 06/26/24 | JJG | Analysis of Severance Plan and related waiver agreement. | BKA419 | 1.30 | 975.00 |
| 06/27/24 | DD | Review emails from J. Carroll and client regarding employee priority distribution motion (.1); call with J. Carroll regarding same (.2); multiple conference with J. Glenn regarding same (.5). | BKA419 | 0.80 | 516.00 |
| 06/27/24 | EJE | Strategy call with J Agresti regarding review and analysis of NY and IL case law discussing validity of release of claims where partial payment is made or payment is accepted | BKA419 | 0.30 | 130.50 |
| 06/27/24 | EJE | Review background information and severance agreements | BKA419 | 0.30 | 130.50 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                                      Page 826
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 06/27/24 | EJE | Review and analyze New York and Illinois case law regarding whether partial payment or acceptance of a payment will create a valid and binding release of claims | BKA419 | 2.20 | 957.00 |
| 06/27/24 | JJG | Analyze the Release Agreement signed by Creditor Claim 60-1 and her Proof of Claim. | BKA419 | 0.80 | 600.00 |
| 06/27/24 | JJG | Formulate the legal issues under state law that determine whether a previously signed release of claims is enforceable based on partial performance or ratification. | BKA419 | 0.60 | 450.00 |
| 06/27/24 | JJG | Research employment law claims that cannot be released under the federal laws and the states of Illinois, New York and New Jersey. | BKA419 | 1.20 | 900.00 |
| 06/27/24 | JLS | Research and analyze whether partial performance is enough to create a valid and binding release of claims in NJ | BKA419 | 2.60 | 1,222.00 |
| 06/27/24 | JLS | Review and analyze issues re: validity of release agreements associated with the severance plan | BKA419 | 1.10 | 517.00 |
| 06/27/24 | JSA | Discuss with D. Doyle re: Akorn severance plan and necessary issues to research. | BKA419 | 0.50 | 297.50 |
| 06/27/24 | JTC | Review and respond to email from Curtis Miller with attachment re: Thea; status of TTE approval of Stipulation; request advise if approve of the stipulation extending the deadline to deliver the earnout statement and if can affix electronic signature and file; JTC authorize | BKA419 | 0.20 | 192.00 |
| 06/27/24 | JTC | Review email from Dave Doyle of Cozen re: priority claim distribution; advise spoke with Jeremy Glenn about the enforceability of the releases; has arranged for a call with attorneys in the Employment Group licensed in NY and NJ for later this morning; advise under the approach outlined it seems like the enforceability of the releases is not at issue, at least for purposes of the current motion; request advise if would like Jeremy to proceed with the research | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 827

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/27/24 | JTC | Review Notice of Intent to Sell, Trade, or Otherwise Transfer an Equity Interest Filed by Thracia LLC | BKA419 | 0.10 | 96.00 |
| 06/27/24 | JTC | Review Notice of Intent to Sell, Trade, or Otherwise Transfer an Equity Interest Filed by Lumyna Specialists Funds - Event Alternative Fund | BKA419 | 0.20 | 192.00 |
| 06/27/24 | RSK | Research and analyze issues re: ability to enforce ERISA severance plan and release of claims where consideration has not yet been paid | BKA419 | 1.50 | 1,140.00 |
| 06/27/24 | SMK | Reviewing and analyzing relevant revision plans | BKA419 | 0.50 | 217.50 |
| 06/28/24 | EJE | Review and analyze NY and IL case law regarding (1) whether partial payment under a severance agreement will make a release valid and binding and (2) whether acceptance of a payment under a severance agreement will ratify a release | BKA419 | 2.90 | 1,261.50 |
| 06/28/24 | JTC | Review email from John Reynolds (TTE's accountant) with attachment re: Thea Claim; attach Flora - Updated Summary Proof of Claims | BKA419 | 0.20 | 192.00 |
| 06/29/24 | EJE | Internal communication regarding review and analysis of New Jersey case law discussing whether partial payment under a severance agreement is enough to create a valid and binding release of claims and whether acceptance of payment serves as ratification. | BKA419 | 0.10 | 43.50 |
| 06/30/24 | JLS | Research and analyze whether acceptance of a payment serves as ratification of a contract such that it creates a valid and binding release of claims in NJ | BKA419 | 6.50 | 3,055.00 |
| 07/01/24 | DD | Draft motion to pay priority claims of former employees. | BKA419 | 1.60 | 1,032.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                        Page 828
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/09/24 | JTC | Review email from John Reynolds (TTE's accountant) re: confirm review of information for this inquiry by Matthew Dicarmine; Matthew Dicarmine has 1 claim in Akorn Operating Company LLC (Claim 166-2) in the amount of $299,978.17 for Loss of Wages, Bonus and Severance; did not provide a detailed breakout of components for his claim; were originally going to prepare a books and records objection to these claims so that the employees could quantify their claims; since Mr. Dicarmine is aware of the distribution, going to contact him to quantify his claim breakout; will update once he provides those details | BKA419 | 0.10 | 96.00 |
| 07/09/24 | JTC | Review email from TTE Miller re: comments to inquiry by Matthew Dicarmine | BKA419 | 0.10 | 96.00 |
| 07/12/24 | JTC | Review email from Jill Deeney of Cozen re: confirm Beth Senak of MJS Packaging confirmed receipt of the distribution check (which they had all along) | BKA419 | 0.10 | 96.00 |
| 07/29/24 | CMS | Researched case law on WARN act issues including impact of severance claims on employer liability and meaning of term "employment loss." | BKA419 | 3.70 | 2,146.00 |
| 07/29/24 | DD | Review research on ability to waive WARN liability (.7); call with J. Carroll regarding same (.1); email C. Sanfelippo regarding research request (.2); discuss waiver of WARN liability with J. Glenn (.1). | BKA419 | 1.10 | 709.50 |
| 08/15/24 | JTC | Review email from John Reynolds re: flurry of amended claims being filed by individuals in Akorn Intermediate; advise believe the employees are taking amongst themselves for the ones that have not yet received a distribution; advise did speak to a few claimants but does not believe any of them had claims in Akron intermediate Company. | BKA419 | 0.10 | 96.00 |
| 08/25/24 | JTC | Draft email to Jill Deeney of Cozen re: request send claims register; want to see how many new late claims filed | BKA419 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 829

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/27/24 | DD | Review and respond to creditor inquiry and emails with J. Reynolds regarding same. | BKA419 | 0.20 | 129.00 |
| 09/05/24 | DD | Research issue of late filed priority claims and email J. Carroll regarding same. | BKA419 | 0.50 | 322.50 |
| 09/13/24 | DD | Call with creditor. | BKA419 | 0.10 | 64.50 |
| 10/15/24 | DD | Review cure amount schedule and respond to email from B. Homony regarding GP Pharma claim. | BKA419 | 0.20 | 129.00 |
| 10/15/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: advise Henderson's POC (attached) includes a total of $365,349 in charges for Pyramid; the remaining $26,480 piece of Pyramid's claim is not included in Henderson's claim, and so is not included in the funds that TTE has in reserve for Henderson. | BKA419 | 0.10 | 96.00 |
| 10/15/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: Henderson Constructors; advise based on the invoices (attached) to Henderson's POC (attached), Henderson's grand total claim, for which TTE has reserved funds, includes $391,532.49 owed to DiFazio Power & Electric; advise the remaining $76,499.42 piece of DiFazio's claim is not included in Henderson's claim, and so is not included in the funds that we have in reserve. | BKA419 | 0.20 | 192.00 |
| 10/15/24 | JTC | Review email from Simon Fraser of Cozen re: Pyramid Air Conditioning claim; advise Bill Homony (TTE's accountant) will review and revert | BKA419 | 0.10 | 96.00 |
| 10/15/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) re: E.L. Pruitt Co. Mechanics Lien; advise claim filed in the amount of $426,703.00 asserting a mechanics lien for HVAC work performed at the Debtor's former Decatur, IL facility; request advise if they have a legitimate secured claim which should be paid in full or should the claim be reclassified to unsecured status; JTC to report back | BKA419 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 830

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/15/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: advise DiFazio Power & Electric filed the (attached) claim asserting a mechanics lien related to work done to the Debtor's property in Amityville; advise they were a subcontractor to Henderson who similarly asserted a mechanics lien; is not sure if the claimed amounts are already included in the amount asserted by Henderson which amount has been set aside in a segregated account subject to further order of the Court; advise needs to know if the (attached) claim is duplicative of amounts asserted by Henderson so that either a reclassification objection can be filed or the Trustee needs to set an additional reserve | BKA419 | 0.20 | 192.00 |
| 10/15/24 | SEF | Reviewing email from W. Homony and attached proof of claim filed by Pyramid Air Conditioning asserting claim allegedly secured by mechanic's lien (.2); reviewing proof of claim of Henderson Constructors and Henderson's other previously submitted back-up material, and calculating portion of Henderson's claim that is duplicative of allegedly secured claim now asserted by Pyramid (.4); preparing email to W. Homony re same (.2) | BKA419 | 0.80 | 636.00 |
| 10/15/24 | SEF | Reviewing email from W. Homony and attached proof of claim filed by DiFazio Power & Electric asserting claim allegedly secured by mechanic's lien (.3); reviewing proof of claim of Henderson Constructors and other back-up material submitted by Henderson, and pinpointing components of Henderson's claim corresponding to certain components of the claim asserted by DiFazio (.6); preparing email to W. Homony re same (.2) | BKA419 | 1.10 | 874.50 |
| 10/16/24 | DD | Call with B. Homony regarding claim issues and waiver employment | BKA419 | 0.80 | 516.00 |
| | | **Total Claims Review/Objections** | | **57.40** | **38,897.00** |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 831

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/03/23 | JTC | Review email from Sean Wright of Greenhill with attachment re: advise now that the DWHP / AHA sale has closed, wanted to share draft fee application for JTC review before it is filed with the court; request advise of any comments or questions | BKA422 | 0.40 | 366.00 |
| 08/04/23 | JTC | Review email from Rosa Evergreen re: Arnold & Porter fee app.; status of hrg. date | BKA422 | 0.10 | 91.50 |
| 08/04/23 | JTC | Draft email to J. Deeney of Cozen re: Arnold & Porter fee app.; status of hrg. date | BKA422 | 0.10 | 91.50 |
| 08/04/23 | JTC | Review and respond to email from J. Deeney of Cozen re: status of hrg. date to be provided to Arnold & Porter for fee app.; need discussion on timing | BKA422 | 0.10 | 91.50 |
| 08/07/23 | JTC | Telephone conversation with Trustee Miller re: review and submission of Greenhill fee application and request for hearing | BKA422 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review proposed draft of final fee application of Greenhill and Company; identify changes to discuss with Trustee | BKA422 | 0.30 | 274.50 |
| 08/07/23 | JTC | Draft email to Neil Augustine of Greenhill re: TTE's comments to Greenhill draft fee application; advise awaiting requested assignment of a hearing date from chambers for Judge Owens | BKA422 | 0.20 | 183.00 |
| 08/07/23 | JTC | Review email from TTE Miller re: comments to Greenhill draft fee application; refinement | BKA422 | 0.20 | 183.00 |
| 08/07/23 | JTC | Draft email to TTE Miller and accountants with attachment re: proposed fee application for Greenhill; request advise whether have comments or consent to its being filed | BKA422 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review email from Neil Augustine of Greenhill re: status of draft fee app. | BKA422 | 0.10 | 91.50 |
| 08/07/23 | JTC | Review email from Sean Wright of Greenhill re: confirms will make TTE's requested changes to fee application | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 832

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/08/23 | JTC | Draft email to TTE Miller and accountants with attachments re: draft Greenhill fee app.; provide revised calculation schedule F for Greenhill fee application, which reflects changes to meet prior comment; request advise if the revised schedule now meets with TTE's approval | BKA422 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from Sean Wright of Greenhill with attachment re: updated fee calculation schedule incorporating the additional detail that TTE Miller requested; note that the Transaction Fee has changed slightly (~$2K) from the previous version as a result of updating for the final DWHP / AHA cure costs; will update the final Fee Application accordingly to reflect this change; request confirm if TTE approves of the schedule, or if has any additional comments or questions | BKA422 | 0.20 | 183.00 |
| 08/08/23 | JTC | Review email from Neil Augustine of Greenhill re: confirms receipt of comments to Greenhill draft fee app; will send revised schedule | BKA422 | 0.10 | 91.50 |
| 08/08/23 | JTC | Telephone conference with TTE Miller re: answer inquiry on docket number for Greenhill application | BKA422 | 0.10 | 91.50 |
| 08/08/23 | JTC | Review email from George Miller re: draft Greenhill fee application; confirm approves of revised calculation schedule F for Greenhill fee application; request advise if thinks OUST will want docket numbers | BKA422 | 0.10 | 91.50 |
| 08/09/23 | JLD | Prepare electronic professional fee application binder for fee applications listed for hearing on August 16, 2023 at 9:30 a.m. | BKA422 | 0.30 | 97.50 |
| 08/09/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing electronic professional fee application binder for fee applications listed for hearing on August 16, 2023 at 9:30 a.m. | BKA422 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee                                        November 26, 2024
File Number: 00574256                                                              Page 833
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/11/23 | JTC | Review responsive email from J. Deeney of Cozen re: advise can use the September 13, 2023 at 2:30 pm hearing date for Greenhill and also Arnold Porter Fee Application; the hearing is a Zoom only hearing so no travel is required | BKA422 | 0.10 | 91.50 |
| 08/11/23 | JTC | Review and respond to email from Neil Augustine of Greenhill re: confirm the Trustee has now signed off on the draft with revised exhibit; are awaiting assignment of a hearing date and will file this coming week | BKA422 | 0.10 | 91.50 |
| 08/14/23 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding First Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from February 24, 2023 through May 31, 2023 | BKA422 | 0.10 | 32.50 |
| 08/14/23 | JLD | Prepare and assemble document for filing; e-file Certification of No Objection regarding First Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from February 24, 2023 through May 31, 2023 | BKA422 | 0.10 | 32.50 |
| 08/14/23 | JLD | Prepare draft Certification of No Objection regarding First Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from February 24, 2023 through May 31, 2023 | BKA422 | 0.30 | 97.50 |
| 08/14/23 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to confirm with Rosa Evergreen that may use 9/13 hrg. date for fee application; advise fee application will need to be filed by 8/22; also request coordinate filing with R. Evergreen | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 834

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/23 | JTC | Review and authorize filing of Certificate of No Objection Regarding First Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from February 24, 2023 through May 31, 2023 | BKA422 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review now entered Order Allowing Miller Coffey Tate LLP Compensation for Services Rendered and Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from February 24, 2023 through May 31, 2023 | BKA422 | 0.10 | 91.50 |
| 08/14/23 | JTC | Review email from Rosa Evergreen re: inquiry concerning 9/13 hrg. date; request advise if can use for fee application; filing deadline | BKA422 | 0.10 | 91.50 |
| 08/17/23 | JTC | Telephone conference with TTE Miller re: KCC fee application; need to disclose prior payment / retainer | BKA422 | 0.40 | 366.00 |
| 08/17/23 | JTC | Draft email to Jared Kochenash re: KCC final fee application; advise subject to the insertion of the dollar figure for the amount previously paid and amount if any currently unpaid, the Trustee is okay with the KCC application and the filing of same | BKA422 | 0.10 | 91.50 |
| 08/17/23 | JTC | Draft email to Neil Augustine and Sean Wright of Greenhill re: Greenhill fee application; advise hearing will be September 13 at 2:30PM (ET); advise due to courtroom renovations the hearing is to be held remotely via Zoom (no need to travel to Delaware); need to file the application on or before 8/22 | BKA422 | 0.10 | 91.50 |
| 08/17/23 | JTC | Review and respond to email from Neil Augustine of Greenhill re: Greenhill fee application; confirms receipt of info on hearing date and timing of filing; advise JTC has no further substantive comments to draft | BKA422 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 835

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/21/23 | JLD | Revise current draft of First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through June 30, 2023; (Revisions through 8/21/2023 ) | BKA422 | 0.10 | 32.50 |
| 08/21/23 | JTC | Review email from Rosa Evergreen of Arnold & Porter re: advise started a revised application on Friday, will send over once get invoice from accounting as will include through July | BKA422 | 0.10 | 91.50 |
| 08/21/23 | JTC | Telephone conference with J. Deeney of Cozen re: instruct request Rosa Evergreen provide Arnold & Porter's revised figures and get Application filed today | BKA422 | 0.10 | 91.50 |
| 08/22/23 | JLD | Prepare final revisions to draft First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023; (Revisions through 8/22/2023 - Fee Application end period July 31, 2023) | BKA422 | 0.20 | 65.00 |
| 08/22/23 | JLD | Continue review and revisions to draft First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.30 | 97.50 |
| 08/22/23 | JLD | Prepare and assemble document for filing; e-file First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee                           November 26, 2024
File Number: 00574256                                                    Page 836
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/22/23 | JLD | Review and revise draft First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.80 | 260.00 |
| 08/22/23 | JLD | Prepare final revisions to First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023; (Revisions through 8/22/2023 - Fee Application end period July 31, 2023) | BKA422 | 0.20 | 65.00 |
| 08/22/23 | JLD | Prepare and assemble document for filing; e-file First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.20 | 65.00 |
| 08/22/23 | JTC | Review and authorize filing of revised draft Interim Application for Compensation First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 for Greenhill & Co., LLC | BKA422 | 0.40 | 366.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 837

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/22/23 | JTC | Review and authorize filing of revised draft of Interim Application for Compensation First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 for Arnold & Porter Kaye Scholler LLP, Special Counsel, period: 2/23/2023 to 7/31/2023 | BKA422 | 0.20 | 183.00 |
| 08/23/23 | JLD | Prepare service list and coordinate service of First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.10 | 32.50 |
| 08/23/23 | JLD | Prepare service list and coordinate service of First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.20 | 65.00 |
| 08/24/23 | JLD | Prepare draft Certification of Service in connection with service of First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.30 | 97.50 |
| 08/24/23 | JLD | Prepare draft Certification of Service in connection with service of First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 838

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 08/24/23 | JTC | Review email from Claire Brady of Chambers re: request provide a detailed expense report for Greenhill & Co.'s first interim fee application | BKA422 | 0.10 | 91.50 |
| 08/25/23 | JTC | Review email from Jared Kochenash with attachments re: KCC Final fee application; advise will be filing an updated application (attached) on Monday; KCC will apply its fees to its retainer as requested by JTC and remit the balance to the estates; has tweaked the application accordingly, and drafted a short form of order as well; request advise comments | BKA422 | 0.10 | 91.50 |
| 08/28/23 | JTC | Review and authorize YCS&T to file revised Final Application for Compensation of Kurtzman Carson Consultants LLC, as Administrative Advisor to the Debtors, for the period from February 23, 2023 to April 30, 2023; includes application of retainer and refund to estate | BKA422 | 0.20 | 183.00 |
| 08/30/23 | SEF | Phone call with D. Doyle re Bryan Cave retention | BKA422 | 0.20 | 151.00 |
| 09/06/23 | JLD | Prepare hyperlinked Professional Fee Application Index for the fee applications currently scheduled for hearing on September 13, 2023 at 2:30 p.m. | BKA422 | 0.30 | 97.50 |
| 09/06/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing hyperlinked Professional Fee Application Index for the fee applications currently scheduled for hearing on September 13, 2023 at 2:30 p.m. | BKA422 | 0.10 | 32.50 |
| 09/06/23 | JTC | Review email from Neil Augustine of Greenhill re: Greenhill fee app.; confirm has not received any objection either; will advise if that changes; status of Domes | BKA422 | 0.10 | 91.50 |
| 09/06/23 | JTC | Telephone conference with J. Deeney of Cozen re: professional fee application index; request confirmation provided Chambers with Professional Fee Application Index for the fee applications currently scheduled for hearing on September 13, 2023 at 2:30 p.m. | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                      November 26, 2024
File Number: 00574256                                                    Page 839
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 09/06/23 | JTC | Draft email to Neil Augustine of Greenhill re: confirm have not received any objections in opposition to Greenhill's fee application; advise under local rules will not be in a position to certify no objection until tomorrow after 4PM; request confirm that Greenhill has not directly received any objections, if not then will proceed to file a certification tomorrow; in terms of Domes, received a proposal for an expedited sale for $350k for which am awaiting the Trustee's approval | BKA422 | 0.10 | 91.50 |
| 09/06/23 | JTC | Review and approve filing of Certificate of Service of First Interim Fee Applications of 1) Arnold & Porter Kaye Scholer LLP; and 2) Greenhill & Co., LLC | BKA422 | 0.10 | 91.50 |
| 09/07/23 | JLD | Prepare responsive email to Rosa Evergreen of Arnold & Porter regarding First Interim Fee Application; advise under local rules we are permitted to certify no objection after 4:00 p.m. today. Further advise Judge Owens is currently reviewing the fee applications listed for hearing on 9/13 and chambers will advise if the Judge has any questions. We intend on filing a Certification of No Objection and transmitting same to chambers and will advise if chambers advises the Order will be entered without the need for a hearing. | BKA422 | 0.10 | 32.50 |
| 09/07/23 | JLD | Draft email to Neil Augustine of Greenhill & Co., advising chambers has requested detail backup to support expense summary filed with First Interim Fee Application; Request expense detail be provided as soon as possible to enable deliver to Judge Owens | BKA422 | 0.10 | 32.50 |
| 09/07/23 | JLD | Telephone conversation with Marquietta Lopez Courtroom Deputy to Judge Owens regarding Greenhill's First Interim Fee Application; Chambers has requested detail backup to support expenses summary included in First Interim Fee Application | BKA422 | 0.10 | 32.50 |
| 09/07/23 | JTC | Review email from Neil Augustine of Greenhill re: Greenhill First Interim Fee Application; confirms will provide detailed breakdown of the Summary of Expenses | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 840

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 09/07/23 | JTC | Draft email to Claire Brady of Chambers re: request to provide a detailed expense report for Greenhill & Co.'s first interim fee application; confirm have requested the detail from Greenhill and will revert back | BKA422 | 0.10 | 91.50 |
| 09/07/23 | JTC | Review Greenhill application; determine page 8 schedule of expenses not going to be sufficient to satisfy court inquiry | BKA422 | 0.20 | 183.00 |
| 09/07/23 | JTC | Review email from J. Deeney of Cozen re: Chambers request to provide a detailed expense report for Greenhill & Co.'s first interim fee application; advise there is a Summary of Expenses attached, PDF page 8 so assume the court wants a breakdown of each expense | BKA422 | 0.10 | 91.50 |
| 09/07/23 | JTC | Review email from J. Deeney of Cozen re: communications received from Chambers on the expense details from Greenhill; need discussion | BKA422 | 0.10 | 91.50 |
| 09/07/23 | JTC | Review email from Rosa Evergreen of Arnold Porter re: Arnold & Porter First Interim Fee Application; request advise status of Order being entered | BKA422 | 0.10 | 91.50 |
| 09/07/23 | JTC | Review email from J. Deeney of Cozen re: Arnold & Porter First Interim Fee Application; advise Judge Owens is currently reviewing the fee applications listed for hearing on 9/13 ; unless JTC advises to contrary plan to file a Certification of No Objection either this evening or first thing in the morning; will advise if chambers advises the Order will be entered without the need for a hearing | BKA422 | 0.10 | 91.50 |
| 09/08/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing requested detailed expense report for Greenhill & Co.'s first interim fee application [Doc. No. 582]. | BKA422 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee                              November 26, 2024
File Number: 00574256                                                      Page 841
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/23 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.10 | 32.50 |
| 09/08/23 | JLD | Prepare and assemble document for filing; e-file Certificate of No Objection Regarding First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.10 | 32.50 |
| 09/08/23 | JLD | Review and respond to email from Sean Wright of Greenhill regarding hearing on Greenhill First Interim Fee Application; advise will forward the Zoom hearing link when we receive same from chambers. We are required to file the Notice of Agenda on Monday before noon and will provide the filed Notice of Agenda and also the link for registration. | BKA422 | 0.10 | 32.50 |
| 09/08/23 | JLD | Prepare draft Certificate of No Objection Regarding First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee                                         November 26, 2024
File Number: 00574256                                                                    Page 842
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|--------------------------|-----------|-------|--------|
| 09/08/23 | JLD | Draft email to Rosa Evergreen of Arnold & Porter attaching as filed copy of Certificate of No Objection to the First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 [Doc. No. 605]; advise the proposed Order has been uploaded and a copy has been provided to chambers | BKA422 | 0.10 | 32.50 |
| 09/08/23 | JTC | Review and respond to email from Sean Wright of Greenhill with attachment re: provide breakdown of the $13,769.23 of out-of-pocket expenses shown in the fee app.; JTC confirm will submit to Chambers | BKA422 | 0.20 | 183.00 |
| 09/08/23 | JTC | Telephone conference with Jill Deeney of Cozen re: First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters; instruct to provide Chambers and Arnold & Porter with copy of the Certificate of No Objection | BKA422 | 0.10 | 91.50 |
| 09/08/23 | JTC | Telephone conference with J. Deeney of Cozen re: authorize to provide Chambers with requested detailed expense report for Greenhill & Co.'s first interim fee application received from S. Wright | BKA422 | 0.10 | 91.50 |
| 09/08/23 | JTC | Review and authorize filing of Certificate of No Objection Regarding First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 | BKA422 | 0.10 | 91.50 |
| 09/08/23 | JTC | Review email from Rosa Evergreen re: Arnold & Porter First Interim Fee Application; confirm receipt of update on need for hearing | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 843

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/08/23 | JTC | Review now entered Order Granting First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 Through July 31, 2023 | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JLD | Pull from Court Docket and index entered Order Granting First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 [Doc. No. 613]. | BKA422 | 0.10 | 32.50 |
| 09/11/23 | JLD | Review and acknowledge email from Claire Brady of Judge Owen's chambers directing to upload the proposed order regarding Greenhill's first interim fee application.  The Court is prepared to enter the order, therefore no need for a representative from Greenhill to appear via Zoom at the hearing regarding the fees. | BKA422 | 0.10 | 32.50 |
| 09/11/23 | JLD | Draft email to Rosa Evergreen, Esquire of Arnold & Porter attaching now entered Order approving the First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 [Doc. No. 606]. | BKA422 | 0.10 | 32.50 |
| 09/11/23 | JLD | Pull from Court Docket and index entered Order approving the First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to George L. Miller, Chapter 7 Trustee for Regulatory and Compliance Matters for the Period of February 23, 2023 through July 31, 2023 [Doc. No. 606] | BKA422 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 844

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 09/11/23 | JLD | Draft email to Neil Augustine of Greenhill (second email); advising the court has directed us to upload the proposed order for the Greenhill fee application.; Court is prepared to enter the order, therefore no need for a representative from Greenhill to appear via Zoom at the hearing regarding the fees. | BKA422 | 0.10 | 32.50 |
| 09/11/23 | JLD | In accordance with Chambers procedures electronically upload proposed form of order regarding  First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.10 | 32.50 |
| 09/11/23 | JLD | Review and respond to email from Neil Augustine of Greenhill confirming we have transmitted Greenhill's expense summary detail to chambers on Friday and the court is currently reviewing same; additionally, we have requested the Zoom hearing registration link from chambers and are currently waiting receipt of same and will provide same upon receipt. | BKA422 | 0.10 | 32.50 |
| 09/11/23 | JTC | Review and respond to email from Neil Augustine of Greenhill re: Greenhill First Interim Fee Application; request advise if need anything further in advance of 9/13 hrg.; JTC advise do not believe there is anything additional which is needed at this juncture; did submit the supplemental breakdown of expenses to the court last week; am hopeful that unless the court has additional questions concerning the expense breakdown expenses that an order may get entered without the need for the hearing; will keep posted on the continuing need for a hearing | BKA422 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 845

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/23 | JTC | Telephone conference with J. Deeney of Cozen re: Greenhill Interim Fee Application; instruct to advise Neil Augustine that have transmitted Greenhill's expense summary detail to chambers on Friday and the court is currently reviewing same | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Telephone conference with J. Deeney of Cozen re: Arnold & Porter First Interim Fee Application; instruct to provide Rosa Evergreen, et al. with now entered Order approving the First Interim Fee Application of Arnold & Porter Kaye Scholer LLP for Services Rendered | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Review now entered Order Granting Order Granting First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Review and approve for filing Certificate of No Objection Regarding First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023 for Greenhill & Co., LLC | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Review email from Sean Wright of Greenhill with attachment re: Greenhill invoice with wire instructions | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Review email from J. Deeney of Cozen re: Greenhill first interim fee application; advise the court has directed us to upload the proposed order for the Greenhill fee application; the Court is prepared to enter the order, therefore no need to appear via Zoom at the hearing regarding the fees | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 846
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 09/11/23 | JTC | Review and respond to email from TTE Miller re: Greenhill; coordination of sending payment on approved fee app.; JTC advise not to wait and should submit via wire due to size of payment | BKA422 | 0.20 | 183.00 |
| 09/11/23 | JTC | Review email from Neil Augustine re: Greenhill First Interim Fee application; confirms receipt of info on entered Order Granting First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered; request advise if should prepare an invoice with wiring instructions | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Draft email to Neil Augustine with attachment re: Greenhill First Interim Fee application; advise the Court has now entered the (attached) Order Granting First Interim Fee Application of Greenhill & Co., LLC, Investment Banker to the Chapter 7 Trustee, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period from March 10, 2023 through July 21, 2023; accordingly, there is no need to attend the hearing; request advise if would like JTC to request a check from TTE Miller , which could then hand- deliver on Thursday | BKA422 | 0.10 | 91.50 |
| 09/11/23 | JTC | Review email from Neil Augustine of Greenhill re: Greenhill first interim fee application; request advise when Order is entered | BKA422 | 0.10 | 91.50 |
| 09/20/23 | JTC | Review now entered Order Approving Final Fee Application of Kurtzman Carson Consultants LLC, as Administrative Advisor to the Debtors, for the period from February 23, 2023 to April 30, 2023 | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 847

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/18/23 | JTC | Preliminary review of email from TTE Miller with attachments re: proposed engagement letter with Saul Ewing to do the A/R collection litigation; request review and provide comments; advise would like this process to start as soon as practicable as preferences can't start until the A/R valuation is resolved for insolvency | BKA422 | 0.20 | 183.00 |
| 10/20/23 | JTC | Review email from Trustee Miller re: Saul Ewing retention application; confirm receipt of JTC info and proposed modification to Engagement Letter | BKA422 | 0.10 | 91.50 |
| 10/20/23 | JTC | Draft email to Trustee Miller re: Saul Ewing retention application not yet filed; review of proposed Engagement Letter for Saul Ewing as Special Counsel and also their Standard Terms of Engagement; advise both the Engagement Letter and Standard Terms of Engagement are okay, however there did not appear to be a reference in the Engagement Letter that the Engagement was subject to bankruptcy court approval; suggest modification of the Engagement Letter | BKA422 | 0.20 | 183.00 |
| 10/23/23 | JTC | Review and respond to email from TTE Miller with attachment re: Saul Ewing application to employ for review and comment; JTC confirm will review and file | BKA422 | 0.20 | 183.00 |
| 10/24/23 | JLD | Draft email to Evan Miller of Saul Ewing providing Conflict Search Parties in connection with retention application as special counsel to the Trustee for A/R collections | BKA422 | 0.10 | 32.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 848

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/24/23 | JTC | Review and revise initial draft of Trustee's Application for Authority to Employ Saul Ewing as Special Counsel re: clarify limitations on representation to accounts receivable recovery; modify proposed Order to refer to Special Counsel Services as set forth in the Application; eliminate broad language which could be misconstrued to go beyond the scope of accounts receivable and create overlap; add provision to clarify not being retained to perform services performed by general bankruptcy counsel | BKA422 | 0.50 | 457.50 |
| 10/24/23 | JTC | Review and authorize draft email to Evan Miller of Saul Ewing with attachment re: provide the Conflict Search Parties in Word format | BKA422 | 0.10 | 91.50 |
| 10/24/23 | JTC | Draft email to J. Deeney of Cozen re: request of Evan Miller of Saul Ewing; instruct to provide requested Word version of conflict chart | BKA422 | 0.10 | 91.50 |
| 10/24/23 | JTC | Review email from Evan Miller re: advise is completing the 327(e) retention app re Akorn, and wanted to see if could provide a Word version of the conflict chart, i.e. the one appended to Arnold & Porter's 327(e) app.; advise assumes that was provided by Cozen, but if not, request advise who to check with; has run the names on the A&P exhibit to be sure | BKA422 | 0.10 | 91.50 |
| 10/24/23 | JTC | Telephone conversation with Trustee Miller re: revisions needed to Application to Employ Special Counsel; discuss scope desired by Trustee and related A/R defense issues | BKA422 | 0.20 | 183.00 |
| 10/25/23 | JLD | Assist with review and revisions to draft Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee together with counsel Declaration and proposed Order | BKA422 | 0.80 | 260.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                            Page 849
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/25/23 | JTC | Draft revisions to initial draft of Saul Ewing retention application, proposed Order and Declaration re: refine limited scope of special counsel engagement; delete reference in Order to engagement letter and instead reference the terms as set out in Application, etc. | BKA422 | 0.80 | 732.00 |
| 10/25/23 | JTC | Draft email to TTE Miller with attachments re: provide revised draft in clean and redline of the  Application to employ Saul Ewing as Special Counsel for the accounts receivable; advise it is JTC understanding that Saul Ewing is in the process of completing their conflict review; request advise if have comments | BKA422 | 0.20 | 183.00 |
| 10/27/23 | JTC | Review and respond to email from Evan Miller of Saul Ewing re: special counsel Application; inform will be filed on Monday | BKA422 | 0.10 | 91.50 |
| 10/30/23 | JLD | Prepare and assemble document for filing; e-file Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.20 | 65.00 |
| 10/30/23 | JLD | Prepare final revisions to draft Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.10 | 32.50 |
| 10/30/23 | JTC | Revise Application to Employ Special Counsel re: add engagement letter with Saul Ewing as an exhibit | BKA422 | 0.20 | 183.00 |
| 10/30/23 | JTC | Review email from J. Deeney of Cozen with attachments re: confirm has assembled the Saul Ewing Retention Application for filing; issue concerning Saul Ewing Engagement Letter that is referenced but doesn't reference it as being attached as an Exhibit | BKA422 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 850

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 10/30/23 | JTC | Telephone conversation with TTE Miller re: answer TTE inquiry concerning employment of Saul Ewing as special accounts receivable counsel; confirm that Evan Miller has provided the revised copy of the Application and related documents on Friday afternoon and we are proceeding to file same today | BKA422 | 0.10 | 91.50 |
| 10/30/23 | JTC | Review and authorize filing of final revised draft of Application/Motion to Employ/Retain Saul Ewing LLP as Special Counsel to the Trustee | BKA422 | 0.20 | 183.00 |
| 10/31/23 | JLD | Coordinate service of Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.10 | 32.50 |
| 10/31/23 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.30 | 97.50 |
| 11/01/23 | JLD | Draft email to Trustee Miller attaching as filed copy of Saul Ewing Retention Application as Special Counsel for A/R Collections | BKA422 | 0.10 | 32.50 |
| 11/01/23 | JTC | Review and respond to email from TTE Miller re: inquire as to status of filing Saul Ewing retention application re: advise Trustee was filed on 10/30 | BKA422 | 0.10 | 91.50 |
| 11/01/23 | JTC | Telephone conference with J. Deeney of Cozen re: confirm Saul Ewing Retention Application was filed on Monday; instruct to provide as-filed copy to TTE Miller | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                    November 26, 2024
File Number: 00574256                                                Page 851
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/20/23 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as filed copy of Certificate of No Objection Regarding Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 [Docket No. 691] and Application thereto [Doc. No. 678].  Confirm proposed Order has been uploaded | BKA422 | 0.10 | 32.50 |
| 11/20/23 | JLD | Prepare and assemble document for filing; e-file Certification of No Objection regarding Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.10 | 32.50 |
| 11/20/23 | JLD | Prepare draft Certification of No Objection regarding Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.30 | 97.50 |
| 11/20/23 | JTC | Review email from J. Deeney of Cozen with attachments re: confirms provided Chambers with as-filed copy of Certificate of No Objection Regarding Application of Chapter 7 Trustee for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee; confirmed proposed Order has been uploaded | BKA422 | 0.10 | 91.50 |
| 11/20/23 | JTC | Telephone conference with J. Deeney of Cozen re: Saul Ewing retention; instruct to confirm with Evan Miller that will file the CNO today to Saul Ewing retention application and transmit same to chambers in an effort to get the Order entered under CNO | BKA422 | 0.10 | 91.50 |
| 11/20/23 | JTC | Review email from Evan Miller re: status of being able to file CNO on Saul Ewing retention | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                           November 26, 2024
File Number: 00574256                                                                  Page 852
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/20/23 | JTC | Review now entered Order Granting Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.10 | 91.50 |
| 11/20/23 | JTC | Review and approve filing of Certificate of No Objection Regarding Application of George L. Miller, Chapter 7 Trustee, for Authority to Employ and Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of October 26, 2023 | BKA422 | 0.10 | 91.50 |
| 11/29/23 | JLD | Prepare and assemble document for filing; e-file Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.20 | 65.00 |
| 11/29/23 | JLD | Coordinate service of Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.10 | 32.50 |
| 11/29/23 | JTC | Review and authorize to proceed with filing Interim Application for Compensation (Second Interim) for Miller Coffey Tate LLP, Accountant, period: 6/1/2023 to 9/30/2023, fee: $676,434.00, expenses: $24,828.19. Filed by Miller Coffey Tate LLP | BKA422 | 0.20 | 183.00 |
| 11/30/23 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.30 | 97.50 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 853

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 12/13/23 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.30 | 97.50 |
| 12/13/23 | JTC | Review email from J. Deeney of Cozen with attachment re: confirms provided Chambers with hyperlinked Professional Fee Application Index for the single fee application currently scheduled for hearing on December 20, 2023 | BKA422 | 0.10 | 91.50 |
| 12/14/23 | JLD | Prepare and assemble document for filing; e-file Certification of No Objection regarding Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.10 | 32.50 |
| 12/14/23 | JLD | Prepare draft Certification of No Objection regarding Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.30 | 97.50 |
| 12/14/23 | JTC | Review email from J. Deeney of Cozen with attachment re: MCT 2nd Interim Fee Application; confirms CNO has now been filed, the proposed Order has been uploaded and both have been transmitted to chambers; will advise if Chambers telegraphs anything prior to the hearing | BKA422 | 0.10 | 91.50 |
| 12/14/23 | JTC | Review email from J. Deeney of Cozen re: confirms will file CNO to MCT 2nd interim fee application after 4:00 p.m. today when permitted pursuant to local rule | BKA422 | 0.10 | 91.50 |
| 12/14/23 | JTC | Review email from John Reynolds (TTE's accountant) re: request file CNO to MCT 2nd Interim Fee Application | BKA422 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 854
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 12/14/23 | JTC | Review and approve filing of Certificate of No Objection Regarding Second Interim Application of Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses as Accountants and Bankruptcy Consultants to the Trustee for the Period from June 1, 2023 through September 30, 2023 | BKA422 | 0.10 | 91.50 |
| 12/15/23 | JLD | Pull from Court Docket and index entered Order Approving Miller Coffey Tate's Second Interim Fee Application [Doc. No. 704]. | BKA422 | 0.10 | 32.50 |
| 12/15/23 | JLD | Draft email to John Reynolds of Miller Coffey Tate, Trustee's accountants, attaching entered Order Approving Miller Coffey Tate's Second Interim Fee Application [Doc. No. 704]. | BKA422 | 0.10 | 32.50 |
| 12/15/23 | JTC | Review now entered Order Allowing Miller Coffey Tate LLP for Compensation and for Reimbursement of Expenses Approving for Miller Coffey Tate LLP | BKA422 | 0.10 | 91.50 |
| 02/08/24 | JTC | Review email from Evan Miller re: Saul Ewing quarterly fee app.; need for hearing date; coordination of filing | BKA422 | 0.10 | 96.00 |
| 02/12/24 | JTC | Review and respond to email from Evan Miller re: Saul Ewing quarterly fee app.; need for hearing date; coordination of filing; JTC advise of omnibus hrg. date of 3/20; request provide proposed draft to TTE before filing | BKA422 | 0.10 | 96.00 |
| 02/13/24 | JTC | Preliminary review of email from Evan Miller with attachments re: Saul quarterly fee app.; provide draft fee app and invoice through 12/2023; TTE advised approved on 2/8 subject to connecting with JTC | BKA422 | 0.20 | 192.00 |
| 02/16/24 | JTC | Review and respond to email from Evan Miller re: Saul quarterly fee app.; confirm receipt of JTC comments; will modify; JTC request send revised draft as need to be able to advise TTE have complied with TTE's request | BKA422 | 0.10 | 96.00 |
| 02/16/24 | JTC | Review and mark-up Saul Ewing first quarterly fee application re: identify scope of retention and incorrect Project Category Codes; need to correct | BKA422 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 855

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 02/16/24 | JTC | Review email from Evan Miller re: status of JTC comments to Saul quarterly fee app | BKA422 | 0.10 | 96.00 |
| 02/16/24 | JTC | Draft email to Evan Miller re: Saul quarterly fee app.; provide JTC comments on need change Project Category which you currently identify as "Claims Analysis , Objections ,Proofs of Claims and Bar Date" | BKA422 | 0.20 | 192.00 |
| 02/22/24 | JTC | Review email from Evan Miller with attachment re: revised Saul quarterly fee app. for review and approval to file | BKA422 | 0.20 | 192.00 |
| 02/22/24 | JTC | Draft email to George Miller with attachment re: Saul Ewing's revised fee application; advise had previously asked them to revise the Category Description which they were using in the original draft that related to Proofs of Claim review and instead identify it in a litigation category for accounts receivable; do not have any issue with the current re-drafted version; request TTE advise if approves for filing | BKA422 | 0.20 | 192.00 |
| 02/26/24 | JTC | Telephone conference with TTE Miller re: follow-up on whether Trustee approves Saul Ewing proceeding to file | BKA422 | 0.10 | 96.00 |
| 02/26/24 | JTC | Review and respond to email from Evan Miller re: Saul Quarterly fee app.; request advise if clear to file; JTC confirm TTE authorizes filing | BKA422 | 0.10 | 96.00 |
| 02/26/24 | JTC | Review email from Evan Miller re: Saul Quarterly Fee App.; receipt of authorization to proceed to file | BKA422 | 0.10 | 96.00 |
| 02/27/24 | JLD | Draft email to Evan Miller, Trustee's Special Counsel, providing Motion to Limit template in Word format together with service lists including confidential service list subject to seal order which should not be filed with Certificate of Service. | BKA422 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee  
File Number: 00574256  
Invoice No.: 25298448  

November 26, 2024  
Page 856  

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 02/27/24 | JTC | Telephone conference with J. Deeney of Cozen re: instruct to provide Evan Miller with Cozen's Motion to Limit in Word format together with the service lists thereto; instruct to advise that Service List 2 would be the confidential parties subject to the redaction order which should not be filed with Certificate of Service | BKA422 | 0.10 | 96.00 |
| 02/27/24 | JTC | Draft email to Evan Miller re: Saul quarterly fee app.; advise the addresses for certain employees was subject to a redaction order [ Doc. Item 94] as a result of a motion filed by the debtor; advise recall had to get the order modified so could be disclose to the Trustee; assuming JTC recollection is correct, will have Jill Deeney of Cozen O'Connor provide with the missing addresses; note that in the COS to be filed that cannot disclose their addresses due to the redaction order; also, think should file an actual motion to limit and JTC does not need to review; by copy of this email, ask Jill Deeney of Cozen to also provide with any templates for the motion to limit and service list which may prove helpful; believe may want to modify the motion to limit to better serve situation as special counsel | BKA422 | 0.20 | 192.00 |
| 02/27/24 | JTC | Review email from Evan Miller re: Saul quarterly fee app.; inquiries concerning service | BKA422 | 0.10 | 96.00 |
| 02/28/24 | JTC | Review Notice of filing Interim Application for Compensation (First Interim) for Saul Ewing LLP, Special Counsel, period: 10/26/2023 to 12/31/2023, fee: $57,591.00, expenses: $198.00 Filed by Saul Ewing LLP; Hearing scheduled for 3/20/2024; Objections due by 3/13/2024 | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 857

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 02/28/24 | JTC | Review as-filed Motion to Limit Notice of Service Regarding First Interim Fee Application of Saul Ewing LLP, as Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period From October 26, 2023 through December 31, 2023 | BKA422 | 0.10 | 96.00 |
| 03/04/24 | JTC | Review Notice of Hearing on Motion to Limit Service of Notice Regarding First Interim Fee Application of Saul Ewing LLP, as Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 26, 2023 Through December 31, 2023 | BKA422 | 0.10 | 96.00 |
| 03/04/24 | JTC | Review and respond to email from Evan Miller re: Saul quarterly fee app.; advise heard from Chambers that they will not enter the Motion to Limit Service without notice/hearing; will need to know available hearing dates beyond 3/20; JTC confirm will obtain additional date | BKA422 | 0.10 | 96.00 |
| 03/04/24 | JTC | Review and respond to email from Evan Miller with attachment re: Saul quarterly fee app.; provide draft notice for JTC review and comment; advise no need to include general counsel to Trustee | BKA422 | 0.20 | 192.00 |
| 03/04/24 | JTC | Draft email to J. Deeney of Cozen re: Saul quarterly fee app.; instruct to provide Evan Miller with requested hrg. date after 3/20 | BKA422 | 0.10 | 96.00 |
| 03/13/24 | JTC | Review email from Evan Miller re: Saul fee app; advise given the circumstances, thought it best to wait and make sure Judge Owens wouldn't have issues with the limited service first rather than having to serve the same parties twice; hopefully can CNO the limiting motion, get an order entered, then re-notice the app for the new 4/16 hearing date; either way, will not be going forward with the fee app itself on 3/20 | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 858

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 03/13/24 | JTC | Review email from J. Deeney of Cozen re: Saul fee app.; confirm with Evan Miller that should be in a position to CNO the Motion to Limit tomorrow after 4:00 p.m. | BKA422 | 0.10 | 96.00 |
| 03/13/24 | JTC | Review email from J. Deeney of Cozen re: advise Evan Miller that Chambers has assigned an omnibus hearing date for April 16, 2024 at 2:00 pm; for Notice of Agenda purposes for the 3/20 hearing date, request advise if are waiting for Judge Owens to rule on the Motion to Limit Service of Notice Regarding First Interim Fee Application of Saul Ewing LLP before serve the First Interim Fee Application and the First Interim Fee Application will re-noticed for the April 16th hearing | BKA422 | 0.10 | 96.00 |
| 03/14/24 | JTC | Review Certificate of No Objection to Motion to Limit Service of Notice Regarding First Interim Fee Application of Saul Ewing LLP, as Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period From October 26, 2023 through December 31, 2023 | BKA422 | 0.10 | 96.00 |
| 03/18/24 | JTC | Review now entered Order Approving Motion to Limit Service of Notice Regarding First Interim Fee Application of Saul Ewing LLP, as Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period From October 26, 2023 Through December 31, 2023 | BKA422 | 0.10 | 96.00 |
| 03/18/24 | JTC | Review Notice of Hearing on First Interim Fee Application of Saul Ewing LLP for 4/16/2024; obj. due by 4/1 | BKA422 | 0.10 | 96.00 |
| 03/19/24 | DD | Draft application for authority to settle tax refund claim and employ real estate tax counsel. | BKA422 | 3.20 | 2,064.00 |

George L. Miller, Chapter 7 Trustee      November 26, 2024
File Number: 00574256      Page 859
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 04/02/24 | JTC | Review Notice of Filing Certificate of No Objection to First Interim Fee Application of Saul Ewing LLP, Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 26, 2023 through December 31, 2023 | BKA422 | 0.10 | 96.00 |
| 04/02/24 | JTC | Review email from J. Deeney of Cozen re: Saul quarterly fee app.; confirm will email the electronic fee binder to chambers and will advise chambers the objection period has expired to the fee application. | BKA422 | 0.10 | 96.00 |
| 04/02/24 | JTC | Review email from Evan Miller re: Saul Quarterly fee app.; timing of filing CNO / submission of fee binder; coordination | BKA422 | 0.10 | 96.00 |
| 04/03/24 | JLD | Pull from Court Docket and index entered Order Approving Application of Saul Ewing LLP, Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of First Interim Compensation and Reimbursement of Expenses for the Period from October 26, 2023 through December 31, 2023 | BKA422 | 0.10 | 34.00 |
| 04/03/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers attaching hyperlinked Professional Fee Application Index for the single fee application currently scheduled for hearing on April 16, 2024 at 2:00 p.m. together with a copy of the underlying fee application [Doc. No. 759].  Advise this matter was adjourned from March 20, 2024 and the movant filed a Certificate of No Objection [Doc. No. 782] on 4/2/2024 | BKA422 | 0.10 | 34.00 |
| 04/03/24 | JLD | Prepare electronic hyperlinked summary index of professional fee applications for inclusion in fee application binder listed for hearing on April 16, 2024 | BKA422 | 0.20 | 68.00 |
| 04/03/24 | JTC | Review email from Evan Miller re: Chambers confirmed receipt of Professional Fee Application Index, Application and CNO | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 860

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 04/03/24 | JTC | Review email from Chambers re: confirm receipt of Professional Fee Application Index, Application and CNO | BKA422 | 0.10 | 96.00 |
| 04/04/24 | JLD | Draft email to Evan Miller of Saul Ewing, Trustee's special counsel, providing direction to communicate directly with Trustee Miller regarding payment of Saul Ewing's approved fees under the fee order; request copy Trustee's assistant Louann Cromley | BKA422 | 0.10 | 34.00 |
| 04/04/24 | JTC | Review email from Evan Miller re: Saul Ewing fee application; coordination of payment | BKA422 | 0.10 | 96.00 |
| 04/04/24 | JTC | Telephone conversation with J. Deeney of Cozen re: Saul Ewing fee application; instruct to advise Evan Miller to communicate directly with TTE Miller regarding payment of firm's approved fees under the fee order; provide contact info | BKA422 | 0.10 | 96.00 |
| 04/10/24 | DD | Call with J. Carroll regarding employment of tax attorney. | BKA422 | 0.10 | 64.50 |
| 04/10/24 | DD | Review and revise motion to employ tax attorney based on email from J. Carroll and send to Trustee for review. | BKA422 | 0.20 | 129.00 |
| 04/10/24 | JTC | Review email from Dave Doyle of Cozen re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings on 3/26; confirm have made JTC changes to retention application (Siegel Jennings) | BKA422 | 0.10 | 96.00 |
| 04/11/24 | DD | Draft email to M. Phelan with instructions for retention application and procedure for obtaining approval of settlement. | BKA422 | 0.20 | 129.00 |
| 04/11/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: confirms has now advised Mary Phelan that the Trustee has authorized to move forward with a motion to employ Siegel Tax and obtain approval of the settlement and provided a declaration for execution; request review the motion | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                      Page 861
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 04/11/24 | JTC | Review email from TTE Miller re: 2021 & 2022 Akorn Pharma Illinois Property Tax Appeal Board hearings; TTE confirms authorized to proceed with filing retention application for Siegel Jennings (tax attorney) | BKA422 | 0.10 | 96.00 |
| 04/11/24 | JTC | Review email from J. Deeney of Cozen re: request advise if need a hearing date for Siegel Jennings retention application prior to May 9th | BKA422 | 0.10 | 96.00 |
| 04/11/24 | JTC | Review email from Dave Doyle of Cozen re: hearing date for Siegel Jennings retention app.; desired hearing date | BKA422 | 0.10 | 96.00 |
| 04/11/24 | JTC | Review email from J. Deeney of Cozen re: confirms will request Chambers provide hearing date for either May 6, 7 or 8th for application to employ special counsel related to a tax appeal | BKA422 | 0.10 | 96.00 |
| 04/12/24 | DD | Review email from J. Deeney regarding scheduling of application to employ and email M. Phelan regarding same. | BKA422 | 0.20 | 129.00 |
| 04/12/24 | JTC | Review email from J. Deeney of Cozen re: has confirmed with Chambers receipt of 5/7 hrg. date for Siegel Jennings retention | BKA422 | 0.10 | 96.00 |
| 04/12/24 | JTC | Review email from Mary Phelan (Siegel Jennings) re: confirms will have edits to retention application back today | BKA422 | 0.10 | 96.00 |
| 04/15/24 | DD | Review and finalize application to employ Siegel Jennings and related exhibits (.7); multiple communications with J. Deeney and M. Phelan regarding same (.3). | BKA422 | 1.00 | 645.00 |
| 04/15/24 | DD | Call with M. Phelan regarding retention application (.1); review real estate sale agreement with Rising NewCo in connection with property tax refunds (.1). | BKA422 | 0.20 | 129.00 |
| 04/15/24 | JLD | Prepare final revisions to draft Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee

November 26, 2024

File Number: 00574256

Page 862

Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 04/15/24 | JLD | Prepare and assemble document for filing; e-file and coordinate service of Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.30 | 102.00 |
| 04/15/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: Siegel Jennings retention; provide revised application, signed declaration and Exhibit 2 (retention agreement); also attach a redline showing Molly's changes to the application; needs objection deadlines inserted). | BKA422 | 0.10 | 96.00 |
| 04/15/24 | JTC | Review email from Dave Doyle re: Siegel Jennings retention; advise is making some additional revisions to the application; will circulate a copy of the final application, declaration, and exhibit ASAP | BKA422 | 0.10 | 96.00 |
| 04/15/24 | JTC | Review email from Dave Doyle of Cozen re: receipt of Molly Phelan's revised retention app. for Siegel Jennings; schedule 2 was blank; has contacted Molly Phelan | BKA422 | 0.10 | 96.00 |
| 04/15/24 | JTC | Review email from Molly Phelan with attachments re: provide signature pages to retention application for Siegel Jennings; advise of changes made to application | BKA422 | 0.20 | 192.00 |
| 04/15/24 | JTC | Review and authorize filing of Application/Motion to Employ/Retain Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal | BKA422 | 0.20 | 192.00 |
| 04/16/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.30 | 102.00 |
| 04/16/24 | JTC | Review email from Bill Homony (TTE's accountant) re: request obtain hearing date for June to hear fee applications | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                      Page 863
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 04/16/24 | JTC | Review email from J. Deeney of Cozen re: confirms will request June hearing date for fee applications | BKA422 | 0.10 | 96.00 |
| 04/17/24 | JTC | Review email from B. Homony (TTE's accountant) re: confirm receipt of 6/5 hrg. date for fee applications | BKA422 | 0.10 | 96.00 |
| 04/30/24 | JTC | Review email communications from Bill Homony (TTE's accountant) re: advise does not appear that 6/5 hearing date will be feasible; request obtain date at end of June or early July | BKA422 | 0.10 | 96.00 |
| 05/01/24 | JLD | Prepare draft Certification of Service and service list thereto in connection with service of Certificate of Service Regarding Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.30 | 102.00 |
| 05/02/24 | DD | Review entered order approving proposed tax settlement and retaining tax counsel and email M. Phelan regarding same. | BKA422 | 0.10 | 64.50 |
| 05/02/24 | JLD | Prepare and assemble document for filing; e-file Certificate of Service Regarding Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 34.00 |
| 05/02/24 | JLD | Prepare draft Certification of No Objection regarding Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.30 | 102.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                          Page 864
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/02/24 | JLD | Prepare and assemble document for filing; e-file Certificate of No Objection Regarding Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 34.00 |
| 05/02/24 | JLD | Pull from Court Docket and index entered Order Granting Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relie | BKA422 | 0.10 | 34.00 |
| 05/02/24 | JTC | Draft email to J. Deeney of Cozen re: request received from Chambers to have eOrder uploaded for Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review and respond to email from Chambers re: request have eOrder uploaded for Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from J. Deeney of Cozen with attachment re: Illinois Property Tax Appeal Board has pushed back the hearing for Akorn; provide Dave Doyle of Cozen with copy of the entered Order granting the Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.C. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief [Doc. No. 801]. | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 865

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 05/02/24 | JTC | Review email from Dave Doyle of Cozen with attachment re: Illinois Property Tax Appeal Board has pushed back the hearing for Akorn; advise that the bankruptcy court has now entered the Siegel Jennings retention order and authorized the Tax Settlement. | BKA422 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review and authorize filing of Certificate of Service Regarding Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review now entered Order Granting Application of Trustee (I) to Employ Siegel Jennings, Co., L.P.A. as Special Counsel to Trustee in Tax Appeal and for Approval of Compensation Arrangement, (II) for Approval of Tax Appeal Settlement and (III) for Related Relief | BKA422 | 0.10 | 96.00 |
| 05/20/24 | JTC | Telephne conversation with Jill Deeney of Cozen re: request advise Bill Homony (TTE's accountant) of 7/3 hrg. date obtained from Chambers; request confirm date works | BKA422 | 0.10 | 96.00 |
| 05/20/24 | JTC | Review email from Bill Homony (TTE's accountant) re: confirm 7/3 hrg. date works | BKA422 | 0.10 | 96.00 |
| 05/20/24 | JTC | Review email from Jill Deeney re: will confirm with Chambers 7/3 hearing date works; will get a COC filed today and advise when the Order is uploaded. | BKA422 | 0.10 | 96.00 |
| 06/21/24 | JLD | Draft email to Trustee Miller and Louann Cromley Trustee's assistant attaching template Trustee's Motion for Interim Compensation | BKA422 | 0.10 | 34.00 |
| 07/17/24 | JTC | Review and respond to email from Evan Miller re: Saul 2024 fee app. timing; JTC advise have the pending motion to convert filed by equity which currently looks like will be scheduled today for hearing | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 866

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/30/24 | JTC | Review email from TTE Miller re: Macon County Refund check for Akorn; confirm receipt of retention order with language on payment; TTE advise will make payment as soon as receives checks | BKA422 | 0.20 | 192.00 |
| 09/12/24 | JTC | Review and respond to email from Evan Miller re: coordination of call to discuss Saul 2024 fee app. | BKA422 | 0.10 | 96.00 |
| 09/17/24 | JTC | Telephone conference with TTE Miller re: McKesson Motion to Dismiss; outcome of hearing; Trustee request JTC discuss with special counsel Evan Miller | BKA422 | 0.10 | 96.00 |
| 10/07/24 | DD | Review email from L. Crowley regarding tax refund (.1); review retention application for Siegel Jennings and related order and email J. Carroll regarding same (.3). | BKA422 | 0.40 | 258.00 |
| 10/08/24 | JTC | Review email from Jill Deeney of Cozen re: confirms advised Chambers that will file the Notice of Agenda cancelling the October 15, 2024 | BKA422 | 0.10 | 96.00 |
| 10/11/24 | JTC | Review email from Evan Miller re: Saul Ewing Fee App - Jan 2024 through Sep 2024 for JTC review and approval for filing; status of settlement with MNAT | BKA422 | 0.20 | 192.00 |
| 10/17/24 | JTC | Review email from Evan Miller re: Saul Ewing Fee App - Jan 2024 through Sep 2024; confirms will plan on filing tomorrow | BKA422 | 0.10 | 96.00 |
| 10/17/24 | JTC | Draft email to Evan Miller re: Saul Ewing Fee App - Jan 2024 through Sep 2024; coordination of timing after settlement motion on conversion; TTE approval | BKA422 | 0.10 | 96.00 |
| 10/17/24 | JTC | Review email from Evan Miller re: Saul Ewing Fee App - Jan 2024 through Sep 2024 for JTC review and approval for filing; provide revised version that includes approx. $6,000 in additional time that had not been previously captured, and plugs in a 10/31 objection deadline if get approval to file today | BKA422 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 867

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/17/24 | JTC | Draft email to Trustee Miller re: inquire if any issue giving special counsel, Saul Ewing, authority to file fee app. once the 9019 on Conversion Motion filed | BKA422 | 0.10 | 96.00 |
| 10/17/24 | JTC | Telephone conference with TTE Miller re: authorize JTC to approve filing by Saul Ewing | BKA422 | 0.10 | 96.00 |
| 10/17/24 | JTC | Telephone conference with Evan Miller of Saul re: advise to hold off on fee application until conversion 9019 has been filed | BKA422 | 0.10 | 96.00 |
| 10/18/24 | JTC | Review Interim Application for Compensation (Second Interim) for Saul Ewing LLP, Special Counsel, period: 1/1/2024 to 9/30/2024, Filed by Saul Ewing LLP | BKA422 | 0.30 | 288.00 |
| 10/28/24 | JTC | Review and respond to email from Evan Miller re: Saul Ewing Fee App - Jan 2024 through Sept 2024; need to file amended version; advise to proceed with filing the correct version | BKA422 | 0.10 | 96.00 |
| 10/28/24 | JTC | Review Amended Application for Compensation Amended Second Interim Fee Application for Saul Ewing LLP, Special Counsel, period: 1/1/2024 to 9/30/2024 | BKA422 | 0.10 | 96.00 |
| 11/04/24 | JLD | Prepare hyperlinked summary index of professional fee applications for inclusion in fee application binder listed for hearing on November 20, 2024 at 9:30 a.m. | BKA422 | 0.30 | 102.00 |
| 11/04/24 | JTC | Review Certificate of No Objection to Amended Second Interim Fee Application of Saul Ewing LLP, Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through September 30, 2024 | BKA422 | 0.10 | 96.00 |
| 11/04/24 | JTC | Review email from Evan Miller re: Saul Second Interim fee app.; advise intends to file CNO for Second Interim Fee App today after 4 pm, as the deadline lapsed on 11/1; the hearing is 11/20. | BKA422 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                        November 26, 2024
File Number: 00574256                                                      Page 868
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/04/24 | JTC | Review email from Jill Deeney of Cozen re: confirms has provided Chambers hyperlinked Professional Fee Application Index for the single fee application currently scheduled for hearing on November 20, 2024; also provided as-filed copy of the underlying fee application | BKA422 | 0.10 | 96.00 |
| 11/05/24 | JTC | Review now entered Order Approving Amended Second Interim Fee Application of Saul Ewing LLP, Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through September 30, 2024 | BKA422 | 0.10 | 96.00 |
| 11/12/24 | JTC | Review email from Evan Miller re: confirm filed a CNO for motion to limit service of the fee app as well on 11/4, but haven't seen an order from that yet; advise unless prefer to do so, they will follow up with Chambers to confirm receipt, otherwise those are all the matters that have set for that hearing | BKA422 | 0.10 | 96.00 |
| 11/12/24 | JTC | Telephone conference with Jill Deeney of Cozen re: request advise Evan Miller that should follow up with Chambers on status of entry of Order | BKA422 | 0.10 | 96.00 |
| 11/13/24 | JTC | Review email from Louann Cromley, TTE assistant re: Macon County Refund check for Akorn; request advise if Siegel Jennings is entitled to commission on the interest paid on the tax refunds | BKA422 | 0.10 | 96.00 |
| 11/13/24 | JTC | Review now entered Order Approving Motion to Limit Service of Notice Regarding Second Interim Fee Application of Saul Ewing LLP, as Special Counsel to George L. Miller, Chapter 7 Trustee, for Allowance of Compensation and Reimbursement of Expenses for the Period From January 1, 2024 Through September 30, 2024 | BKA422 | 0.10 | 96.00 |
| 11/19/24 | JTC | Review email from Evan Miller with attachments re: Supplemental Retention application for Saul Ewing for contingency avoidance action work | BKA422 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 869

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/21/24 | JTC | Review email from Evan Miller with attachments re: further revised Supplemental Engagement retention papers for review | BKA422 | 0.30 | 288.00 |
| 11/21/24 | JTC | Telephone conference with Jill Deeney of Cozen re: request provide Paige Topper with JTC comments to Saul Ewing's supplemental retention application and coordinate filing of revised application | BKA422 | 0.10 | 96.00 |
| 11/22/24 | JLD | Prepare and assemble document for filing; e-file and serve Supplemental Application of George L. Miller, Chapter 7 Trustee, for Entry of an Order (I) Authorizing the Expanded Scope of Employment and Retention of Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of November 12, 2024 and (II) Granting Related Relief | BKA422 | 0.20 | 68.00 |
| 11/22/24 | JTC | Review draft email and authorize J. Deeney, paralegal to proceed with service on applicable service parties re: as filed copy of Supplemental Application of George L. Miller, Chapter 7 Trustee, for Entry of an Order (I) Authorizing the Expanded Scope of Employment and Retention of Saul Ewing LLP as Special Counsel to Chapter 7 Trustee, Effective as of November 12, 2024 and (II) Granting Related Relief | BKA422 | 0.10 | 96.00 |
| 11/22/24 | JTC | Review and authorize filing of further revised Supplemental Application/Motion to Employ/Retain Saul Ewing LLP as Special Counsel to Chapter 7 Trustee | BKA422 | 0.10 | 96.00 |
| | | **Total Fee/Employment Applications** | | **42.50** | **30,375.50** |
| 08/01/23 | JTC | Review and respond to email from James Fieweger, counsel to Bruce Kutinsky in the Generic Pharmaceutical Pricing Litigation, No. 16-MD-2724, MDL No. 2724 (E.D. Pa); advise availability for call tomorrow | BKA427 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 870

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 08/02/23 | JTC | Telephone conversation with James Fieweger re: answer inquiries concerning establishment of defense funds for former employees of Akorn who are subject to being deposed in the MDL Generic litigation; advise that best to JTC knowledge there is no separate fund in the Chapter 7 estate and that any such fund would have more properly been set up in the Chapter 11 and likely transferred to the Chapter 11 Plan Trustee | BKA427 | 0.20 | 183.00 |
| 08/16/23 | JTC | Review email from Bill Homony (TTE's accountant) with attachments re: NY DOL Notice of Violation; advise the wage liability for alleged violations of the Warn Act is duplicative of the damages alleged in the pending Warn Act adversary; additionally, the DOL seeks to impose a civil penalty of $30k; assume either JTC or Simon Fraser should reach out and discuss this matter directly with the DOL | BKA427 | 0.20 | 183.00 |
| 08/16/23 | JTC | Telephone conference with Simon Fraser re: NY DOL Notice of Violation; instruct on strategy for response to Christopher White; status of Proof of Claim; explain possible defenses based on finance history | BKA427 | 0.20 | 183.00 |
| 08/16/23 | SEF | Reviewing email from W. Homony and attached letter from NY state dep't of labor asserting WARN Act violation | BKA427 | 0.10 | 75.50 |
| 08/16/23 | SEF | Phone call with J. Carroll re NY dep't of labor's stay violation in attempting to pursue its claims against the estate outside of the claims allowance process (.2); preparing email to W. Homony re same (.1); reviewing proof of claim filed today by NY dep't of labor (.2) | BKA427 | 0.50 | 377.50 |
| 08/16/23 | SEF | Preparing letter to NY dep't of labor re its stay violation | BKA427 | 0.70 | 528.50 |
| 08/17/23 | JTC | Review and approve draft letter to NY Dept. of Labor re: stay violation | BKA427 | 0.10 | 91.50 |
| 08/17/23 | SEF | Preparing email to representative of NY dep't of labor attaching letter re its violation of the automatic stay | BKA427 | 0.10 | 75.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 871

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/23 | JTC | Review and respond to email from Joe Stafford re: Lisha Abraham (WARN action); provide execute counterpart now signed by Trustee Miller; Beazley Insurance; waiver of declaratory action requirement | BKA427 | 0.20 | 183.00 |
| 09/25/23 | SEF | Reviewing scheduling order and upcoming deadlines in WARN Act adversary proceeding | BKA427 | 0.10 | 75.50 |
| 10/01/23 | SEF | Preparing initial disclosures for WARN Act adversary proceeding | BKA427 | 0.50 | 377.50 |
| 10/02/23 | JTC | Review email from Simon Fraser of Cozen re: initial disclosures for WARN act adversary; documents required to disclose; confirms will coordinate with Bill Homony (TTE's accountant) | BKA427 | 0.10 | 91.50 |
| 10/02/23 | SEF | Preparing draft of Trustee's initial disclosures for WARN Act adversary proceeding (.7); preparing email to W. Homony re records within Trustee's possession, custody, or control (.2) | BKA427 | 0.90 | 679.50 |
| 10/02/23 | SEF | Reviewing and revising draft of initial disclosures for WARN Act adversary proceeding (.2); preparing email to J. Carroll re same (.1) | BKA427 | 0.30 | 226.50 |
| 10/05/23 | JTC | Review email from Simon Fraser of Cozen re: draft of initial disclosures for WARN act adversary; documents required to disclose; mark-up to eliminate former employee address | BKA427 | 0.30 | 274.50 |
| 10/05/23 | JTC | Telephone conversation with S. Fraser re: WARN Rule 26 Initial Disclosures; instruct to delete employee addresses | BKA427 | 0.10 | 91.50 |
| 10/05/23 | SEF | Preparing emails to W. Homony and J. Carroll re Trustee's initial disclosures | BKA427 | 0.10 | 75.50 |
| 10/06/23 | JTC | Review email from Simon Fraser of Cozen with attachment re: WARN Act initial disclosures for JTC review and comment; status of info on any offsite, also within the Trustee's custody/control / location where relevant documents might be located | BKA427 | 0.40 | 366.00 |
| 10/06/23 | SEF | Phone call with J. Carroll re revised draft of initial disclosures | BKA427 | 0.10 | 75.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 872

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/07/23 | JTC | Review email from Simon Fraser of Cozen with attachments re: confirms provided WARN counsel with Trustee's Initial Disclosures | BKA427 | 0.10 | 91.50 |
| 10/07/23 | SEF | Reviewing initial disclosures from WARN Act claimants' counsel | BKA427 | 0.10 | 75.50 |
| 10/07/23 | SEF | Revising initial disclosures and emailing same to counsel for WARN Act claimants | BKA427 | 0.10 | 75.50 |
| 10/11/23 | JTC | Review emails from TTE Miller re: Akorn: Abraham v. Akorn et al , Adv. Proceeding 23-50117-KBO; confirm receipt of Interrogatories and Requests for Admission issued by the plaintiffs in the pending WARN Action which we are  required to answer; time and expense | BKA427 | 0.10 | 91.50 |
| 10/11/23 | JTC | Review email from Simon Fraser of Cozen re: Akorn: Abraham v. Akorn et al , Adv. Proceeding 23-50117-KBO; advise of conversation with Beth Kaufman (Akorn consultant) concerning affirmative defenses | BKA427 | 0.20 | 183.00 |
| 10/11/23 | JTC | Review email from Simon Fraser of Cozen re: Abraham v. Akorn et al , Adv. Proceeding 23-50117-KBO (the "WARN Action"); confirm received in the mail today; availability to discuss | BKA427 | 0.10 | 91.50 |
| 10/11/23 | JTC | Draft email to Bill Homony (TTE's accountant) re: Abraham v. Akorn et al , Adv. Proceeding 23-50117-KBO (the "WARN Action"); advise before going suggested possible settlement route of admitting liability, some due diligence should be done to substantiate rationale for such a proposed settlement; advise at minimum interviews of in-house counsel and CEO concerning events leading to filing of the bankruptcy to place the Trustee in a position to justify any decision by the Trustee not to defend (or defend) WARN Action | BKA427 | 0.20 | 183.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 873

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 10/11/23 | JTC | Review email from Bill Homony (TTE's accountant) re: confirm receipt of Interrogatories and Requests for Admission issued by the plaintiffs in the pending WARN Action; advise would like a discussion; potential liability defenses; suggest possible settlement approvals; will work up those calculations | BKA427 | 0.20 | 183.00 |
| 10/11/23 | JTC | Draft email to TTE Miller and accountants with attachment re: Interrogatories and Requests for Admission issued by the plaintiffs in the pending WARN Action which are  required to answer; advise Simon Fraser of Cozen is lead for handling the WARN Action; request provide him with the responsive information to enable us to answer; of particular importance may be the number of employees who were employed at each location/plant | BKA427 | 0.20 | 183.00 |
| 10/12/23 | JTC | Telephone conference with TTE Miller re: WARN action; discovery needed if going to settle; disagree with accountant analysis | BKA427 | 0.30 | 274.50 |
| 10/24/23 | JTC | Review CSC Notice of Service of Process re: Midland Funding LLC vs. Andrew Smith (Certification of Judgment Balance) | BKA427 | 0.10 | 91.50 |
| 11/06/23 | JTC | Review and respond to email from S. Fraser of Cozen re: discovery responses from WARN act Plaintiffs; proposed alternative methodology; providing with listing of employees coupled with reservation of rights in commitment to provide discovery in the event that a resolution is not reached; concur that proposed approach is acceptable provided confirm with Trustee and provided that Trustee's accountants have the information readily available to provide | BKA427 | 0.10 | 91.50 |
| 11/06/23 | JTC | Review email from S. Fraser of Cozen re: Abraham v. Akorn et al , Adv. Proceeding 23-50117-KBO (WARN action); confirms has confirmed that Trustee and accountants that have employee information type spreadsheet readily available | BKA427 | 0.10 | 91.50 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                           Page 874
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 11/06/23 | JTC | Review email from Simon Fraser of Cozen re: plaintiff's discovery requests (WARN action); advise working on putting responsive information together, and hoping that the plaintiffs might be amenable to a 30 day extension of the Trustee's deadline for responding to the plaintiffs' discovery requests; request confirm okay with approach | BKA427 | 0.10 | 91.50 |
| 11/06/23 | SEF | Phone call to counsel for WARN Act claimants re their discovery requests and Trustee's provision of responsive information (.1); preparing email to J. Carroll re same (.2); preparing email to counsel for WARN Act claimants re same (.3); additional phone call to counsel for WARN Act claimants re same (.1) | BKA427 | 0.70 | 528.50 |
| 11/06/23 | SEF | Preparing objections and responses to WARN Act claimants' requests for admission | BKA427 | 3.90 | 2,944.50 |
| 11/07/23 | JTC | Telephone conversation with S. Fraser of Cozen re: advises unable to connect with Plaintiff counsel; accordingly responding to request for acknowledgment; instruct to proceed | BKA427 | 0.10 | 91.50 |
| 11/07/23 | JTC | Review email from Simon Fraser with attachment re: Trustee's response to requests for admission; provide WARN counsel with Trustee's Answers and Objections to Plaintiffs' First Sets of Requests for Admissions Addressed to Debtors | BKA427 | 0.20 | 183.00 |
| 12/18/23 | JTC | Review email from Mary Olsen re: plaintiffs' discovery requests; status of spreadsheet, as well as other discovery responses | BKA427 | 0.10 | 91.50 |
| 12/19/23 | JTC | Review email from Simon Fraser of Cozen re: plaintiffs' discovery requests; advise Mary Olsen status | BKA427 | 0.10 | 91.50 |
| 12/19/23 | SEF | Working on WARN Act claims analysis | BKA427 | 0.40 | 302.00 |
| 12/20/23 | SEF | Phone call with WARN Act claimants' counsel re status of adversary proceeding in general, discovery issues, and preparation of WARN Act claim analysis | BKA427 | 0.30 | 226.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 875

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 01/11/24 | JTC | Draft email to J. Deeney re: Teva litigation; wrong debtor; prior notice | BKA427 | 0.20 | 192.00 |
| 01/11/24 | JTC | Review email from Alexandra Cruz with attachment re: Eaton v. Teva Canada Limited, Federal Court File No. T-607-20; attach form 141A for parties to consent to electronic service, under Rule 141 of the Federal Courts Rules; request return form by January 17, 2024 with confirmation that the plaintiff may serve and file the executed consent as agent for the defendant(s). | BKA427 | 0.20 | 192.00 |
| 01/15/24 | SEF | Reviewing status of communications with counsel for WARN Act claimants in preparation for upcoming phone call with them | BKA427 | 0.10 | 79.50 |
| 01/15/24 | SEF | Reviewing employee data from B. Kaufman and preparing WARN Act analysis | BKA427 | 3.10 | 2,464.50 |
| 01/16/24 | SEF | Working on WARN Act analysis | BKA427 | 1.10 | 874.50 |
| 01/16/24 | SEF | Phone call with counsel for WARN Act claimants re status of adversary proceeding in general and re preparation of WARN Act analysis | BKA427 | 0.30 | 238.50 |
| 01/17/24 | JLD | Draft email to John Carroll regarding re: Eaton v. Teva Canada Limited, Federal Court; confirm the two Akorn entities included in the case caption are as follows: Akorn, Inc. and Akorn Sales, Inc.; further advise both parties are debtors in bankruptcy pending in the United States Bankruptcy Court for the District of Delaware under Chapter 11; however, George L. Miller is not the bankruptcy Trustee for Akorn, Inc. Case No. 20-11177 or Akorn Sales, Inc. 20-11174; the Debtors are represented by Richards, Layton & Finger | BKA427 | 0.20 | 68.00 |

George L. Miller, Chapter 7 Trustee                             November 26, 2024
File Number: 00574256                                                    Page 876
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 01/17/24 | JTC | Review email from Kyle Taylor of Orr Taylor with attachment re: Eaton v. Teva Canada Limited, Federal Court File No. T-607-20; attach letter wherein advise plaintiff has reached an agreement with Mallinckrodt Canada ULC, Mallinckrodt plc, Mallinckrodt Hospital Products Inc., Mallinckrodt LLC, and MNK 2011 LLC; attaches copy of agreement | BKA427 | 0.20 | 192.00 |
| 01/17/24 | JTC | Draft email to J. Deeney of Cozen re: communication of Kyle Taylor of Orr Taylor re: Eaton v. Teva Canada Limited, Federal Court File No. T-607-20; status of review of JTC issue concerning Chapter 11 estate (not Chapter 7) | BKA427 | 0.10 | 96.00 |
| 01/17/24 | JTC | Review email from J. Deeney of Cozen with attachments re: Eaton v. Teva Canada Limited, Federal Court; advise the two Akorn entities included in the case caption are as follows:  Akorn, Inc. and Akorn Sales, Inc.; both of these parties are debtors in bankruptcy pending in the United States Bankruptcy Court for the District of Delaware under Chapter 11; however, George L. Miller is not the bankruptcy Trustee for Akorn, Inc. Case No. 20-11177 or Akorn Sales, Inc. 20-11174 (the "Debtors"); the Debtors' Chapter 11 cases are jointly administered and In re: Akorn, Inc. Case No. 20-11177 is the lead debtor; the Debtors are represented by Richards, Layton & Finger and according to the case docket the last few filings have been made by Emily Rae Mathews and Amanda R. Steele; provides contact information | BKA427 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 877

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/17/24 | JTC | Draft detailed email to Alexandra Cruz, counsel for Plaintiff, with attachment re: Eaton v. Teva Canada Limited; advise writing in response to request to accept electronic service on behalf of the named defendants, Akorn Inc. and Akorn Sales Inc., to advise that Cozen O'Connor does not represent these two entities and accordingly cannot accept service on behalf of them. Akorn Inc. and Akorn Sales Inc. are both debtors in bankruptcy proceedings pending in the United States Bankruptcy Court for the District of Delaware under Chapter 11;  Akorn Inc. ,Case No. 20-11177 and  Akorn Sales, Inc., Case No. 20-11174 (the " Chapter 11 Debtors"); advise the Debtors' Chapter 11 cases are jointly administered under the Akorn, Inc. Case No. 20-11177 as  the lead debtor case; the Chapter 11 Debtors are represented by the law firm of Richards, Layton & Finger in Wilmington, Delaware and should redirect request to accept service to them; according to the Chapter 11 bankruptcy case docket the last few filings have been made by their bankruptcy counsel Emily Rae Mathews and Amanda R. Steele; provide contact information | BKA427 | 0.30 | 288.00 |
| 01/22/24 | JTC | Telephone conference with S. Fraser of Cozen re: status of WARN claim and defenses; Trustee desire to resolve priority claims; status of damage calculations; need former GC and others to respond | BKA427 | 0.20 | 192.00 |
| 01/22/24 | SEF | Preparing follow-up email to Beth Kaufman re certain questions about WARN Act analysis | BKA427 | 0.10 | 79.50 |
| 01/23/24 | JTC | Preliminary review of letter from Laurie Graham with attachment re: Eaton v. Teva Canada Limited Federal and service Plaintiff's Third Fresh as Amended Statement of Claim | BKA427 | 0.30 | 288.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 878

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 01/30/24 | JTC | Review email from Simon Fraser of Cozen re: WARN action; confirms follow up with Beth Zelnick Kaufman (Akorn consultant); follow up on inquiry concerning analysis ("Census File" tab vs. "All Employees" tab) | BKA427 | 0.10 | 96.00 |
| 01/30/24 | SEF | Emailing with counsel for WARN Act claimants re status of our preparation of WARN Act claims analysis | BKA427 | 0.10 | 79.50 |
| 01/30/24 | SEF | Phone call with counsel for WARN Act claimants re potential settlement issues, and potential amendments to scheduling order | BKA427 | 0.20 | 159.00 |
| 01/30/24 | SEF | Preparing email to Beth Kaufman re WARN Act claims analysis | BKA427 | 0.10 | 79.50 |
| 02/14/24 | JTC | Review email from S. Fraser of Cozen with attachments re: confirms has followed up with Beth Zelnick Kaufman (Akorn consultant); requested for insight into "Census File" tab on WARN Act analysis | BKA427 | 0.10 | 96.00 |
| 02/14/24 | SEF | Preparing follow-up email to Beth Kaufman re prior requests for information regarding WARN Act claim analysis | BKA427 | 0.10 | 79.50 |
| 02/19/24 | SEF | Preparing follow-up email to Beth Kaufman requesting assistance to finalize WARN Act analysis | BKA427 | 0.10 | 79.50 |
| 03/14/24 | JTC | Review email from S. Fraser of Cozen re: unable to get in touch with Beth Zelnick Kaufman (former Akorn consultant) concerning WARN analysis | BKA427 | 0.10 | 96.00 |
| 03/14/24 | SEF | Reviewing emails previously sent to Beth Kaufman regarding WARN Act analysis (.1); preparing email to J. Carroll re Beth Kaufman's availability to assist the Trustee (.1) | BKA427 | 0.20 | 159.00 |
| 03/20/24 | JTC | Review email from Simon Fraser of Cozen re:  WARN analysis; status of completing analysis; no word from Beth Zelnick Kaufman (Akorn consultant) | BKA427 | 0.10 | 96.00 |
| 03/20/24 | SEF | Preparing email to J. Carroll re status of Beth Kaufman as resource for information about debtors | BKA427 | 0.10 | 79.50 |

George L. Miller, Chapter 7 Trustee                                                November 26, 2024
File Number: 00574256                                                                         Page 879
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 04/17/24 | JTC | Draft email to Simon Fraser of Cozen with attachment re: Abraham et al v. Akorn Operating Company LLC et al / Motion to Extend Time for Deadlines Contained in the Scheduling Order and to Compel the Trustee's Responses to Plaintiffs' Discovery and to Cooperate in the Scheduling of Depositions filed today; coordination of discussion | BKA427 | 0.10 | 96.00 |
| 04/17/24 | JTC | Preliminary review of Motion to Extend Time for Deadlines Contained in the Scheduling Order and to Compel the Trustee's Responses to Plaintiffs' Discovery and to Cooperate in the Scheduling of Depositions Filed by Lisha Abraham, Susan Berry, Benjamin Summers (Abraham et al. v. Akorn Operating Company; 23-ap-50117) | BKA427 | 0.20 | 192.00 |
| 04/18/24 | JLD | Pull from Court Docket and index Plaintiffs' Motion to Extend the Deadlines Contained in the Scheduling Order and to Compel the Trustee's Responses to Plaintiffs' Discovery and to Cooperate in the Scheduling of Depositions; Adversary Proceeding No.: 23-50117; WARN | BKA427 | 0.10 | 34.00 |
| 05/01/24 | JTC | Review email from Simon Fraser re: WARN; amendment to Scheduling Order; coordination of call with Mary Olsen | BKA427 | 0.10 | 96.00 |
| 05/01/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: WARN; amendment to Scheduling Order; request JTC thoughts on pushing back dates | BKA427 | 0.10 | 96.00 |
| 05/01/24 | SEF | Reviewing motion to amend scheduling order filed by WARN Act claimants and attached exhibits | BKA427 | 0.50 | 397.50 |
| 05/02/24 | JTC | Review email from Mary Olsen re: WARN amendment to  Scheduling Order; advise of availability for call today | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                            Page 880
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 05/02/24 | JTC | Review and respond to email from J. Deeney of Cozen re: Abraham et al v. Akorn Operating Company LLC et al (Doc# 13, Bankr. D. Del. 1:23-ap-50117) - Obj. due 5/2; advise the objection date for this Motion should have been set one week (7 days) before the hearing (i.e. 4/30) as opposed to 5 days (i.e. 5/2); the hearing date is May 7, 2024 which places the Notice of Agenda due for filing 5/3; If aren't objecting to the Motion in its current form, will include in the Notice of Agenda the matter is uncontested and movant will file a CNO when it becomes due which isn't until tomorrow (5/3 after 4:00 p.m.); otherwise, have to list the matter as going forward. | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from S. Fraser of Cozen re: Abraham et al v. Akorn Operating Company LLC et al (Doc# 13, Bankr. D. Del. 1:23-ap-50117) - Obj. due 5/2; advise per the local rule, there shouldn't be a hearing date | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from Simon Fraser of Cozen re: WARN; advise if do not resolve with WARN counsel today, will need to put an objection on the docket, because they're also asking the court to compel us to respond to their doc. requests and interrogatories, and award them attorneys' fees. | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Draft email to S. Fraser of Cozen re: Abraham et al v. Akorn Operating Company LLC et al (Doc# 13, Bankr. D. Del. 1:23-ap-50117) - Obj. due 5/2; coordination of call to discuss approach before contacting WARN counsel | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from J. Deeney of Cozen re: Abraham et al v. Akorn Operating Company LLC et al (Doc# 13, Bankr. D. Del. 1:23-ap-50117); confirm if the objection deadline was set by the briefing schedule rule there shouldn't have been a hearing date. | BKA427 | 0.10 | 96.00 |

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/02/24 | JTC | Review email from Simon Fraser of Cozen re: WARN action; advises of receipt of COC and updated First Amended Scheduling Order from Mary Olsen | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from Simon Fraser re: Abraham et al v. Akorn Operating Company LLC et al (Doc# 13, Bankr. D. Del. 1:23-ap-50117); clearing up hearing date situation with Chambers | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from J. Deeney of Cozen re: confirm adversary Motion is on Judge Owens' hearing calendar; advise the hearing calendar is driven by how a pleading is filed and a hearing date is selected (Adv. No. 23-50117) | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: WARN action; confirms has provided Bill Homony (TTE's accountant) with WARN Act data/analysis from Beth K. that mentioned this afternoon; request advise if is what based TTE analysis on | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Draft email to Simon Fraser re: WARN; status of communications with Mary Olsen | BKA427 | 0.10 | 96.00 |
| 05/02/24 | JTC | Review and respond to email from Simon Fraser re: WARN; status of communications with Mary Olsen; advise will resolve their objection by stipping to their amended scheduling order, with the exception of the deadlines for the selection of the mediator and date for completion of mediation, which she wants to move up; M. Olsen advised that will send me a draft of an amended scheduling order this evening; has not received it yet; separately, spoke will Bill Homony, who advised that he has a WARN Act claims analysis/spreadsheet sketched out and will send; S. Fraser suggested a call to get on the same page on the claims analysis, and talk about what believe the numbers ought to be | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 882

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/02/24 | JTC | Review email from Mary Olsen with attachment re: WARN action; attach a COC and updated First Amended Scheduling Order, as an exhibit for review and comment | BKA427 | 0.20 | 192.00 |
| 05/02/24 | SEF | Reviewing and responding to email from J. Deeney re hearing on May 7th in WARN Act adversary proceeding | BKA427 | 0.10 | 79.50 |
| 05/02/24 | SEF | Phone call with Bill Homony re WARN Act claims analysis | BKA427 | 0.10 | 79.50 |
| 05/02/24 | SEF | Preparing email to W. Homony re WARN Act claims analysis | BKA427 | 0.10 | 79.50 |
| 05/02/24 | SEF | Phone call with J. Carroll re upcoming phone call  with WARN Act claimants' counsel, and re strategy in general for WARN Act claims | BKA427 | 0.20 | 159.00 |
| 05/02/24 | SEF | Reviewing WARN Act claimants' motion to amend scheduling order, and preparing for phone call with them re resolution of their motion (.2); having that phone call with counsel for WARN Act claimants (.3) | BKA427 | 0.50 | 397.50 |
| 05/03/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing Chambers with as-filed copy of Certification of Counsel Concerning Entry of First Amended Scheduling Order [Adv. Doc. No. 15] (Adversary No. 23-50117) (WARN action) | BKA427 | 0.10 | 34.00 |
| 05/03/24 | JLD | Pull from Court Docket and index entered First Amended Scheduling Order; Adv. 23-50117-KBO WARN | BKA427 | 0.10 | 34.00 |
| 05/03/24 | JLD | Pull from Court Docket and index entered First Amended Scheduling Order; Adv. 23-50117-KBO WARN | BKA427 | 0.10 | 34.00 |
| 05/03/24 | JLD | Review and revise draft Certification of Counsel Concerning Entry of First Amended Scheduling Order; Adv. 23-50117-KBO WARN | BKA427 | 0.20 | 68.00 |
| 05/03/24 | JLD | Prepare and assemble document for filing; e-file Certification of Counsel Concerning Entry of First Amended Scheduling Order; Adv. 23-50117-KBO WARN; Upload proposed Order | BKA427 | 0.10 | 34.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 883

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/03/24 | JTC | Review email from J. Deeney of Cozen with attachment re: confirms has provided Chambers with as-filed copy of the Certification of Counsel Concerning Entry of First Amended Scheduling Order [Adv. Doc. No. 15] (Adversary No. 23-50117) (WARN action) | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review and approve Certification of Counsel Concerning Entry of First Amended Scheduling Order (Abraham et al. v. Akorn; Adv. No. 23-50117) | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review email from J. Deeney of Cozen re: WARN; Court is waiting for the COC and is proceeding to file same | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review Abraham Motion to Extend Deadlines re: reference to employee spreadsheet information being provided per the COC being submitted to the Court; confirm no expressed definition of employee information; OK to file | BKA427 | 0.20 | 192.00 |
| 05/03/24 | JTC | Telephone conversation with J. Deeney of Cozen re: JTC's approval of First Amended Scheduling Order and COC; instruct on description to be utilized in Notice of Agenda to resolve Motion of Plaintiffs / Abraham | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review proposed draft of Certification of Counsel and First Amended Scheduling Order in Abraham vs. Akorn; Adv. No. 23-50117; approve of same | BKA427 | 0.20 | 192.00 |
| 05/03/24 | JTC | Telephone conference with J. Deeney of Cozen re: WARN; advise JTC review of Motion; "employee data" not a defined term; nothing to be changed; instruct to proceed with filing COC and advise S. Fraser of Same | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review First Amended Scheduling Order (Abraham et al. v. Akorn; Adv. No. 23-50117) | BKA427 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                                November 26, 2024
File Number: 00574256                                                        Page 884
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 05/03/24 | JTC | Review email from Simon Fraser of Cozen re: comments to amendment to Scheduling Order; wants to double check how the motion defines the term "employee data spreadsheet" and SEF notes from call with them and verify that what Huggett says in paragraph 2 of the COC is correct. | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review email from J. Deeney of Cozen re: WARN amendment to Scheduling Order; confirm is preparing document for filing per JTC instruction | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review and respond to email from James Huggett re: WARN; coordination of filing of COC and updated First Amended Scheduling Order; request Cozen file since he is out of pocket | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Review email from Mary Olsen with attachment re: WARN; confirm receipt of JTC info on approval of COC and updated First Amended Scheduling Order | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Telephone conversation with Simon Fraser of Cozen re: outcome of discussions with Mary Olsen, counsel for Plaintiff. Abraham in Adv. No. 23-50117; confirm that proposed First Amended Scheduling Order conforms with telephone conference in resolution of Motion to enable submission of Notice of Agenda | BKA427 | 0.10 | 96.00 |
| 05/03/24 | JTC | Draft email to Mary Olsen with attachment re: WARN; advise the (attached) COC and updated First Amended Scheduling Order are fine and may proceed to file same;  will notify the court in our Notice of Agenda that the COC and First Amended Scheduling Order are being filed and resolve the Motion | BKA427 | 0.10 | 96.00 |
| 05/03/24 | SEF | Reviewing revised drafts of amended scheduling order in WARN Act adversary proceeding, and accompanying certification of counsel, received from counsel for WARN Act claimants | BKA427 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                              Page 885
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 05/06/24 | JLD | Prepare updates to pleading index and critical dates calendar including dates included in amended Scheduling Order re Abraham et al v. Akorn Operating Company LLC et al (23-ap-50117) WARN | BKA427 | 0.10 | 34.00 |
| 05/14/24 | JTC | Review email from Bill Homony (TTE's accountant) re: WARN analysis; advise TTE has independently calculated the maximum Warn damage exposure for all employees terminated on 2/23/23 regardless of whether or not they are included in either the Warn Act claim or the NY DOL claim; wages have been grossed up 30% to account for benefit entitlement; is in the process of reviewing claims to determine how many individual employees filed claims asserting Warn damages; can discuss how to proceed next week once finish review | BKA427 | 0.20 | 192.00 |
| 06/03/24 | JTC | Review email from Mary Olsen re: WARN / amendment to Scheduling Order; follow up on employee data spreadsheet that agreed the Trustee would produce during the month of May; deadline of June 14, 2024 to file a Stipulation Regarding Appointment of a Mediator or a statement that the parties cannot agree on a mediator and a request that the Court select and appoint a mediator to the proceeding; request advise if Diane Welsh (JAMS) is acceptable as the mediator; discussed her back in January | BKA427 | 0.10 | 96.00 |
| 06/03/24 | JTC | Review Certification of Counsel Regarding Proposed Scheduling Order | BKA427 | 0.10 | 96.00 |
| 06/03/24 | SEF | Reviewing and responding to email from J. Carroll re potential resolution of WARN Act claims | BKA427 | 0.10 | 79.50 |
| 06/05/24 | JTC | Review email from Mary Olsen re: WARN action; status of employee data spreadsheet | BKA427 | 0.10 | 96.00 |
| 06/06/24 | JTC | Review Notice of Transcript regarding Hearing Held 06/05/24 RE: Omnibus/Pre-trial Conference | BKA427 | 0.10 | 96.00 |
| 06/07/24 | SEF | Working on WARN Act claims analysis | BKA427 | 0.40 | 318.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 886

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/10/24 | JTC | Review email from Simon Fraser re: WARN action; advised Mary Olsen that the Trustee has a strong preference for Wilmington based mediators, so as to save the estates money on travel expenses (his own and his professionals', and/or the mediator's); the Trustee also has a strong preference for mediators with a bankruptcy background; in the past the Trustee has been agreeable to Connor Bifferato, Bill Bowden, and Frank Monaco | BKA427 | 0.10 | 96.00 |
| 06/10/24 | JTC | Review email from Simon Fraser of Cozen re: WARN action; communications with Mary Olsen; advise JTC on the most recent occasion when Mary Olsen tried to force the AP forward, one of the concessions that made was to agree that the parties would select a mediator by June 14th (which is this Friday); from prior experience proposing mediators with TTE Miller, knows that TTE sometimes likes to add a name or two to our list; was thinking that could draft an email to TTE Miller today suggesting the (listed) mediators; request JTC advise if know of anybody else in particular who  think TTE will want to include | BKA427 | 0.10 | 96.00 |
| 06/10/24 | SEF | Reviewing and responding to email from counsel for WARN Act claimants re potential selection of mediator | BKA427 | 0.10 | 79.50 |
| 06/10/24 | SEF | Preparing email to J. Carroll re potential selection of mediator in WARN Act adversary proceeding | BKA427 | 0.20 | 159.00 |
| 06/11/24 | JTC | Review email from Mary Olsen re: WARN action; advise approves of Frank Monaco as mediator; prefer a Zoom mediation to save on travel expenses; request send the employee data spreadsheet | BKA427 | 0.10 | 96.00 |
| 06/13/24 | JTC | Review email from Mary Olsen re: WARN; request provide employee data spreadsheet; also, request advise if will be preparing the stip concerning the mediator so can file that by the deadline tomorrow | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 887

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/13/24 | SEF | Preparing email to J. Carroll re proposal of potential mediators to WARN Act claimants' counsel | BKA427 | 0.10 | 79.50 |
| 06/14/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: WARN; confirms per JTC instructions has provided Mary Olsen with draft Stip. and accompanying Order | BKA427 | 0.10 | 96.00 |
| 06/14/24 | JTC | Review email from Mary Olsen re: WARN; confirm receipt of info on Frank Monaco as mediator; request find out if Frank Monaco available for a Zoom mediation by July 19 deadline | BKA427 | 0.10 | 96.00 |
| 06/14/24 | JTC | Review email from Jill Deeney of Cozen with attachments re: WARN; current Register of Mediators and Arbitrators Pursuant to Local Rule 9019-4 for the United States Bankruptcy Court District of Delaware as of April 22, 2024; confirm Francis A. Monaco is included on page 2 with current contact information; also attach a copy of Mr. Monaco's current bio. | BKA427 | 0.20 | 192.00 |
| 06/14/24 | JTC | Review email from Simon Fraser of Cozen re: WARN; Frank Monaco as mediator; Google information | BKA427 | 0.10 | 96.00 |
| 06/14/24 | JTC | Review email from Mary Olsen re: WARN; Frank Monaco profile; advise If Frank Monaco not mediating anymore, propose Mark Indelicato (from the list of DE Bankr mediators on the Court's website); advise is available to mediate this matter by the July 19 deadline. | BKA427 | 0.10 | 96.00 |
| 06/14/24 | JTC | Review email from Simon Fraser re: WARN; confirms has advised Mary Olsen the Trustee is OK with Frank Monaco; will send a draft stip shortly. | BKA427 | 0.10 | 96.00 |
| 06/14/24 | JTC | Draft email to Simon Fraser of Cozen re: WARN Stipulation to be filed today; confirm TTE Miller approves of Frank Monaco as mediator; request prepare Stip. | BKA427 | 0.10 | 96.00 |
| 06/14/24 | JTC | Review email from Simon Fraser of Cozen re: WARN Stipulation to be filed today; confirm will advise counsel that awaiting word from TTE Miller concerning mediator | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 888

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 06/14/24 | JTC | Review and respond to email from Simon Fraser of Cozen with attachment re: WARN Stipulation to be filed today; JTC advise awaiting word from TTE Miller concerning mediator | BKA427 | 0.10 | 96.00 |
| 06/14/24 | SEF | Reviewing email from WARN Act counsel re deadline for parties to stipulation to mediator, and preparing email to J. Carroll re same | BKA427 | 0.10 | 79.50 |
| 06/14/24 | SEF | Reviewing and responding to email from counsel for WARN Act claimants re mediator selection stipulation | BKA427 | 0.10 | 79.50 |
| 06/14/24 | SEF | Preparing stipulation appointing mediator and proposed order accompanying same (.8); reviewing and responding to several emails from counsel for WARN Act claimants re same (.4) | BKA427 | 1.20 | 954.00 |
| 06/17/24 | JTC | Review email from Mary Olsen with attachment re: WARN; advise reached out to Frank Monaco who provided dates for the mediation (via Zoom) that work for them and which are within the deadline to hold the mediation; request advise which dates work; attach redline of mediator Stip. to reference the amended scheduling order and any modifications thereto; advise if OK, have permission to file | BKA427 | 0.20 | 192.00 |
| 06/17/24 | JTC | Review email from Simon Fraser of Cozen with attachments re: WARN analysis; confirms has inquired with Bill Homony (TTE's accountant) concerning computing salaries | BKA427 | 0.20 | 192.00 |
| 06/17/24 | SEF | Phone call with D. Doyle re review of debtors' severance plans, in connection with WARN Act claims | BKA427 | 0.10 | 79.50 |
| 06/17/24 | SEF | Reviewing WARN Act claims analysis from W. Homony and also reviewing employee data spreadsheets originally received from Beth Kaufman (1.8); preparing email to W. Homony re WARN Act claims analysis (.4) | BKA427 | 2.20 | 1,749.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 889

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/24 | JLD | Draft email to Marquietta Lopez and Claire Brady of Judge Owens Chambers providing as-filed copy of the  Stipulation Regarding Appointment of Mediator [Adv. No. 18] regarding In re: Abraham et al v. Akorn Operating Company LLC et al Adv. No. 23-50117-KBO; confirm the proposed form of Order has been uploaded. | BKA427 | 0.10 | 34.00 |
| 06/20/24 | JLD | In re: Abraham et al v. Akorn Operating Company LLC et al Adv. No. 23-50117-KBO; Prepare document for filing; efile Stipulation Regarding Appointment of Mediator | BKA427 | 0.10 | 34.00 |
| 06/20/24 | JTC | Review and approve filing of Stipulation Regarding Appointment of Mediator Between George L. Miller, Trustee and Lisha Abraham, Susan Berry and Benjamin Summers on behalf of themselves and all others similarly situated (Abraham et al. v. Akorn; 23-50017) | BKA427 | 0.20 | 192.00 |
| 06/20/24 | JTC | Review email from James Huggett re: WARN; confirms Frank Monaco is still an active DE mediator | BKA427 | 0.10 | 96.00 |
| 06/20/24 | JTC | Review email from Jill Deeney of Cozen with attachment re: WARN action; confirms has now provided Chambers with as-filed copy of the  Stipulation Regarding Appointment of Mediator [Adv. No. 18]; and also the proposed form of Order has been uploaded. | BKA427 | 0.10 | 96.00 |
| 06/20/24 | JTC | Review email from Jim Huggett re: WARN Stip.; confirm may affix electronic signature and proceed to file | BKA427 | 0.10 | 96.00 |
| 06/20/24 | JTC | Telephone conference with Simon Fraser of Cozen re: WARN; instruct to confirm with Mary Olsen that approve of Stip.; will file today; also advise JTC will speak with TTE about mediation dates and circle back; need to get Jim Huggett confirm may affix electronic signature | BKA427 | 0.10 | 96.00 |
| 06/20/24 | JTC | Review email from Mary Olsen with attachment re: WARN; status of mediator Stip. to be filed today; dates provided by Frank Monaco; request send employee data spreadsheet | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 890

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/20/24 | SEF | Phone call with J. Carroll re stipulation for appointment of mediator in WARN Act adversary proceeding (.1); reviewing revised draft of stipulation for appointment of mediator and preparing email to counsel for WARN Act claimants re same (.1) | BKA427 | 0.20 | 159.00 |
| 06/21/24 | SEF | Reviewing order entered by court today appointment mediator in WARN Act AP | BKA427 | 0.10 | 79.50 |
| 06/24/24 | JTC | Review email from Mary Olsen re: WARN; advise is following up on the Zoom mediation dates and the employee data spreadsheet; need to have a call this week | BKA427 | 0.10 | 96.00 |
| 06/26/24 | JTC | Review email from Mary Olsen re: WARN action; advise Frank Monaco (mediator) is requesting status on scheduling; request provide employee data spreadsheet | BKA427 | 0.10 | 96.00 |
| 06/27/24 | SEF | Reviewing multiple emails from counsel for WARN Act claimants and mediator re issues in connection with upcoming mediation session | BKA427 | 0.10 | 79.50 |
| 06/28/24 | JTC | Review email from Frank Monaco re: WARN action; coordination of call for 7/8; request circulate dial in | BKA427 | 0.10 | 96.00 |
| 06/28/24 | JTC | Review email from Bill Homony (TTE's accountant) re: WARN analysis; advise to the extent not going to challenge Warn liability, will pay those individual proofs of claim that asserted Warn liability and then review reasonableness of the amount, but not object and fight about insignificant variances between the asserted amount and our independent calculations; similarly, advise think will agree to pay all other individuals included in the class claim filed by counsel on behalf of former employees and the NY DOL in accordance with independent calculations; know the courts are split on how to calculate Warn damages between 60 calendar days versus actual work days within the 60 day period; took the more conservative approach and used 60 days | BKA427 | 0.20 | 192.00 |
| 06/28/24 | SEF | Reviewing data re WARN Act claims, and analyzing WARN Act claims analysis | BKA427 | 3.10 | 2,464.50 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 891

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 06/30/24 | JTC | Draft email to Simon Fraser of Cozen re: WARN analysis; advise TTE intent to pay the WARN damages; should tell WARN counsel that this is our plan at the mediation; it is just a question of calculating the damages and presenting; not sure it impacts the estate because does it not change the gross calculation of the amount of the employee's damages; not sure how would procedurally eliminate the WARN Complaint; would need to file a specialized motion to allow payment in the a stated damage amount, identify the employees and provide in the absence of objection it would be binding as a release of the WARN claims; such a motion would provide ammo to deny class certification, but would get embroiled in series of contested motions; the better course and cheaper course for the estate would be to calculate the damages and simply settle with Olsen's class in the normal manner and let the QSF make the payments to the class members; advise of availability for internal call tomorrow with Bill Homony (TTE's accountant) before call with Frank Monaco (mediator) and Mary Olsen | BKA427 | 0.30 | 288.00 |
| 06/30/24 | JTC | Review and respond to email from Bill Homony (TTE's accountant) re: WARN analysis; advise availability for call on 7/1; JTC confirm will circulate dial in | BKA427 | 0.10 | 96.00 |
| 06/30/24 | JTC | Review email from Simon Fraser of Cozen re: WARN analysis; advise possible agreement with WARN counsel; impact on the motion to convert | BKA427 | 0.10 | 96.00 |
| 06/30/24 | JTC | Review email from Simon Fraser of Cozen re: WARN analysis; request for call prior to scheduled call on 7/1 with Frank Monaco and Mary Olsen | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 892

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 06/30/24 | JTC | Review detailed email from Simon Fraser of Cozen re: WARN analysis; need to provide a WARN Act claims analysis to counsel for the putative class (Mary Olsen) in connection with the mediation in the adversary proceeding; advise under the scheduling order will need to get the mediation session on the calendar soon; will go with the 60 calendar day approach; before provide claims analysis to Mary Olsen, however, do still want to follow up on the methodology for calculating the figures for the salaried employees | BKA427 | 0.20 | 192.00 |
| 06/30/24 | SEF | Reviewing email from W. Homony re WARN Act claims analysis and preparing lengthy email in response | BKA427 | 0.40 | 318.00 |
| 06/30/24 | SEF | Preparing lengthy email to J. Carroll re WARN Act claims analysis and strategy | BKA427 | 0.40 | 318.00 |
| 06/30/24 | SEF | Emailing with J. Carroll and W. Homony re WARN Act adversary proceeding strategy in general | BKA427 | 0.10 | 79.50 |
| 07/01/24 | JTC | Telephone conference with Simon Fraser of Cozen and Bill Homony (TTE's accountant) re: WARN analysis; negotiation strategy with class plaintiff; upcoming pre-mediation call | BKA427 | 0.50 | 480.00 |
| 07/01/24 | JTC | Review detailed email from Simon Fraser of Cozen with attachment re: outcome of call with WARN counsel (Mary Olsen) and Frank Monaco (mediator); coordination of scheduling mediation | BKA427 | 0.30 | 288.00 |
| 07/01/24 | JTC | Telephone conference with S. Fraser of Cozen re: instruct to proceed scheduling the WARN mediation; Trustee need to be present via Zoom; separate room for Plaintiff | BKA427 | 0.10 | 96.00 |
| 07/01/24 | JTC | Telephone conference with Simon Fraser of Cozen re: WARN issues; results of waiver analysis on severance and deduct on WARN | BKA427 | 0.10 | 96.00 |
| 07/01/24 | JTC | Review Request for Oral Argument Filed by George Miller, Chapter 7 Trustee of the bankruptcy estates of Akorn Holding Company LLC, et al. (Miller v. McKesson; 24-50042) | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 893

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/01/24 | SEF | Teams meeting with W. Homony and J. Carroll re WARN Act adversary proceeding issues | BKA427 | 0.70 | 556.50 |
| 07/01/24 | SEF | Phone call with J. Carroll re strategy for WARN Act adversary proceeding mediation | BKA427 | 0.10 | 79.50 |
| 07/01/24 | SEF | Preparing lengthy email to J. Carroll re outcome of phone call with mediator and WARN Act counsel, next steps, and WARN Act strategy | BKA427 | 1.00 | 795.00 |
| 07/01/24 | SEF | Phone call with J. Carroll re WARN Act issues (.3) | BKA427 | 0.30 | 238.50 |
| 07/01/24 | SEF | Conference call with counsel for WARN Act claimants and mediator re potential settlement, and mediation issues | BKA427 | 0.90 | 715.50 |
| 07/01/24 | SEF | Prepare memo to file after call with mediator and WARN Act counsel | BKA427 | 0.10 | 79.50 |
| 07/02/24 | JTC | Telephone conference with Simon Fraser of Cozen re: WARN action / scheduling of mediation session; instruct to request TTE Miller confirm available on 7/25; advise mediator in the WARN Act proceeding (Frank Monaco) would like to schedule a Zoom mediation session for 10:00 a.m. on the 25th; instruct to advise Trustee that the mediation session is likely to be relatively brief and focused on damage calculation | BKA427 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Frank Monaco re: WARN action; advise available July 25th for mediation | BKA427 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from Mary Olsen re: WARN action; advise would like to keep the mediation in July and is open on July 25th | BKA427 | 0.10 | 96.00 |
| 07/02/24 | JTC | Telephone conference with Simon Fraser of Cozen re: instruct to advise Frank Monaco and Mary Olsen of TTE availability for mediation in July and August per call with Trustee | BKA427 | 0.10 | 96.00 |
| 07/02/24 | JTC | Review email from TTE Miller re: WARN analysis; confirm agree with approach | BKA427 | 0.10 | 96.00 |
| 07/02/24 | JTC | Telephone conference with TTE Miller re: WARN action; disclosure of damage calculated; authorize same | BKA427 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                  Page 894
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/02/24 | JTC | Telephone conference with Simon Fraser of Cozen re: WARN analysis; call with the mediator and Mary Olsen yesterday, advised them that would provide them our WARN Act claims analysis in a week or two; asked whether can tell them our present gross aggregate WARN claim figure, with the caveat that the number may change as finalize our spreadsheet; in addition to this caveat, everything we say to them is also covered by 408 and by the mediation-related confidentiality protections in the local rule; subject of course to these caveats and protections; instruct that Trustee has approved | BKA427 | 0.10 | 96.00 |
| 07/02/24 | SEF | Preparing email to Trustee and W. Homony re WARN Act claims analysis, and mediation issues | BKA427 | 0.20 | 159.00 |
| 07/02/24 | SEF | Phone call with J. Carroll re WARN Act mediation issues | BKA427 | 0.10 | 79.50 |
| 07/02/24 | SEF | Preparing email to counsel for WARN Act claimants and mediator re scheduling mediation session | BKA427 | 0.10 | 79.50 |
| 07/02/24 | SEF | Phone call with counsel for WARN Act claimants re mediation and possible settlement issues | BKA427 | 0.40 | 318.00 |
| 07/02/24 | SEF | Phone call with mediator and counsel for WARN Act claimants re mediation scheduling and logistics (.4); reviewing and responding to several emails from mediator and WARN Act claimants' counsel re same (.1) | BKA427 | 0.50 | 397.50 |
| 07/03/24 | JTC | Review email from Bill Homony (TTE's accountant) re: confirm availability for 7/25 mediation | BKA427 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review email from Simon Fraser of Cozen re: WARN mediation; advise will confirm the 25th with Frank Monaco (mediator) | BKA427 | 0.10 | 96.00 |
| 07/03/24 | JTC | Review email from Mary Olsen re: WARN mediation; confirmation that Trustee can do the 25th via Zoom for mediation | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                  Page 895
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/03/24 | JTC | Review email from Frank Monaco re: Lisha Abraham et.al/Akorn Operating Company mediation; confirm that a mediation session will be held virtually on Thursday July 25 at 10 a.m. EST; advise it is the intention of the parties to submit a joint mediation statement with supporting documentation by Friday July 19 at 4:p.m. EST; a status conference will be held on Monday July 15 at 3 p.m. EST to discuss the feasibility of such a joint statement and any other relevant issues | BKA427 | 0.10 | 96.00 |
| 07/03/24 | SEF | Reviewing and responding to email from mediator re scheduling of mediation session, and deadline for pre-mediation submissions | BKA427 | 0.10 | 79.50 |
| 07/03/24 | SEF | Preparing email to mediator and WARN Act counsel re scheduling mediation session | BKA427 | 0.10 | 79.50 |
| 07/03/24 | SEF | Preparing email to W. Homony re scheduling of mediation session | BKA427 | 0.10 | 79.50 |
| 07/04/24 | SEF | Working on objection to conversion motion | BKA427 | 9.00 | 7,155.00 |
| 07/09/24 | JTC | Review and respond to email from TTE Miller re: communication received from Beth Kaufman (former Akorn GC) re: distribution motion advise notice that the list is only a subset of employees; request advise how the employee list was selected and when the rest of the employees will receive the same relief; JTC confirm will contact Beth Kaufman | BKA427 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review email from Mary Olsen re: WARN action; confirm has sent an invitation for a status call on Tuesday, 7/16 and can cancel the status call previously set for 7/15 | BKA427 | 0.10 | 96.00 |
| 07/11/24 | JTC | Telephone conference with S. Fraser of Cozen re: upcoming mediation call; instruct on strategy and dealing with credit for severance payments | BKA427 | 0.10 | 96.00 |
| 07/11/24 | JTC | Review email from Mary Olsen re: WARN action; request bump status call from 7/15 to 7/16 | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 896

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/11/24 | JTC | Review of email from Mary Olsen and F. Monaco re: pre-mediation conference call; re-scheduling | BKA427 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from Simon Fraser of Cozen re: WARN analysis; analysis should be complete by 7/18; advise the parties' mediation statements are due this Friday, and in today's call the mediator strongly encouraged us to try to get it to him and the WARN Act attorneys before Friday if at all possible. | BKA427 | 0.10 | 96.00 |
| 07/16/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: WARN analysis; status of Trustee accounting to provide counsel with WARN Act claims analysis | BKA427 | 0.10 | 96.00 |
| 07/16/24 | SEF | Preparing email to W. Homony re WARN Act analysis | BKA427 | 0.10 | 79.50 |
| 07/16/24 | SEF | Reviewing notes from prior conference call, and prior communications, with counsel for WARN Act claimants and mediator, and preparing for conference call this afternoon with counsel for mediator and WARN Act claimants (.3); conference call with counsel for mediator and WARN Act counsel re various mediation issues (.5) | BKA427 | 0.80 | 636.00 |
| 07/16/24 | SEF | Preparing email to W. Homony re production of our WARN Act claims analysis to the WARN Act claimants and the mediator | BKA427 | 0.10 | 79.50 |
| 07/18/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: confirms has provided Frank Monaco (mediator) with WARN Act Claims analysis prepared by the Trustee's accountants; advised the analysis does not account for any allowed non-WARN Act priority claims that any of the putative class members may possess; any such claims will need to be taken into account in the structure of any settlement that may be reached; for the record | BKA427 | 0.20 | 192.00 |

George L. Miller, Chapter 7 Trustee                                    November 26, 2024
File Number: 00574256                                                            Page 897
Invoice No.: 25298448

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|-------------------------|-----------|-------|--------|
| 07/18/24 | JTC | Review email from Simon Fraser of Cozen re: receipt of Trustee calculation of Warn Act damages; will forward the Excel document to the WARN Act claimants' counsel and the mediator; will identify the document as being provided subject to FRE 408 and the mediation confidentiality provisions of the Local Rules, and will reserve all rights; note that have already mentioned to the WARN Act claimants' counsel that will need to account for any allowed non-WARN (a)(4) claims of class members; they seemed to understand; advise perhaps the % used to calculate their attorneys' fees is something that could bring up at the mediation | BKA427 | 0.10 | 96.00 |
| 07/18/24 | JTC | Review email from Bill Homony (TTE's accountant) with attachment re: WARN analysis; Trustee calculation of Warn Act damages; advise the total 60 days' pay calculation | BKA427 | 0.20 | 192.00 |
| 07/18/24 | SEF | Reviewing WARN Act claims analysis and draft of joint mediation statement received from counsel for WARN Act claimants | BKA427 | 0.50 | 397.50 |
| 07/18/24 | SEF | Preparing email to mediator and WARN Act counsel attaching WARN Act claims analysis | BKA427 | 0.20 | 159.00 |
| 07/18/24 | SEF | Reviewing email and attached WARN Act claims analysis from W. Homony (.2); preparing email to W. Homony re same (.1); preparing email to WARN Act claimants' counsel re same (.1) | BKA427 | 0.40 | 318.00 |
| 07/19/24 | JTC | Review email from Mary Olsen with attachment re: provide Frank Monaco (mediator) with Parties' Joint Mediation Statement | BKA427 | 0.10 | 96.00 |
| 07/19/24 | SEF | Revising draft of mediation statement from WARN Act counsel (.5); emailing revised draft to WARN Act counsel (.1) | BKA427 | 0.60 | 477.00 |
| 07/19/24 | SEF | Reviewing email from WARN Act counsel to mediator and attached mediation statement | BKA427 | 0.20 | 159.00 |

George L. Miller, Chapter 7 Trustee

File Number: 00574256

Invoice No.: 25298448

November 26, 2024

Page 898

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/23/24 | JTC | Review and respond to email from Simon Fraser of Cozen re: WARN mediation session; coordination of prep call with Bill Homony (TTE's accountant) | BKA427 | 0.10 | 96.00 |
| 07/23/24 | SEF | Preparing email to J. Carroll re upcoming mediation session in the WARN Act adversary proceeding | BKA427 | 0.10 | 79.50 |
| 07/23/24 | SEF | Emailing with W. Homony re upcoming mediation session in WARN Act adversary proceeding | BKA427 | 0.10 | 79.50 |
| 07/23/24 | SEF | Reviewing second amended proof of claim of Lisha Abraham, which she filed with the court today | BKA427 | 0.20 | 159.00 |
| 07/24/24 | JTC | Participation in mediation prep. call with Bill Homony (TTE's accountant) and Simon Fraser of Cozen | BKA427 | 0.50 | 480.00 |
| 07/24/24 | JTC | Review email from Bill Homony (TTE's accountant) re: WARN analysis; advise the amount of severance payments will grow as the Trustee continues to review and make further distributions on account of employee severance claims. | BKA427 | 0.10 | 96.00 |
| 07/24/24 | JTC | Review email from Simon Fraser re: WARN analysis; coordination of research today on the effect of severance payments on a former employee's gross WARN Act claim | BKA427 | 0.10 | 96.00 |
| 07/24/24 | JTC | Review email from Simon Fraser re: WARN analysis; coordination of call with Bill Homony (TTE's accountant) to discuss WARN analysis | BKA427 | 0.10 | 96.00 |
| 07/24/24 | JTC | Telephone conference with Jill Deeney of Cozen re: instruct to forward to TTE Miller and Bill Homony the calendar invitation with the Zoom link for the mediation tomorrow; coordination of providing mediation statement to TTE Miller | BKA427 | 0.10 | 96.00 |

George L. Miller, Chapter 7 Trustee
File Number: 00574256
Invoice No.: 25298448

November 26, 2024
Page 899

| Date | Initials | Description of Services | Task Code | Hours | Amount |
|------|----------|------------------------|-----------|-------|--------|
| 07/24/24 | JTC | Review email from Simon Fraser of Cozen re: WARN mediation statement; Frank Monaco insisted that the parties submit some sort of written statement, and Simon Fraser and Mary Olsen advised Frank Monaco (mediator) that would submit a joint statement simply outlining the elements of the WARN Act and stating that for purposes of the mediation session WARN Act liability is not in dispute; if anything, the "real" mediation statement is the Excel WARN Act claims analysis that Bill Homony (TTE's accountant) prepared last week | BKA427 | 0.10 | 96.00 |
| 07/24/24 | JTC | Review email from Simon Fraser of Cozen with attachment re: WARN Act Claims Analysis; provide WARN Act claims analysis that Bill Homony (TTE's accountant) prepared last week | BKA427 | 0.10 | 96.00 |
| 07/24/24 | SEF | Preparing email to Trustee and W. Homony re our Excel WARN Act claims analysis (.1); preparing email to Trustee and W. Homony re the parties' joint mediation statement (.1) | BKA427 | 0.20 | 159.00 |
| 07/24/24 | SEF | Reviewing WARN Act claims issues in advance of tomorrow's mediation session (.3); phone call with W. Homony re tomorrow's mediation session (.2) | BKA427 | 0.50 | 397.50 |
| 07/24/24 | SEF | Phone call with J. Carroll re WARN Act claim issues | BKA427 | 0.10 | 79.50 |
| 07/24/24 | SEF | Reviewing email from W. Homony re certain WARN Act claim issues (.1); preparing detailed email to J. Carroll re same (.3) | BKA427 | 0.40 | 318.00 |
| 07/25/24 | JTC | Review emails from Simon Fraser of Cozen re: WARN act; advise need to know how many individual WARN Act claims have been asserted by POC | BKA427 | 0.10 | 96.00 |
| 07/25/24 | JTC | Preliminary review of email from Mary Olsen, atty. for WARN plaintiffs with attachments re: drafts Settlement Agreement and Memo of Law (WARN Action) | BKA427 | 0.50 | 480.00 |