# EXHIBIT C

**Detailed Time Entries By Category**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from October 1, 2024 Through February 28, 2025

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fee/Employment Applications (Saul Ewing) | 31.1 | $16,864.00 |
| Litigation: Contested Matters and Adversary Proceedings | 404.9 | $250,158.00 |
| **TOTAL** | **436.0** | **$267,022.00[1]** |

| | |
|---|---|
| Case Name: | Akorn Holding Company LLC, *et al.* |
| Case Number: | 23-10253 (KBO) |
| Applicant's Name: | Saul Ewing LLP |
| Date of Application: | April 1, 2025 |
| Interim or Final: | Interim |

---

[1] Saul Ewing voluntarily reduced compensation in the amount of $4,356.10 from the Fee/Employment Applications (Saul Ewing) project category. The total compensation requested for that category is now $12,507.90. The total compensation requested for this Fee Application is now $262,665.90.



www.saul.com

| | | |
|---|---|---|
| Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice Number | 4413911 |
| George L Miller | Invoice Date | 03/31/25 |
| 8 Penn Center, Suite 950 | Client Number | 389590 |
| 1628 John F. Kennedy Boulevard | Matter Number | 00011 |
| Philadelphia, PA 19103 | | |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/24 | ETM | Review/revise draft fee app materials and OC with RW re same | 0.50 | 340.00 |
| 10/07/24 | ETM | Initial review re fee app and multiple EMs with Saul team re same | 0.70 | 476.00 |
| 10/09/24 | ETM | Further review/revision re fee app issues (0.8) and ems with SK/BL re same (0.2) | 1.00 | 680.00 |
| 10/10/24 | ETM | Further review re fee app and EMs with SK re same and preparation | 0.40 | 272.00 |
| 10/10/24 | SFK | Work on draft of Saul's interim fee application for 1/1/2024 through 09/30/2024. | 1.00 | 205.00 |
| 10/11/24 | ETM | Review/revise draft fee application (1.7) and EMs with SK/JC re same (0.3) | 2.00 | 1,360.00 |
| 10/11/24 | SFK | Finalize draft of interim fee application. | 1.90 | 389.50 |
| 10/14/24 | ETM | Further review/revisions to fee apps (0.7) and EMs with RW/SK re same (0.2) | 0.90 | 612.00 |
| 10/16/24 | ETM | Review fee app docs and EMs with SK re same | 0.20 | 136.00 |
| 10/17/24 | SFK | Draft motion to limit service regarding Saul's 2nd interim fee application. | 0.50 | 102.50 |
| 10/17/24 | SFK | Revise Saul's 2nd interim fee application per Attorney Evan Miller comments. | 0.50 | 102.50 |
| 10/18/24 | ETM | Final review/revisions to 2nd interim fee app and review/revise draft motion to limit service (2.1) and EMs/TC with SK/client/JC re same (0.5) | 2.60 | 1,768.00 |
| 10/18/24 | ETM | Further revisions/redactions to app and multiple EMs/TCs with BL/SK re same | 0.90 | 612.00 |

389590   Akorn AR Matters – George L. Miller, Chapter 7 Trustee   Invoice   4413911
00011    Fee / Employment Applications (Saul Ewing)                            Page: 2
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/18/24 | SFK | Revise motion to limit service regarding Saul's 2nd interim fee application. | 0.20 | 41.00 |
| 10/18/24 | SFK | Revise Saul's 2nd interim fee application. | 0.20 | 41.00 |
| 10/18/24 | SFK | Revise motion to limit service regarding Saul's 2nd interim fee application per Attorney Evan Miller comments. | 0.10 | 20.50 |
| 10/18/24 | SFK | Revise certificate of service regarding Saul's 2nd interim fee application per Attorney Evan Miller comments. | 0.20 | 41.00 |
| 10/18/24 | SFK | Electronically docket Saul's 2nd interim fee application. | 0.40 | 82.00 |
| 10/18/24 | SFK | Finalize motion to limit service regarding Saul's 2nd interim fee application. | 0.20 | 41.00 |
| 10/18/24 | SFK | Electronically docket motion to limit service regarding Saul's 2nd interim fee application. | 0.30 | 61.50 |
| 10/22/24 | ETM | Further review/EMs w/RW re remaining fee app queries | 0.30 | 204.00 |
| 10/24/24 | ETM | Review latest query re fee application and next steps re same | 0.20 | 136.00 |
| 10/28/24 | ETM | Further review/revisions to amended fee app (0.3) and EMs with SK/RW/JC/client re same (0.3) | 0.60 | 408.00 |
| 11/04/24 | SFK | Draft certification of no objection for Saul amended 2nd interim fee application. | 0.30 | 61.50 |
| 11/04/24 | SFK | Draft certification of no objection for Saul motion to limit notice re 2nd interim fee application. | 0.30 | 61.50 |
| 11/04/24 | SFK | Electronically docket certification of no objection for Saul motion to limit notice re 2nd interim fee application. | 0.20 | 41.00 |
| 11/04/24 | SFK | Complete order upload for Saul motion to limit notice re 2nd interim fee application. | 0.10 | 20.50 |
| 11/04/24 | SFK | Electronically docket certification of no objection for Saul amended 2nd interim fee application. | 0.20 | 41.00 |
| 11/04/24 | SFK | Complete order upload for Saul amended 2nd interim fee application. | 0.10 | 20.50 |
| 11/04/24 | SFK | Revise certification of no objection for Saul amended 2nd interim fee application per Evan Miller comments. | 0.10 | 20.50 |
| 11/04/24 | SFK | Revise certification of no objection for Saul motion to limit notice re 2nd interim fee application per Evan Miller comments. | 0.10 | 20.50 |
| 11/05/24 | ETM | Pull/review/forward order and EMs with MN re same and engagement queries (0.2); review latest materials re expanded engagement and engage in process related to same and prepping requisite agreement (1.3) | 1.50 | 1,020.00 |
| 11/11/24 | AM | Initial draft of supplemental application for contingency application; email to J. Garcia | 0.50 | 105.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413911 |
| 00011 | Fee / Employment Applications (Saul Ewing) | | Page: 3 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/24 | ETM | Attend to expanded retention issues and EMs/TC with JG/client/MN/SR/TF/PT re same | 1.30 | 884.00 |
| 11/13/24 | MGN | Multiple correspondence to and from E. Miller and H. Morris regarding retention application for expanded engagement on behalf of G. Miller, chapter 7 trustee. | 0.30 | 214.50 |
| 11/13/24 | ETM | Attention to/review of/revise supplemental employment application and review of exhibit materials for same (1.8) and multiple EMs/TCs with SR/HM/MN/CL re same (0.5) | 2.30 | 1,564.00 |
| 11/14/24 | ETM | Further attention to/review of/revise supplemental employment application and review of exhibit materials for same (1.6) and multiple EMs/TCs with SR/HM/MN/CL re same (0.4) and EMs with client re same and next steps re retention (0.2) | 2.20 | 1,496.00 |
| 11/18/24 | ETM | Multiple EMs/TC with HM/SR/MN/CL/KS/client re engagement on further matters and review substance of same | 1.20 | 816.00 |
| 11/19/24 | ETM | Final review/revisions to draft retention and EMs with client/Cozen team re same | 0.60 | 408.00 |
| 11/20/24 | ETM | Further review re retention clearance and conflicts review | 0.50 | 340.00 |
| 11/21/24 | PNT | Email to J. Carroll re: Saul supplemental retention application. | 0.10 | 45.00 |
| 11/21/24 | PNT | Review revised supplemental retention application and email to E. Miller and S. Kenney re: same. | 0.20 | 90.00 |
| 11/21/24 | ETM | Further review and multiple EMs re supplemental fee application and status of same | 0.50 | 340.00 |
| 11/22/24 | ETM | Final review/remittance with Cozen re retention app | 0.70 | 476.00 |
| 12/09/24 | PNT | Email to J. Deeney and J. Carroll re: Saul supplemental retention application. | 0.10 | 45.00 |
| 12/13/24 | ETM | TC/EMs with client/JC re employment queries and pull/review/forward info re same | 0.40 | 272.00 |
| 01/23/25 | SFK | Draft Saul's Notice of Annual Rate changes. | 0.50 | 110.00 |
| 01/23/25 | SFK | Update Saul's Notice of Annual Rate changes per emails with Evan Miller. | 0.40 | 88.00 |
| 01/28/25 | SFK | Draft Certificate of Service, service list for Saul's Notice of Annual Rate changes. | 0.20 | 44.00 |
| 02/03/25 | SFK | Prepare final PDFS for Saul's Notice of Annual Rate changes for Evan Miller approval. | 0.10 | 22.00 |
| 02/03/25 | SFK | Electronically docket Saul's Notice of Annual Rate changes. | 0.30 | 66.00 |

|  |  |  | TOTAL HOURS | 31.10 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4413911
00011      Fee / Employment Applications (Saul Ewing)                                               Page: 4
03/31/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sean F. Kenny | 6.90 | at | 205.00 | = | 1,414.50 |
| Sean F. Kenny | 1.50 | at | 220.00 | = | 330.00 |
| Aida McLaughlin | 0.50 | at | 210.00 | = | 105.00 |
| Evan T. Miller | 21.50 | at | 680.00 | = | 14,620.00 |
| Michelle G. Novick | 0.30 | at | 715.00 | = | 214.50 |
| Paige N. Topper | 0.40 | at | 450.00 | = | 180.00 |

|  |  |
|---|---|
| CURRENT FEES | 16,864.00 |
| LESS DISCOUNT | (4,356.10) |
| TOTAL FEES DUE | 12,507.90 |
| TOTAL AMOUNT OF THIS INVOICE | 12,507.90 |
| REMAINING TRUST BALANCE | 0.00 |



www.saul.com

Akorn AR Matters – George L. Miller, Chapter 7 Trustee

| | |
|---|---|
| Invoice Number | 4413912 |
| Invoice Date | 03/31/25 |
| Client Number | 389590 |
| Matter Number | 00014 |

George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/24 | SCR | Attend meeting with E. Miller, P. Topper, and T. Falk re: status of adversary proceedings (0.1); revise drafts of motion to compel discovery from McKesson (0.4); review E. Miller comments re: same and respond thereto (0.2); legal research (0.4); revise draft of motion (0.3); draft email to G. Miller re: drafts of motion and supporting declaration (0.1) | 1.50 | 1,140.00 |
| 10/01/24 | MGN | Correspondence to and from J. Garcia regarding outlining objection to claim filed by McKesson Corporation. | 0.20 | 143.00 |
| 10/01/24 | MGN | Correspondence to and from S. Reingold regarding sending Motion to Compel to G. Miller for his review and approval. | 0.10 | 71.50 |
| 10/01/24 | TNF | Analysis of McKesson claim | 0.20 | 86.00 |
| 10/01/24 | TNF | Meeting with P. Topper, S. Reingold, E. Miller re: case strategy | 0.20 | 86.00 |
| 10/01/24 | PNT | Call with E. Miller, T. Falk and S. Reingold re: McKesson discovery issues and Amerisource update. | 0.20 | 90.00 |
| 10/01/24 | ETM | Review/revise/research re motion to compel (2.2) and EMs/TC with SR/TF/PT re same (0.2) | 2.40 | 1,632.00 |
| 10/02/24 | SCR | Attention to motion to compel with review of and response to email from G. Miller and email exchanges with E. Miller and P. Topper | 0.40 | 304.00 |
| 10/02/24 | MGN | Review correspondence from J. Garcia regarding outlining objection to claim filed by McKesson Corporation. | 0.20 | 143.00 |
| 10/02/24 | TNF | Analysis of McKesson answer | 0.20 | 86.00 |
| 10/02/24 | PNT | Review local rules and call to chambers re: hearing date for motion to compel. | 0.30 | 135.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice     4413912
00014      Litigation: Contested Matters and Adversary Proceedings                     Page: 2
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/02/24 | PNT | Review draft motion to compel discovery against McKesson. | 0.40 | 180.00 |
| 10/02/24 | PNT | Call with chambers re: motion to compel discovery (.3); call with E. Miller re: same (.2). | 0.50 | 225.00 |
| 10/02/24 | ETM | Further review/revision to motion to compel and EMs with SR re next steps re same | 0.70 | 476.00 |
| 10/03/24 | REW | Revise and finalize motion to compel and draft certificate of service (McKesson) | 0.30 | 85.50 |
| 10/03/24 | REW | .pdf, electronic docketing and service of motion to compel (McKesson) | 0.30 | 85.50 |
| 10/03/24 | REW | Revise and finalize Reingold declaration and draft certificate of service (McKesson) | 0.20 | 57.00 |
| 10/03/24 | REW | .pdf, electronic docketing and service of Reingold declaration (McKesson) | 0.20 | 57.00 |
| 10/03/24 | SCR | Exchange emails with G. Miller re: motion to compel discovery (0.1); finalize same, declaration, exhibits, and proposed order for filing and service (1.3) | 1.40 | 1,064.00 |
| 10/03/24 | MGN | Review and docket adversary deadlines for McKesson litigation. | 0.20 | 143.00 |
| 10/03/24 | JG | Review client documents re: litigation claim | 0.60 | 270.00 |
| 10/03/24 | TNF | Research and analysis of rights re: McKesson | 1.50 | 645.00 |
| 10/03/24 | TNF | Correspondence with M. Novick re: claims objection | 0.10 | 43.00 |
| 10/03/24 | PNT | Emails with E. Miller and J. Powell re: motion to compel discovery w/r/t McKesson adversary proceeding. | 0.20 | 90.00 |
| 10/03/24 | ETM | Review/revise draft motion to compel and draft order ISO same (0.9) and EMs with SR re same (0.3) review latest update from litigant re outstanding information and EMs with client/PT/MN/JG re same and review prior case info re same (1.3) | 2.50 | 1,700.00 |
| 10/04/24 | JG | Review correspondence w/ client re: litigation analysis | 0.20 | 90.00 |
| 10/04/24 | TNF | Analysis of J. Deeney and E. Miller correspondence regarding hearings for motion to compel and other case events | 0.10 | 43.00 |
| 10/04/24 | PNT | Emails with J. Sweeney, E. Miller and J. Reynolds re: Amerisource negotiations. | 0.40 | 180.00 |
| 10/04/24 | ETM | EMs with litigant counsel re case resolution and payment and EMs with client re same; review materials from litigant re discovery and next steps re same and extension | 0.70 | 476.00 |
| 10/05/24 | PNT | Draft COC to further extend Amerisource answer deadline and emails to R. Moore and E. Miller re: same. | 0.20 | 90.00 |
| 10/05/24 | ETM | EMs with PT re litigation logistics | 0.20 | 136.00 |

389590       Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice        4413912
00014        Litigation: Contested Matters and Adversary Proceedings                              Page: 3
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/06/24 | ETM | Review latest from client re supporting information and EMs with MN/PT/SR/TF/JG re same | 0.90 | 612.00 |
| 10/07/24 | MGN | Review documents, for drafting objection | 2.70 | 1,930.50 |
| 10/07/24 | MGN | Research and review applicable case law in preparation for drafting objection | 2.40 | 1,716.00 |
| 10/07/24 | MGN | Multiple correspondence to and from T. Falk regarding results of research. | 0.40 | 286.00 |
| 10/07/24 | MGN | Review additional cites provided by T. Falk in connection with objection | 0.90 | 643.50 |
| 10/07/24 | JG | Correspondence w/ E. Miller re: litigation analysis | 0.20 | 90.00 |
| 10/07/24 | TNF | Analysis of setoff amounts and reconciliation thereof | 0.10 | 43.00 |
| 10/07/24 | TNF | Analysis of setoff and correspondence with M. Novick re: same | 0.30 | 129.00 |
| 10/07/24 | PNT | Emails from J. Sweeney and E. Miller re: Amerisource negotiations. | 0.30 | 135.00 |
| 10/07/24 | PNT | Emails with Amerisource counsel re: COC to further extend answer deadline and finalize same for filing. | 0.10 | 45.00 |
| 10/07/24 | SFK | PDF and electronically docket CNO re scheduling order for Amerisource adversary. | 0.30 | 61.50 |
| 10/08/24 | SCR | Attend case team meeting | 0.40 | 304.00 |
| 10/08/24 | SCR | Exchange emails with M. Novick re: McKesson answer | 0.10 | 76.00 |
| 10/08/24 | MGN | Review applicable case law in preparation for drafting objection | 2.90 | 2,073.50 |
| 10/08/24 | MGN | Telephone conference with T. Falk regarding applicable case law relating to objection | 0.80 | 572.00 |
| 10/08/24 | MGN | Review litigant tree. | 0.20 | 143.00 |
| 10/08/24 | MGN | Review recall notice. | 0.20 | 143.00 |
| 10/08/24 | MGN | Prepare for and participate in conference call with E. Miller, P. Topper, T. Falk and S. Reingold discussing status of adversary proceedings | 0.70 | 500.50 |
| 10/08/24 | MGN | Review pleadings and transcript in connection with objection | 1.40 | 1,001.00 |
| 10/08/24 | MGN | Review litigant pleadings | 0.30 | 214.50 |
| 10/08/24 | MGN | Correspondence to and from S. Reingold regarding responding to pleadings. | 0.20 | 143.00 |
| 10/08/24 | TNF | Analysis of claims | 0.20 | 86.00 |
| 10/08/24 | TNF | Call with M. Novick re: objection | 0.60 | 258.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice          4413912
00014         Litigation: Contested Matters and Adversary Proceedings                             Page: 4
03/31/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/24 | TNF | Call with M. Novick, E. Miller, S. Reingold, P. Topper re: objection | 0.40 | 172.00 |
| 10/08/24 | TNF | Research re: claims issues | 0.60 | 258.00 |
| 10/08/24 | TNF | Meeting with A. Isenberg re: research issues | 0.30 | 129.00 |
| 10/08/24 | PNT | Weekly call with S. Reingold, E. Miller, M. Novick and T. Falk re: WIP list for McKesson and Amerisource adversary proceedings. | 0.40 | 180.00 |
| 10/08/24 | ETM | Further EMs with client/litigant re settlement status and next steps re same | 0.50 | 340.00 |
| 10/08/24 | ETM | Prepare for and attend status meeting re state of litigations and next steps re same | 0.90 | 612.00 |
| 10/09/24 | MGN | Review additional research on claims. | 0.40 | 286.00 |
| 10/09/24 | MGN | Telephone conference with T. Falk regarding  objection and issues relating thereto. | 0.90 | 643.50 |
| 10/09/24 | MGN | Correspondence to T. Falk regarding timing and reaching out to E. Miller regarding same. | 0.20 | 143.00 |
| 10/09/24 | MGN | Follow-up correspondence to T. Falk regarding additional research. | 0.20 | 143.00 |
| 10/09/24 | TNF | Meeting with A. Isenberg re: strategy in cases | 0.30 | 129.00 |
| 10/09/24 | TNF | Research re: objection issues | 1.90 | 817.00 |
| 10/09/24 | TNF | Call with M. Novick re: objection. | 0.80 | 344.00 |
| 10/09/24 | TNF | Correspondence with J. Garcia re: objections | 0.10 | 43.00 |
| 10/09/24 | PNT | Review  agreement and email to E. Miller re: next steps and dismissal of adversary proceeding. | 0.20 | 90.00 |
| 10/09/24 | ETM | Review latest correspondence w/JS re discussions and EMs with MN/PT re same; review case file and brief research re same and outstanding issues | 0.90 | 612.00 |
| 10/09/24 | SFK | Draft notice of voluntary dismissal for Cardinal adversary. | 0.20 | 41.00 |
| 10/10/24 | MGN | Prepare for and participate in conference call with T. Falk and J. Garcia discussing research, reconciliation of claim. | 0.80 | 572.00 |
| 10/10/24 | MGN | Draft objection. | 1.40 | 1,001.00 |
| 10/10/24 | JG | Conference w/ M. Novick and T. Falk re: litigation issues | 0.50 | 225.00 |
| 10/10/24 | TNF | Call with J. Garcia, M. Novick re: reconciliation. | 0.70 | 301.00 |
| 10/11/24 | MGN | Draft, review and revise Objection. | 1.60 | 1,144.00 |
| 10/14/24 | MGN | Research and review applicable law in support of Trustee's | 3.00 | 2,145.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice      4413912
00014       Litigation: Contested Matters and Adversary Proceedings                                Page: 5
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|  |  | Objection (1.7); draft, review and revise Trustee's Objection to McKesson's Proofs of Claim (1.3) |  |  |
| 10/14/24 | PNT | Review and revise notice of voluntary dismissal of Cardinal adversary proceeding. | 0.10 | 45.00 |
| 10/14/24 | SFK | PDF and electronically docket notice of dismissal of Cardinal adversary. | 0.20 | 41.00 |
| 10/15/24 | MGN | Research in support of Objection. | 1.10 | 786.50 |
| 10/15/24 | JG | Draft comprehensive analysis of litigation and other related client provided documents | 2.40 | 1,080.00 |
| 10/15/24 | TNF | Meeting with P. Topper re: claims | 0.30 | 129.00 |
| 10/15/24 | PNT | Confer with T. Falk re: claim issues. | 0.30 | 135.00 |
| 10/15/24 | ETM | Review latest documentation re litigation and EMs with client re same | 0.90 | 612.00 |
| 10/16/24 | TNF | Meeting with S. Reingold re: objection | 0.20 | 86.00 |
| 10/17/24 | MGN | Correspondence to T. Falk regarding  Objection . | 0.10 | 71.50 |
| 10/17/24 | MGN | Correspondence to E. Miller and J. Garcia regarding reviewing contract in connection with analysis. | 0.20 | 143.00 |
| 10/17/24 | JG | Continue draft comprehensive analysis of litigation and other related client provided documents | 1.90 | 855.00 |
| 10/17/24 | TNF | Analysis of J. Sweeny reconciliation re: Amersource | 0.10 | 43.00 |
| 10/17/24 | ETM | Further review re discovery information provided and analysis of same and EMs with client/litigants re next steps | 1.70 | 1,156.00 |
| 10/18/24 | SCR | Draft email to case team re: initial review of opposition to motion to compel, reply deadline, and hearing date | 0.20 | 152.00 |
| 10/18/24 | SCR | Review memorandum of law and declarations filed in opposition to motion to compel (0.6); exchange emails with case team re: same and preparation of reply (0.2); draft email to G. Miller re: same (0.1); telephone conference with T. Falk re: same (0.2) | 1.10 | 836.00 |
| 10/18/24 | MGN | Correspondence to and from S. Reingold regarding McKesson's Response to Motion to Compel (.2); telephone conference with T. Falk regarding drafting Reply to Motion to Compel (.6) | 0.80 | 572.00 |
| 10/18/24 | JG | Review correspondence w/ litigation. | 0.20 | 90.00 |
| 10/18/24 | TNF | Analysis of S. Reingold, E. Miller correspondence re: motion to compel and reply | 0.20 | 86.00 |
| 10/18/24 | TNF | Call with S. Reingold re: McKesson compel reply | 0.30 | 129.00 |
| 10/18/24 | TNF | Analysis of S. Reingold correspondence re: McKesson compel reply | 0.20 | 86.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                            Page: 6
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/18/24 | TNF | Correspondence with M. Novick re: objection | 0.20 | 86.00 |
| 10/18/24 | TNF | Call with M. Novick re: objection. | 0.20 | 86.00 |
| 10/18/24 | TNF | Analysis of compel response | 1.20 | 516.00 |
| 10/18/24 | TNF | Prepare reply re: motion to compel McKesson discovery | 0.90 | 387.00 |
| 10/18/24 | PNT | Review 9019 motion re: settlement of motion to convert. | 0.50 | 225.00 |
| 10/18/24 | ETM | Review latest information from litigant and EMs with same re timing (0.5); review objection and multiple EMs with SR/TF/MN/PT re response to same and next steps and brief research re same (0.9) | 1.40 | 952.00 |
| 10/21/24 | MGN | Review draft Reply in Support of the Trustee's Motion to Compel against McKesson. | 0.40 | 286.00 |
| 10/21/24 | TNF | Prepare McKesson compel reply and declaration in support | 2.50 | 1,075.00 |
| 10/21/24 | TNF | Prepare analysis for claim | 0.40 | 172.00 |
| 10/21/24 | ETM | Review draft reply IFSO motion (0.9) and EMs with TF/SR re same (0.2); EMs regarding extension package and filing same (0.3) | 1.40 | 952.00 |
| 10/21/24 | SFK | Analyze, PDF 6th certification of counsel extending answer deadline re. Amerisource adversary proceeding. | 0.10 | 20.50 |
| 10/21/24 | SFK | Electronically docket 6th certification of counsel extending answer deadline re. Amerisource adversary proceeding. | 0.20 | 41.00 |
| 10/21/24 | SFK | Complete order upload for 6th certification of counsel extending answer deadline re. Amerisource adversary proceeding. | 0.10 | 20.50 |
| 10/22/24 | SCR | Review and revise reply to opposition to motion to compel discovery and supporting declaration (2.7); attend case team meeting (0.1) | 2.80 | 2,128.00 |
| 10/22/24 | MGN | Prepare for and participate in weekly catch up call with S. Reingold, T. Falk, P. Topper and J. Garcia. | 0.40 | 286.00 |
| 10/22/24 | MGN | Follow-up correspondence to and from E. Miller regarding same, status of Objection and related issues. | 0.20 | 143.00 |
| 10/22/24 | JG | Conference call w/ S. Reingold, T. Falk, P. Topper and M. Novick re: status of litigation | 0.20 | 90.00 |
| 10/22/24 | TNF | Prepare reply re: motion to compel | 0.30 | 129.00 |
| 10/22/24 | TNF | Call with M. Novick, S. Reingold, J. Garcia, P. Topper re: case strategy | 0.10 | 43.00 |
| 10/22/24 | TNF | Prepare McKesson objection | 0.50 | 215.00 |
| 10/22/24 | TNF | Prepare reply re: compel | 0.40 | 172.00 |

389590          Akorn AR Matters – George L. Miller, Chapter 7 Trustee                     Invoice          4413912
00014           Litigation: Contested Matters and Adversary Proceedings                                    Page: 7
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/24 | ETM | Further review re litigation matters and Ems with client/team re same (0.9) and review/revise draft pleading (1.1) | 2.00 | 1,360.00 |
| 10/23/24 | SCR | Review and comment re: E. Miller and T. Falk edits to reply to opposition to motion to compel | 0.30 | 228.00 |
| 10/23/24 | JG | Review client analysis of litigation claim | 0.30 | 135.00 |
| 10/23/24 | TNF | Prepare finalized reply re: McKesson compel | 0.40 | 172.00 |
| 10/23/24 | TNF | Prepare reply in support of discovery compel | 0.20 | 86.00 |
| 10/23/24 | TNF | Prepare reply re: McKesson discovery | 0.20 | 86.00 |
| 10/23/24 | TNF | Call with G. Miller re: discovery | 0.40 | 172.00 |
| 10/23/24 | TNF | Prepare objection to claim | 2.70 | 1,161.00 |
| 10/23/24 | ETM | Review/revision to draft pleading and EMs/TC with client/SR/TF re same (1.2); prepare for and attend TCs re status of litigation and next steps in same (1.3) | 2.50 | 1,700.00 |
| 10/24/24 | REW | Revise and finalize reply in support of motion to compel | 0.20 | 57.00 |
| 10/24/24 | REW | .pdf, electronic docketing and service of reply in support of motion to compel | 0.30 | 85.50 |
| 10/24/24 | REW | Revise and finalize Reingold declaration in support of reply in support of motion to compel | 0.10 | 28.50 |
| 10/24/24 | REW | .pdf, electronic docketing and service of Reingold declaration in support of reply in support of motion to compel | 0.20 | 57.00 |
| 10/24/24 | TNF | Correspondence with E. Miller re: compel reply | 0.10 | 43.00 |
| 10/24/24 | TNF | Prepare finalized compel reply | 0.20 | 86.00 |
| 10/24/24 | TNF | Correspondence with G. Miller re: compel reply | 0.10 | 43.00 |
| 10/24/24 | TNF | Correspondence with G. Miller re: compel reply finalization | 0.10 | 43.00 |
| 10/24/24 | TNF | Correspondence with R. Warren re: compel reply submission | 0.10 | 43.00 |
| 10/24/24 | TNF | Prepare objection to claim | 3.00 | 1,290.00 |
| 10/24/24 | ETM | Final review/revision re reply document (0.8) and EMs with SR re same (0.1) | 0.90 | 612.00 |
| 10/25/24 | JG | Review ASB analysis | 0.60 | 270.00 |
| 10/25/24 | TNF | Research re: objection | 0.30 | 129.00 |
| 10/25/24 | TNF | Analysis of Amerisource and trustee reconciliation | 0.10 | 43.00 |
| 10/25/24 | ETM | Review latest analysis from client and multiple responsive EMs re same | 0.90 | 612.00 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice         4413912
00014     Litigation: Contested Matters and Adversary Proceedings                                  Page: 8
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/26/24 | ETM | Review analysis and EMs/TC with client re same | 0.60 | 408.00 |
| 10/28/24 | TNF | Correspondence with M. Novick re: claims objection v McKesson | 0.10 | 43.00 |
| 10/28/24 | TNF | Prepare objection | 3.00 | 1,290.00 |
| 10/28/24 | ETM | Review correspondence regarding litigation issues and draft followup to same | 0.60 | 408.00 |
| 10/29/24 | SCR | Attend meeting with E. Miller, T. Falk, and J. Garcia re: pending adversary proceedings | 0.50 | 380.00 |
| 10/29/24 | JG | Review objection draft | 0.90 | 405.00 |
| 10/29/24 | JG | Attend conference call w/ E. Miller, S. Reingold, M. Novick, and T. Falk re: status of litigation cases | 0.50 | 225.00 |
| 10/29/24 | TNF | Prepare objection to claim | 2.20 | 946.00 |
| 10/29/24 | TNF | Call with S. Reingold, E. Miller, J. Garcia, M. Novick re: case strategy | 0.50 | 215.00 |
| 10/29/24 | TNF | Prepare request for oral argument | 0.20 | 86.00 |
| 10/29/24 | TNF | Meeting with A. Isenberg re: objection | 0.30 | 129.00 |
| 10/29/24 | ETM | Prepare for and attend TC regarding litigation status and next steps (0.8); TC with client re same (0.2); review and respond regarding litigation query/issue (2.1); review/revise request for oral arg (0.1) | 3.20 | 2,176.00 |
| 10/30/24 | MGN | Review and revise Objection. | 0.70 | 500.50 |
| 10/30/24 | JG | Review correspondence w/ client re: ASB issues | 0.10 | 45.00 |
| 10/30/24 | TNF | Prepare request for oral argument re: McKesson compel motion | 0.10 | 43.00 |
| 10/30/24 | ETM | EMs with client re status of litigation and next steps re same | 0.30 | 204.00 |
| 10/30/24 | SFK | Analyze request for oral argument on Motion to Compel McKesson. | 0.10 | 20.50 |
| 10/30/24 | SFK | PDF and electronically docket request for oral argument on Motion to Compel McKesson. | 0.20 | 41.00 |
| 10/31/24 | MGN | Review and revise Objection. | 0.90 | 643.50 |
| 10/31/24 | ETM | Prepare for and attend TC regarding litigation status | 0.90 | 612.00 |
| 11/01/24 | TNF | Prepare notice of completion of briefing | 0.30 | 129.00 |
| 11/02/24 | ETM | EMs with counsel re extension package and review/revise/draft same | 0.50 | 340.00 |
| 11/04/24 | MGN | Telephone conference with T. Falk discussing the Objection and issues relating thereto. | 1.00 | 715.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4413912
00014       Litigation: Contested Matters and Adversary Proceedings                      Page: 9
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/24 | MGN | Correspondence to T. Falk enclosing draft Objection. | 0.20 | 143.00 |
| 11/04/24 | JG | Review objection. | 0.60 | 270.00 |
| 11/04/24 | TNF | Call with M. Novick re: objection | 0.70 | 301.00 |
| 11/04/24 | TNF | Prepare objection | 0.50 | 215.00 |
| 11/04/24 | ETM | EMs re extension package with counsel/SK and submit for filing | 0.30 | 204.00 |
| 11/04/24 | SFK | Electronically docket certification of counsel re answer deadline for Amerisource adversary. | 0.20 | 41.00 |
| 11/04/24 | SFK | Complete order upload for certification of counsel re answer deadline for Amerisource adversary. | 0.10 | 20.50 |
| 11/05/24 | SCR | Attend litigation team meeting | 0.20 | 152.00 |
| 11/05/24 | MGN | Review agreements regarding claims. | 1.40 | 1,001.00 |
| 11/05/24 | MGN | Attend weekly status call regarding ongoing litigation. | 0.60 | 429.00 |
| 11/05/24 | JG | Conference call w/ E. Miller, S. Reingold, M. Novick, and T. Falk re: litigation | 0.30 | 135.00 |
| 11/05/24 | TNF | Prepare objection | 1.70 | 731.00 |
| 11/05/24 | TNF | Prepare notice of completion of briefing re: McKesson compel | 0.10 | 43.00 |
| 11/05/24 | TNF | Correspondence with E. Miller, S. Kenny re: notice of completion of briefing | 0.20 | 86.00 |
| 11/05/24 | TNF | Analysis of S. Kenny email re: hearing preparation for motion to compel | 0.10 | 43.00 |
| 11/05/24 | TNF | Analysis of J. Garcia email re: analysis | 0.10 | 43.00 |
| 11/05/24 | TNF | Meeting with E. Miller, J. Garcia, S. Reingold, M. Novick re: case strategy for adversaries | 0.40 | 172.00 |
| 11/05/24 | ETM | Review latest analysis in litigation and draft notice and EMs with JG/MN/PT/TF/SR re same (0.8); review draft pleading and perform related research for same (1.3) | 2.10 | 1,428.00 |
| 11/05/24 | SFK | Update Notice of completion of briefing for Motion to Compel McKesson with hyperlinks. | 0.20 | 41.00 |
| 11/06/24 | SFK | PDF and electronically docket notice of completion of briefing for Motion to Compel McKesson. | 0.30 | 61.50 |
| 11/06/24 | SFK | Prepare notice of completion of briefing binders for Chambers re Motion to Compel McKesson. | 1.00 | 205.00 |
| 11/07/24 | MGN | Review proofs of claim. | 0.50 | 357.50 |
| 11/08/24 | MGN | Review correspondence regarding reconciliation. | 0.20 | 143.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice          4413912
00014       Litigation: Contested Matters and Adversary Proceedings                              Page: 10
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 11/08/24 | JG | Review E. Miller correspondence re: claim | 0.20 | 90.00 |
| 11/08/24 | JG | Review and analyze proofs of claim filed by in main bankruptcy case | 2.30 | 1,035.00 |
| 11/08/24 | ETM | Prepare for and attend M&C regarding litigation (1.4) and research/summarize same and EMs with client/MN/SR re same and next steps (1.3) | 2.70 | 1,836.00 |
| 11/10/24 | MGN | Review claims in connection with reconciliation of amounts due and owing to the bankruptcy estate. | 1.40 | 1,001.00 |
| 11/10/24 | TNF | Analysis of M. Novick correspondence re:  reconciliation | 0.10 | 43.00 |
| 11/10/24 | ETM | Review/research analysis of latest figures from discussions and EMs with MN/JG/TF re same (1.0) and next steps (0.3) | 1.30 | 884.00 |
| 11/11/24 | MGN | Correspondence to and from E. Miller regarding additional a/r actions. | 0.10 | 71.50 |
| 11/11/24 | MGN | Review documents summarizing additional a/r causes of action. | 0.20 | 143.00 |
| 11/11/24 | MGN | Follow-up correspondence with E. Miller regarding same. | 0.10 | 71.50 |
| 11/11/24 | TNF | Analysis of E. Miller correspondence re: preference parties and case procedures | 0.20 | 86.00 |
| 11/11/24 | TNF | Analysis of claims and potential defendant outreach | 0.20 | 86.00 |
| 11/11/24 | TNF | Research re: proof of claim | 0.20 | 86.00 |
| 11/11/24 | ETM | Review/research re latest matters and EMs with MN/PT/JG/TF/SR re same and next steps; TC with client re same | 2.20 | 1,496.00 |
| 11/12/24 | SCR | Attend litigation team meeting | 0.40 | 304.00 |
| 11/12/24 | MGN | Prepare for and participate in weekly catch up call with E. Miller, T. Falk, P Topper, S. Reingold and J. Garcia to discuss litigation and receivable actions. | 0.50 | 357.50 |
| 11/12/24 | MGN | Correspondence regarding tracker chart, review same and forward to Akorn litigation team. | 0.40 | 286.00 |
| 11/12/24 | JG | Conference call w/ E. Miller, S. Reingold, T. Falk, P. Topper and M. Novick re: status of litigation | 0.50 | 225.00 |
| 11/12/24 | TNF | Meeting with E. Miller, P. Topper, J. Garcia, S. Reingold, M. Novick re: preference and collections suits | 0.50 | 215.00 |
| 11/12/24 | TNF | Correspondence with J. Garcia re: preference demand letters | 0.10 | 43.00 |
| 11/12/24 | TNF | Correspondence with M. Novick and E. Miller re: preference run workflow | 0.10 | 43.00 |
| 11/12/24 | PNT | Weekly Saul team call re: WIP list and status of adversary proceedings. | 0.50 | 225.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                        Page: 11
03/31/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/24 | ETM | Review latest on litigations and EMs with client re same; prepare for and attend meeting regarding next steps in litigation | 1.60 | 1,088.00 |
| 11/13/24 | SCR | Attention to preference matters | 0.20 | 152.00 |
| 11/13/24 | MGN | Telephone conference with T. Falk regarding filing additional litigation against collection defendants, tracking same and issues relating thereto. | 0.80 | 572.00 |
| 11/13/24 | MGN | Conference with E. Robbins regarding joining Akorn litigation team, background and issues relating thereto. | 0.20 | 143.00 |
| 11/13/24 | MGN | Correspondence to and from L. Calk regarding same. | 0.20 | 143.00 |
| 11/13/24 | MGN | Correspondence to and from E. Miller regarding conflicts. | 0.10 | 71.50 |
| 11/13/24 | JG | Review client analysis re: claim | 0.60 | 270.00 |
| 11/13/24 | TNF | Call with M. Novick re: litigation workflow | 0.80 | 344.00 |
| 11/13/24 | TNF | Analysis of E. Miller correspondence re: special counsel retention application | 0.10 | 43.00 |
| 11/13/24 | ETM | EMs with counsel re latest status of litigation and open issues related to same and review/revise attachments to same | 1.50 | 1,020.00 |
| 11/14/24 | SCR | Exchange emails with case team re: date of hearing on motion to compel | 0.20 | 152.00 |
| 11/14/24 | MGN | Correspondence to and from E. Miller regarding upcoming litigation, additional defendants and conflicts. | 0.20 | 143.00 |
| 11/14/24 | PNT | Call with E. Miller re: oral argument on McKesson discovery dispute. | 0.10 | 45.00 |
| 11/14/24 | ETM | EMs/TC with client/MN/PT re status of case and EMs with litigants re same and next steps (0.5) and review analysis with same (0.2) | 0.70 | 476.00 |
| 11/15/24 | MGN | Correspondence to and from S. Reingold regarding timing for initial meeting to discuss demand letters and preference actions. | 0.20 | 143.00 |
| 11/15/24 | MGN | Telephone conference with A. McLaughlin regarding finalizing demand letter template. | 0.20 | 143.00 |
| 11/15/24 | MGN | Review Amerisource's Motion to Dismiss. | 0.50 | 357.50 |
| 11/15/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 11/15/24 | JG | Review E. Miller correspondence re: status of claim | 0.20 | 90.00 |
| 11/15/24 | TNF | Analysis of S. Reingold correspondence re: preference workflow | 0.10 | 43.00 |
| 11/15/24 | TNF | Analysis of M. Novick and E. Miller correspondence re: motion to dismiss | 0.10 | 43.00 |
| 11/15/24 | ETM | Review MTD and Ems with MN/SR/PT/TF/client re same and | 1.40 | 952.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee     Invoice     4413912
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 12
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | next steps | | |
| 11/16/24 | MGN | Correspondence to and from S. Reingold regarding circulating list of defendants for new files. | 0.20 | 143.00 |
| 11/16/24 | TNF | Analysis of S. Reingold correspondence re: litigation team and workflow | 0.10 | 43.00 |
| 11/18/24 | TNF | Analysis of Amerisource motion to dismiss | 0.30 | 129.00 |
| 11/18/24 | PNT | Review emails between E. Miller and McKesson counsel re: oral argument on discovery dispute and email to E. Miller re: same. | 0.20 | 90.00 |
| 11/18/24 | ETM | Followup EMs with JC/client/PT/SR/MN re status of litigations and next steps in same | 0.50 | 340.00 |
| 11/19/24 | SCR | Attend case team meeting (0.5); exchange emails with E. Miller and P. Topper re: hearing on motion to compel (0.2) | 0.70 | 532.00 |
| 11/19/24 | MGN | Attend regularly scheduled weekly status call with E. Miller, S. Reingold, P. Topper and J. Garcia .6 | 0.60 | 429.00 |
| 11/19/24 | JG | Conference call w/ E. Miller, S. Reingold, P. Topper and M. Novick re: status of litigation | 0.50 | 225.00 |
| 11/19/24 | PNT | Call with E. Miller re: oral argument for McKesson discovery dispute. | 0.10 | 45.00 |
| 11/19/24 | PNT | Weekly meeting with J. Garcia, M. Novick, E. Miller and S. Reingold re: Amerisource and McKesson update, McKesson discovery dispute, and general case strategy. | 0.50 | 225.00 |
| 11/19/24 | PNT | Emails with chambers and McKesson counsel re: oral argument on motion to compel. | 0.20 | 90.00 |
| 11/19/24 | PNT | Call with E. Miller re: oral argument for McKesson adversary proceeding (.1); email to J. Carroll re: same (.1). | 0.20 | 90.00 |
| 11/19/24 | PNT | Email to chambers re: oral argument for McKesson discovery motion. | 0.20 | 90.00 |
| 11/19/24 | ETM | Review litigation materials and prepare for/attend call with MN/PT/SR/JG re same and next steps | 1.20 | 816.00 |
| 11/20/24 | PNT | Emails with M. Lopez (chambers) re: oral argument for McKesson discovery dispute. | 0.10 | 45.00 |
| 11/20/24 | ETM | EMs with PT/Chambers/client re hearing logistics | 0.30 | 204.00 |
| 11/21/24 | MGN | Review A/R list | 0.20 | 143.00 |
| 11/21/24 | MGN | Correspondence to E. Miller regarding same | 0.10 | 71.50 |
| 11/21/24 | MGN | Correspondence to S. Kenny requesting A/R list | 0.10 | 71.50 |
| 11/21/24 | MGN | Correspondence to and from P. Topper regarding setting up share folder for additional A/R matters. | 0.10 | 71.50 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4413912
00014     Litigation: Contested Matters and Adversary Proceedings                              Page: 13
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/24 | TNF | Prepare client recommendation re: motion to dismiss | 0.30 | 129.00 |
| 11/21/24 | PNT | Call with T. Falk re: general case strategy | 0.40 | 180.00 |
| 11/21/24 | PNT | Email to E. Miller and T. Falk re: Amerisrouce motion to dismiss. | 0.20 | 90.00 |
| 11/21/24 | PNT | Call with M. Novick, E. Miller, M. Tomlin and J. Reynolds re: additional actions. | 0.40 | 180.00 |
| 11/21/24 | PNT | Email to E. Miller, M. Novick, T. Falk, S. Reingold and J. Garcia re: update of call with M. Tomlin and J. Reynolds re: additional A/R and preference actions. | 0.20 | 90.00 |
| 11/21/24 | PNT | Emails with litigation support team re: data room for additional A/R actions. | 0.20 | 90.00 |
| 11/21/24 | PNT | Review chart re: status of additional accounts receivable matters. | 0.30 | 135.00 |
| 11/21/24 | ETM | Prepare for and attend TC with client/MN re new matters and support for same (0.9); further review re existing motion and EMs with PT/TF/client re same and next steps (0.8) | 1.70 | 1,156.00 |
| 11/22/24 | MGN | Correspondence to E. Miller and J. Garcia enclosing revised demand letter template | 0.10 | 71.50 |
| 11/22/24 | MGN | Telephone conference with E. Robbins regarding same, creating internal group list, preparing tracking spreadsheet and issues relating thereto | 0.50 | 357.50 |
| 11/22/24 | MGN | Telephone conference with T. Falk regarding conference call re: Akorn matters and drafting complaint template | 0.50 | 357.50 |
| 11/22/24 | MGN | Telephone conference with E. Miller regarding status of demand letter, tracking spreadsheet and providing the information to G. Miller | 0.30 | 214.50 |
| 11/22/24 | MGN | Review and revise demand letter template | 0.30 | 214.50 |
| 11/22/24 | PNT | Emails with S. Reingold re: oral argument on McKesson discovery dispute. | 0.10 | 45.00 |
| 11/22/24 | PNT | Review additional A/R matters (.4); email to M. Tomlin, J. Reynolds and W. Homony re: same (.1). | 0.50 | 225.00 |
| 11/22/24 | ETM | Multiple EMs/TCs with MN/PT/JG/client re status of AR matters and next steps re same and review supporting docs/storage re same (1.5); review complaint and TC with client re same (0.4) | 1.90 | 1,292.00 |
| 11/24/24 | ETM | Review case file and EMs with litigant re next steps in matter | 0.40 | 272.00 |
| 11/25/24 | PNT | Emails with E. Miller and J. Garcia re: additional A/R matters. | 0.10 | 45.00 |
| 11/25/24 | PNT | Email M. Tomlin and J. Reynolds re: conflicts list for A/R and preference matters. | 0.10 | 45.00 |
| 11/25/24 | ETM | EMs/TC with litigant counsel and prepare for call with same and next steps (0.9); review/revise drafts and timeline re same (1.0) | 1.90 | 1,292.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413912 |
|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 14 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/26/24 | SCR | Review McKesson discovery requests (0.2); draft email to G. Miller re: same (0.1); attend case team meeting (0.3) | 0.60 | 456.00 |
| 11/26/24 | MGN | Prepare for and participate in a conference call with E. Miller, P. Topper, J. Garcia and S. Reingold discussing status of additional collection matters and follow-up | 0.60 | 429.00 |
| 11/26/24 | TNF | Analysis of G. Miller, E. Miller correspondence re:  claims and discovery timeline | 0.10 | 43.00 |
| 11/26/24 | TNF | Analysis of discovery requests | 0.30 | 129.00 |
| 11/26/24 | PNT | Weekly call with E. Miller, M. Novick, T. Falk and S. Reingold re: Amerisource and McKesson adversary proceedings. | 0.40 | 180.00 |
| 11/26/24 | PNT | Review document requests from McKesson. | 0.30 | 135.00 |
| 11/26/24 | ETM | Prepare for and attend call with team re latest litigation updates and next steps with same (0.8) and review latest discovery demands (0.5) | 1.30 | 884.00 |
| 11/26/24 | ETM | Research re discovery demands | 0.80 | 544.00 |
| 11/27/24 | MGN | Correspondence to and from E. Miller regarding status of reconciliation | 0.20 | 143.00 |
| 11/27/24 | JG | Review E. Miller correspondence re: ASB claim | 0.20 | 90.00 |
| 11/27/24 | PNT | Draft second amended scheduling order for Amerisource adversary proceeding and emails with S. Kenney and E. Miller re: same. | 0.30 | 135.00 |
| 11/27/24 | ETM | Review latest discovery responses and EMs with client re same (1.1); EMs/TC w/litigant re same and next steps (0.6); review outstanding A/R matters and research re procedural issues (1.4); review/revise COC issues and EMs with PT/MN/JG/TF re same (0.5) | 3.60 | 2,448.00 |
| 11/28/24 | ETM | EMs with litigants re scheduling order | 0.10 | 68.00 |
| 11/29/24 | JG | Review client correspondence re: claim | 0.20 | 90.00 |
| 11/29/24 | TNF | Analysis of G. Miller and E. Miller correspondence re motion to dismiss and other discovery | 0.20 | 86.00 |
| 11/29/24 | ETM | EMs with client/RD/AG re status of scheduling in litigation and circulate order re same | 0.80 | 544.00 |
| 12/01/24 | MGN | Review correspondence from J Carroll | 0.20 | 143.00 |
| 12/01/24 | MGN | Correspondence to and from E. Robbins regarding tracking spreadsheet, updating addresses, demand letters and issues relating thereto. | 0.20 | 143.00 |
| 12/01/24 | TNF | Analysis of J. Carroll email re settlement. | 0.10 | 43.00 |
| 12/01/24 | ETM | EMs with client/JC re litigation review and approach to same and | 0.50 | 340.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4413912
00014         Litigation: Contested Matters and Adversary Proceedings                                  Page: 15
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | review prior correspondence re same | | |
| 12/02/24 | SCR | Attention to McKesson document production and preparation for hearing on motion to compel | 0.40 | 304.00 |
| 12/02/24 | MGN | Review multiple correspondence to and from S. Reingold regarding discovery produced by McKesson and upcoming hearing on Motion to Compel. | 0.20 | 143.00 |
| 12/02/24 | AS | Creation of network folder structure and grant access to case team | 0.50 | 142.50 |
| 12/02/24 | TNF | Analysis of McKesson discovery production | 0.10 | 43.00 |
| 12/02/24 | TNF | Analysis of E. Miller correspondence re Holdco outreach | 0.10 | 43.00 |
| 12/02/24 | TNF | Analysis of E. Miller correspondence re: McKesson discovery production | 0.10 | 43.00 |
| 12/02/24 | TNF | Analysis of S. Reingold correspondence re: McKesson discovery contents | 0.10 | 43.00 |
| 12/02/24 | TNF | Analysis of C. Mears correspondence re: McKesson discovery | 0.10 | 43.00 |
| 12/02/24 | TNF | Analysis of E. Miller correspondence re: Amerisource negotiations | 0.10 | 43.00 |
| 12/02/24 | ETM | EMs with SR/discovery team re production and next steps (0.3); prepare for and attend TC re litigation status and discovery issues and followup EMs with client re same (1.5) | 1.80 | 1,224.00 |
| 12/02/24 | DL | Confer with case team regarding client meeting. | 0.30 | 108.00 |
| 12/03/24 | SCR | Review summary of McKesson document production and select documents (0.4); attend case team meeting (0.6) | 1.00 | 760.00 |
| 12/03/24 | MGN | Attend internal group meeting discussing status of A/R actions. | 0.70 | 500.50 |
| 12/03/24 | MGN | Review correspondence from P. Topper regarding populating information regarding additional A/R. Matters. | 0.10 | 71.50 |
| 12/03/24 | JG | Conference call w/ E. Miller, S. Reingold, P. Topper, and T. Falk re: strategy | 0.70 | 315.00 |
| 12/03/24 | TNF | Analysis of J. Garcia correspondence re: discovery documents | 0.20 | 86.00 |
| 12/03/24 | TNF | Analysis of S. Reingold correspondence re: McKesson discovery documents | 0.10 | 43.00 |
| 12/03/24 | TNF | Call with E. Miller, S. Reingold, M. Novick, J. Garcia, P. Topper re: discovery and negotiations | 0.30 | 129.00 |
| 12/03/24 | TNF | Analysis of McKesson documents re: responsiveness | 0.40 | 172.00 |
| 12/03/24 | PNT | Emails with J. Garcia and S. Reingold re: McKesson first document production. | 0.10 | 45.00 |
| 12/03/24 | PNT | Weekly meeting with E. Miller, J. Garci, S. Reingold, M. Novick and T. Falk re: status of McKesson, Amerisource and additional | 0.60 | 270.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee     Invoice     4413912
00014        Litigation: Contested Matters and Adversary Proceedings            Page: 16
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | AR matters. | | |
| 12/03/24 | ETM | Multiple EMs with team regarding litigation document review and approach to same and discovery (1.3); review materials produced (0.9); Ems/TC with client/Saul team re status of discussions and next steps in same (0.9) | 3.10 | 2,108.00 |
| 12/03/24 | SFK | Analyze, finalize Certification of counsel re 2nd amended scheduling order for Amerisource adversary. | 0.20 | 41.00 |
| 12/03/24 | SFK | Revise Certification of counsel re 2nd amended scheduling order for Amerisource adversary per Evan Miller comments. | 0.10 | 20.50 |
| 12/03/24 | SFK | Electronically docket certification of counsel re 2nd amended scheduling order for Amerisource adversary | 0.20 | 41.00 |
| 12/03/24 | SFK | Complete order upload for certification of counsel re 2nd amended scheduling order for Amerisource adversary | 0.10 | 20.50 |
| 12/04/24 | SCR | Draft email to McKesson counsel re: issues with first production of documents (0.4); prepare for hearing on motion to compel discovery (0.9) | 1.30 | 988.00 |
| 12/04/24 | MGN | Review correspondence to and from E. Miller regarding reconciliation. | 0.30 | 214.50 |
| 12/04/24 | MGN | Review correspondence to and from E. Miller and S. Reingold regarding production of documents. | 0.50 | 357.50 |
| 12/04/24 | MGN | Review points relating to upcoming hearing on Motion to Compel. | 0.20 | 143.00 |
| 12/04/24 | MGN | Review revised and amended scheduling order with ASB. | 0.10 | 71.50 |
| 12/04/24 | TNF | Analysis of destruction document. | 0.10 | 43.00 |
| 12/04/24 | TNF | Analysis of McKesson document production and correspondence with S. Reingold re: same | 0.30 | 129.00 |
| 12/04/24 | TNF | Analysis of S. Reingold correspondence re: McKesson discovery | 0.10 | 43.00 |
| 12/04/24 | TNF | Correspondence with G. Miller re: McKesson discovery | 0.20 | 86.00 |
| 12/04/24 | TNF | Analysis of S. Reingold correspondence re: McKesson second production | 0.10 | 43.00 |
| 12/04/24 | PNT | Emails from E. Miller re: Amerisource negotiations. | 0.20 | 90.00 |
| 12/04/24 | PNT | Review T. Falk analysis re: McKesson production and underlying documents. | 0.30 | 135.00 |
| 12/04/24 | ETM | Multiple EMs with litigants counsel and SR/MN/TF re status of production (0.6) and review same for relevance to discussions (1.3) | 1.90 | 1,292.00 |
| 12/05/24 | SCR | Exchange emails with S. Winick re: scheduling meeting to discuss potential resolution of discovery dispute (0.1); attend meeting with E. Miller, M. Novick, S. Winick, and J. Garfinkle | 2.50 | 1,900.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413912 |
|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 17 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | re: same (0.7); prepare for hearing on motion to compel discovery (1.3); telephone conference with C. Mears re: content of McKesson second production (0.2); draft email to G. Miller re: meeting with McKesson counsel (0.2) | | |
| 12/05/24 | MGN | Correspondence to and from S. Reingold regarding appearing at meet and confer with McKesson's counsel in connection with discovery . | 0.20 | 143.00 |
| 12/05/24 | MGN | Prepare for and participate in conference call with S. Winick and J. Garfinkle, counsel to McKesson, and S. Reingold and E. Miller discussing discovery issues, potential resolution. | 0.80 | 572.00 |
| 12/05/24 | MGN | Review correspondence to and from S. Reingold and E. Miller regarding issues relating to McKesson's document production and/or lack thereof. | 0.30 | 214.50 |
| 12/05/24 | PNT | Emails with J. Deeney re: agenda for oral argument on McKesson discovery dispute. | 0.10 | 45.00 |
| 12/05/24 | PNT | Email from S. Winnick re: discovery issues. | 0.10 | 45.00 |
| 12/05/24 | ETM | Multiple EMs/TCs with SR/MN/client/JC re various issues re litigations (0.9); prepare for and attend various meet and confers (2.3) | 3.20 | 2,176.00 |
| 12/05/24 | SFK | Prepare attorney hearing binder for Motion to Compel McKesson oral argument 12/9/2024. | 0.40 | 82.00 |
| 12/06/24 | SCR | Telephone conference with E. Miller re: McKesson discovery issues (0.2); continue preparation for hearing on motion to compel discovery from McKesson (1.1); exchange emails with S. Winick re: agenda for and potential dates for meeting to review SAP data and back up documentation (0.2); conference call with G. Miller and E. Miller re: same (0.4); draft objections and responses to McKesson requests for production and requests for admissions (1.1) | 3.00 | 2,280.00 |
| 12/06/24 | MGN | Review correspondence to and from G. Miller and S. Winick, McKesson's counsel, regarding upcoming hearing on Motion to Compel, continued meet and confer and related issues. | 0.50 | 357.50 |
| 12/06/24 | TNF | Analysis of McKesson, S. Reingold, G. Miller correspondence re: negotiations re: compel | 0.20 | 86.00 |
| 12/06/24 | TNF | Analysis of S. Reingold correspondence re: meet-and-confer with McKesson | 0.10 | 43.00 |
| 12/06/24 | PNT | Call with E. Miller re: oral argument for McKesson motion to compel discovery. | 0.20 | 90.00 |
| 12/06/24 | ETM | Multiple EMs/TCs with SR/client/opposing counsel re status of litigation/discovery and next steps re same (1.4); EMs with Chambers/counsel/JC/JD re hearing status (0.5); review materials related to litigation and next steps re same (0.7) | 2.60 | 1,768.00 |
| 12/09/24 | SCR | Draft and revise objections and responses to McKesson request | 1.60 | 1,216.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                        Page: 18
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|      |      | for admissions and request for production | | |
| 12/09/24 | ETM | Review draft responses to discovery and Ems with SR re same | 1.10 | 748.00 |
| 12/10/24 | SCR | Attend case team meeting (0.4); exchange emails with S. Winick re: scheduling meeting to discuss McKesson account data and related documents (0.1); draft email to client re: same (0.1) | 0.60 | 456.00 |
| 12/10/24 | MGN | Prepare for and attend internal team meeting regarding outstanding accounts receivable demands, status of litigation/discovery dispute. | 0.70 | 500.50 |
| 12/10/24 | MGN | Review correspondence from S. Winick and S. Reingold regarding scheduling meeting with business people. | 0.20 | 143.00 |
| 12/10/24 | TNF | Analysis of S. Reingold discovery responses and impact of recall | 0.20 | 86.00 |
| 12/10/24 | TNF | Call with E. Miller, M. Novick, S. Reingold, P. Topper, J. Garcia re: litigation strategy | 0.50 | 215.00 |
| 12/10/24 | PNT | Call with E. Miller, M. Novick, S. Reingold, T. Falk and J. Garcia re: status of ABS and McKesson adversary proceedings, discovery issues, and additional AR matters. | 0.50 | 225.00 |
| 12/10/24 | PNT | Call with M. Tomlin re: additional AR matters. | 0.10 | 45.00 |
| 12/10/24 | ETM | Prepare for and attend TC with MN/PT/TF/JG/SR re next steps in litigations; review latest correspondence re hearing date; | 1.30 | 884.00 |
| 12/11/24 | TNF | Analysis of S. Reingold correspondence re: McKesson discovery | 0.10 | 43.00 |
| 12/11/24 | PNT | Draft COC re: Amerisource motion to dismiss. | 0.40 | 180.00 |
| 12/11/24 | PNT | Email to G. Miller re: COC for Amerisource motion to dismiss (.1); call with G. Miller re: same (.2); and call with E. Miller re: same (.2). | 0.50 | 225.00 |
| 12/11/24 | PNT | Email Amerisource counsel re: motion to dismiss COC. | 0.10 | 45.00 |
| 12/11/24 | ETM | Further EMs re document/discovery issues and latest scheduling for hearing; review/revise draft COC package as prepped by PT | 1.30 | 884.00 |
| 12/12/24 | ETM | EMs with litigation/PT re COC timing and dates | 0.20 | 136.00 |
| 12/13/24 | MGN | Telephone conference with E. Miller regarding  reconciliation. | 0.20 | 143.00 |
| 12/13/24 | MGN | Review correspondence to and from S. Winick, S. Reingold and E. Miller regarding rescheduling Motion to Compel and upcoming discovery conferences. | 0.20 | 143.00 |
| 12/13/24 | ETM | Review status of ASB documentation and EMs with client/MN/JG re same | 0.50 | 340.00 |
| 12/16/24 | SCR | Attention to scheduling of and preparation for meeting with McKesson | 0.80 | 608.00 |
| 12/16/24 | MGN | Review correspondence to and from T. Falk regarding | 0.20 | 143.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                          Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                                        Page: 19
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|  |  | reconciliation spreadsheets in connection with upcoming meeting with McKesson's internal team. |  |  |
| 12/16/24 | MGN | Review correspondence to and from G. Miller regarding reconciliation. | 0.30 | 214.50 |
| 12/16/24 | MGN | Review correspondence to and from S. Winick regarding same. | 0.20 | 143.00 |
| 12/16/24 | MGN | Correspondence to and from S. Reingold regarding SAP system. | 0.30 | 214.50 |
| 12/16/24 | MGN | Review spreadsheets in preparation for upcoming group call to discuss production of documents and related issues. | 0.80 | 572.00 |
| 12/16/24 | MGN | Prepare for upcoming group call to discuss system, production of documents and related issues. | 0.30 | 214.50 |
| 12/16/24 | MGN | Review correspondence to and from S. Reingold and G. Miller regarding same. | 0.40 | 286.00 |
| 12/16/24 | TNF | Analysis of reconciliation documents and correspondence with S. Reingold, G. Miller re same | 0.30 | 129.00 |
| 12/16/24 | TNF | Analysis of S. Reingold correspondence re: meet-and-confer with McKesson | 0.10 | 43.00 |
| 12/16/24 | TNF | Correspondence with G. Miller re: documents | 0.10 | 43.00 |
| 12/16/24 | TNF | Analysis of G. Miller correspondence re: support. | 0.10 | 43.00 |
| 12/16/24 | TNF | Analysis of S. Reingold correspondence re: supporting documentation | 0.10 | 43.00 |
| 12/16/24 | TNF | Correspondence with S. Reingold, G. Miller re: setoff summary | 0.20 | 86.00 |
| 12/16/24 | TNF | Analysis of McKesson claim summary documentation | 0.10 | 43.00 |
| 12/16/24 | ETM | Multiple EMs with SR/client/Opposing counsel at litigants re status of M&C and discovery production | 1.20 | 816.00 |
| 12/17/24 | SCR | Prepare for meeting with McKesson and Buchalter (0.8); attend meeting with Saul Ewing and MCT teams, McKesson, and Buchalter to review data produced by McKesson (1.8); follow-up telephone conference with E. Miller re: same (0.2) attend case team meeting (0.5) | 3.30 | 2,508.00 |
| 12/17/24 | MGN | Telephone conference with E. Miller, S. Reingold, T. Falk, J. Reynolds, M. Tomlin, S. Winick, J. Garfinkle discussing reconciliation . | 2.00 | 1,430.00 |
| 12/17/24 | MGN | Correspondence to and from S. Reingold regarding  exhibits to S. Winick and J. Garfinkle. | 0.10 | 71.50 |
| 12/17/24 | MGN | Prepare and participate in conference call with AKORN team discussing status of A/R. | 0.50 | 357.50 |
| 12/17/24 | TNF | Analysis of S. Reingold correspondence re documents | 0.10 | 43.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413912 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 20 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/24 | TNF | Analysis of pre-meeting correspondence re: open items and analysis of provided spreadsheets | 0.20 | 86.00 |
| 12/17/24 | TNF | Meeting with S. Reingold, McKesson counsel, re: chargeback documentation | 0.50 | 215.00 |
| 12/17/24 | TNF | Meeting with S. Reingold, M. Novick, E. Miller, P. Topper, J. Garcia re: McKesson litigation | 0.40 | 172.00 |
| 12/17/24 | PNT | Weekly call with M. Novick, E. Miller, S. Reingold, T. Falk and J. Garcia re: Amerisource and McKesson adversary proceedings. | 0.60 | 270.00 |
| 12/17/24 | ETM | Prepare for and attend lengthy discovery conference and multiple EMs/TCs with SR/MN/PT/TF/JG re same in followup | 4.50 | 3,060.00 |
| 12/18/24 | SCR | Exchange emails with G. Miller re: drafts of objections and responses to discovery requests (0.1); exchange emails with S. Winick re: scheduling attorneys-only meeting to continue discussions regarding document production (0.1); attention to rescheduling of hearing on motion to compel (0.1) | 0.30 | 228.00 |
| 12/18/24 | PNT | Emails with E. Miller and McKesson counsel re: oral argument on motion to compel. | 0.10 | 45.00 |
| 12/18/24 | ETM | EMs with Chambers re hearing status; review draft discovery objections; EMs with litigant re status of outstanding discussions and next steps re same and review information produced i/c/w same | 2.20 | 1,496.00 |
| 12/19/24 | SCR | Review and respond to email from S. Winick re: analysis of records of payments due to Akorn estates | 0.20 | 152.00 |
| 12/19/24 | MGN | Multiple correspondence to and from S. Winick, E. Miller and P. Topper regarding  discovery issues. | 0.40 | 286.00 |
| 12/19/24 | TNF | Analysis of S. Winick and S. Reingold correspondence re: claims liquidation | 0.10 | 43.00 |
| 12/19/24 | TNF | Call with P. Topper re: documentation | 0.20 | 86.00 |
| 12/19/24 | TNF | Analysis of P. Topper correspondence re: claims | 0.10 | 43.00 |
| 12/19/24 | PNT | Emails from S. Winick and S. Reingold re: discovery issues (.3); call with T. Falk re: same (.2). | 0.50 | 225.00 |
| 12/19/24 | PNT | Review and revise notice of rescheduled oral argument and emails with S. Kenny re: same. | 0.20 | 90.00 |
| 12/19/24 | ETM | EMs with litigants counsel re status of negotiations and production associated w/same and EMs with PT/MN/SR/client re same | 1.50 | 1,020.00 |
| 12/19/24 | SFK | Draft notice of oral argument re motion to compel McKesson. | 0.20 | 41.00 |
| 12/19/24 | SFK | Electronically docket notice of oral argument re motion to compel McKesson. | 0.40 | 82.00 |
| 12/20/24 | SCR | Attend meeting with E. Miller, P. Topper, M. Novick, and | 1.30 | 988.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413912 |
|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 21 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | counsel for McKesson re: continued discussion of discovery issues and information produced to date (1.1); follow up telephone conference with E. Miller re: same (0.2) | | |
| 12/20/24 | MGN | Prepare for and participate in attorneys' only meeting with internal Akorn team including S. Reingold, E. Miller, P. Topper and S. Winick and C. Loft, McKesson's counsel. | 1.30 | 929.50 |
| 12/20/24 | PNT | Email from E. Miller re: Amerisource information responses and email to J. Reynolds and M. Tomlin re: same. | 0.30 | 135.00 |
| 12/20/24 | PNT | Call with J. Garfinkle, S. Winick, E. Miller, S. Reingold and M. Novick re: McKesson discovery issues. | 1.10 | 495.00 |
| 12/20/24 | ETM | Further EMs/TC with client/JC/SR re status of litigations (0.9) and EMs with PT/client/litigants re next steps and information issues (0.4); prepare for and attend followup meeting re discovery issues and EMs re same (2.2); EM/TC with client re open query (0.5) | 4.10 | 2,788.00 |
| 12/23/24 | SCR | Prepare for and attend meeting with E. Miller, P. Topper, M. Tomlin, and J. Reynolds re: McKesson discovery issues | 0.70 | 532.00 |
| 12/23/24 | PNT | Call with S. Reingold, E. Miller, M. Tomlin, and J. Reynolds re: McKesson discovery disputes and next steps. | 0.50 | 225.00 |
| 12/23/24 | ETM | Prepare for and attend TC with client/SR re litigations and next steps | 1.50 | 1,020.00 |
| 12/24/24 | SCR | Review and reply to email from S. Winick re: meeting to review account information | 0.10 | 76.00 |
| 12/24/24 | PNT | Review McKesson and Amerisource scheduling orders and email to E. Miller, J. Garcia and T. Falk re: same. | 0.30 | 135.00 |
| 12/24/24 | ETM | TC/EMs with litigants/SR/PT/client re status of matters and timeline of same and next steps | 1.00 | 680.00 |
| 12/25/24 | ETM | EMs with client/MN/PT re status of litigation | 0.10 | 68.00 |
| 12/26/24 | SCR | Finalize objections and responses to McKesson requests for admissions and requests for production (0.2); draft email to S. Winick re: same and request for meeting (0.1) | 0.30 | 228.00 |
| 12/26/24 | MGN | Correspondence to and from E. Miller regarding availability for meeting regarding Amerisource settlement meeting. | 0.20 | 143.00 |
| 12/26/24 | PNT | Emails with E. Miller and M. Novick re: Amerisource meeting. | 0.10 | 45.00 |
| 12/26/24 | ETM | Prepare for and attend TC with client re status of litigation and EMs with litigant re same and next steps and EMs with client/PT/MN re same and next steps | 1.00 | 680.00 |
| 12/27/24 | JG | Draft McKesson status report | 2.30 | 1,035.00 |
| 12/27/24 | PNT | Draft third amended scheduling order for Amerisource scheduling order and related COC. | 0.40 | 180.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee                     Invoice        4413912
00014      Litigation: Contested Matters and Adversary Proceedings                    Page: 22
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/24 | ETM | Review/revise draft COC and EMs/TC with PT/litigant re same | 0.50 | 340.00 |
| 12/27/24 | SFK | Electronically docket Certification of Counsel re 3rd Amended Scheduling order for Amerisource. | 0.20 | 41.00 |
| 12/27/24 | SFK | Completed Order Upload re Certification of Counsel re 3rd Amended Scheduling order for Amerisource. | 0.10 | 20.50 |
| 12/30/24 | MGN | Review and docket third scheduling order with Amerisource Bergen. | 0.30 | 214.50 |
| 12/31/24 | ETM | Prepare for and EMs with SR/PT/MN re status of litigation and reviewing timeline for same | 0.40 | 272.00 |
| 01/02/25 | TNF | Analysis of E. Miller correspondence re major litigation case timelines | 0.10 | 48.50 |
| 01/02/25 | ETM | EMs with litigants re status of litigation and timing of next steps | 0.50 | 367.50 |
| 01/03/25 | SCR | Attend meeting with case team | 0.20 | 164.00 |
| 01/03/25 | ETM | Further followup w/litigants re status of next steps | 0.30 | 220.50 |
| 01/06/25 | SCR | Attention to scheduling next meeting with McKesson | 0.20 | 164.00 |
| 01/06/25 | MGN | Review correspondence to and from G. Miller regarding scheduling meeting with business people. | 0.20 | 154.00 |
| 01/06/25 | TNF | Analysis of Amerisource answer | 0.10 | 48.50 |
| 01/06/25 | ETM | Review answer and related pleadings to Complaint (1.0); EMs with opposing counsel/SR/client re litigation and next steps (0.3) | 1.30 | 955.50 |
| 01/07/25 | SCR | Attend meeting with E. Miller and P. Topper re: status of adversary proceedings and related issues | 0.40 | 328.00 |
| 01/07/25 | MGN | Review correspondence to and from G. Miller regarding scheduling meeting with business people at McKesson. | 0.20 | 154.00 |
| 01/07/25 | PNT | Call with S. Reingold and E. Miller re: answer and discovery issues. | 0.40 | 202.00 |
| 01/07/25 | ETM | Prepare for and attend TC re status of litigation and next steps in same and EMs with SR/client/MN/PT re same | 0.80 | 588.00 |
| 01/08/25 | MGN | Review correspondence related business people meeting in connection with McKesson and in light of oral argument on the Motion to Compel. | 0.20 | 154.00 |
| 01/08/25 | MGN | Review correspondence related to reconciliation. | 0.20 | 154.00 |
| 01/08/25 | TNF | Analysis of Amerisource answer and correspondence with E. Miller re: same | 0.30 | 145.50 |
| 01/08/25 | ETM | Review open query from client and research case file re same; respond re same (2.2); further review re answer as filed and EMs with team re same (0.6); EMs with client re status of hearing (0.4) | 3.20 | 2,352.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413912 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 23 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/25 | MGN | Correspondence to and from E. Miller regarding additional A/R matters. | 0.20 | 154.00 |
| 01/09/25 | MGN | Correspondence to and from G. Miller regarding scheduling a call. | 0.10 | 77.00 |
| 01/09/25 | MGN | Review correspondence to and from J. Sweeney regarding reconciliation. | 0.10 | 77.00 |
| 01/09/25 | ETM | Further EMs with client/JG/MN re analysis and review and next steps re same (0.5); review other litigation matters per client and EMs with SR/MN re same (1.1) | 1.60 | 1,176.00 |
| 01/10/25 | MGN | Prepare for and participate in conference zoom call with G. Miller, J. Reynolds, M. Tomlin and E. Miller discussing new account receivable matters and issues relating thereto | 0.50 | 385.00 |
| 01/10/25 | MGN | Correspondence to and from E. Miller regarding handling additional A/R actions. | 0.20 | 154.00 |
| 01/10/25 | ETM | Prepare for and attend TCs with client re next steps and open items in various litigations (1.2); further review/research re other A/R questions (1.0); EMs/TC to litigant counsel re next steps (0.2) | 2.40 | 1,764.00 |
| 01/13/25 | SCR | Attend case team meeting (0.2); exchange emails with S. Winick re: outstanding information and scheduling next meeting (0.2) | 0.40 | 328.00 |
| 01/13/25 | MGN | Telephone conference with E. Miller and S. Reingold regarding additional receivable collection actions and staffing same. | 0.30 | 231.00 |
| 01/13/25 | ETM | Review materials re new matters and Ems/TC with RC re same | 1.00 | 735.00 |
| 01/13/25 | RC | Call with E. Miller re assisting with other A/R claims against vendors and discuss case status | 0.30 | 132.00 |
| 01/14/25 | SCR | Attention to preparation for meeting re: discovery | 0.20 | 164.00 |
| 01/14/25 | MGN | Review correspondence to and from S. Winick regarding upcoming meeting with business people of McKesson. | 0.30 | 231.00 |
| 01/14/25 | MGN | Correspondence to and from S. Reingold regarding same. | 0.10 | 77.00 |
| 01/14/25 | MGN | Correspondence to and from E. Miller regarding follow-up on additional account receivable. | 0.10 | 77.00 |
| 01/14/25 | ETM | Prepare for and attend weekly meeting and materials for same (1.8); EMs with Chambers/JD/opposing counsel re status of hearing and adjournment of same (0.5); review status of other AR and EMs wit PT/MN re same (1.0) | 3.30 | 2,425.50 |
| 01/14/25 | SFK | Draft Notice of Re-scheduled Argument re Motion to Compel McKesson. | 0.20 | 44.00 |
| 01/15/25 | SCR | Review and share with client additional information provided by McKesson counsel in anticipation of discovery discussion | 0.50 | 410.00 |
| 01/15/25 | MGN | Review correspondence relating to reconciliation of receivable. | 0.30 | 231.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee     Invoice     4413912
00014     Litigation: Contested Matters and Adversary Proceedings     Page: 24
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/25 | ETM | Review support provided by litigant re litigation response | 0.90 | 661.50 |
| 01/16/25 | SCR | Attend meeting re: document production and related issues (1.0); attend meeting with E. Miller and M. Novick re: same (0.2) | 1.20 | 984.00 |
| 01/16/25 | SCR | Attend meeting with E. Miller and M. Novick re: review and analysis of information provided in response to demand letters, case logistics, and related issues | 0.50 | 410.00 |
| 01/16/25 | SCR | Draft emails to trustee and team re: backup data provided by McKesson | 0.20 | 164.00 |
| 01/16/25 | MGN | Review follow-up correspondence relating to McKesson discussions. | 0.20 | 154.00 |
| 01/16/25 | MGN | Telephone conference with S. Reingold regarding same. | 0.20 | 154.00 |
| 01/16/25 | ETM | Prepare for and attend call re status of litigation matters and latest production and EMs with litigants/client/SR/MN re same | 1.80 | 1,323.00 |
| 01/17/25 | SCR | Prepare for and attend meeting with E. Miller and client re: open discovery issues | 1.00 | 820.00 |
| 01/17/25 | ETM | Prepare for and attend TC with client/SR re status of AR matters (2.0); EMs/TC with litigant re same and next steps and related analyses (0.7) | 2.70 | 1,984.50 |
| 01/17/25 | RC | Analyze and review case file and documents related to other AR matters and preparing complaint for AR matters | 1.80 | 792.00 |
| 01/20/25 | ETM | Review status of AR work and EMs with RC re same and next steps | 0.50 | 367.50 |
| 01/20/25 | RC | Review documents sent by J. Reynolds re other open AR matters | 0.50 | 220.00 |
| 01/20/25 | RC | Discuss with J. Reynolds re other open AR matters and documents in support | 0.20 | 88.00 |
| 01/21/25 | TNF | Analysis of P. Topper correspondence re: status reports | 0.10 | 48.50 |
| 01/21/25 | PNT | Call with E. Miller re: Amerisource scheduling order, status of McKesson adversary and additional AR matters. | 0.30 | 151.50 |
| 01/21/25 | PNT | Draft COC and fourth amended scheduling order for Amerisource adversary proceeding. | 0.40 | 202.00 |
| 01/21/25 | ETM | Prepare for and attend TC re status of litigations | 0.90 | 661.50 |
| 01/21/25 | RC | Confer with team (P. Topper, J. Garcia, T. Falk, M. Novack, and E. Miller) re A/R litigation and open matters for updates | 1.00 | 440.00 |
| 01/22/25 | SCR | Review email and attachment from client re: analysis of accounting issues | 0.30 | 246.00 |
| 01/22/25 | PNT | Finalize fourth amended scheduling order for filing and emails with Amerisource counsel re: same. | 0.20 | 101.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice        4413912
00014         Litigation: Contested Matters and Adversary Proceedings                              Page: 25
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/25 | ETM | Review latest analysis and EMs with client/MN re same and EMs/TC with CMM re same and other matters; review revised scheduling order | 1.80 | 1,323.00 |
| 01/23/25 | TNF | Analysis of pro hac vice motions | 0.10 | 48.50 |
| 01/23/25 | PNT | Research re: Amerisource's purported damages and emai lto E. Miller, T. Falk, J. Gracia, M. Novick and S. Reingold re: same. | 0.80 | 404.00 |
| 01/23/25 | PNT | Review and revise status report for Amerisource adversary proceeding. | 0.40 | 202.00 |
| 01/23/25 | ETM | Prepare for and attend TC with client and research re same | 2.10 | 1,543.50 |
| 01/24/25 | SCR | Attention to status report and related deadlines for McKesson adversary proceeding | 0.20 | 164.00 |
| 01/24/25 | TNF | Analysis of reconciliation re defenses to amount due. | 0.60 | 291.00 |
| 01/24/25 | TNF | Correspondence with E. Miller re: main case appearance | 0.10 | 48.50 |
| 01/24/25 | PNT | Revise McKesson status report (.4); emails with J. Garcia, M. Novick, S. Reingold and E. Miller re: same (.1). | 0.50 | 252.50 |
| 01/24/25 | ETM | Review latest analysis w/r/t litigations and EMs with client re same (1.2); review latest status re other actions and EMs with RC/CC re same (0.7) | 1.90 | 1,396.50 |
| 01/24/25 | ETM | Review/revise draft status reports | 0.30 | 220.50 |
| 01/24/25 | RC | Analyze summary of open AR customer matters; prepare notes for complaints. | 0.60 | 264.00 |
| 01/25/25 | ETM | Review JS analysis and EMs with team re same and next steps | 1.10 | 808.50 |
| 01/26/25 | ETM | EMs re status of status reports and final review of same | 0.10 | 73.50 |
| 01/27/25 | SCR | Attention to ongoing efforts to resolve discovery disputes in McKesson adversary proceeding | 0.90 | 738.00 |
| 01/27/25 | PNT | Emails with S. Kenney re: filing of status reports in Amerisource and McKesson adversary proceedings. | 0.10 | 50.50 |
| 01/27/25 | PNT | Emails with Cozen O'Connor re: rescheduled oral argument for McKesson discovery dispute (.1); review and revise notice of rescheduled oral argument (.2). | 0.30 | 151.50 |
| 01/27/25 | ETM | Prepare for and attend TC with SR re state of play in litigations | 0.50 | 367.50 |
| 01/27/25 | SFK | Finalize, PDF Status Report for McKesson Adversary. | 0.10 | 22.00 |
| 01/27/25 | SFK | Electronically docket Status Report for McKesson Adversary. | 0.30 | 66.00 |
| 01/27/25 | SFK | Finalize, PDF Status Report for Amerisource Adversary. | 0.10 | 22.00 |
| 01/27/25 | SFK | Electronically docket Status Report for Amerisource Adversary. | 0.20 | 44.00 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice    4413912
00014     Litigation: Contested Matters and Adversary Proceedings                          Page: 26
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/25 | SFK | Finalize, PDF Notice of Re-scheduled Oral Argument on Motion to Compel for McKesson Adversary. | 0.10 | 22.00 |
| 01/27/25 | SFK | Electronically docket Notice of Re-scheduled Oral Argument on Motion to Compel for McKesson Adversary. | 0.30 | 66.00 |
| 01/27/25 | RC | Call with C. Contreras-Martinez re open AR matters | 0.30 | 132.00 |
| 01/27/25 | RC | Review and analyze the other AR open matters and related documents re invoices and responses from customers who owe debtor; prepare notes and analysis; research statutes of limitations and choice of law issues | 2.40 | 1,056.00 |
| 01/28/25 | SCR | Attention to revised schedule for McKesson adversary proceeding (0.2); attend adversary proceeding case team meeting (0.7) | 0.90 | 738.00 |
| 01/28/25 | MGN | Telephone conference with E. Miller, P. Topper, S. Reingold and T. Falk discussing status of adversary cases, collection of receivables, reconciliation and related issues. | 0.30 | 231.00 |
| 01/28/25 | TNF | Analysis of R. Coy, E. Miller correspondence re: statutes of limitations | 0.20 | 97.00 |
| 01/28/25 | TNF | Call with S. Reingold, P. Topper, E. Miller, M. Novick re: litigation strategy | 0.70 | 339.50 |
| 01/28/25 | ETM | EMs with JR/MT re open issues and prepare for call re same (0.5); review EMs re scheduling queries (0.3); prepare for and attend meeting with SE team re next steps in litigations (0.6); review latest correspondence from JS and attachments to same and SR EMs re same (0.4) | 1.80 | 1,323.00 |
| 01/29/25 | SCR | Attention to discovery efforts in McKesson adversary proceeding and to revisions to scheduling order to reflect same | 0.40 | 328.00 |
| 01/29/25 | PNT | Draft COC and amended scheduling order for McKesson adversary proceeding. | 0.40 | 202.00 |
| 01/29/25 | ETM | Prepare for and attend TC re status of litigation and next steps | 1.40 | 1,029.00 |
| 01/30/25 | MGN | Review correspondence regarding reconciliation of amount owed | 0.30 | 231.00 |
| 01/30/25 | ETM | Prepare for and attend TC with litigant re case status and EMs with client re same | 0.90 | 661.50 |
| 01/30/25 | SFK | Finalize Certification of Counsel for Amended Scheduling Order in McKesson Adversary Proceeding. | 0.10 | 22.00 |
| 01/30/25 | SFK | Electronically docket Certification of Counsel for Amended Scheduling Order in McKesson Adversary Proceeding. | 0.20 | 44.00 |
| 01/30/25 | SFK | Complete Order Upload for Amended Scheduling Order in McKesson Adversary Proceeding. | 0.10 | 22.00 |
| 01/31/25 | RC | Continue reviewing and finalizing notes for other AR matters; research issues. | 1.50 | 660.00 |
| 02/01/25 | ETM | Review latest on other A/R and EMs with RC re same and next | 0.40 | 294.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4413912 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 27 |
| 03/31/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | steps | | |
| 02/03/25 | SCR | Attention to review of data provided by McKesson and to request for additional information and documentation | 0.40 | 328.00 |
| 02/03/25 | CC | Email exchanges with team to discuss timeline for completing spreadsheet on all matters for Trustee. | 0.20 | 127.00 |
| 02/03/25 | ETM | Review correspondence with SR/litigant and information provided re same | 0.90 | 661.50 |
| 02/03/25 | RC | Review and analyze the Akorn other open AR matters; prepare notes | 0.60 | 264.00 |
| 02/03/25 | RC | Draft and prepare notes  with potential defendants; research case law regarding controlling law | 5.90 | 2,596.00 |
| 02/04/25 | CC | Analyze and annotate spreadsheet of AR matters | 0.50 | 317.50 |
| 02/04/25 | CC | Engage in meetings and emails with stakeholders on Akorn A/R matters; collaborate extensively with the team. Review and analysis of multi-page  memo on Akorn A-R issues and law analysis. | 1.30 | 825.50 |
| 02/04/25 | MGN | Prepare for and attend Akorn team weekly meeting to discuss outstanding receivables and status of collection actions. | 0.50 | 385.00 |
| 02/04/25 | TNF | Analysis of R. Coy memo re A/R collections timeline | 0.20 | 97.00 |
| 02/04/25 | ETM | Multiple EMs/TC with MN/PT/TF/RC re status of litigations and other A/R and prepare for/attend weekly meeting with same and EMs with client re same | 1.90 | 1,396.50 |
| 02/04/25 | RC | Draft and prepare notes for the Other A/R matters and next steps for preparing complaint | 0.10 | 44.00 |
| 02/04/25 | RC | Discuss and strategize with E. Miller re complaints and status of proceeding on the Other A/R matters | 0.10 | 44.00 |
| 02/04/25 | RC | Coordinate and schedule time to discuss with C. Contreras-Martinez re the drafting of complaint for the Other A/R matters | 0.10 | 44.00 |
| 02/04/25 | RC | Draft and prepare email to J. Reynolds re documents and questions on two matters without documents for Other A/R matters | 0.10 | 44.00 |
| 02/04/25 | RC | Strategize and prepare notes for drafting complaint template for Other A/R matters actions | 0.40 | 176.00 |
| 02/04/25 | RC | Review and analyze A/R complaints and supporting documents, prepare notes for the "Other A/R" matters and preparing draft complaint template | 0.50 | 220.00 |
| 02/04/25 | RC | Draft and prepare complaint template for the Other A/R matters; research and analyze case law re claims | 1.30 | 572.00 |
| 02/05/25 | CC | Call with Ryan Coy regarding draft complaint for "Other" A/R cases; email correspondence with Ryan Coy and Alexandra Spaw | 0.60 | 381.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                   Page: 28
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | about same. | | |
| 02/05/25 | RC | Call with C. Contreras-Martinez re drafting complaint and preparing notes for litigation of Other A/R matters | 0.30 | 132.00 |
| 02/05/25 | RC | Call with J. Reynolds re documents for the Other A/R matters and finalizing litigation plans | 0.30 | 132.00 |
| 02/05/25 | RC | Continue drafting and preparing complaint template for the Other A/R matters (this one against Peyton's) | 2.80 | 1,232.00 |
| 02/06/25 | CC | Edits to draft complaint for Akorn case against Peyton's (.9); email correspondence with Ryan Coy and Evan Miller about draft complaint. (.2); email correspondence to client from E Miller. (.1) | 1.20 | 762.00 |
| 02/06/25 | TNF | Analysis of R. Coy correspondence re issues re collections | 0.10 | 48.50 |
| 02/06/25 | ETM | Review/revise/research draft complaint (2.0) and EMs with client/CCM/RC re same (0.5); review research re potential parties (0.7); EMs with SW/SR re status of production (0.1) | 3.30 | 2,425.50 |
| 02/06/25 | RC | Discuss and strategize the complaint draft for the 'Other A/R' matter for Peyton's; review notes and questions from E. Miller and respond to same | 0.20 | 88.00 |
| 02/06/25 | RC | Review and analyze the draft complaint and revise the notes and strategy for proceeding on the Other A/R matters | 0.30 | 132.00 |
| 02/06/25 | RC | Review notes and analysis from C. Contreras-Martinez on draft complaint against Peyton's | 0.20 | 88.00 |
| 02/06/25 | RC | Edit, revise, and update the draft complaint against Peyton's re notes and question from C. Contreras-Martinez | 0.30 | 132.00 |
| 02/06/25 | RC | Email J. Reynolds re second batch of demand letters to Other A/R customers; review file of second set of demand letters | 0.30 | 132.00 |
| 02/07/25 | CC | Email correspondence with Trustee approving draft complaint; discuss SOL inquiries | 1.00 | 635.00 |
| 02/07/25 | ETM | Review statute research and EMs with RC/CCM re same | 0.90 | 661.50 |
| 02/07/25 | RC | Review notes and analysis from E. Miller re Other A/R matters and related statute issues | 0.20 | 88.00 |
| 02/07/25 | RC | Research and analyze statute issues and notes from E. Miller re same | 0.30 | 132.00 |
| 02/10/25 | ETM | Review outstanding items re litigation and EMs with SR/litigants re same and initial review of EMs from same and attachments to same | 1.40 | 1,029.00 |
| 02/11/25 | SCR | Attention to review and analysis of additional information produced by McKesson in response to discovery requests and follow-up requests | 0.60 | 492.00 |
| 02/11/25 | CC | Email exchange with Evan T. Miller and Ryan Coy regarding demand letters; includes Peyton's complaint for A/R issues. | 0.40 | 254.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                                  Page: 29
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/25 | TNF | Analysis of S. Reingold correspondence re: McKesson case timeline | 0.10 | 48.50 |
| 02/11/25 | TNF | Analysis of McKesson correspondence re claims support | 0.10 | 48.50 |
| 02/11/25 | ETM | Review open issues and EMs with litigants re same and review status of all A/R re case | 1.20 | 882.00 |
| 02/11/25 | ETM | Review additional data provided i/c/w litigation production and EMs with SR re same | 0.80 | 588.00 |
| 02/11/25 | RC | Revise and finalize complaint against Peyton's re Other A/R matters; review and prepare final exhibits; email J. Reynolds re other invoices needed; prepare updated notes to C. Contreras-Martinez and E. Miller re the Peyton's complaint, exhibits, and updated research memo for Other A/R claims | 2.60 | 1,144.00 |
| 02/11/25 | RC | Call with J. Reynolds re invoices and spreadsheets for Other A/R matters | 0.20 | 88.00 |
| 02/11/25 | RC | Prepare notes from call with J. Reynolds and send to team re same | 0.30 | 132.00 |
| 02/11/25 | RC | Editing and revising complaint; and preparing shell for other complaints | 2.50 | 1,100.00 |
| 02/12/25 | SCR | Attention to analysis of information provided by McKesson and to revisions to adversary proceeding schedule | 0.80 | 656.00 |
| 02/12/25 | CC | Update and redline Akorn complaint against Peyton's; exchange emails with Ryan Coy and Evan Miller; telephone call with Ryan Coy. | 1.10 | 698.50 |
| 02/12/25 | CC | Review and analyze demand letter; assess exhibits for Peyton's draft complaint. | 0.20 | 127.00 |
| 02/12/25 | CC | Email correspondence with Ryan Coy regarding Peyton's complaint on Akorn "Other" A/R matters. | 0.20 | 127.00 |
| 02/12/25 | CC | Review final exhibits from Aida McLaughlin; assess relevance for Akorn/Peyton complaint; email team regarding Trustee approval to file. | 0.20 | 127.00 |
| 02/12/25 | ETM | Multiple EMs with client/SR re status of AR claim (0.9); EMs with CCM/RC re status of pleading and review/revise same (0.3) | 1.20 | 882.00 |
| 02/12/25 | RC | Finalize the complaint and exhibit for filing; prepare notes and final drafts for review by C. Contreras-Martinez and E. Miller | 0.30 | 132.00 |
| 02/12/25 | RC | Attend to finalizing question for complaint against Peyton's and for template complaint; discuss with Carmen | 0.10 | 44.00 |
| 02/13/25 | CC | Discuss Akorn/Peyton debt recovery action and email final draft to team (.2); emails with A. McLaughlin for comparison document (.2); email to Trustee with documents for approval (.1); instruct paralegal to file (.1). | 0.60 | 381.00 |
| 02/13/25 | MGN | Telephone conference with C. Contreras-Martinez regarding sending final complaint to G. Miller and team for their review | 0.20 | 154.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4413912 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 30 |
| 03/31/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | prior to filing. | | |
| 02/13/25 | ETM | Further EMs with litigant re status of case and next steps re same | 0.40 | 294.00 |
| 02/14/25 | CC | File complaint for Peyton; review detailed email from Aida McLaughlin. | 0.20 | 127.00 |
| 02/14/25 | TNF | Correspondence with P. Topper re: scheduling order | 0.10 | 48.50 |
| 02/14/25 | TNF | Prepare revised scheduling order | 0.20 | 97.00 |
| 02/14/25 | PNT | Email chambers re: oral argument on Trustee motion to compel in McKesson adversary proceeding. | 0.10 | 50.50 |
| 02/14/25 | ETM | REview COC package and EMs with TF/SR re same | 0.30 | 220.50 |
| 02/16/25 | SCR | Draft emails to McKesson counsel re: date for continued hearing on motion to compel and review of draft COC and amended scheduling order | 0.20 | 164.00 |
| 02/16/25 | TNF | Analysis of S. Reingold correspondence re: discovery deadline extension | 0.10 | 48.50 |
| 02/16/25 | ETM | Review ct correspondence and EMs with parties re timing | 0.20 | 147.00 |
| 02/17/25 | SCR | Exchange emails with case team re: review of McKesson data and explanations (0.2); draft emails to McKesson counsel re: providing additional information, responding to court regarding rescheduling of hearing, and amended scheduling order (0.2) | 0.40 | 328.00 |
| 02/17/25 | ETM | FUrther EMs re case w/litigant and next steps re same (0.5); EMs with client/SR re next steps and state of play in litigation and review open items i/c/w same (0.8) | 1.30 | 955.50 |
| 02/18/25 | CC | Participate in Akorn A/R meeting; coordinate email with George, Evan, and Ryan regarding new cases to be filed. | 0.80 | 508.00 |
| 02/18/25 | CC | Email coordination with Aida McLaughlin regarding summons and certificate of service; email as filed complaint to Trustee. | 0.20 | 127.00 |
| 02/18/25 | CC | Email exchanges with Aida McLaughlin regarding complaint service information. | 0.20 | 127.00 |
| 02/18/25 | MGN | Correspondence to and from E. Miller regarding proceeding to collect against outstanding receivables and issues relating thereto. | 0.20 | 154.00 |
| 02/18/25 | MGN | Correspondence to and from C. Contreras-Martinez regarding same. | 0.20 | 154.00 |
| 02/18/25 | PNT | Call with E. Miller re: McKesson adversary update. | 0.30 | 151.50 |
| 02/18/25 | PNT | Review notice of adjourned oral argument. | 0.10 | 50.50 |
| 02/18/25 | ETM | Final EMs with RC/CCM re complaint filing and  next steps re same | 0.50 | 367.50 |
| 02/18/25 | ETM | Research re new matters and EMs/TC with WH re same and next steps | 1.90 | 1,396.50 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice       4413912
00014      Litigation: Contested Matters and Adversary Proceedings                                Page: 31
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 02/18/25 | SFK | Draft Notice of Re-scheduled Argument re Motion to Compel McKesson. | 0.20 | 44.00 |
| 02/19/25 | SCR | Continue review of information provided by McKesson in response to requests for backup of data sampling (1.6); review email from J. Sweeney re: issues with same (0.2); attend meeting re: same and response to McKesson (0.5); draft and revised detailed email to S. Winick, J. Garfinkle, and J. Powell re: need for additional documentation and information, and next steps in regard to discovery (0.9) | 3.20 | 2,624.00 |
| 02/19/25 | CC | Engage in Zoom call with Aida McLaughlin; discuss relevant items; email correspondence with Aida McLaughlin and Ryan Coy regarding follow up on demand letters and moving forward with complaint filings. | 0.70 | 444.50 |
| 02/19/25 | CC | Email correspondence on Ch7 case;  telephone discussion on d Akorn "Other" A/R matters. | 0.60 | 381.00 |
| 02/19/25 | MGN | Review correspondence on ASB negotiations and settlement procedures. | 0.20 | 154.00 |
| 02/19/25 | ETM | Prepare for and attend TC with client/SR re status of litigation and review supporting docs (2.0); review status of AR matters and EMs with CMM/RC re same (0.9) | 2.90 | 2,131.50 |
| 02/19/25 | SFK | Prepare final PDF of Notice of Oral Argument re Motion to Compel McKesson for Evan Miller approval. | 0.10 | 22.00 |
| 02/19/25 | SFK | Electronically docket Notice of Re-Scheduled Oral Argument re Motion to Compel McKesson | 0.30 | 66.00 |
| 02/19/25 | RC | Review email from E. Miller re questions on status and plan for proceeding on A/R matters; prepare notes in response to same | 0.20 | 88.00 |
| 02/19/25 | RC | Strategize and discuss with E. Miller re Other A/R matters and proceeding with complaints and on the potential claims; coordinate with C. Contreras-Martinez re call to discuss same | 0.20 | 88.00 |
| 02/20/25 | CC | Participated in strategy phone conference with Ryan Coy. | 0.50 | 317.50 |
| 02/20/25 | RC | Call with C. Contreras-Martinez re plan and next steps for timeline on the Other A/R matters | 0.30 | 132.00 |
| 02/21/25 | SCR | Attention to production of data by McKesson in response to discovery requests and to issues with respect to same | 0.40 | 328.00 |
| 02/21/25 | TNF | Analysis of S. Reingold email re: document production | 0.20 | 97.00 |
| 02/21/25 | ETM | Review correspondence for remittance and multiple EMs with SR/MT/JR/JS re same (1.3); final review of ancillary list and EMs re same (0.9) | 2.20 | 1,617.00 |
| 02/21/25 | RC | Draft and prepare email update to E. Miller re timeline and plan for completing complaints and analysis on Other A/R matters | 0.40 | 176.00 |
| 02/21/25 | RC | Continue reviewing and analyzing documents and issues on the | 1.50 | 660.00 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                  Invoice        4413912
00014     Litigation: Contested Matters and Adversary Proceedings                                Page: 32
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Other A/R matters; preparing notes for complaints and claims | | |
| 02/24/25 | CC | Participate in Zoom conference call with Aida McLaughlin; discuss relevant matters. | 0.50 | 317.50 |
| 02/24/25 | ETM | Further EMs with litigant re next steps and review file for same | 0.30 | 220.50 |
| 02/25/25 | SCR | Attend case team meeting | 0.40 | 328.00 |
| 02/25/25 | CC | Case update and strategy call with team including E. Miller. | 0.60 | 381.00 |
| 02/25/25 | CC | Engage in email correspondence with Evan Miller regarding Akorn Entities AR/preference details. | 0.20 | 127.00 |
| 02/25/25 | MGN | Review correspondence on negotiations and settlement procedures. | 0.20 | 154.00 |
| 02/25/25 | MGN | Conference with E. Miller regarding same. | 0.20 | 154.00 |
| 02/25/25 | MGN | Participate in weekly call on outstanding A/R matters. | 0.50 | 385.00 |
| 02/25/25 | TNF | Analysis of S. Winick correspondence re: discussions | 0.10 | 48.50 |
| 02/25/25 | ETM | Prepare for and attend multiple mtgs re status of litigations and EMs/TCs re same and Multiple EMs with MN/SR/litigants re same | 3.70 | 2,719.50 |
| 02/25/25 | RC | Attend weekly meeting with SE team re statuses and updates of pending matters, give the team an update on status with the Other A/R matters | 0.40 | 176.00 |
| 02/25/25 | RC | Draft and prepare email to J. Reynolds re Other A/R matters and expected timeline, requesting comment and approval | 0.60 | 264.00 |
| 02/26/25 | SCR | Review and forward email re: responses to questions regarding document and data production | 0.10 | 82.00 |
| 02/26/25 | CC | Email correspondence with Aida McLaughlin and Ryan Coy regarding Akorn "Other" A/R. | 0.30 | 190.50 |
| 02/26/25 | CC | Review memo to E. Miller; revise spreadsheet detailing statutes of limitations for AR matters. | 0.40 | 254.00 |
| 02/26/25 | CC | Review and analyze Akorn A/R documents; coordinate email correspondence with R Coy and compile spreadsheet with SOL details. | 0.40 | 254.00 |
| 02/26/25 | RC | Draft and prepare complaints against non-responding Other A/R customers-defendants; review and analyze documents and claim issues | 3.50 | 1,540.00 |
| 02/27/25 | SCR | Draft emails to McKesson counsel re: document and data production issues and scheduling issues | 0.20 | 164.00 |
| 02/27/25 | CC | Email review and coordination; draft document for George Miller. | 0.20 | 127.00 |
| 02/27/25 | CC | Engage in pro hac vice discussion; conduct call with Aida McLaughlin. | 0.60 | 381.00 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice         4413912
00014     Litigation: Contested Matters and Adversary Proceedings                               Page: 33
03/31/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 02/27/25 | TNF | Analysis of S. Reingold correspondence re: negotiations | 0.10 | 48.50 |
| 02/27/25 | ETM | Attention to litigation matters and draft letter re same | 2.10 | 1,543.50 |
| 02/27/25 | RC | Continue drafting and preparing complaint against customers-defendants in Other A/R matters; review documents and correspondence | 0.40 | 176.00 |
| 02/27/25 | RC | Continue drafting and preparing complaints against non-responding Other A/R customers-defendants; review and analyze documents and claim issues | 1.90 | 836.00 |
| 02/28/25 | CC | Finalize and file pro hac motion; Review and annotate order on pro hac motion. | 0.30 | 190.50 |
| 02/28/25 | CC | Email correspondence with legal team regarding Akorn A/R issues; discussing pro hac vice and Peyton's complaint. | 0.20 | 127.00 |
| 02/28/25 | CC | Receive email regarding pro hac vice order; assess its implications. | 0.10 | 63.50 |
| 02/28/25 | AM | Draft, finalize and electronically docket motion for admission pro hac vice of C. Contreras-Martinez | 0.30 | 67.50 |
| 02/28/25 | PNT | Emails with S. Kenny and S. Reingold re: COC for amended scheduling order. | 0.20 | 101.00 |
| 02/28/25 | ETM | EMs with litigants/SR/MN re next steps in litigation | 0.30 | 220.50 |
| 02/28/25 | SFK | Electronically docket COC re Amended Scheduling Order re McKesson Adversary. | 0.20 | 44.00 |
| 02/28/25 | SFK | Complete proposed order upload re Amended Scheduling Order re McKesson Adversary. | 0.10 | 22.00 |

TOTAL HOURS    404.90

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4413912
00014       Litigation: Contested Matters and Adversary Proceedings                                  Page: 34
03/31/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Carmen Contreras-Martinez | 14.50 | at | 635.00 | = | 9,207.50 |
| Ryan Coy | 38.30 | at | 440.00 | = | 16,852.00 |
| Turner N. Falk | 45.00 | at | 430.00 | = | 19,350.00 |
| Turner N. Falk | 3.60 | at | 485.00 | = | 1,746.00 |
| Jorge Garcia | 17.20 | at | 450.00 | = | 7,740.00 |
| Sean F. Kenny | 5.10 | at | 205.00 | = | 1,045.50 |
| Sean F. Kenny | 2.60 | at | 220.00 | = | 572.00 |
| Aida McLaughlin | 0.30 | at | 225.00 | = | 67.50 |
| Evan T. Miller | 91.30 | at | 680.00 | = | 62,084.00 |
| Evan T. Miller | 61.20 | at | 735.00 | = | 44,982.00 |
| Michelle G. Novick | 52.90 | at | 715.00 | = | 37,823.50 |
| Michelle G. Novick | 6.20 | at | 770.00 | = | 4,774.00 |
| Steven C. Reingold | 28.40 | at | 760.00 | = | 21,584.00 |
| Steven C. Reingold | 14.20 | at | 820.00 | = | 11,644.00 |
| Paige N. Topper | 17.00 | at | 450.00 | = | 7,650.00 |
| Paige N. Topper | 4.50 | at | 505.00 | = | 2,272.50 |
| Robyn E. Warren | 1.80 | at | 285.00 | = | 513.00 |
| eDiscovery Project Manager – EDPM | 0.30 | at | 360.00 | = | 108.00 |
| eDiscovery Specialist - EDS | 0.50 | at | 285.00 | = | 142.50 |

CURRENT FEES      250,158.00

TOTAL AMOUNT OF THIS INVOICE      250,158.00

REMAINING TRUST BALANCE      0.00