# EXHIBIT "A"

EXHIBIT "A-1"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **2024** | | | |
| Matthew R. Tomlin, CPA | $620 | 185.40 | $ 114,948.00 |
| William A. Homony, CIRA | $585 | 103.10 | 60,313.50 |
| Jack J. Reynolds | $405 | 252.90 | 102,424.50 |
| Vincent L. Capitolo, CPA | $350 | 194.80 | 68,180.00 |
| Victor J. Stott | $285 | 64.70 | 18,439.50 |
| Sara J. Durika | $275 | 84.10 | 23,127.50 |
| Anthony F. Archer | $265 | 89.10 | 23,611.50 |
| Jaxon L. Tomlin | $250 | 171.10 | 42,775.00 |
| **Total** | | 1,145.20 | $ 453,819.50 |
| **2025** | | | |
| Matthew R. Tomlin, CPA | $645 | 157.60 | $ 101,652.00 |
| William A. Homony, CIRA | $615 | 80.70 | 49,630.50 |
| Jack J. Reynolds | $435 | 139.90 | 60,856.50 |
| Vincent L. Capitolo, CPA | $375 | 27.80 | 10,425.00 |
| Victor J. Stott | $325 | 42.40 | 13,780.00 |
| Anthony F. Archer | $285 | 44.40 | 12,654.00 |
| Jaxon L. Tomlin | $270 | 68.70 | 18,549.00 |
| **Total** | | 561.50 | $ 267,547.00 |
| | | 1,706.70 | $ 721,366.50 |

EXHIBIT "A-2"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

| | | |
|---|---|---|
| Case Administration | $ | 42,280.50 |
| Avoidance Action | | 108,319.50 |
| Tax Issues | | 159,758.00 |
| Asset Preservation and Recovery | | 264,803.00 |
| Claim Issues | | 133,393.50 |
| Fee Application | | 12,812.00 |
| **Total** | $ | 721,366.50 |

EXHIBIT "A-3"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

## Case Administration

This category includes general tasks that were performed in order to properly administer these bankruptcy cases that are not attributable to any other specific category. A significant amount of services were incurred in connection with the *DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING THE CONVERSION OF THESE CHAPTER 7 CASES TO CASES UNDER CHAPTER 11* [D.I. 832] (the "Conversion Motion") seeking the unique and extraordinary relief to convert the Debtors' pending Chapter 7 cases to Chapter 11 cases. Applicant assisted the Trustee and Counsel in connection with opposing the requested relief asserted in the Conversion Motion, including but not limited to preparing analysis of the Trustee's administration of the cases to date and responding to discovery requests. Further, Mr. Homony was deposed in connection with the Conversion Motion discovery. Ultimately, the Trustee negotiated a consensual resolution to the Conversion Motion which will substantially benefit the Debtors' estates and creditors. The Order approving the terms of the resolution was entered by the Court on November 26, 2024 [D.I 998]. Further services were rendered in facilitating the Trustee's responses to Debtor Holdco's requests for information and documents in furtherance of their evaluation of potential causes of action and claims against the Debtor's former directors and officers, as permitted by the terms of the Court approved settlement.

Hours: 102.00             Dollars: $42,280.50

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Case Admin | | | | | |
| WAH | 10/3/2024 | AKRN01 | Review draft 9019 Motion and proposed order regarding conversion motion settlement | 0.60 | $351.00 |
| WAH | 10/3/2024 | AKRN01 | Review further revised draft settlement term sheet to resolve conversion motion | 0.40 | $234.00 |
| WAH | 10/8/2024 | AKRN01 | Teleconference with J. Carroll regarding resolution of conversion motion | 0.50 | $292.50 |
| WAH | 10/15/2024 | AKRN01 | Review further revised draft settlement term sheet and 9019 motion to resolve conversion motion | 0.50 | $292.50 |
| MRT | 10/21/2024 | AKRN01 | Telephone conference with W. Homony regarding settlement and case issues | 0.70 | $434.00 |
| WAH | 10/21/2024 | AKRN01 | Call with M. Tomlin regarding settlement and case planning | 0.70 | $409.50 |
| JLT | 11/11/2024 | AKRN01 | Analyze backup drives for accounts payable invoices | 2.10 | $525.00 |
| WAH | 11/13/2024 | AKRN01 | Review Leadiant Biosciences objection to case conversion settlement motion | 0.50 | $292.50 |
| WAH | 11/13/2024 | AKRN01 | Review shareholder revised language to approval order regarding allowance of professional fees | 0.20 | $117.00 |
| MRT | 11/13/2024 | AKRN01 | Review of Objection to Conversion settlement | 0.20 | $124.00 |
| MRT | 11/13/2024 | AKRN01 | Discuss objection with Trustee and W. Homony | 0.30 | $186.00 |
| WAH | 11/13/2024 | AKRN01 | Call with Trustee and M. Tomlin regarding Trustee objection status | 0.30 | $175.50 |
| WAH | 11/15/2024 | AKRN01 | Review UST objection to conversion settlement | 0.30 | $175.50 |
| MRT | 11/15/2024 | AKRN01 | Review of UST limited objection to settlement | 0.20 | $124.00 |
| MRT | 11/15/2024 | AKRN01 | Telephone conference with Trustee regarding objections to settlement | 0.20 | $124.00 |
| MRT | 11/15/2024 | AKRN01 | Compile information related to objections for Trustee | 0.40 | $248.00 |
| WAH | 11/19/2024 | AKRN01 | Telephone conference with J. Carroll regarding hearing on conversion settlement | 0.30 | $175.50 |
| WAH | 11/19/2024 | AKRN01 | Prepare for testimony at conversion settlement hearing | 2.20 | $1,287.00 |
| WAH | 11/19/2024 | AKRN01 | Compile and provide information to counsel regarding claims for upcoming hearing | 0.80 | $468.00 |
| WAH | 11/19/2024 | AKRN01 | Review J. Carroll e-mail regarding potential resolution of Leadiant objection | 0.20 | $117.00 |
| WAH | 11/19/2024 | AKRN01 | Telephone conference with J. Carroll regarding Leadiant objection resolution | 0.30 | $175.50 |
| MRT | 11/19/2024 | AKRN01 | Prepare support for hearing | 0.90 | $558.00 |
| MRT | 11/19/2024 | AKRN01 | Telephone conference with W. Homony regarding settlement and claim issues | 0.60 | $372.00 |
| WAH | 11/19/2024 | AKRN01 | Telephone conference with M. Tomlin regarding claim planning and settlement | 0.60 | $351.00 |
| JJR | 11/20/2024 | AKRN01 | Attend hearing for conversion | 1.00 | $405.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 11/20/2024 | AKRN01 | Travel to/from DE for hearing regarding conversion motion settlement (Actual 2.4) | 1.20 | $702.00 |
| WAH | 11/20/2024 | AKRN01 | Attend hearing regarding conversion motion settlement | 1.10 | $643.50 |
| WAH | 11/20/2024 | AKRN01 | Post-hearing meeting with Trustee, J. Carroll, S Frazer and M. Tomlin regarding implementation of conversion settlement terms and shareholders | 0.50 | $292.50 |
| WAH | 11/20/2024 | AKRN01 | Review mark-up of revised term sheet and order to settle conversion motion and provide comments to counsel | 0.40 | $234.00 |
| WAH | 11/20/2024 | AKRN01 | Telephone conference with J. Carroll regarding mark-up of settlement documents | 0.20 | $117.00 |
| MRT | 11/20/2024 | AKRN01 | Travel to Court for hearing (actual 1.0) | 0.50 | $310.00 |
| MRT | 11/20/2024 | AKRN01 | Attendance at hearing | 1.10 | $682.00 |
| MRT | 11/20/2024 | AKRN01 | Met with Trustee, W. Homony and counsel post-hearing regarding next steps | 0.50 | $310.00 |
| MRT | 11/20/2024 | AKRN01 | Travel from Court hearing (Actual 1.2) | 0.60 | $372.00 |
| MRT | 11/20/2024 | AKRN01 | Review proposed draft settlement and order | 0.20 | $124.00 |
| JJR | 11/21/2024 | AKRN01 | Call with W. Homony regarding turnover of records to shareholders | 0.20 | $81.00 |
| JJR | 11/21/2024 | AKRN01 | Preliminary review of documents and records for 2020 - 2023 for payments to insiders | 1.20 | $486.00 |
| JJR | 11/21/2024 | AKRN01 | Analysis of Debtor payroll support from 2020 - 2023 for insider payments | 2.00 | $810.00 |
| JLT | 11/21/2024 | AKRN01 | Analyze backup drive 4 for unpaid or open accounts payable files | 1.20 | $300.00 |
| JLT | 11/21/2024 | AKRN01 | Analyze backup drive 2 for unpaid or open accounts payable files | 0.50 | $125.00 |
| WAH | 11/21/2024 | AKRN01 | Telephone conference with M. Tomlin regarding settlement documents | 0.40 | $234.00 |
| MRT | 11/21/2024 | AKRN01 | Telephone conference with W. Homony regarding settlement issues | 0.40 | $248.00 |
| MRT | 11/21/2024 | AKRN01 | Telephone conference with Trustee regarding settlement and D&O issues | 0.20 | $124.00 |
| MRT | 11/21/2024 | AKRN01 | Reconciliation and analysis of payment data for insiders | 0.80 | $496.00 |
| MRT | 11/21/2024 | AKRN01 | Investigate payable and payment support for turnover of D&O transactions | 2.20 | $1,364.00 |
| MRT | 11/21/2024 | AKRN01 | Reconciliation and analysis of D&O support for insider transactions | 0.90 | $558.00 |
| WAH | 11/21/2024 | AKRN01 | Call with J. Reynolds regarding turnover of emails and records | 0.20 | $117.00 |
| JJR | 11/22/2024 | AKRN01 | Analysis and review of Debtor records regarding identification of supporting details for payments to D&O's | 2.60 | $1,053.00 |
| JJR | 11/22/2024 | AKRN01 | Review and analysis of Debtor records for 2020 - 2023 payroll supporting details to D&O's | 1.80 | $729.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 11/22/2024 | AKRN01 | Analyze Debtor supporting records regarding BOD fees paid 2020 - 2023 | 0.90 | $364.50 |
| JLT | 11/22/2024 | AKRN01 | Analyze backup drive 3 for open accounts payable and payroll documents | 0.70 | $175.00 |
| JLT | 11/22/2024 | AKRN01 | Analyze backup drive Grand 4 for open accounts payable and payroll documents for insiders | 1.00 | $250.00 |
| JLT | 11/22/2024 | AKRN01 | Analyze backup drive 4 for open accounts payable and payroll documents for insiders | 1.20 | $300.00 |
| JLT | 11/22/2024 | AKRN01 | Analyze backup drive 2 for open accounts payable and payroll documents for insiders | 1.10 | $275.00 |
| JLT | 11/22/2024 | AKRN01 | Search for insiders on 2020 W2 to find payroll information | 0.60 | $150.00 |
| JLT | 11/22/2024 | AKRN01 | Gather and organize salary and bonus information for 2020 payment period for insiders | 1.20 | $300.00 |
| MRT | 11/22/2024 | AKRN01 | Investigate and reconciliation of salary data and support for officers | 1.10 | $682.00 |
| MRT | 11/22/2024 | AKRN01 | Review and challenge preliminary analysis and compilation of support for D&O pursuit & turnover | 1.30 | $806.00 |
| WAH | 11/24/2024 | AKRN01 | Review and reply to J. Carroll e-mail regarding final sign-off on revised settlement terms regarding conversion motion | 0.10 | $58.50 |
| JJR | 11/25/2024 | AKRN01 | Review of Debtor records regarding supporting payment details for transfers to insiders from 2020 - 2023 | 1.20 | $486.00 |
| JJR | 11/25/2024 | AKRN01 | Analysis of payroll records and details for 2021 insider analysis | 1.00 | $405.00 |
| JLT | 11/25/2024 | AKRN01 | Gather and organize salary and bonus information for 2020 payment period for insiders | 1.00 | $250.00 |
| JLT | 11/25/2024 | AKRN01 | Analyze backup drive 4 for 2021 payroll information | 0.70 | $175.00 |
| JLT | 11/25/2024 | AKRN01 | Gather and organize salary and bonus information for 2021 payment period for insiders | 2.80 | $700.00 |
| MRT | 11/25/2024 | AKRN01 | Analyze officer salary and reconciliation variances to payroll files | 0.80 | $496.00 |
| MRT | 11/25/2024 | AKRN01 | Discuss D&O and settlement issues with Trustee | 0.30 | $186.00 |
| MRT | 11/25/2024 | AKRN01 | Review update and issues with search for file support on debtor files | 0.20 | $124.00 |
| JJR | 11/26/2024 | AKRN01 | Compilation, review and analysis of insider payment details | 1.80 | $729.00 |
| JLT | 11/26/2024 | AKRN01 | Gather and organize salary and bonus information for 2022 payment period for insiders | 2.90 | $725.00 |
| JLT | 11/26/2024 | AKRN01 | Gather and organize salary and bonus information for 2023 payment period for insiders | 1.10 | $275.00 |
| JLT | 11/26/2024 | AKRN01 | Gather and organize payroll data and compile support for 2020, 2021, 2022, and 2023 | 3.50 | $875.00 |
| VLC | 11/26/2024 | AKRN01 | Analysis of supporting documentation regarding payment details and support for insider transfers | 2.10 | $735.00 |
| VLC | 11/26/2024 | AKRN01 | Prepare summary file for payments to insiders prior to the bankruptcy, including payee names, dates of payment, and amounts | 2.80 | $980.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 11/26/2024 | AKRN01 | Revise and reorganize summary file with payments to insiders prior to the bankruptcy, including description of payments | 1.30 | $455.00 |
| MRT | 11/26/2024 | AKRN01 | Review and analysis of compiled insider payment analysis and support | 1.10 | $682.00 |
| JLT | 11/27/2024 | AKRN01 | Gather and organize payroll data and compile support for insiders | 0.80 | $200.00 |
| JLT | 11/27/2024 | AKRN01 | Compile additional support and organize for review | 1.70 | $425.00 |
| JLT | 11/27/2024 | AKRN01 | Review compilation of BOD support from debtor records | 1.60 | $400.00 |
| JJR | 11/27/2024 | AKRN01 | Review and analysis of supporting details for insiders from 2020 - 2023 | 2.70 | $1,093.50 |
| MRT | 11/27/2024 | AKRN01 | Review of insider payment data and summary | 0.40 | $248.00 |
| VJS | 11/27/2024 | AKRN01 | Compile transactions for debtor insiders | 1.80 | $513.00 |
| JLT | 12/2/2024 | AKRN01 | Meet with J. Reynolds to discuss Board of Directors support | 0.20 | $50.00 |
| JLT | 12/2/2024 | AKRN01 | Obtain and review bank statements for board of director payments | 1.20 | $300.00 |
| JLT | 12/2/2024 | AKRN01 | Analyze Akorn backup drive 4 for 2021 Bank Statement support | 0.80 | $200.00 |
| JLT | 12/2/2024 | AKRN01 | Prepare and print additional support for insiders and board of directors | 0.70 | $175.00 |
| JLT | 12/2/2024 | AKRN01 | Analyze Akorn drive 4 for address information for board of directors | 1.40 | $350.00 |
| JLT | 12/2/2024 | AKRN01 | Search Akorn backup drive 3 for addresses for board of directors | 0.30 | $75.00 |
| JLT | 12/2/2024 | AKRN01 | Gather additional support and update exhibit for insiders | 0.40 | $100.00 |
| JLT | 12/2/2024 | AKRN01 | Analysis and review of Debtor hard drives regarding contact information, employment agreements and additional records for directors and officers | 2.60 | $650.00 |
| JJR | 12/2/2024 | AKRN01 | Meet with W. Homony regarding D&O transfer support | 0.30 | $121.50 |
| JJR | 12/2/2024 | AKRN01 | Meet with J Tomlin regarding D&O transfer support | 0.20 | $81.00 |
| JJR | 12/2/2024 | AKRN01 | Analysis and review of supporting records and pre-petition transfers to officers | 3.40 | $1,377.00 |
| JJR | 12/2/2024 | AKRN01 | Analysis and review of supporting records and pre-petition transfers to board of director members | 2.90 | $1,174.50 |
| MRT | 12/2/2024 | AKRN01 | Review of issues with Holdco agreement with Trustee | 0.60 | $372.00 |
| MRT | 12/2/2024 | AKRN01 | Review and assess data for preference analysis and reconciliation for D&O and issues | 1.10 | $682.00 |
| WAH | 12/2/2024 | AKRN01 | Telephone conference with J. Carroll regarding Debtor professional fees and consultation rights | 0.30 | $175.50 |
| WAH | 12/2/2024 | AKRN01 | Met with Trustee regarding conversion motion settlement regarding Debtor professional fees | 0.10 | $58.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 12/2/2024 | AKRN01 | Review director and officer pre-petition transfers and compiled supporting documents for same | 2.40 | $1,404.00 |
| WAH | 12/2/2024 | AKRN01 | Meet with J. Reynolds regarding D&O support for Holdco | 0.30 | $175.50 |
| JJR | 12/3/2024 | AKRN01 | Analysis and review of filed claims for directors and officers | 1.30 | $526.50 |
| JJR | 12/3/2024 | AKRN01 | Revision and update of director and officer analysis | 0.90 | $364.50 |
| AFA | 12/3/2024 | AKRN01 | Gather and review directors and officers claims reconciliation | 0.90 | $238.50 |
| WAH | 12/3/2024 | AKRN01 | Finalize summary tables for turnover to Debtor Holdco regarding D&O transfers and filed claims | 0.90 | $526.50 |
| WAH | 12/23/2024 | AKRN01 | Review and reply to J. Carroll email regarding Holdco request to access Debtor email platform | 0.10 | $58.50 |

Total: Akorn - Case Admin

|  |  |  |  | 102.00 | $42,280.50 |
|---|---|---|---|---|---|

**Grand Total**

|  |  |  |  | 102.00 | $42,280.50 |
|---|---|---|---|---|---|

EXHIBIT "A-4"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

**<u>Avoidance Actions</u>**

Services rendered in this category include the identification and preliminary analyses of transactions during the 90-day period, and one-year period for "insiders", preceding the petition date to evaluate potential avoidable transfers.  The review included thousands of transfers, totaling in excess of $120 million.  Additionally, a significant amount of time was incurred reviewing the Debtors' records to identify information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices and agreements.  The Trustee issued over 400 demand letters seeking the return of preference transfers and filed over 250 complaints seeking to avoid and recover preference and avoidable transfers.  Applicant is assisting Trustee's special counsel in pursuing and evaluating these matters.  The Trustee has settled numerous matters which have yielded recoveries in excess of $1.6 million and the reduction and/or waiver of filed claims to date for the benefit of the Debtors' estates and their creditors.

Hours: 268.20                    Dollars: $108,319.50

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|

**Client: Akorn - Avoidance Action**

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| SJD | 10/28/2024 | AKRN04 | Review of disbursement analysis. | 0.80 | $220.00 |
| SJD | 10/28/2024 | AKRN04 | Compilation and review of wire batch transfer details | 1.80 | $495.00 |
| JJR | 10/29/2024 | AKRN04 | Examination of Debtor records and support regarding preference period transfers and supporting documentation | 1.50 | $607.50 |
| SJD | 10/29/2024 | AKRN04 | Analysis of BOA payment details and update of demand support | 3.20 | $880.00 |
| SJD | 10/29/2024 | AKRN04 | Revision of disbursement analysis, wire payment records, and invoice details | 2.60 | $715.00 |
| SJD | 10/29/2024 | AKRN04 | Review and analysis of activity for Account #6603. | 2.20 | $605.00 |
| MRT | 10/29/2024 | AKRN04 | Telephone conference with Trustee and W. Homony regarding preference data and strategy | 0.40 | $248.00 |
| MRT | 10/29/2024 | AKRN04 | Telephone conference with Trustee, W. Homony, and E Miller regarding Chapter 5 claims | 0.30 | $186.00 |
| MRT | 10/29/2024 | AKRN04 | Review of preference data and analysis with J. Reynolds | 0.10 | $62.00 |
| MRT | 10/29/2024 | AKRN04 | Preliminary review of payment data for Chapter 5 transactions | 1.30 | $806.00 |
| JJR | 10/29/2024 | AKRN04 | Meet with M. Tomlin regarding invoice details and support for preference vendors | 0.10 | $40.50 |
| WAH | 10/29/2024 | AKRN04 | Telephone conference with Trustee and M. Tomlin regarding preference planning | 0.40 | $234.00 |
| WAH | 10/29/2024 | AKRN04 | Telephone conference with Trustee, M. Tomlin, and E Miller regarding pursuit of claims | 0.30 | $175.50 |
| JLT | 10/30/2024 | AKRN04 | Inspect Akorn backup drive 3 for invoices, payment records, and accounts payable information | 2.00 | $500.00 |
| JLT | 10/30/2024 | AKRN04 | Inspect Akorn backup drive 4 for invoices, payment records, and accounts payable information | 1.90 | $475.00 |
| JLT | 10/30/2024 | AKRN04 | Inspect Akorn backup drive 2 for invoices, payment records, and accounts payable information | 0.60 | $150.00 |
| JLT | 10/30/2024 | AKRN04 | Inspect Akorn backup drive "Grand 4" for invoices, payment records, and accounts payable information | 0.50 | $125.00 |
| JJR | 10/30/2024 | AKRN04 | Review and analysis of avoidance action summary | 2.10 | $850.50 |
| JJR | 10/30/2024 | AKRN04 | Examination of Debtor hard drives and external records regarding invoices copies and additional support | 0.80 | $324.00 |
| JJR | 10/30/2024 | AKRN04 | Analyze Debtor records regarding Batch WIRE payments for February 2023 | 0.70 | $283.50 |
| SJD | 10/30/2024 | AKRN04 | Review and analysis of activity for Account #0893. | 1.90 | $522.50 |
| SJD | 10/30/2024 | AKRN04 | Review and analysis of activity for Account #1061. | 1.50 | $412.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| SJD | 10/30/2024 | AKRN04 | Review and analysis of activity for Account #8391. | 1.70 | $467.50 |
| SJD | 10/30/2024 | AKRN04 | Revision and update of disbursement analysis and invoice details | 2.10 | $577.50 |
| MRT | 10/30/2024 | AKRN04 | Review and planning of data review and compilation | 0.90 | $558.00 |
| JJR | 10/31/2024 | AKRN04 | Reconciliation of invoice details and payment records for targets | 1.60 | $648.00 |
| JJR | 10/31/2024 | AKRN04 | Search of Debtor electronic records invoice copies and payment support for targets | 0.90 | $364.50 |
| JJR | 11/1/2024 | AKRN04 | Analyze Debtor records regarding outstanding payment details for payments | 0.90 | $364.50 |
| JLT | 11/4/2024 | AKRN04 | Analyze back up drives for unpaid accounts payable information | 1.50 | $375.00 |
| JLT | 11/4/2024 | AKRN04 | Review and compile bank statements for preference analysis | 1.10 | $275.00 |
| JJR | 11/5/2024 | AKRN04 | Prepare summary of gross avoidance actions and details | 1.70 | $688.50 |
| JLT | 11/5/2024 | AKRN04 | Investigate backup drives in search of February 2023 accounts payable information | 1.70 | $425.00 |
| WAH | 11/5/2024 | AKRN04 | Telephone conference with Trustee and J. Reynolds regarding status of interim creditor distributions and scope of preferences | 0.90 | $526.50 |
| MRT | 11/5/2024 | AKRN04 | Review of issues with data and summary for gross preference | 0.80 | $496.00 |
| VJS | 11/5/2024 | AKRN04 | Investigation into preference analysis name conflicts | 1.90 | $541.50 |
| JJR | 11/7/2024 | AKRN04 | Analysis and review of avoidance action targets and details for review by Counsel | 1.00 | $405.00 |
| JLT | 11/8/2024 | AKRN04 | Analyze Akorn backup drives for 2022 and 2023 accounts payable invoices | 1.60 | $400.00 |
| JJR | 11/8/2024 | AKRN04 | Analysis of Debtor electronic records regarding supporting details for transfers and pursuit of targets | 0.80 | $324.00 |
| JLT | 11/11/2024 | AKRN04 | Review of Debtor Records for invoice copies and support for transfers | 1.80 | $450.00 |
| JJR | 11/11/2024 | AKRN04 | Review and analysis of Debtor records regarding invoice copies for potential targets | 0.90 | $364.50 |
| MRT | 11/11/2024 | AKRN04 | Review updates from E. Miller regarding preference process | 0.10 | $62.00 |
| JJR | 11/21/2024 | AKRN04 | Call with Saul Ewing and M. Tomlin regarding avoidance action targets | 0.30 | $121.50 |
| JJR | 11/21/2024 | AKRN04 | Review and analysis of supporting records for avoidance actions | 0.80 | $324.00 |
| MRT | 11/21/2024 | AKRN04 | Investigate detailed payment data by payee from debtor server | 1.30 | $806.00 |
| AFA | 11/22/2024 | AKRN04 | Review of transfer details and support for potential targets | 0.70 | $185.50 |
| WAH | 11/25/2024 | AKRN04 | Review M Novick e-mail regarding preference demands | 0.10 | $58.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 11/26/2024 | AKRN04 | Call with M Novick and E Robbins regarding supporting details for avoidance action targets | 0.60 | $243.00 |
| VLC | 11/26/2024 | AKRN04 | Preliminary review of prior documentation and Debtor Schedules/SOFA to locate and compile information and addresses for payees included in preference period disbursements | 2.10 | $735.00 |
| AFA | 11/26/2024 | AKRN04 | Compose and revise disbursement analysis reconciliation | 2.70 | $715.50 |
| JJR | 11/27/2024 | AKRN04 | Call with E Robbins regarding supporting details for targets | 0.20 | $81.00 |
| JJR | 11/27/2024 | AKRN04 | Review and analysis of supporting details potential targets | 0.80 | $324.00 |
| VLC | 11/27/2024 | AKRN04 | Document and compile addresses for payees included in preference period disbursements (200 of 400 total payees) | 2.60 | $910.00 |
| VLC | 11/27/2024 | AKRN04 | Document and compile addresses for payees included in preference period disbursements (next 150 of 400 total payees) | 2.50 | $875.00 |
| WAH | 11/27/2024 | AKRN04 | Review draft preference demand letter template and settlement offer and evaluate same | 0.70 | $409.50 |
| WAH | 11/27/2024 | AKRN04 | Telephone conference with E Miller regarding preference demands and settlement parameters | 0.30 | $175.50 |
| AFA | 11/27/2024 | AKRN04 | Continue preparation and review of preference analysis reconciliation | 1.90 | $503.50 |
| AFA | 11/27/2024 | AKRN04 | Continue revisions and review of preference analysis reconciliation | 2.20 | $583.00 |
| MRT | 11/27/2024 | AKRN04 | Telephone conference with W. Homony regarding preference data | 0.40 | $248.00 |
| WAH | 11/27/2024 | AKRN04 | Call with M. Tomlin regarding demands and support | 0.40 | $234.00 |
| JJR | 12/2/2024 | AKRN04 | Compilation of supporting records and details for potential targets for Counsel | 0.70 | $283.50 |
| JJR | 12/2/2024 | AKRN04 | Review and analysis of invoice details for targets and preparation of exhibits | 1.30 | $526.50 |
| AFA | 12/2/2024 | AKRN04 | Review preference analysis reconciliation | 0.80 | $212.00 |
| AFA | 12/2/2024 | AKRN04 | Revise and refine preference payee list | 0.70 | $185.50 |
| AFA | 12/2/2024 | AKRN04 | Continue revisions to preference analysis | 1.10 | $291.50 |
| AFA | 12/2/2024 | AKRN04 | Continue additional preference analysis and support | 1.70 | $450.50 |
| VLC | 12/2/2024 | AKRN04 | Research and investigate addresses of missing payees during the preference period through review of prior invoices, and Debtor records included on Debtor hard drive | 2.70 | $945.00 |
| VLC | 12/2/2024 | AKRN04 | Continued investigation into missing addresses of payees during the preference period, documenting all addresses found | 0.70 | $245.00 |
| VJS | 12/2/2024 | AKRN04 | Analysis of Debtor supporting records, amounts and invoice details for targets | 2.40 | $684.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 12/2/2024 | AKRN04 | Review draft preference demand letter to law firm targets | 0.50 | $292.50 |
| JJR | 12/3/2024 | AKRN04 | Call with M Novick regarding outstanding information for targets | 0.30 | $121.50 |
| JJR | 12/3/2024 | AKRN04 | Compilation and review of supporting details for conflict vendors | 0.90 | $364.50 |
| JJR | 12/3/2024 | AKRN04 | Analysis and review of supporting records, amounts and invoice details for targets | 2.40 | $972.00 |
| JJR | 12/3/2024 | AKRN04 | Review and analysis of Debtor records regarding contact details and information for potential targets for Counsel | 1.50 | $607.50 |
| AFA | 12/3/2024 | AKRN04 | Review and analyze demand exhibit payment details data | 0.80 | $212.00 |
| AFA | 12/3/2024 | AKRN04 | Compose and review demand exhibits for attorneys | 1.60 | $424.00 |
| AFA | 12/3/2024 | AKRN04 | Compose and review demand exhibit summary and analysis | 0.50 | $132.50 |
| AFA | 12/3/2024 | AKRN04 | Revise and review attorney demand exhibits | 0.80 | $212.00 |
| AFA | 12/3/2024 | AKRN04 | Prepare and review conflict demand exhibits | 2.10 | $556.50 |
| VLC | 12/3/2024 | AKRN04 | Locate additional addresses and update address list for preference defendants for 60 additional venders found | 3.20 | $1,120.00 |
| VJS | 12/3/2024 | AKRN04 | Review of Debtor records regarding contact details and transfer support for potential targets (A-L) | 2.40 | $684.00 |
| VJS | 12/3/2024 | AKRN04 | Review of Debtor records regarding contact details and transfer support for potential targets (M-S) | 1.80 | $513.00 |
| VJS | 12/3/2024 | AKRN04 | Review of Debtor records regarding contact details and transfer support for potential targets (T-Z) | 2.30 | $655.50 |
| JJR | 12/4/2024 | AKRN04 | Analysis of Debtor records regarding invoice copies and details for avoidance action targets | 1.10 | $445.50 |
| JJR | 12/4/2024 | AKRN04 | Review and analysis of Debtor records regarding contact details for potential targets | 0.80 | $324.00 |
| JJR | 12/4/2024 | AKRN04 | Call with M Novick and E Robbins regarding preference targets, supporting records and details for exhibits | 0.70 | $283.50 |
| JJR | 12/4/2024 | AKRN04 | Attend to supporting records and details for exhibits | 0.70 | $283.50 |
| JJR | 12/4/2024 | AKRN04 | Meet with A. Archer regarding exhibits for conflict targets | 0.40 | $162.00 |
| JJR | 12/4/2024 | AKRN04 | Review and challenge demand exhibits for conflict vendors | 2.50 | $1,012.50 |
| AFA | 12/4/2024 | AKRN04 | Meet with J. Reynolds regarding: demand exhibit revisions | 0.40 | $106.00 |
| AFA | 12/4/2024 | AKRN04 | Revise attorney and conflict demand exhibits | 2.00 | $530.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 12/4/2024 | AKRN04 | Continue demand exhibit revisions | 1.20 | $318.00 |
| AFA | 12/4/2024 | AKRN04 | Continue revisions of demand exhibits and summaries | 1.50 | $397.50 |
| VLC | 12/4/2024 | AKRN04 | Search for and compile 2022-2023 invoices for Willkie Farr & Gallagher LLP related to possible preference payments | 1.30 | $455.00 |
| VLC | 12/4/2024 | AKRN04 | Search for and compile various invoices for attorney and conflict defendants related to preference analysis | 2.30 | $805.00 |
| VJS | 12/4/2024 | AKRN04 | Examine and compile invoice support for transfers | 4.10 | $1,168.50 |
| WAH | 12/4/2024 | AKRN04 | Review preference demand exhibit template and revise | 0.20 | $117.00 |
| JJR | 12/5/2024 | AKRN04 | Preparation of exhibit template for Counsel for demands | 0.70 | $283.50 |
| JJR | 12/5/2024 | AKRN04 | Revision and update of invoice details and service descriptions for Counsel | 1.60 | $648.00 |
| JJR | 12/5/2024 | AKRN04 | Call with M Novick and E Robbins regarding preference targets and support | 0.50 | $202.50 |
| JJR | 12/5/2024 | AKRN04 | Call with E Robbins regarding invoice details and records for exhibits | 0.30 | $121.50 |
| JJR | 12/5/2024 | AKRN04 | Review and analysis of invoice copies and records for conflict targets | 1.80 | $729.00 |
| JJR | 12/5/2024 | AKRN04 | Meet with V. Capitolo regarding demand support for exhibits | 1.00 | $405.00 |
| JJR | 12/5/2024 | AKRN04 | Update analysis for Counsel regarding invoice records and outstanding amounts for targets | 1.90 | $769.50 |
| VLC | 12/5/2024 | AKRN04 | Review all attorney and conflict defendant invoices found related to preference analysis | 1.40 | $490.00 |
| VLC | 12/5/2024 | AKRN04 | Meet with J. Reynolds regarding preference documentation for counsel | 1.00 | $350.00 |
| VLC | 12/5/2024 | AKRN04 | Review, compile, and organize all other invoices found related to preference analysis | 2.40 | $840.00 |
| VJS | 12/5/2024 | AKRN04 | Update and revision of disbursement analysis details regarding invoice details and transfer details for 2022 - 2023 | 4.90 | $1,396.50 |
| JLT | 12/6/2024 | AKRN04 | Compilation of transfer details for Deloitte, Grant Thornton, Verizon, and Waste Management | 1.20 | $300.00 |
| JLT | 12/6/2024 | AKRN04 | Review and analyze attorney preference documents and supporting attorney exhibits for Deloitte, Grant Thornton, Verizon, and Waste Management | 1.40 | $350.00 |
| JJR | 12/6/2024 | AKRN04 | Meet with Trustee regarding supporting invoices and records for demands | 0.60 | $243.00 |
| JJR | 12/6/2024 | AKRN04 | Revision and update of exhibits for conflict targets | 0.90 | $364.50 |
| JJR | 12/6/2024 | AKRN04 | Compilation and review of invoices for conflict targets | 1.50 | $607.50 |
| JJR | 12/6/2024 | AKRN04 | Call with Trustee and E Miller regarding demand status | 0.50 | $202.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 12/6/2024 | AKRN04 | Analysis of Debtor records and details for conflict vendors including potential defenses | 1.80 | $729.00 |
| JJR | 12/6/2024 | AKRN04 | Update analysis of targets for Counsel | 0.80 | $324.00 |
| JJR | 12/6/2024 | AKRN04 | Call with M Novick regarding analyses and support for exhibits | 0.40 | $162.00 |
| VJS | 12/6/2024 | AKRN04 | Review and revise preference demand letter for conflict targets | 0.30 | $85.50 |
| VJS | 12/6/2024 | AKRN04 | Prepare and compile demand letters for conflict targets | 2.10 | $598.50 |
| VJS | 12/6/2024 | AKRN04 | Compile and verify amounts and support for conflict target demands | 1.60 | $456.00 |
| JJR | 12/9/2024 | AKRN04 | Call with E Robbins regarding analysis and support for demands | 0.20 | $81.00 |
| JLT | 12/10/2024 | AKRN04 | Gather invoice support for attorneys for review | 1.80 | $450.00 |
| JLT | 12/10/2024 | AKRN04 | Gather invoice support for conflicts for review | 1.90 | $475.00 |
| JJR | 12/10/2024 | AKRN04 | Analysis of invoice support for demands | 1.20 | $486.00 |
| JJR | 12/10/2024 | AKRN04 | Challenge revised exhibits and details for conflict vendors | 0.50 | $202.50 |
| JJR | 12/10/2024 | AKRN04 | Search of Debtor records regarding additional invoice copies for targets | 0.60 | $243.00 |
| JJR | 12/10/2024 | AKRN04 | Review listing of demands and targets from Counsel with Trustee | 0.60 | $243.00 |
| JJR | 12/11/2024 | AKRN04 | Challenge draft exhibits from Counsel for targets (A-C) | 1.50 | $607.50 |
| JJR | 12/11/2024 | AKRN04 | Review and verification of WIRE transfer records for demand exhibits | 0.80 | $324.00 |
| JJR | 12/11/2024 | AKRN04 | Call with E Robbins regarding demand support and exhibit revisions | 0.40 | $162.00 |
| JJR | 12/12/2024 | AKRN04 | Review and verify draft exhibits from Counsel (E-H) | 1.00 | $405.00 |
| JJR | 12/12/2024 | AKRN04 | Review and verify draft exhibits from Counsel (I-L) | 1.20 | $486.00 |
| VJS | 12/12/2024 | AKRN04 | Compile and organize demand exhibits and support from counsel (A-D) | 1.90 | $541.50 |
| VJS | 12/12/2024 | AKRN04 | Compile and organize demand exhibits and support from counsel (E-H) | 1.70 | $484.50 |
| VJS | 12/12/2024 | AKRN04 | Compile and organize demand exhibits and support from counsel (H-I) | 1.50 | $427.50 |
| JJR | 12/13/2024 | AKRN04 | Challenge remaining draft demand exhibits from Counsel | 1.70 | $688.50 |
| VJS | 12/13/2024 | AKRN04 | Compile and organize demand exhibits and support from counsel (J-R) | 2.30 | $655.50 |
| VJS | 12/13/2024 | AKRN04 | Compile and organize demand exhibits and support from counsel (S-Z) | 1.90 | $541.50 |
| VJS | 12/16/2024 | AKRN04 | Finalize compilation of revised draft demand exhibits and support for counsel | 1.10 | $313.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/17/2024 | AKRN04 | Review and analysis of NV details for targets | 1.10 | $445.50 |
| JJR | 12/19/2024 | AKRN04 | Call with M Novick and L. Cromley regarding avoidance action tracking of payments | 0.30 | $121.50 |
| JJR | 12/19/2024 | AKRN04 | Analysis of Debtor records regarding supporting details for complaint exhibit preparation | 0.80 | $324.00 |
| MRT | 1/2/2025 | AKRN04 | Correspondence with E. Miller regarding preference information | 0.10 | $64.50 |
| WAH | 1/3/2025 | AKRN04 | Review email from M. Novick regarding government and foreign entity targets | 0.30 | $184.50 |
| JJR | 1/6/2025 | AKRN04 | Analysis of correspondence received from Counsel regarding AMEX response | 0.60 | $261.00 |
| JJR | 1/8/2025 | AKRN04 | Draft email to A Ciardi regarding Abbott Labs support | 0.10 | $43.50 |
| JJR | 1/8/2025 | AKRN04 | Review and analysis of supporting details for Abbott Labs transfers | 0.30 | $130.50 |
| JLT | 1/8/2025 | AKRN04 | Investigate American Express billing statement on Akorn drive 4 | 0.80 | $216.00 |
| JLT | 1/8/2025 | AKRN04 | Investigate American Express billing statement on Akorn drive 2 | 0.40 | $108.00 |
| JLT | 1/8/2025 | AKRN04 | Investigate American Express billing statement on Akorn drive 3 | 0.60 | $162.00 |
| JLT | 1/8/2025 | AKRN04 | Investigate American Express billing statement on Akorn drive Grand 4 | 0.50 | $135.00 |
| JJR | 1/9/2025 | AKRN04 | Call with M Novick and E Robbins regarding preference status | 0.40 | $174.00 |
| JJR | 1/10/2025 | AKRN04 | Call with Trustee, M. Tomlin and Saul Ewing regarding planning for suits and complaints | 1.30 | $565.50 |
| JJR | 1/10/2025 | AKRN04 | Call with J Sweeney and M Novick regarding support for potential targets | 0.40 | $174.00 |
| JJR | 1/10/2025 | AKRN04 | Analysis and review of supporting documentation for potential targets | 0.90 | $391.50 |
| JJR | 1/13/2025 | AKRN04 | Call with J Sweeney regarding supporting documents for vendors in excess of $25,000 | 0.50 | $217.50 |
| JJR | 1/13/2025 | AKRN04 | Review and analysis of open accounts payable support for defenses | 1.00 | $435.00 |
| JJR | 1/14/2025 | AKRN04 | Meet with W. Homony regarding status of avoidance actions | 0.40 | $174.00 |
| JJR | 1/14/2025 | AKRN04 | Analysis and  review of accounts payable aging details and preliminary review of NV defense | 0.50 | $217.50 |
| MRT | 1/14/2025 | AKRN04 | Review of information and analysis needed for chapter 5 claims and planning | 0.90 | $580.50 |
| WAH | 1/14/2025 | AKRN04 | Review government targets and reply to M. Novick email regarding same | 0.80 | $492.00 |
| WAH | 1/14/2025 | AKRN04 | Review J. Carroll email requesting access for Holdco to D&O emails and follow-up | 0.50 | $307.50 |
| WAH | 1/14/2025 | AKRN04 | Review Reed-Lane defense analysis | 0.40 | $246.00 |
| WAH | 1/14/2025 | AKRN04 | Meet with J. Reynolds regarding avoidance action support | 0.40 | $246.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 1/15/2025 | AKRN04 | Review of supporting records and details from vendor responses | 1.10 | $478.50 |
| WAH | 1/15/2025 | AKRN04 | Teleconference with E. Miller regarding preference complaint thresholds | 0.40 | $246.00 |
| WAH | 1/15/2025 | AKRN04 | Review draft preference complaint templates and provide comments | 0.70 | $430.50 |
| WAH | 1/15/2025 | AKRN04 | Review and reply to E. Miller email regarding Marcor case | 0.20 | $123.00 |
| JJR | 1/16/2025 | AKRN04 | Call with M Novick and E Robbins regarding update on responses | 0.50 | $217.50 |
| JJR | 1/17/2025 | AKRN04 | Call with E. Miller regarding ASB preference support | 0.20 | $87.00 |
| JJR | 1/17/2025 | AKRN04 | Review and analysis of Debtor records regarding supporting records for preference period transfers to ASB | 1.00 | $435.00 |
| WAH | 1/17/2025 | AKRN04 | Review potential preference claim against AmerisourceBergen | 0.50 | $307.50 |
| WAH | 1/20/2025 | AKRN04 | Review draft preference settlement procedures motion | 0.50 | $307.50 |
| JJR | 1/22/2025 | AKRN04 | Analysis of supporting details provided by Saul Ewing regarding avoidance action target updates | 0.80 | $348.00 |
| WAH | 1/22/2025 | AKRN04 | Review and reply to Trustee email regarding standing to pursue D&O causes of action and claim objections given Holdco settlement | 0.40 | $246.00 |
| WAH | 1/22/2025 | AKRN04 | Review and reply to E. Miller email regarding preference settlement agreement | 0.10 | $61.50 |
| WAH | 1/23/2025 | AKRN04 | Attend to providing email access to Holdco to evaluate D&O claims | 0.40 | $246.00 |
| JJR | 1/24/2025 | AKRN04 | Review of support from Saul Ewing regarding responses and settlements | 0.70 | $304.50 |
| JJR | 1/27/2025 | AKRN04 | Examination of Debtor records regarding NV and OC defenses for targets | 1.20 | $522.00 |
| JJR | 1/27/2025 | AKRN04 | Call with M Novick regarding Interek support | 0.30 | $130.50 |
| JJR | 1/27/2025 | AKRN04 | Review and analysis of Debtor record regarding invoice copies for 2022 - 2023 | 1.80 | $783.00 |
| WAH | 1/28/2025 | AKRN04 | Review and reply to M. Novick email regarding potential target defense analysis | 0.10 | $61.50 |
| WAH | 1/31/2025 | AKRN04 | Review and reply to Trustee email regarding preference complaint caption | 0.10 | $61.50 |
| WAH | 1/31/2025 | AKRN04 | Review emails regarding government preference targets and viability and follow-up | 1.30 | $799.50 |
| WAH | 2/3/2025 | AKRN04 | Review Interchem preference settlement terms and email E. Miller regarding same | 0.20 | $123.00 |
| WAH | 2/3/2025 | AKRN04 | Teleconference with E. Miller regarding preference targets | 0.20 | $123.00 |
| WAH | 2/3/2025 | AKRN04 | Ongoing evaluation of potential government preference targets | 4.50 | $2,767.50 |
| WAH | 2/3/2025 | AKRN04 | Review M. Novick email regarding Qualifyze Gmbh settlement | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 2/4/2025 | AKRN04 | Attend to providing access to Debtor email archive for Holdco to evaluate potential D&O actions | 0.70 | $430.50 |
| JJR | 2/5/2025 | AKRN04 | Preliminary review of complaints from Saul Ewing | 0.60 | $261.00 |
| WAH | 2/5/2025 | AKRN04 | Review draft preference complaints and exhibits | 2.40 | $1,476.00 |
| WAH | 2/5/2025 | AKRN04 | Review and reply to Trustee email regarding Interchem settlement agreement | 0.10 | $61.50 |
| WAH | 2/5/2025 | AKRN04 | Review and reply to M. Novick email regarding creditor distribution estimates for use in preference settlement negotiations | 0.10 | $61.50 |
| JJR | 2/6/2025 | AKRN04 | Review of complaints for filing | 1.00 | $435.00 |
| WAH | 2/6/2025 | AKRN04 | Review status of preference pre-complaint pusuits | 0.70 | $430.50 |
| JJR | 2/7/2025 | AKRN04 | Review of 3rd complaint batch provided by Saul Ewing | 1.20 | $522.00 |
| WAH | 2/7/2025 | AKRN04 | Ongoing review of draft complaints and exhibits | 1.40 | $861.00 |
| JJR | 2/11/2025 | AKRN04 | Challenge and review 4th complaints | 1.50 | $652.50 |
| WAH | 2/11/2025 | AKRN04 | Attend to providing Holdco with access to Debtor email records | 0.20 | $123.00 |
| WAH | 2/11/2025 | AKRN04 | Ongoing review of preference target complaints and transfer exhibits | 2.10 | $1,291.50 |
| WAH | 2/11/2025 | AKRN04 | Review and reply to S. Reingold emails regarding Veronica Development matter | 0.20 | $123.00 |
| JJR | 2/12/2025 | AKRN04 | Compilation of invoices and transfer details for Monarch, United Cooling and Watson | 1.10 | $478.50 |
| WAH | 2/13/2025 | AKRN04 | Review list of settlements to date | 0.30 | $184.50 |
| WAH | 2/17/2025 | AKRN04 | Review M. Novick email regarding E-Beam and Kamps defense analysis | 0.10 | $61.50 |
| WAH | 2/17/2025 | AKRN04 | Review current status of preference pursuits | 0.50 | $307.50 |
| WAH | 2/18/2025 | AKRN04 | Review and evaluate Debtor records for potential D&O causes of action | 3.80 | $2,337.00 |
| WAH | 2/18/2025 | AKRN04 | Review and reply to J. Carroll email regarding avoidance actions against insiders | 0.10 | $61.50 |
| WAH | 2/18/2025 | AKRN04 | Teleconference with J. Carroll regarding Holdco position regarding D&O claims | 0.60 | $369.00 |
| WAH | 2/18/2025 | AKRN04 | Teleconference with E. Miller regarding insider avoidance actions | 0.60 | $369.00 |
| WAH | 2/18/2025 | AKRN04 | Review Holdco settlement regarding right to pursue D&O claims and email counsel regarding same | 0.30 | $184.50 |
| JJR | 2/19/2025 | AKRN04 | Compilation and review of supporting details for directors and officers for Counsel | 2.00 | $870.00 |
| JJR | 2/19/2025 | AKRN04 | Call with Trustee and A Ciardi regarding D&O litigation support | 0.40 | $174.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 2/19/2025 | AKRN04 | Review of defenses and settlement offers from targets and provide response to Counsel | 1.40 | $609.00 |
| MRT | 2/19/2025 | AKRN04 | Review issues and D&O pursuit by Holdco | 0.40 | $258.00 |
| MRT | 2/19/2025 | AKRN04 | Investigate information on D&O to ensure potential filing issues | 2.30 | $1,483.50 |
| MRT | 2/19/2025 | AKRN04 | Telephone conference with Trustee regarding insider claims | 0.10 | $64.50 |
| WAH | 2/19/2025 | AKRN04 | Ongoing review and evaluation of potential claims against former directors and officers | 6.80 | $4,182.00 |
| WAH | 2/19/2025 | AKRN04 | Review and reply to E. Miller regarding Wex Health defense | 0.10 | $61.50 |
| JJR | 2/20/2025 | AKRN04 | Analysis of response and defenses for Wilkie Farr | 0.60 | $261.00 |
| JJR | 2/20/2025 | AKRN04 | Review and challenge D&O complaints | 0.70 | $304.50 |
| JJR | 2/20/2025 | AKRN04 | Call with Trustee, A Ciardi, D Siedman, M. Tomlin and W. Homony regarding D&O complaint | 0.60 | $261.00 |
| JJR | 2/20/2025 | AKRN04 | Review and analysis of exhibits and details for D&O complaints | 1.00 | $435.00 |
| JJR | 2/20/2025 | AKRN04 | Call with E Miller regarding open preference suits | 0.20 | $87.00 |
| JLT | 2/20/2025 | AKRN04 | Analyze and compile claims for insiders and BOD members | 1.00 | $270.00 |
| MRT | 2/20/2025 | AKRN04 | Telephone conference with Trustee regarding issues and status of complaints | 0.20 | $129.00 |
| MRT | 2/20/2025 | AKRN04 | Telephone conference with Trustee, counsel, W. Homony and J. Reynolds regarding complaints and status | 0.60 | $387.00 |
| WAH | 2/20/2025 | AKRN04 | Review draft D&O complaint and provide comments to counsel | 0.50 | $307.50 |
| WAH | 2/20/2025 | AKRN04 | Teleconference with Trustee, Counsel, M. Tomlin and J. Reynolds regarding D&O complaint | 0.60 | $369.00 |
| WAH | 2/20/2025 | AKRN04 | Revised exhibits for complaint to avoid transfers regarding RSU buy-back | 0.30 | $184.50 |
| WAH | 2/20/2025 | AKRN04 | Review draft complaint against directors regarding RSU buy-back | 0.60 | $369.00 |
| WAH | 2/20/2025 | AKRN04 | Teleconference with Trustee regarding D&O complaint strategy | 0.20 | $123.00 |
| WAH | 2/20/2025 | AKRN04 | Review draft complaint against officers for retention bonus and excess compensation | 1.10 | $676.50 |
| WAH | 2/20/2025 | AKRN04 | Review further revised draft D&O complaint to avoid RSU buy-back | 0.20 | $123.00 |
| WAH | 2/20/2025 | AKRN04 | Continuing evaluation and review of Debtor records regarding potential D&O claims | 3.50 | $2,152.50 |
| WAH | 2/20/2025 | AKRN04 | Review and reply to E. Miller email regarding Comar & Premier Health matters | 0.20 | $123.00 |
| WAH | 2/21/2025 | AKRN04 | Attend to finalizing D&O complaints for retention bonuses and excess salary | 2.50 | $1,537.50 |
| WAH | 2/21/2025 | AKRN04 | Teleconference with S. Ewing regarding status of adversary filings | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 2/23/2025 | AKRN04 | Telephone conference with E. Miller regarding remaining preference target status | 0.20 | $123.00 |
| WAH | 2/25/2025 | AKRN04 | Teleconference with E. Miller regarding preference complaint status | 0.20 | $123.00 |
| WAH | 2/25/2025 | AKRN04 | Teleconference with A. Ciardi regarding insider preference status | 0.20 | $123.00 |
| JJR | 2/26/2025 | AKRN04 | Examination of response details and support from targets | 0.70 | $304.50 |
| WAH | 2/26/2025 | AKRN04 | Review D&O proofs of claim for potential resolution of D&O adversaries | 1.70 | $1,045.50 |
| JJR | 3/4/2025 | AKRN04 | Analyze schedule and status of targets from Counsel | 0.90 | $391.50 |
| JJR | 3/5/2025 | AKRN04 | Review of response from ATT | 0.60 | $261.00 |
| JJR | 3/5/2025 | AKRN04 | Search of Debtor records and support for transfers to outstanding targets | 0.70 | $304.50 |
| JJR | 3/6/2025 | AKRN04 | Review and analysis of the Hartford payment records and support | 0.70 | $304.50 |
| WAH | 3/11/2025 | AKRN04 | Review approved El Pruitt stipulation and e-mail L. Cromley regarding same | 0.10 | $61.50 |
| WAH | 3/12/2025 | AKRN04 | Review and response to e-mail from M Novick regarding SST Matter | 0.10 | $61.50 |
| WAH | 3/12/2025 | AKRN04 | Telephone conference with E. Miller regarding claim purchasers and preference liability | 0.20 | $123.00 |
| WAH | 3/13/2025 | AKRN04 | Telephone conference with E. Miller regarding preference targets with claims purchased by 3rd parties | 0.20 | $123.00 |
| WAH | 3/13/2025 | AKRN04 | Draft e-mail to A. Ciardi regarding Sweeney settlement offer | 0.50 | $307.50 |
| WAH | 3/13/2025 | AKRN04 | Telephone conference with Trustee regarding Sweeney settlement parameters | 0.20 | $123.00 |
| WAH | 3/13/2025 | AKRN04 | Review preference status chart | 0.30 | $184.50 |
| JJR | 3/14/2025 | AKRN04 | Review of summary chart from Saul Ewing for open targets | 0.60 | $261.00 |
| MRT | 3/14/2025 | AKRN04 | Review of proposed settlement offer for VP finance | 0.20 | $129.00 |
| JJR | 3/17/2025 | AKRN04 | Revision and update of analysis regarding collections and settlements | 0.70 | $304.50 |
| JJR | 3/24/2025 | AKRN04 | Update of analysis regarding settlements and outstanding issues for Counsel | 0.70 | $304.50 |
| JJR | 3/26/2025 | AKRN04 | Review and analysis of Comed defenses | 0.60 | $261.00 |
| WAH | 3/31/2025 | AKRN04 | Review and response to e-mail from TFauk regarding West Pharma preference matter | 0.10 | $61.50 |
| WAH | 3/31/2025 | AKRN04 | Review and response to e-mail from TFauk regarding ABS Pump repair settlement | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

Total: Akorn - Avoidance Action

|  |  |  |  | 268.20 | $108,319.50 |

Grand Total

|  |  |  |  | 268.20 | $108,319.50 |

EXHIBIT "A-5"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

## Tax Issues

Services rendered in this category include the identification, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' income tax, payroll and information returns and other required reporting by the Debtors.  A significant amount of time was spent in the review, analysis and reconstruction of the Debtors' tax records for the Debtors' prepetition activity and sale issues necessary to prepare and file the Debtors' required 2022 and 2023 federal and state tax returns (in excess of 30 states requiring returns).  Additionally, Applicant interacted with the Debtors' payroll reporting provider (ADP) necessary to obtain copies of previously filed payroll reports and to coordinate ongoing payroll return and reporting required by the Debtors.

Services also included the compilation and analysis of data in response to an IRS audit related to a substantial refund requested under the CARES Act in excess of $20 million as well as other analyses and responses to inquiries from government tax agencies.

Applicant prepared required payroll tax calculations and federal and state returns in connection with interim employee wage distributions made to hundreds of former employees during the 4th quarter of 2024.  The Trustee has prepared and filed quarterly payroll returns with the IRS as well as 10 additional states for which withholdings were required as a result of the these distributions.

Hours:  432.40        Dollars: $159,758.00

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| **Client: Akorn - Taxes** | | | | | |
| AFA | 10/1/2024 | AKRN05 | Prepare State Returns regarding: AL, AZ, CA, CO | 2.00 | $530.00 |
| AFA | 10/1/2024 | AKRN05 | Prepare State Returns regarding: CT, FL, GA, ID, IL | 2.00 | $530.00 |
| MRT | 10/1/2024 | AKRN05 | Review of information and IL IDESfiling and potential refund | 0.50 | $310.00 |
| VLC | 10/2/2024 | AKRN05 | Review and update federal tax return for miscellaneous items (Form 4797 support for pre-petition sale of assets, reconciliation for 'other items with no differences' on Schedule M-3, and reclassification of professional fees) | 0.60 | $210.00 |
| VLC | 10/2/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (AL, AZ, CA, CO) | 2.50 | $875.00 |
| VLC | 10/2/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (CT, FL, GA) | 2.00 | $700.00 |
| AFA | 10/2/2024 | AKRN05 | Meet with V. Capitolo regarding: State Return preparation | 0.20 | $53.00 |
| AFA | 10/2/2024 | AKRN05 | Revisions to State Returns regarding: AL, CA, and CO | 1.30 | $344.50 |
| AFA | 10/2/2024 | AKRN05 | Continue preparation and analysis of state returns | 2.10 | $556.50 |
| MRT | 10/2/2024 | AKRN05 | Review and challenge revised sale reconciliation and related tax return forms | 1.30 | $806.00 |
| MRT | 10/2/2024 | AKRN05 | Review and challenge revised CGS reconciliation and related tax return forms | 0.90 | $558.00 |
| MRT | 10/2/2024 | AKRN05 | Review and challenge revised other deductions reconciliation and related tax return forms | 1.90 | $1,178.00 |
| MRT | 10/2/2024 | AKRN05 | Review of revised return and supporting reconciliation updates | 0.90 | $558.00 |
| VLC | 10/2/2024 | AKRN05 | Meet with A. Archer regarding final state tax returns | 0.20 | $70.00 |
| AFA | 10/3/2024 | AKRN05 | Continue Revisions for State Returns | 1.00 | $265.00 |
| AFA | 10/3/2024 | AKRN05 | Meet with V. Capitolo regarding: 505(b) updates | 0.40 | $106.00 |
| AFA | 10/3/2024 | AKRN05 | Continue preparation of California State Return | 1.00 | $265.00 |
| AFA | 10/3/2024 | AKRN05 | Prepare 505(b)s for state returns | 0.70 | $185.50 |
| VLC | 10/3/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (ID, IL) | 1.00 | $350.00 |
| VLC | 10/3/2024 | AKRN05 | Revise Idaho NOL Schedule Form 56 for Debtor state tax returns | 0.20 | $70.00 |
| VLC | 10/3/2024 | AKRN05 | Revise supporting documentation to show the Illinois tax return's final filing date | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 10/3/2024 | AKRN05 | Discuss work plan for marking all state returns as final, including in 505(b) statements, with A. Archer | 0.40 | $140.00 |
| VLC | 10/3/2024 | AKRN05 | Organize all accompanying support needed for final Debtor state tax returns (IN, KS, KY, LA, ME) | 1.40 | $490.00 |
| JJR | 10/4/2024 | AKRN05 | Meet with S. Durika regarding 3rd quarter payroll returns | 0.20 | $81.00 |
| JJR | 10/4/2024 | AKRN05 | Review and planning of 3rd quarter payroll returns for IL, Colorado, UT, WI, NY, OH and MD | 1.00 | $405.00 |
| AFA | 10/4/2024 | AKRN05 | Prepare 2023 State Returns regarding: MO, MT, NE, NJ, NY, NC | 2.40 | $636.00 |
| AFA | 10/4/2024 | AKRN05 | Prepare 2023 State Returns regarding: PA, St. Louis, TN, TX, UT, VA, WI | 1.70 | $450.50 |
| AFA | 10/4/2024 | AKRN05 | Prepare 2023 State Returns regarding: MD, MA, MI, MN, MS | 2.50 | $662.50 |
| VLC | 10/4/2024 | AKRN05 | Prepare, review, and analyze Debtor IN state tax return and accompanying support | 1.00 | $350.00 |
| VLC | 10/4/2024 | AKRN05 | Prepare, review, and analyze Debtor KS state tax return and accompanying support | 1.20 | $420.00 |
| VLC | 10/4/2024 | AKRN05 | Prepare, review, and analyze Debtor KY state tax return and accompanying support | 1.00 | $350.00 |
| VLC | 10/4/2024 | AKRN05 | Prepare, review, and analyze Debtor ME state tax return and accompanying support | 1.00 | $350.00 |
| VLC | 10/4/2024 | AKRN05 | Prepare, review, and analyze Debtor LA state tax return and accompanying support | 1.70 | $595.00 |
| SJD | 10/4/2024 | AKRN05 | Compilation of supporting details for payroll returns | 1.20 | $330.00 |
| SJD | 10/4/2024 | AKRN05 | Meet with J. Reynolds regarding payroll returns | 0.20 | $55.00 |
| JJR | 10/7/2024 | AKRN05 | Attend to planning of 3rd quarter payroll returns | 0.80 | $324.00 |
| VLC | 10/7/2024 | AKRN05 | Review all initial revisions to final Debtor state tax returns and accompanying support (AL, AZ, CA, CO) | 0.40 | $140.00 |
| VLC | 10/7/2024 | AKRN05 | Review all initial revisions to final Debtor state tax returns and accompanying support (CT, FL, GA, ID, IL) | 0.50 | $175.00 |
| VLC | 10/7/2024 | AKRN05 | Review all initial revisions to final Debtor state tax returns and accompanying support (IN, KS, KY, ME, LA) | 0.50 | $175.00 |
| VLC | 10/7/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (ME, MD, MA, MI, and MS) | 2.20 | $770.00 |
| VLC | 10/7/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (MN, MO, MT, NE, NJ) | 2.10 | $735.00 |
| VLC | 10/7/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (NY, NC, PA, St. Louis, and TN) | 1.90 | $665.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 10/7/2024 | AKRN05 | Continue preparation of State Returns regarding; PA, St. Louis, Tennessee, Texas, Utah, Virginia, Wisconsin | 1.40 | $371.00 |
| AFA | 10/7/2024 | AKRN05 | Continue revisions for State Returns regarding: IN, MA, MD, ME, MN | 1.40 | $371.00 |
| AFA | 10/7/2024 | AKRN05 | Continue preparation and revisions to state returns | 2.10 | $556.50 |
| AFA | 10/7/2024 | AKRN05 | Meet with V. Capitolo regarding: State Return discrepancies and revisions | 0.30 | $79.50 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for AL | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for AZ | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for CA | 0.50 | $310.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for CO | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for CT | 0.30 | $186.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for FL | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for GA | 0.30 | $186.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for ID | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for IL | 0.50 | $310.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for IN | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for KS | 0.30 | $186.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for KY | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for LA | 0.40 | $248.00 |
| MRT | 10/7/2024 | AKRN05 | Review and challenge draft return and analysis for ME | 0.40 | $248.00 |
| JLT | 10/8/2024 | AKRN05 | Revise 505b forms | 0.40 | $100.00 |
| VLC | 10/8/2024 | AKRN05 | Comprehensive review and analysis of final Debtor state tax returns and accompanying support (TX, UT, VA, WI) | 1.90 | $665.00 |
| VLC | 10/8/2024 | AKRN05 | Discuss revisions to Akorn state returns regarding date and reasoning to mark as final with M. Tomlin | 0.20 | $70.00 |
| VLC | 10/8/2024 | AKRN05 | Review and discuss work plan for all revisions to Akorn state returns regarding date and reasoning to mark as final with A. Archer | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/8/2024 | AKRN05 | Review and revise Akorn state returns (AL and AZ) to remove AL privilege tax return Form CPT and to provide breakdown on AZ apportionment amount | 0.60 | $210.00 |
| AFA | 10/8/2024 | AKRN05 | Meet with V. Capitolo regarding: State Return revisions | 0.30 | $79.50 |
| AFA | 10/8/2024 | AKRN05 | Revise and review state returns and analysis | 2.30 | $609.50 |
| AFA | 10/8/2024 | AKRN05 | Continue revisions to all state returns and supporting work papers | 1.80 | $477.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MD | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MA | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MI | 0.50 | $310.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MN | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MS | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Discuss state returns and final states with V. Capitolo | 0.20 | $124.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MD | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for MT | 0.30 | $186.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for NE | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for NJ | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for NY | 0.50 | $310.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for NC | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for St. Louis | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for PA | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for TN | 0.30 | $186.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for TX | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for UT | 0.40 | $248.00 |
| MRT | 10/8/2024 | AKRN05 | Review and challenge draft return and analysis for WI | 0.40 | $248.00 |
| JJR | 10/9/2024 | AKRN05 | Review and analysis of supporting schedules for state payroll returns | 1.60 | $648.00 |
| JJR | 10/9/2024 | AKRN05 | Review of MD, UT and WI payroll returns for 3rd quarter | 0.80 | $324.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 10/9/2024 | AKRN05 | Prepare and compile payroll returns for Wisconsin | 1.60 | $400.00 |
| JLT | 10/9/2024 | AKRN05 | Gather and prepare payroll returns for Utah | 1.20 | $300.00 |
| VLC | 10/9/2024 | AKRN05 | Review, download and document draft state returns and clear all diagnostic errors | 2.00 | $700.00 |
| VLC | 10/9/2024 | AKRN05 | Review all revisions to documentation regarding return markings as final tax returns as of 02/22/2023 | 0.80 | $280.00 |
| VLC | 10/9/2024 | AKRN05 | Research and investigate instructions for Texas tax return filings and due dates for additional support for final TX return | 0.50 | $175.00 |
| VLC | 10/9/2024 | AKRN05 | Review update to TN tax return for change to carryforward credit amount | 0.10 | $35.00 |
| VLC | 10/9/2024 | AKRN05 | Review and analysis of schedule of all state tax liabilities, carryforward credit amounts, total taxes due, and total refunds expected for all 2023 final state tax returns | 1.00 | $350.00 |
| VLC | 10/9/2024 | AKRN05 | Prepare all state tax returns for signature and review of Trustee signatures on all applicable pages | 1.00 | $350.00 |
| AFA | 10/9/2024 | AKRN05 | Review State Return revisions and adjustments | 0.50 | $132.50 |
| AFA | 10/9/2024 | AKRN05 | Gather State Returns for final review and mailing | 0.80 | $212.00 |
| AFA | 10/9/2024 | AKRN05 | Continue gathering of State Returns for final review and mailing | 0.50 | $132.50 |
| AFA | 10/9/2024 | AKRN05 | Continue revisions of State Returns | 1.90 | $503.50 |
| AFA | 10/9/2024 | AKRN05 | Compose tax liability summary for 2023 State and Local Tax Returns | 1.10 | $291.50 |
| AFA | 10/9/2024 | AKRN05 | Revise and review state return regarding: Tennessee | 0.30 | $79.50 |
| AFA | 10/9/2024 | AKRN05 | Review State Return instructions regarding: Texas | 0.30 | $79.50 |
| AFA | 10/9/2024 | AKRN05 | Gather and organize reviewed State and Local Returns | 0.50 | $132.50 |
| SJD | 10/9/2024 | AKRN05 | Review and analyze Colorado employees withholding details | 0.50 | $137.50 |
| SJD | 10/9/2024 | AKRN05 | Prepare Colorado payroll tax return | 2.00 | $550.00 |
| SJD | 10/9/2024 | AKRN05 | Prepare and organize Colorado payroll tax return supporting documents. | 0.70 | $192.50 |
| SJD | 10/9/2024 | AKRN05 | Analysis and review of employee withholding details for interim distribution calculation | 2.70 | $742.50 |
| MRT | 10/9/2024 | AKRN05 | Review of issues with final return designation by state with V. Capitolo | 0.20 | $124.00 |
| MRT | 10/9/2024 | AKRN05 | Review of revisions to state and local returns (32) | 3.10 | $1,922.00 |
| MRT | 10/9/2024 | AKRN05 | Final review and signing of state and local returns | 1.40 | $868.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 10/9/2024 | AKRN05 | Meet with M. Tomlin regarding state return status | 0.20 | $70.00 |
| JJR | 10/10/2024 | AKRN05 | Review and analysis of MI, FL and NJ quarterly returns | 0.90 | $364.50 |
| JLT | 10/10/2024 | AKRN05 | Organize and prepare payroll returns for Utah | 0.70 | $175.00 |
| JLT | 10/10/2024 | AKRN05 | Organize and prepare payroll returns for Texas | 0.80 | $200.00 |
| JLT | 10/10/2024 | AKRN05 | Organize and prepare payroll returns for Ohio | 0.40 | $100.00 |
| JLT | 10/10/2024 | AKRN05 | Organize and prepare payroll returns for New Jersey | 1.80 | $450.00 |
| JLT | 10/10/2024 | AKRN05 | Organize and prepare payroll returns for both Michigan and Florida | 2.80 | $700.00 |
| VLC | 10/10/2024 | AKRN05 | Review and file all signed final copies of Akorn state and local returns (states A through L) | 1.70 | $595.00 |
| VLC | 10/10/2024 | AKRN05 | Review and file all signed final copies of Akorn state and local returns (states M through Z) | 1.70 | $595.00 |
| VLC | 10/10/2024 | AKRN05 | Prepare 2023 federal return for signature and delivery | 0.20 | $70.00 |
| MRT | 10/10/2024 | AKRN05 | Final review and signing of federal return and support | 0.40 | $248.00 |
| JLT | 10/11/2024 | AKRN05 | Review and edit 505B forms for Michigan, Wisconsin, Utah, Texas, New Jersey, and Florida | 1.30 | $325.00 |
| AFA | 10/11/2024 | AKRN05 | Gather and prepare Federal, State, and Local Returns for mailing | 0.70 | $185.50 |
| JJR | 10/11/2024 | AKRN05 | Analysis of NY Payroll Return issues and outstanding reconciliation | 0.50 | $202.50 |
| JJR | 10/11/2024 | AKRN05 | Prepare summary of 3rd quarter payroll details for 2023 3rd quarter | 0.80 | $324.00 |
| JJR | 10/11/2024 | AKRN05 | Analysis of IL payroll issues and reconciliation of wages | 0.40 | $162.00 |
| JLT | 10/11/2024 | AKRN05 | Organize and prepare payroll returns for Illinois | 2.60 | $650.00 |
| VLC | 10/11/2024 | AKRN05 | Attend to 2023 federal, state, and local tax returns for the Debtor to the appropriate agencies | 0.40 | $140.00 |
| SJD | 10/11/2024 | AKRN05 | Review and analyze Maryland employees tax summary | 0.40 | $110.00 |
| SJD | 10/11/2024 | AKRN05 | Prepare Maryland payroll tax return | 1.90 | $522.50 |
| SJD | 10/11/2024 | AKRN05 | Prepare and organize Maryland payroll tax return supporting documents. | 0.50 | $137.50 |
| SJD | 10/11/2024 | AKRN05 | Review and analyze Maryland employees summary | 0.90 | $247.50 |
| SJD | 10/11/2024 | AKRN05 | Revision and update of MD payroll returns | 1.00 | $275.00 |
| JJR | 10/12/2024 | AKRN05 | Final review of 2024 3rd quarter payroll returns for MD, UT, WI, TX, MI and NJ | 1.10 | $445.50 |
| JJR | 10/14/2024 | AKRN05 | Challenge 2023 payroll returns for IL and NY | 0.90 | $364.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 10/14/2024 | AKRN05 | Meeting with M. Tomlin regarding payroll returns and analyses | 0.30 | $121.50 |
| JJR | 10/14/2024 | AKRN05 | Analysis of payroll reconciliation and state details for 3rd quarter payments | 0.60 | $243.00 |
| JLT | 10/14/2024 | AKRN05 | Organize payroll return for Florida | 0.30 | $75.00 |
| JLT | 10/14/2024 | AKRN05 | Prepare and organize payroll return for Illinois | 1.90 | $475.00 |
| JLT | 10/14/2024 | AKRN05 | Update schedules of claims for Colorado, Florida, Illinois, and Maryland | 1.70 | $425.00 |
| AFA | 10/14/2024 | AKRN05 | Meet with V. Capitolo regarding: state return filing and gathering of records | 0.30 | $79.50 |
| AFA | 10/14/2024 | AKRN05 | Meet with C. Lawless regarding: state return mailing | 0.20 | $53.00 |
| AFA | 10/14/2024 | AKRN05 | Gather and organize state returns for company filing | 1.00 | $265.00 |
| AFA | 10/14/2024 | AKRN05 | Dispose of prior and utilized work papers | 0.60 | $159.00 |
| VLC | 10/14/2024 | AKRN05 | Discuss status of all Akorn tax return filings for 2023 with A. Archer | 0.30 | $105.00 |
| SJD | 10/14/2024 | AKRN05 | Prepare Federal Payroll Return. | 0.60 | $165.00 |
| SJD | 10/14/2024 | AKRN05 | Prepare Form NY 45-ATT | 2.30 | $632.50 |
| SJD | 10/14/2024 | AKRN05 | Verify and confirmation of NY employee details including SSN | 1.80 | $495.00 |
| SJD | 10/14/2024 | AKRN05 | Compilation of W-2's and support for NY employees | 1.20 | $330.00 |
| MRT | 10/14/2024 | AKRN05 | Review and challenge payroll returns for3Q from distribution | 1.50 | $930.00 |
| MRT | 10/14/2024 | AKRN05 | Review of payroll return issues with J. Reynolds | 0.30 | $186.00 |
| JJR | 10/15/2024 | AKRN05 | Analysis and review of Q3 payroll summary details for states including SIT, UI and other taxes withheld | 1.50 | $607.50 |
| JJR | 10/15/2024 | AKRN05 | Review of NY payroll returns | 0.70 | $283.50 |
| JJR | 10/15/2024 | AKRN05 | Compilation of final copies of 2023 3rd quarter returns and payment details | 0.50 | $202.50 |
| JJR | 10/15/2024 | AKRN05 | Attend to issues regarding Ohio payroll returns | 0.30 | $121.50 |
| JJR | 10/15/2024 | AKRN05 | Meet with J Tomlin regarding payroll summary analysis | 0.30 | $121.50 |
| JLT | 10/15/2024 | AKRN05 | Gather and prepare state and federal tax payments for NJ, NY, MI, FL | 1.20 | $300.00 |
| JLT | 10/15/2024 | AKRN05 | Meet with J. Reynolds to discuss payroll  returns | 0.30 | $75.00 |
| JLT | 10/15/2024 | AKRN05 | Compile and revise NY and NJ payroll documents for review | 0.70 | $175.00 |
| JLT | 10/15/2024 | AKRN05 | Gather and prepare state and federal tax payments for IL, OH, UT, TX | 2.30 | $575.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 10/15/2024 | AKRN05 | Adjust and review state and federal tax payments for MI, OH and NJ | 0.70 | $175.00 |
| SJD | 10/15/2024 | AKRN05 | Revise NY payroll return supporting schedule | 0.60 | $165.00 |
| SJD | 10/15/2024 | AKRN05 | Review and analyze Michigan employees summary | 0.60 | $165.00 |
| SJD | 10/15/2024 | AKRN05 | Update MI employee tax information. | 0.50 | $137.50 |
| SJD | 10/15/2024 | AKRN05 | Prepare Michigan payroll tax return. | 1.40 | $385.00 |
| SJD | 10/15/2024 | AKRN05 | Prepare and organize Michigan payroll tax return and supporting documents. | 0.70 | $192.50 |
| SJD | 10/15/2024 | AKRN05 | Review and analyze Florida employees summary | 0.30 | $82.50 |
| SJD | 10/15/2024 | AKRN05 | Prepare Florida payroll tax return. | 1.90 | $522.50 |
| SJD | 10/15/2024 | AKRN05 | Prepare and organize Florida payroll tax return and supporting documents. | 0.70 | $192.50 |
| JLT | 10/16/2024 | AKRN05 | Finalize quarter 3 summary report for review | 1.70 | $425.00 |
| JLT | 10/16/2024 | AKRN05 | Edit New Jersey payroll for review | 0.30 | $75.00 |
| JJR | 10/16/2024 | AKRN05 | Meet with M. Tomlin regarding payroll summaries for 2024 | 0.10 | $40.50 |
| MRT | 10/16/2024 | AKRN05 | Discuss payroll information and returns with J. Reynolds | 0.10 | $62.00 |
| MRT | 10/16/2024 | AKRN05 | Review and challenge payroll returns for NJ, TX, UT, WI, MD, FL, MI, and IL from distribution | 1.80 | $1,116.00 |
| JJR | 10/17/2024 | AKRN05 | Challenge revised payroll returns for IL, NJ, WI, MD, MI and UT | 0.90 | $364.50 |
| JJR | 10/17/2024 | AKRN05 | Review and verify claimant details including SSN for IL, UT, WI, TX | 0.30 | $121.50 |
| JLT | 10/17/2024 | AKRN05 | Examine and revise payroll return for Illinois, New Jersey, Texas, Utah, and Wisconsin | 2.80 | $700.00 |
| MRT | 10/17/2024 | AKRN05 | Review and challenge payroll return for NY for distribution | 0.50 | $310.00 |
| SJD | 10/18/2024 | AKRN05 | Update and finalize Michigan payroll tax return. | 1.90 | $522.50 |
| JJR | 10/18/2024 | AKRN05 | Analysis and review of NY claimant details including SSN's | 1.20 | $486.00 |
| JJR | 10/18/2024 | AKRN05 | Review and analysis of NY and Federal payroll returns | 0.60 | $243.00 |
| JLT | 10/18/2024 | AKRN05 | Finalize payroll returns for IL, NJ, TX, UT, and WI | 0.70 | $175.00 |
| SJD | 10/18/2024 | AKRN05 | Review and analysis of employee w/h details for payroll returns | 1.60 | $440.00 |
| SJD | 10/18/2024 | AKRN05 | Confirmation of payment details for employer and employee state taxes | 1.50 | $412.50 |
| SJD | 10/18/2024 | AKRN05 | Update and revision for federal payroll returns | 1.60 | $440.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/18/2024 | AKRN05 | Review revised payroll returns and support for NJ, TX, NY, MD, FL, MI, IL, VT, and WI | 1.50 | $930.00 |
| JLT | 10/21/2024 | AKRN05 | Gather and organize documents for filing for NJ, IL, UT, WI, TX payroll | 1.30 | $325.00 |
| JLT | 10/21/2024 | AKRN05 | Gather and organize documents for filing for NY, FL, MI, and MD payroll | 0.70 | $175.00 |
| JLT | 10/21/2024 | AKRN05 | Revise NY payroll return for errors and examine form NYS45 for duplicate and outlying claims | 2.90 | $725.00 |
| JJR | 10/21/2024 | AKRN05 | Final updates and revision to 2024 payroll returns | 1.00 | $405.00 |
| JJR | 10/21/2024 | AKRN05 | Analysis of NY-45 issues for 3rd quarter | 0.70 | $283.50 |
| VLC | 10/21/2024 | AKRN05 | Review and file receipt of certified mail for 2023 Indiana state tax return filed by the Debtor | 0.10 | $35.00 |
| JLT | 10/22/2024 | AKRN05 | Compile social security and document in schedule | 0.50 | $125.00 |
| VLC | 10/22/2024 | AKRN05 | Review and file proof of receipt of certified mail for Debtor state tax returns, including CT, IL, KS, LA, ME, MN, and NE | 0.10 | $35.00 |
| JJR | 10/23/2024 | AKRN05 | Review of payroll returns for Trustee | 0.30 | $121.50 |
| VLC | 10/23/2024 | AKRN05 | Review letter from Illinois Department of Revenue regarding levy for income taxes and prepare response | 0.60 | $210.00 |
| VLC | 10/24/2024 | AKRN05 | Revise letter to Illinois Department of Revenue for further specifics regarding Alvin Hannon and related WARN Act claim | 0.40 | $140.00 |
| SJD | 10/28/2024 | AKRN05 | Review and verify employee details including SSN and address for interim distribution calculations (A-L) | 2.90 | $797.50 |
| SJD | 10/28/2024 | AKRN05 | Review and verify employee details including SSN and address for interim distribution calculations (M-S) | 3.20 | $880.00 |
| SJD | 10/28/2024 | AKRN05 | Review and verify employee details including SSN and address for interim distribution calculations (T-Z) | 3.00 | $825.00 |
| VLC | 10/29/2024 | AKRN05 | Review and file receipt of certified mail for Akorn state tax returns filed (AZ, GA, MS, and UT) | 0.10 | $35.00 |
| JJR | 10/31/2024 | AKRN05 | Confirmation of South Carolina withholdings for 3rd distribution | 0.30 | $121.50 |
| JLT | 10/31/2024 | AKRN05 | Gather and provide wage distribution tax information for South Carolina | 1.30 | $325.00 |
| AFA | 10/31/2024 | AKRN05 | Organize and index supporting tax documents | 0.50 | $132.50 |
| AFA | 10/31/2024 | AKRN05 | Review accounts receivable customer support | 0.50 | $132.50 |
| JJR | 11/1/2024 | AKRN05 | Call with S Horn regarding IL Payroll return and refund | 0.30 | $121.50 |
| JJR | 11/1/2024 | AKRN05 | Analysis of payroll return status refunds from NY and IL | 0.70 | $283.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/1/2024 | AKRN05 | Examine calculations for NY and IL Unemployment Insurance for 3rd distribution | 0.70 | $283.50 |
| JJR | 11/4/2024 | AKRN05 | Analysis and confirmation of tax withholdings for 3rd distribution motion | 0.80 | $324.00 |
| MRT | 11/7/2024 | AKRN05 | Review and challenge analysis of state employment taxes on wage payments | 0.70 | $434.00 |
| VLC | 11/11/2024 | AKRN05 | Review and file correspondence from Colorado Department of Labor regarding quarterly report of wages paid | 0.10 | $35.00 |
| VLC | 11/11/2024 | AKRN05 | Review of NYS notice issued to the Debtor regarding adjustment of account balance for tax return and compare to actual 2023 state returns | 0.50 | $175.00 |
| AFA | 11/14/2024 | AKRN05 | Review Tennessee Department of Revenue tax notice and document request | 0.30 | $79.50 |
| AFA | 11/14/2024 | AKRN05 | Review Virginia Department of Revenue tax notice and document request | 0.30 | $79.50 |
| AFA | 11/14/2024 | AKRN05 | Gather and organize required documents for state Department of Revenue requests | 0.80 | $212.00 |
| AFA | 11/14/2024 | AKRN05 | Draft correspondence letter regarding: Virginia Department of Revenue Audit document request | 1.00 | $265.00 |
| AFA | 11/14/2024 | AKRN05 | Prepare fax cover sheet for Virginia Department of Revenue correspondence | 0.20 | $53.00 |
| VLC | 11/14/2024 | AKRN05 | Review and analysis of outstanding tax issues final state tax returns | 1.10 | $385.00 |
| MRT | 11/14/2024 | AKRN05 | Review notices and issues with VA and TN tax notices and filings | 0.40 | $248.00 |
| JJR | 11/15/2024 | AKRN05 | Examination and verification of tax calculations for interim distribution | 1.30 | $526.50 |
| AFA | 11/15/2024 | AKRN05 | Gather and examine tax correspondence regarding: 2023 taxes | 0.30 | $79.50 |
| AFA | 11/15/2024 | AKRN05 | Gather and file tax correspondence support with debtor records | 0.20 | $53.00 |
| MRT | 11/15/2024 | AKRN05 | Review and challenge EE/ER tax calculations and analysis | 0.70 | $434.00 |
| AFA | 11/18/2024 | AKRN05 | Gather and review tax notice for debtor records | 0.60 | $159.00 |
| MRT | 11/19/2024 | AKRN05 | Review and reconciliation of various state tax notices to payroll filing support | 0.40 | $248.00 |
| MRT | 11/19/2024 | AKRN05 | Review and reconciliation of various state tax notices to employment tax filing support | 0.40 | $248.00 |
| MRT | 11/21/2024 | AKRN05 | Preliminary review of information needed for BOI filing | 0.40 | $248.00 |
| MRT | 11/22/2024 | AKRN05 | Review and analysis of BOI filing and requirements for Akorn | 0.90 | $558.00 |
| MRT | 11/25/2024 | AKRN05 | Review of issues with FinCen and reporting | 0.30 | $186.00 |
| JJR | 11/26/2024 | AKRN05 | Meet with L. Cromley regarding 3rd distribution motion and tax withholdings | 0.20 | $81.00 |
| MRT | 11/26/2024 | AKRN05 | Discuss state tax issues with Trustee | 0.30 | $186.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/26/2024 | AKRN05 | Research and review IL and NY tax calculations and filing issues | 0.90 | $558.00 |
| VJS | 12/2/2024 | AKRN05 | Verify board of directors and executive pay amounts for analysis | 1.70 | $484.50 |
| MRT | 12/2/2024 | AKRN05 | Review of BOI information and discuss status with V Stott | 0.50 | $310.00 |
| VJS | 12/2/2024 | AKRN05 | Meet with M. Tomlin regarding BOI filing requirements | 0.50 | $142.50 |
| VLC | 12/3/2024 | AKRN05 | Review and file check copies of state tax refunds from North Carolina and Tennessee and update Akorn state tax internal tracker accordingly | 0.50 | $175.00 |
| VLC | 12/3/2024 | AKRN05 | Discussion with representative from Florida Department of Revenue regarding processing state tax refund | 0.80 | $280.00 |
| VLC | 12/3/2024 | AKRN05 | Discussion with representative from Tennessee Department of Revenue regarding closing Debtor account in response to correspondence received from the state | 0.70 | $245.00 |
| MRT | 12/4/2024 | AKRN05 | Discuss FinCen BOI issues with V Stott | 0.40 | $248.00 |
| VJS | 12/4/2024 | AKRN05 | Meet with M. Tomlin regarding FinCen reporting for 2024 | 0.40 | $114.00 |
| MRT | 12/5/2024 | AKRN05 | Research of BOI requirements for Debtor | 1.40 | $868.00 |
| MRT | 12/5/2024 | AKRN05 | Telephone conference with D Doyle regarding issues with BOI | 0.30 | $186.00 |
| MRT | 12/6/2024 | AKRN05 | Further research on Debtor BOI requirements | 1.80 | $1,116.00 |
| MRT | 12/9/2024 | AKRN05 | Review issues and research potential BOI filing | 1.40 | $868.00 |
| MRT | 12/10/2024 | AKRN05 | Telephone conference with D Doyle regarding CTA issues and BOI filing | 0.70 | $434.00 |
| MRT | 12/13/2024 | AKRN05 | Review update on BOI injunction | 0.10 | $62.00 |
| VLC | 12/19/2024 | AKRN05 | Discussion with Trustee regarding Debtor 2022 tax return and fixed assets | 0.20 | $70.00 |
| MRT | 12/23/2024 | AKRN05 | Review of issues and reconciliation of payroll taxes on wage claims | 0.50 | $310.00 |
| JJR | 12/27/2024 | AKRN05 | Meet with V Stott regarding 4th quarter payroll returns | 0.50 | $202.50 |
| JJR | 12/27/2024 | AKRN05 | Confirmation of 4th quarter payroll details and planning | 1.20 | $486.00 |
| JJR | 12/27/2024 | AKRN05 | Review and verify wage details for NJ, NY and IL for 4th quarter payment coupons | 0.60 | $243.00 |
| VJS | 12/27/2024 | AKRN05 | Meet with J. Reynolds regarding payroll return preparation | 0.50 | $142.50 |
| VJS | 12/27/2024 | AKRN05 | Verify claimants and addresses for inclusion in 3rd interim distribution | 2.10 | $598.50 |
| JLT | 12/30/2024 | AKRN05 | Prepare summary of withholding details and tax information for fourth quarter | 1.70 | $425.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 12/31/2024 | AKRN05 | Compile list of forms required for fourth quarter payroll returns | 0.70 | $175.00 |
| JJR | 12/31/2024 | AKRN05 | Review of payroll requirements and planning for 4th quarter | 0.90 | $364.50 |
| MRT | 1/2/2025 | AKRN05 | Review issues and updates on BOI reporting | 0.50 | $322.50 |
| JJR | 1/3/2025 | AKRN05 | Review and analysis of payroll schedules for states and annual returns | 1.10 | $478.50 |
| JLT | 1/3/2025 | AKRN05 | Review and verify employee details for payroll returns | 2.20 | $594.00 |
| JLT | 1/3/2025 | AKRN05 | Prepare Form 1606 and support for review | 0.50 | $135.00 |
| JLT | 1/3/2025 | AKRN05 | Prepare support for Forms NYS 1 and NYS 45 | 0.50 | $135.00 |
| JLT | 1/3/2025 | AKRN05 | Prepare support for Illinois Form UI 340 | 0.30 | $81.00 |
| JLT | 1/3/2025 | AKRN05 | Prepare form and support for Form NJ 942 | 0.40 | $108.00 |
| VLC | 1/3/2025 | AKRN05 | Review of cash receipts and disbursements for the Debtor for 2024 for analysis for Akorn Holding Company LLC | 0.30 | $112.50 |
| VJS | 1/3/2025 | AKRN05 | Revise Debtor 4th quarter payroll state withholding amount allocations | 1.10 | $357.50 |
| VJS | 1/6/2025 | AKRN05 | Finalize revisions to Debtor 4th quarter payroll state withholding amounts | 2.60 | $845.00 |
| JLT | 1/7/2025 | AKRN05 | Gather support for IL Payroll Returns | 0.70 | $189.00 |
| JLT | 1/7/2025 | AKRN05 | Gather support for NJ Payroll Returns | 0.40 | $108.00 |
| JLT | 1/7/2025 | AKRN05 | Prepare 505 B forms for quarterly payroll returns for IL, South Carolina, NJ, and NY | 0.50 | $135.00 |
| JLT | 1/8/2025 | AKRN05 | Prepare South Carolina payroll returns for fourth quarter | 1.10 | $297.00 |
| JLT | 1/8/2025 | AKRN05 | Prepare New York payroll returns for fourth quarter | 0.90 | $243.00 |
| JLT | 1/8/2025 | AKRN05 | Prepare New Jersey payroll returns for fourth quarter | 0.60 | $162.00 |
| JLT | 1/8/2025 | AKRN05 | Prepare Illinois payroll returns for fourth quarter | 0.30 | $81.00 |
| JLT | 1/9/2025 | AKRN05 | Continue compiling forms and support for Illinois payroll returns for review | 0.70 | $189.00 |
| JLT | 1/9/2025 | AKRN05 | Meet with J. Reynolds to discuss NJ Form 927 adjustments | 0.30 | $81.00 |
| JLT | 1/9/2025 | AKRN05 | Continue compiling forms and support for NJ Payroll returns | 0.70 | $189.00 |
| JLT | 1/9/2025 | AKRN05 | Prepare form 941 and support for review | 1.90 | $513.00 |
| JLT | 1/9/2025 | AKRN05 | Meet with V Stott to discuss 941 and related state payroll returns formatting | 0.50 | $135.00 |
| JLT | 1/9/2025 | AKRN05 | Update tax support exhibits for payroll returns for South Carolina, NJ, NY, and IL | 1.30 | $351.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 1/9/2025 | AKRN05 | Meet with J. Tomlin regarding preparation of4th quarter state payroll returns | 0.50 | $162.50 |
| JJR | 1/9/2025 | AKRN05 | Meet with J. Tomlin regarding adjustment to NJ payroll return | 0.30 | $130.50 |
| JLT | 1/10/2025 | AKRN05 | Ensure all third distribution claimants wage and tax information are entered correctly to correlate with support for Forms 941 and 940 | 0.80 | $216.00 |
| JLT | 1/10/2025 | AKRN05 | Updates to IL payroll returns | 0.80 | $216.00 |
| JLT | 1/10/2025 | AKRN05 | Updates to NJ payroll returns | 0.90 | $243.00 |
| JLT | 1/10/2025 | AKRN05 | Updates to NY payroll returns | 0.70 | $189.00 |
| JLT | 1/10/2025 | AKRN05 | Updates to South Carolina payroll returns | 0.70 | $189.00 |
| JLT | 1/10/2025 | AKRN05 | Compare 2nd distribution claimants with payroll data for Form 940 | 0.90 | $243.00 |
| JJR | 1/10/2025 | AKRN05 | Meet with V Stott regarding 2024 payroll state returns | 0.60 | $261.00 |
| VJS | 1/10/2025 | AKRN05 | Compile prior filed Debtor 2024 returns and support for year end filings | 0.20 | $65.00 |
| VJS | 1/10/2025 | AKRN05 | Amend presentation and data organization of prior 941 filing | 1.20 | $390.00 |
| VJS | 1/10/2025 | AKRN05 | Prepare reconciling payroll schedule for 4th quarter Form 940 | 2.10 | $682.50 |
| VJS | 1/10/2025 | AKRN05 | Prepare reconciling payroll schedule for 4th quarter Form W-2's | 2.60 | $845.00 |
| VJS | 1/10/2025 | AKRN05 | Meet with J. Reynolds regarding payroll returns for 4th quarter state filings | 0.60 | $195.00 |
| VLC | 1/13/2025 | AKRN05 | Review work plan for information returns 2024 | 0.40 | $150.00 |
| VJS | 1/13/2025 | AKRN05 | Prepare and combine supporting work papers for year end payroll returns | 1.70 | $552.50 |
| VJS | 1/13/2025 | AKRN05 | Prepare reconciling payroll schedule for 4th quarter Form W-2's | 1.20 | $390.00 |
| MRT | 1/13/2025 | AKRN05 | Review and planning of year end analysis and reporting | 0.40 | $258.00 |
| JLT | 1/14/2025 | AKRN05 | Updates to IL payroll return | 0.10 | $27.00 |
| JLT | 1/14/2025 | AKRN05 | Updates to NJ payroll return | 0.10 | $27.00 |
| JLT | 1/14/2025 | AKRN05 | Updates to NY payroll return | 0.80 | $216.00 |
| JLT | 1/14/2025 | AKRN05 | Revision to South Carolina payroll return | 1.30 | $351.00 |
| VJS | 1/14/2025 | AKRN05 | Review and challenge 4th quarter NJ payroll return | 0.20 | $65.00 |
| VJS | 1/14/2025 | AKRN05 | Review and challenge 4th quarter IL payroll return | 0.20 | $65.00 |
| VJS | 1/14/2025 | AKRN05 | Review and challenge 4th quarter NY payroll return | 0.40 | $130.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 1/14/2025 | AKRN05 | Review and challenge 4th quarter SC payroll return | 0.50 | $162.50 |
| MRT | 1/14/2025 | AKRN05 | Review issues with payroll returns needed | 0.30 | $193.50 |
| AFA | 1/15/2025 | AKRN05 | Review yearly Trustee disbursements and payees in preparation for informational returns | 0.70 | $199.50 |
| AFA | 1/15/2025 | AKRN05 | Continue analysis of 2024 Trustee Activity in preparation for informational returns | 2.40 | $684.00 |
| VJS | 1/15/2025 | AKRN05 | Finalize year end payroll schedules regarding state withholdings and employees paid in multiple quarters | 1.70 | $552.50 |
| MRT | 1/15/2025 | AKRN05 | Review of information and status of activity for year end reporting | 0.30 | $193.50 |
| AFA | 1/16/2025 | AKRN05 | Continue analysis and review of support | 2.20 | $627.00 |
| VJS | 1/16/2025 | AKRN05 | Prepare form 2024 Form 940 and verify support agreement | 0.90 | $292.50 |
| VJS | 1/16/2025 | AKRN05 | Verify and update addresses and SSNs for 4th quarter employees for W-2 preparation (A-M) | 2.40 | $780.00 |
| VJS | 1/16/2025 | AKRN05 | Verify and update addresses and SSNs for 4th quarter employees for W-2 preparation (N-Z) | 2.60 | $845.00 |
| AFA | 1/17/2025 | AKRN05 | Meet with V. Capitolo regarding: informational return analysis and support | 0.20 | $57.00 |
| AFA | 1/17/2025 | AKRN05 | Continue analysis and revisions to informational return analysis | 1.80 | $513.00 |
| AFA | 1/17/2025 | AKRN05 | Review additional support regarding: informational return analysis | 0.60 | $171.00 |
| AFA | 1/17/2025 | AKRN05 | Revise and examine informational return analysis and payee eligibility | 1.30 | $370.50 |
| VJS | 1/17/2025 | AKRN05 | Verify and update addresses and SSNs of 3rd quarter employees for W-2 preparation | 1.90 | $617.50 |
| VJS | 1/17/2025 | AKRN05 | Compile and prepare 2024 Form W-2s and W-3s | 1.50 | $487.50 |
| VLC | 1/17/2025 | AKRN05 | Meet with A. Archer regarding information returns and outstanding issues | 0.20 | $75.00 |
| JJR | 1/20/2025 | AKRN05 | Analysis and review of payroll returns and update for 2024 4th quarter | 1.10 | $478.50 |
| AFA | 1/20/2025 | AKRN05 | Continue and analysis and review of Trustee activity and disbursement nature | 2.30 | $655.50 |
| AFA | 1/20/2025 | AKRN05 | Continue informational return analysis and preparation of support | 2.70 | $769.50 |
| VJS | 1/20/2025 | AKRN05 | Prepare reconciling schedule of claimant adjustments between 1st, 2nd, and 3rd distributions | 1.80 | $585.00 |
| VJS | 1/20/2025 | AKRN05 | Update year end payroll sub-schedules for MD, MI, and NJ returns | 0.60 | $195.00 |
| MRT | 1/20/2025 | AKRN05 | Review and challenge payroll returns - federal | 0.40 | $258.00 |
| MRT | 1/20/2025 | AKRN05 | Review and challenge payroll returns -state | 0.60 | $387.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 1/21/2025 | AKRN05 | Review of issues with 2024 payroll returns and state supporting schedules | 2.00 | $870.00 |
| JJR | 1/21/2025 | AKRN05 | Meet with V Stott regarding 2024 payroll supporting schedules | 0.40 | $174.00 |
| VLC | 1/21/2025 | AKRN05 | Detailed review and analysis of supporting calculations for Debtor informational returns, including review of reporting eligibility status for all disbursements made in 2024 | 1.90 | $712.50 |
| VLC | 1/21/2025 | AKRN05 | Continued review and analysis of reporting eligibility status for all disbursements made in 2024 | 1.90 | $712.50 |
| VLC | 1/21/2025 | AKRN05 | Cross reference Debtor schedule of receipts and disbursements with information analysis prepared, verifying amounts and names of payees | 1.60 | $600.00 |
| VJS | 1/21/2025 | AKRN05 | Prepare supporting schedule verifying tax payments made by the Trustee for 2024 payroll and FUTA | 1.10 | $357.50 |
| VJS | 1/21/2025 | AKRN05 | Prepare reconciling schedule of state tax withholdings by employee by state against Trustee payments | 2.80 | $910.00 |
| VJS | 1/21/2025 | AKRN05 | Update wage claimant schedule with details provided by Trustee | 0.50 | $162.50 |
| VJS | 1/21/2025 | AKRN05 | Meet with J. Reynolds regarding supporting schedules for 2024 payroll returns | 0.40 | $130.00 |
| MRT | 1/21/2025 | AKRN05 | Review of reconciling issues for payroll reporting by state | 0.50 | $322.50 |
| JJR | 1/22/2025 | AKRN05 | Review and challenge 2024 payroll returns | 2.50 | $1,087.50 |
| JLT | 1/22/2025 | AKRN05 | Prepare 940 and supporting schedules | 3.50 | $945.00 |
| AFA | 1/22/2025 | AKRN05 | Continue gathering of informational return support | 1.20 | $342.00 |
| AFA | 1/22/2025 | AKRN05 | Revise and review analysis and detail | 2.30 | $655.50 |
| AFA | 1/22/2025 | AKRN05 | Revise analysis detail and support | 0.40 | $114.00 |
| VJS | 1/22/2025 | AKRN05 | Review of adjustments to year end 940 and 941 supporting schedules | 1.10 | $357.50 |
| MRT | 1/22/2025 | AKRN05 | Review of issues with NJ tax payments and reconciliation of purpose of claim/distribution | 0.60 | $387.00 |
| JJR | 1/23/2025 | AKRN05 | Challenge revised payroll returns | 0.90 | $391.50 |
| JJR | 1/23/2025 | AKRN05 | Review and verify 940 details including UI withholdings for states | 0.50 | $217.50 |
| JLT | 1/23/2025 | AKRN05 | Revision of 940 schedule detailing employee w/h and reconciliation of gross wages | 2.50 | $675.00 |
| JLT | 1/23/2025 | AKRN05 | Prepare MD, NJ, and MI annual forms | 2.30 | $621.00 |
| JLT | 1/23/2025 | AKRN05 | Review and analysis of payroll issues and employee calculations for tax w/h | 2.00 | $540.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 1/23/2025 | AKRN05 | Continue review of payee details and compose additional analysis | 2.60 | $741.00 |
| MRT | 1/23/2025 | AKRN05 | Review and assess resolution of state return issues | 0.40 | $258.00 |
| MRT | 1/23/2025 | AKRN05 | Review status of year end reporting and analysis | 0.30 | $193.50 |
| JJR | 1/24/2025 | AKRN05 | Revision of payroll schedules and support | 0.90 | $391.50 |
| JJR | 1/24/2025 | AKRN05 | Review of final payroll returns for Trustee | 0.60 | $261.00 |
| JLT | 1/24/2025 | AKRN05 | Apply suggested edits to payroll returns and 941 | 0.70 | $189.00 |
| JLT | 1/24/2025 | AKRN05 | Prepare quarterly payroll returns for signatures and mailing | 0.50 | $135.00 |
| VLC | 1/24/2025 | AKRN05 | Review Akorn Operating Company LLC information status and document for follow-up | 0.10 | $37.50 |
| AFA | 1/24/2025 | AKRN05 | Continue analysis and detail preparation of informational returns | 1.60 | $456.00 |
| AFA | 1/24/2025 | AKRN05 | Contact 2024 eligible payees regarding: informational returns | 0.80 | $228.00 |
| VJS | 1/24/2025 | AKRN05 | Review of compiled 4th quarter and year end returns for signature | 1.30 | $422.50 |
| MRT | 1/24/2025 | AKRN05 | Review and challenge revised payroll returns and analysis | 1.40 | $903.00 |
| JLT | 1/27/2025 | AKRN05 | Prepare quarterly, annual, 940, and 941 returns for final review | 1.10 | $297.00 |
| VLC | 1/27/2025 | AKRN05 | Review and analysis of Debtor information filing and supporting documentation | 2.10 | $787.50 |
| AFA | 1/27/2025 | AKRN05 | Revise and examine analysis | 1.90 | $541.50 |
| AFA | 1/27/2025 | AKRN05 | Continue preparation and revisions to analysis | 0.70 | $199.50 |
| AFA | 1/27/2025 | AKRN05 | Continue correspondence with 2024 informational return payees | 0.60 | $171.00 |
| VJS | 1/27/2025 | AKRN05 | Adjust W-2 state withholdings and wage analyses for preliminary review | 1.20 | $390.00 |
| MRT | 1/27/2025 | AKRN05 | Review of update of payroll returns filing and issues | 0.30 | $193.50 |
| MRT | 1/27/2025 | AKRN05 | Investigate and review of documents for invoice support | 1.80 | $1,161.00 |
| MRT | 1/27/2025 | AKRN05 | Review update and issues for year ending reporting and analysis | 0.30 | $193.50 |
| JJR | 1/28/2025 | AKRN05 | Preliminary review of 2024 W-2 analyses | 1.20 | $522.00 |
| JLT | 1/28/2025 | AKRN05 | Review and verify employee details including state w/h records and payments | 2.60 | $702.00 |
| VLC | 1/28/2025 | AKRN05 | Initial preparation of Debtor wage claim reconciliation as support for Debtor 2024 payroll | 2.40 | $900.00 |
| AFA | 1/28/2025 | AKRN05 | Prepare informational returns and analysis for preliminary review | 1.40 | $399.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VJS | 1/28/2025 | AKRN05 | Review and analysis of 2024 W-2's and confirmation of employee details | 2.70 | $877.50 |
| MRT | 1/28/2025 | AKRN05 | Review and challenge activity and analysis | 1.60 | $1,032.00 |
| JJR | 1/29/2025 | AKRN05 | Review and analysis of 2024 W-2's and confirmation of employee details | 1.00 | $435.00 |
| JLT | 1/29/2025 | AKRN05 | Preparation of W2 / W3 reconciliation of gross wages and employee w/h including states | 3.90 | $1,053.00 |
| VLC | 1/29/2025 | AKRN05 | Review and analysis of revisions for wage reconciliation | 1.20 | $450.00 |
| VLC | 1/29/2025 | AKRN05 | Discuss Debtor information filing analysis and revisions needed with M. Tomlin | 0.50 | $187.50 |
| VLC | 1/29/2025 | AKRN05 | Discuss work plan to obtain additional W-9s for Debtor information filing with A. Archer | 0.10 | $37.50 |
| AFA | 1/29/2025 | AKRN05 | Meet with V. Capitolo regarding: analysis revisions for returns | 0.10 | $28.50 |
| AFA | 1/29/2025 | AKRN05 | Continue revisions for data analysis and support | 2.00 | $570.00 |
| MRT | 1/29/2025 | AKRN05 | Review status of W-2 reporting | 0.10 | $64.50 |
| MRT | 1/29/2025 | AKRN05 | Review and challenge activity analysis and reporting summary | 0.70 | $451.50 |
| MRT | 1/29/2025 | AKRN05 | Regarding of reporting issues with V. Capitolo | 0.50 | $322.50 |
| JLT | 1/30/2025 | AKRN05 | Revision to W2 / W3 employee analysis and confirmation of w/h details | 2.70 | $729.00 |
| JJR | 1/30/2025 | AKRN05 | Review and analysis of 2024 W-2's | 3.30 | $1,435.50 |
| JJR | 1/30/2025 | AKRN05 | Revision and update of 2024 W-2's | 1.00 | $435.00 |
| JJR | 1/30/2025 | AKRN05 | Verification of address updates and employee details for 2024 | 0.80 | $348.00 |
| VLC | 1/30/2025 | AKRN05 | Review and analysis of additional support compiled for Debtor information filing | 0.90 | $337.50 |
| AFA | 1/30/2025 | AKRN05 | Continue correspondence with 2024 payees for tax information | 0.70 | $199.50 |
| AFA | 1/30/2025 | AKRN05 | Continue contacting payees for tax information | 0.40 | $114.00 |
| AFA | 1/30/2025 | AKRN05 | Prepare analysis and support for additional review | 1.10 | $313.50 |
| VJS | 1/30/2025 | AKRN05 | Compile copies of filed returns and W-2s for mailing | 0.20 | $65.00 |
| MRT | 1/30/2025 | AKRN05 | Review and challenge W-2 analysis and detailed reporting | 1.70 | $1,096.50 |
| JJR | 2/4/2025 | AKRN05 | Call with Trustee, M. Tomlin, J Sweeney and Grant Thornton regarding tax refund status | 0.60 | $261.00 |
| MRT | 2/4/2025 | AKRN05 | Investigate pleading and docket information for R&D claim | 0.30 | $193.50 |
| MRT | 2/4/2025 | AKRN05 | Review of information for tax refund audit in preparation for call | 0.50 | $322.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 2/4/2025 | AKRN05 | Conference with Trustee, Grant Thornton, J Sweeney and J. Reynolds regarding IRS audit status and asses | 0.60 | $387.00 |
| MRT | 2/4/2025 | AKRN05 | Telephone conference with Trustee regarding IRS audit and assess options | 0.40 | $258.00 |
| MRT | 2/4/2025 | AKRN05 | Review of summary, adjustment and reconciliation of refund | 0.90 | $580.50 |
| WAH | 2/4/2025 | AKRN05 | Review Cares Act tax refund status | 0.80 | $492.00 |
| AFA | 2/5/2025 | AKRN05 | Research IRS rules and regulations regarding reimbursements of tax overpayments | 1.60 | $456.00 |
| AFA | 2/5/2025 | AKRN05 | Gather and prepare support for tax overpayment interest analysis | 0.60 | $171.00 |
| AFA | 2/5/2025 | AKRN05 | Compose and review tax overpayment interest analysis | 1.20 | $342.00 |
| AFA | 2/5/2025 | AKRN05 | Revise and review tax overpayment interest reimbursement analysis | 0.50 | $142.50 |
| AFA | 2/5/2025 | AKRN05 | Continue research and gathering of support for tax overpayment interest reimbursement analysis | 0.80 | $228.00 |
| MRT | 2/5/2025 | AKRN05 | Preliminary review and assessment of refund and potential interest | 0.80 | $516.00 |
| MRT | 2/5/2025 | AKRN05 | Review and analysis of R&D refund and potential interest | 1.10 | $709.50 |
| JJR | 2/6/2025 | AKRN05 | Analysis and review of tax refund interest and regulations for CARES Act | 1.50 | $652.50 |
| JJR | 2/6/2025 | AKRN05 | Meet with A. Archer tax refund interest and regulations for CARES Act | 0.50 | $217.50 |
| JJR | 2/6/2025 | AKRN05 | Meet with M. Tomlin and A. Archer tax refund interest | 0.40 | $174.00 |
| AFA | 2/6/2025 | AKRN05 | Continue research and revisions to tax overpayment interest calculation | 1.00 | $285.00 |
| AFA | 2/6/2025 | AKRN05 | Meet with J. Reynolds regarding: tax refund interest calculation and regulations | 0.50 | $142.50 |
| MRT | 2/6/2025 | AKRN05 | Analysis of appeal process and potential interest calculation | 1.30 | $838.50 |
| MRT | 2/6/2025 | AKRN05 | Correspondence with J Sweeney regarding R&D appeal issue | 0.20 | $129.00 |
| MRT | 2/6/2025 | AKRN05 | Review of potential interest with J. Reynolds and A. Archer | 0.40 | $258.00 |
| MRT | 2/6/2025 | AKRN05 | Telephone conference with J Sweeney regarding R&D refund and assessment | 0.50 | $322.50 |
| MRT | 2/6/2025 | AKRN05 | Review and analysis of updated interest calculation and assessment on R&D refund recovery potential | 0.80 | $516.00 |
| MRT | 2/6/2025 | AKRN05 | Review of accounts receivable issues and status review | 0.60 | $387.00 |
| AFA | 2/6/2025 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding interest calculations on tax refund | 0.40 | $114.00 |
| MRT | 2/7/2025 | AKRN05 | Research of appeal issues and process of refund | 0.70 | $451.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 2/10/2025 | AKRN05 | Investigate and reconcile R&D tax credits and other set offs to Akorn Inc APA and assumed/excluded liabilities | 2.70 | $1,741.50 |
| MRT | 2/10/2025 | AKRN05 | Investigate and analysis of tax adjustments used as offset to R&D refund | 1.60 | $1,032.00 |
| MRT | 2/10/2025 | AKRN05 | Prepare analysis of R&D refund, offsets and estimated recovery and timeline | 1.30 | $838.50 |
| VJS | 2/10/2025 | AKRN05 | Verify Trustee interim reporting | 0.30 | $97.50 |
| JJR | 2/12/2025 | AKRN05 | Call with Trustee regarding IRS refund | 0.10 | $43.50 |
| JJR | 2/12/2025 | AKRN05 | Review of correspondence from Trustee regarding IRS refund | 0.20 | $87.00 |
| MRT | 2/12/2025 | AKRN05 | Review of issues with R&D credit and position | 0.30 | $193.50 |
| MRT | 2/12/2025 | AKRN05 | Telephone conference with W. Homony regarding issues with IRS audit and chapter 5 claims | 0.70 | $451.50 |
| MRT | 2/12/2025 | AKRN05 | Analysis of assumed liabilities, assumed and reconciliation to offset of R&D credit | 1.30 | $838.50 |
| WAH | 2/12/2025 | AKRN05 | Call with M. Tomlin regarding IRS audit and refund | 0.70 | $430.50 |
| MRT | 2/13/2025 | AKRN05 | Evaluate of R&D and audit summary and assess potential interest | 0.90 | $580.50 |
| WAH | 2/13/2025 | AKRN05 | Attend to statute of limitations regarding R&D credit issue | 0.20 | $123.00 |
| MRT | 2/20/2025 | AKRN05 | Review of 2022 refund and reconciliation to claim | 0.40 | $258.00 |
| MRT | 2/20/2025 | AKRN05 | Review and reconcile activity and planning of accounting | 1.60 | $1,032.00 |
| MRT | 2/20/2025 | AKRN05 | Telephone conference with W. Homony regarding reporting and accounting | 0.40 | $258.00 |
| WAH | 2/20/2025 | AKRN05 | Attend to updated accounting of estate cash activity | 0.40 | $246.00 |
| WAH | 2/20/2025 | AKRN05 | Call with M. Tomlin regarding interim reporting | 0.40 | $246.00 |
| WAH | 2/21/2025 | AKRN05 | Finalize accounting of asset recoveries and disbursements and provide to Trustee | 0.80 | $492.00 |
| WAH | 2/24/2025 | AKRN05 | Update accounting of estate receipts and disbursements to date | 0.50 | $307.50 |
| MRT | 2/27/2025 | AKRN05 | Reconciliation of disbursement amount to activity reporting | 1.30 | $838.50 |
| MRT | 3/3/2025 | AKRN05 | Review inquiry of W2 information request from M. Kote | 0.10 | $64.50 |
| MRT | 3/5/2025 | AKRN05 | Review IRS notice on account hold and 940 payroll tax | 0.20 | $129.00 |
| JJR | 3/24/2025 | AKRN05 | Preliminary review and planning for 2024 tax preparation | 0.60 | $261.00 |
| MRT | 3/24/2025 | AKRN05 | Review and planning of 2024 tax return preparation and analysis | 0.80 | $516.00 |
| AFA | 3/26/2025 | AKRN05 | Review prior year tax return support and analysis | 1.00 | $285.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 3/26/2025 | AKRN05 | Continue review of tax support and trustee activity | 0.80 | $228.00 |
| AFA | 3/27/2025 | AKRN05 | Continue review of trustee activity in preparation of tax return | 2.50 | $712.50 |
| AFA | 3/31/2025 | AKRN05 | Continue review and analysis of 2024 activity | 1.50 | $427.50 |
| Total: Akorn - Taxes | | | | 432.40 | $159,758.00 |
| **Grand Total** | | | | 432.40 | $159,758.00 |

EXHIBIT "A-6"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

## Asset Preservation and Recovery

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets, including the due diligence process for the sale of the Debtors' assets. Applicant engaged with various third-parties interested in the Debtors' assets, compiling, evaluating and analyzing Debtor data and responding to various inquiries and information requests which culminated in a competitive multi-party, multi-day auction in which the Debtors' assets were sold.

As part of services in this category, the Applicant assisted the Trustee with respect to identifying, preserving and maintaining the Debtors' manufacturing, distribution and R&D facilities in order to maximize value for the benefit of the Debtors' estates and creditors during the liquidation process. The Applicant interfaced with counsel, investment banker, lender and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application. As a direct result of the auction's success and subsequent sale closings, the Trustee has paid in full the secured lenders in excess of $208 million.

Additionally, the Applicant spent significant time addressing matters and issues related to the Debtors' drug products in the market and drug inventory stored at the Debtors' various facilities given the immediate cessation of operations as a result of the Debtors' chapter 7 petitions.

Further, the Applicant has undertaken substantial efforts to investigate, identify and compile data and support and prepare analyses necessary to pursue the Debtor's pre-petition accounts receivable. The Trustee issued over 125 demand letters and subsequently file over 25 complaints to date seeking to collect customer receivables reflected in the Debtors' books and records. The Applicant is assisting Trustee's special counsel in the ongoing pursuit and evaluation of significant customer receivables. To date the Trustee has collected in excel of $9.90 million from his collection of accounts receivable.

To date, the Trustee has recovered gross proceeds in excess of $349 million from his administration of the bankruptcy cases, including the following significant achievements:

- $310,850,000 Auction Sales Proceeds
- $9,900,000 Accounts Receivable Collections
- $6,750,000  Escrow Recovery
- $1,100,000 Miscellaneous Asset Sales Proceeds
- $2,100,000 Insurance Refunds

Hours:  556.70       Dollars:  $264,803.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Akorn - Asset Recovery** | | | | | |
| JJR | 10/1/2024 | AKRN06 | Review and analysis of inventory details for ABC response | 0.70 | $283.50 |
| MRT | 10/1/2024 | AKRN06 | Review and analysis of McKesson response and reconciliation | 1.10 | $682.00 |
| JJR | 10/2/2024 | AKRN06 | Call with J Santana regarding phone services | 0.10 | $40.50 |
| JJR | 10/2/2024 | AKRN06 | Analysis and review of open accounts receivable customers | 0.80 | $324.00 |
| JJR | 10/2/2024 | AKRN06 | Call with NICE regarding phone systems and voicemail | 0.40 | $162.00 |
| JJR | 10/3/2024 | AKRN06 | Call with J Garcia regarding FDA recall process and status | 0.50 | $202.50 |
| JLT | 10/3/2024 | AKRN06 | Review of ASB production, inventory, and destruction costs | 2.80 | $700.00 |
| JJR | 10/4/2024 | AKRN06 | Analysis of accounts receivable response and amount due from Covetrus | 0.40 | $162.00 |
| JJR | 10/4/2024 | AKRN06 | Examination and analyze supporting details including recall notices from Amerisource Bergen | 0.90 | $364.50 |
| JJR | 10/4/2024 | AKRN06 | Call with J Sweeney regarding Amerisource Bergen accounts receivable | 0.20 | $81.00 |
| MRT | 10/7/2024 | AKRN06 | Review of accounts receivable reconciliation issues for J. Sweeney and preliminary assessment of issues | 0.80 | $496.00 |
| JJR | 10/9/2024 | AKRN06 | Call with NICE regarding implementation of system changes | 0.80 | $324.00 |
| MRT | 10/10/2024 | AKRN06 | Review of Cardinal invoice and relation to settlement | 0.40 | $248.00 |
| MRT | 10/15/2024 | AKRN06 | Review and assess open accounts receivable dispute issues and planning for resolution of each case | 1.60 | $992.00 |
| MRT | 10/15/2024 | AKRN06 | Review of accounts receivable issues for resolution and additional requests with J. Reynolds | 0.50 | $310.00 |
| JJR | 10/15/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable outstanding issues | 0.50 | $202.50 |
| JJR | 10/16/2024 | AKRN06 | Analysis of open accounts receivable customer details | 0.80 | $324.00 |
| JJR | 10/16/2024 | AKRN06 | Review and analysis of Amerisource Bergen production and analysis | 1.60 | $648.00 |
| JJR | 10/16/2024 | AKRN06 | Call with J Sweeney regarding Amerisource production | 0.40 | $162.00 |
| VLC | 10/16/2024 | AKRN06 | Review most recent status of all customers with accounts receivable who have responded to demand letters from the Trustee (total demand > $100k) | 1.80 | $630.00 |
| VLC | 10/16/2024 | AKRN06 | Review most recent status of all customers with accounts receivable who have responded to demand letters from the Trustee (total demand < $100k) | 1.80 | $630.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/16/2024 | AKRN06 | Review support for customers with accounts receivable who responded to demand letters, ensuring alignment with the accounts receivable summary file | 1.00 | $350.00 |
| VLC | 10/16/2024 | AKRN06 | Update summary files with demanded amounts, verified payments, discounts, credits, deductions, chargebacks, other adjustments, and open balances. | 1.00 | $350.00 |
| MRT | 10/16/2024 | AKRN06 | Review and analysis of ASB production | 1.20 | $744.00 |
| MRT | 10/16/2024 | AKRN06 | Review and analysis of reconciliation and open issues to resolve | 1.70 | $1,054.00 |
| MRT | 10/17/2024 | AKRN06 | Analysis of J Sweeney reconciliation and supporting analysis regarding ASB | 1.20 | $744.00 |
| JJR | 10/17/2024 | AKRN06 | Call with NICE regarding account transition details and process | 0.50 | $202.50 |
| JJR | 10/17/2024 | AKRN06 | Call with J Sweeney regarding Amerisource analysis, reconciliation and outstanding items | 1.00 | $405.00 |
| JJR | 10/17/2024 | AKRN06 | Analysis of Amerisource reconciliation including chargebacks, failure to supply and inventory | 1.30 | $526.50 |
| JJR | 10/17/2024 | AKRN06 | Review of Covetrus revised summary and correspondence | 0.50 | $202.50 |
| JJR | 10/17/2024 | AKRN06 | Meet with V. Capitolo regarding open accounts receivable issues | 0.20 | $81.00 |
| JLT | 10/17/2024 | AKRN06 | Update accounts receivable analysis | 0.30 | $75.00 |
| VLC | 10/17/2024 | AKRN06 | Review of customer Covetrus correspondence and support compiled for customer accounts receivable | 0.30 | $105.00 |
| VLC | 10/17/2024 | AKRN06 | Review and analysis of customer Covetrus accounts receivable, including detailed review of verified payments and credits taken by customer, and discuss the same with J. Reynolds | 1.60 | $560.00 |
| SJD | 10/17/2024 | AKRN06 | Analysis and review of invoice copies for accounts receivable customers | 2.60 | $715.00 |
| MRT | 10/17/2024 | AKRN06 | Review reply of Covetrus regarding variances in balances | 0.30 | $186.00 |
| JJR | 10/18/2024 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable customers | 0.50 | $202.50 |
| JJR | 10/18/2024 | AKRN06 | Meet with M. Tomlin regarding Amerisource Bergen accounts receivable | 0.20 | $81.00 |
| JJR | 10/18/2024 | AKRN06 | Call with J Sweeney regarding Amerisource Bergen accounts receivable | 0.20 | $81.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for PL Developments | 0.80 | $280.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Anda Inc | 0.80 | $280.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Morris & Dickson Co Ltd | 0.70 | $245.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Golden State Medical Supply | 0.60 | $210.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Real Value Products Corp | 0.60 | $210.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Anda Pharmaceuticals Inc | 0.60 | $210.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Accuristix | 0.50 | $175.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Republic Pharmaceuticals LLC | 0.50 | $175.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Siegfried Irvine | 0.50 | $175.00 |
| VLC | 10/18/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Amcon Laboratories Inc | 0.50 | $175.00 |
| VLC | 10/18/2024 | AKRN06 | Update summary file for open accounts receivable for customers with account balances under $225k to breakout details of offsets to customer accounts | 0.80 | $280.00 |
| MRT | 10/18/2024 | AKRN06 | Review and analysis of updated ASB reconciliation and support | 1.30 | $806.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/18/2024 | AKRN06 | Met with J. Reynolds regarding ASB information and variances | 0.20 | $124.00 |
| MRT | 10/18/2024 | AKRN06 | Correspondence with counsel regarding status of Eagle settlement | 0.10 | $62.00 |
| MRT | 10/18/2024 | AKRN06 | Discuss updated accounts receivable analysis with J. Reynolds | 0.50 | $310.00 |
| MRT | 10/18/2024 | AKRN06 | Review and challenge revised accounts receivable customer responses, open issues to resolve and potential litigation issues | 1.90 | $1,178.00 |
| MRT | 10/18/2024 | AKRN06 | Telephone conference with Trustee regarding accounts receivable status and issues | 0.20 | $124.00 |
| JJR | 10/21/2024 | AKRN06 | Call with M. Tomlin and G Underhal regarding open accounts receivable customers | 0.30 | $121.50 |
| JJR | 10/21/2024 | AKRN06 | Review analysis of open accounts receivable customers and status details | 1.40 | $567.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for CVS/Pharmacy Inc | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Drogueria Betances | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Keysource Acquisition LLC | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Associated Pharmacies Inc | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Drugs Unlimited Inc | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Top Rx LLC | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Pharmsource LLC | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Value Drug Company | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Capital Wholesale Drug Co | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for North Carolina Mutual Wholesale | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Auburn Pharmaceutical | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Healthy Vision | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Siegfried Irvine | 0.40 | $140.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Independent Pharmacy | 0.30 | $105.00 |
| VLC | 10/21/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Retina Associates SW PC | 0.30 | $105.00 |
| VLC | 10/21/2024 | AKRN06 | Review and update Debtor accounts receivable summary recommendation file with proof of claim information and amounts and compile all proof of claims filed by customers with accounts receivable | 1.20 | $420.00 |
| MRT | 10/21/2024 | AKRN06 | Telephone conference with G. Underdahl and J. Reynolds regarding accounts receivable information | 0.30 | $186.00 |
| MRT | 10/21/2024 | AKRN06 | Review and analysis of accounts receivable issues for ASB | 0.90 | $558.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/21/2024 | AKRN06 | Review and analysis of accounts receivable issues for various customers | 1.70 | $1,054.00 |
| JJR | 10/22/2024 | AKRN06 | Prepare summary of Amerisource Bergen accounts receivable details and outstanding issues | 1.60 | $648.00 |
| JJR | 10/22/2024 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Amerisource Bergen accounts receivable | 0.70 | $283.50 |
| JJR | 10/22/2024 | AKRN06 | Meet with M. Tomlin regarding Amerisource Bergen accounts receivable | 0.50 | $202.50 |
| VLC | 10/22/2024 | AKRN06 | Update accounts receivable summary files for customers with unresolved balances who have responded to the Trustee's demand to indicate proof of claim, payment, and credit information | 1.20 | $420.00 |
| VLC | 10/22/2024 | AKRN06 | Update accounts receivable summary files for customers with unresolved balances who have responded to the Trustee's demand with all addresses for customers | 1.50 | $525.00 |
| VLC | 10/22/2024 | AKRN06 | Review of Siegfried USA claim filed and note in supporting documentation for customer account balance for Siegfried Irvine | 0.70 | $245.00 |
| VLC | 10/22/2024 | AKRN06 | Revise all individual customer summary files with unresolved balance who has responded to the Trustee's demand with new supporting summaries indicating outstanding net balance due after payments and credits | 1.40 | $490.00 |
| VLC | 10/22/2024 | AKRN06 | Revise accounts receivable summary files for customers with unresolved balances who have responded to the Trustee's demand to remove CVS and Walmart and to subtotal accounts by ranges of outstanding open balances | 0.60 | $210.00 |
| SJD | 10/22/2024 | AKRN06 | Compilation and review of response details from accounts receivable customers for Counsel | 1.10 | $302.50 |
| MRT | 10/22/2024 | AKRN06 | Review of accounts receivable account issues for $500k and less | 1.20 | $744.00 |
| MRT | 10/22/2024 | AKRN06 | Review of ASB accounts receivable issues with J. Reynolds | 0.50 | $310.00 |
| MRT | 10/22/2024 | AKRN06 | Review of data and support for settlement and distribution issues | 0.40 | $248.00 |
| MRT | 10/22/2024 | AKRN06 | Telephone conference with J Sweeney and J. Reynolds regarding Amerisource issues | 0.70 | $434.00 |
| MRT | 10/22/2024 | AKRN06 | Compile information needed for counsel regarding ASB | 0.20 | $124.00 |
| JJR | 10/23/2024 | AKRN06 | Meet with M. Tomlin regarding Amerisource Bergen accounts receivable | 0.50 | $202.50 |
| JJR | 10/23/2024 | AKRN06 | Analysis and review of Amerisource contracts, chargebacks and deductions | 0.90 | $364.50 |
| VLC | 10/23/2024 | AKRN06 | Update accounts receivable summary files to reflect Henry Schein as paid in full via recent payment issued to the Trustee and review and document proof of payment | 0.50 | $175.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/23/2024 | AKRN06 | Revise accounts receivable summary listing to send to collection agency, grouping both ANDA customers together and revising subtotals | 0.20 | $70.00 |
| MRT | 10/23/2024 | AKRN06 | Met with J. Reynolds regarding Amerisource information and support | 0.50 | $310.00 |
| MRT | 10/23/2024 | AKRN06 | Analysis of J Sweeney reconciliation and support for ASB | 0.90 | $558.00 |
| MRT | 10/23/2024 | AKRN06 | Telephone conference with E Miller regarding issues for ASB reconciliation and resolution | 0.20 | $124.00 |
| MRT | 10/23/2024 | AKRN06 | Review analysis and summarize information needed for ASB | 1.10 | $682.00 |
| MRT | 10/23/2024 | AKRN06 | Telephone conference with J Sweeney regarding ASB support needed | 0.40 | $248.00 |
| MRT | 10/23/2024 | AKRN06 | Review and comment on Motion to Compel reply for McKesson | 0.60 | $372.00 |
| MRT | 10/23/2024 | AKRN06 | Discuss reply to Motion with Trustee | 0.30 | $186.00 |
| JJR | 10/24/2024 | AKRN06 | Analysis and review of open accounts receivable customers regarding response status | 0.60 | $243.00 |
| VLC | 10/24/2024 | AKRN06 | Review of overall support compiled for the following customers with accounts receivable balances: Real Value, Top Rx, Keysource, Accuristix, and Republic Pharmaceuticals | 0.20 | $70.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Amcon Laboratories Inc | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Eye Consultants Of Atlanta PC | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Patterson Dental Supply Inc | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Eyesouth Partners | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Brant Arthur | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Southern Anesthesia & Surgical | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Bighorn Distributing LLC | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Retinal Consultants Of San Antonio | 0.30 | $105.00 |
| VLC | 10/24/2024 | AKRN06 | Detailed review and analysis of verified payments, discounts and credits taken, and other offsets to customer accounts receivable and prepare summary file detailing the same for Animal Health International | 0.30 | $105.00 |
| JJR | 10/25/2024 | AKRN06 | Call with J Sweeney regarding Amerisource Bergen summary and analysis | 0.50 | $202.50 |
| JJR | 10/25/2024 | AKRN06 | Analysis of Amerisource production including chargebacks, deductions and payments | 1.80 | $729.00 |
| JJR | 10/25/2024 | AKRN06 | Review of Amerisource production regarding payment records | 0.80 | $324.00 |
| JJR | 10/25/2024 | AKRN06 | Revision to Amerisource accounts receivable analysis | 0.70 | $283.50 |
| JJR | 10/25/2024 | AKRN06 | Analyze contracts for Amerisource regarding chargeback period and other related charges | 1.00 | $405.00 |
| JJR | 10/27/2024 | AKRN06 | Call with E Miller regarding Amerisource Bergen accounts receivable | 0.20 | $81.00 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Drugs Unlimited | 0.30 | $121.50 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Value Drug Company | 0.40 | $162.00 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Republic Pharmaceuticals | 0.40 | $162.00 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Keysource | 0.30 | $121.50 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Golden State Supply | 0.50 | $202.50 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for TopRXLLC | 0.30 | $121.50 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Real Value Products | 0.40 | $162.00 |
| JJR | 10/28/2024 | AKRN06 | Analysis of accounts receivable demand response for Accutrix | 0.30 | $121.50 |
| JJR | 10/28/2024 | AKRN06 | Call with Accutrix regarding accounts receivable response | 0.20 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 10/28/2024 | AKRN06 | Meet with A. Archer regarding invoice copies and support for Morris & Dickson | 0.30 | $105.00 |
| VLC | 10/28/2024 | AKRN06 | Review and analysis of agreements with customer Golden State Medical for any supporting language governing setoffs between receivables and payables | 1.50 | $525.00 |
| VLC | 10/28/2024 | AKRN06 | Update accounts receivable summary documentation to reflect customer Drugs Unlimited as paid in full | 0.20 | $70.00 |
| VLC | 10/28/2024 | AKRN06 | Review requested credit copies compiled for customer Morris & Dickson | 0.30 | $105.00 |
| VLC | 10/28/2024 | AKRN06 | Review of overall support compiled for the following customers with accounts receivable balances: Value Drug and Capital Wholesale | 0.30 | $105.00 |
| VLC | 10/28/2024 | AKRN06 | Search for and file invoices for customer Accuristix | 0.20 | $70.00 |
| AFA | 10/28/2024 | AKRN06 | Meet with V. Capitolo regarding: Morris & Dickson invoices | 0.30 | $79.50 |
| AFA | 10/28/2024 | AKRN06 | Review accounts receivable customer analysis regarding: Morris & Dickson | 0.50 | $132.50 |
| AFA | 10/28/2024 | AKRN06 | Gather and prepare invoice and payment support regarding: Morris & Dickson | 0.80 | $212.00 |
| AFA | 10/28/2024 | AKRN06 | Gather additional documentation for account receivable regarding: Morris & Dickson | 0.40 | $106.00 |
| JJR | 10/29/2024 | AKRN06 | Review and analysis of open accounts receivable customers for pursuit | 0.90 | $364.50 |
| JJR | 10/29/2024 | AKRN06 | Analyze response details from Drogueria | 0.50 | $202.50 |
| JJR | 10/29/2024 | AKRN06 | Update summary of accounts receivable and open balances for customers in excess of $100,000 | 0.80 | $324.00 |
| JJR | 10/29/2024 | AKRN06 | Meet with V. Capitolo regarding open accounts receivable customers | 0.20 | $81.00 |
| VLC | 10/29/2024 | AKRN06 | Review and document follow up correspondence with customers Real Value and Top Rx | 0.20 | $70.00 |
| VLC | 10/29/2024 | AKRN06 | Update all accounts receivable summary files, including master summary and separate files tracking only customers who have responded, for recent payments from customers paid in full: Henry Schein and Covetrus | 0.50 | $175.00 |
| VLC | 10/29/2024 | AKRN06 | Discuss updating accounts receivable summary file with detailed status notes per customer for review of collection agency with J. Reynolds | 0.20 | $70.00 |
| VLC | 10/29/2024 | AKRN06 | Review and update accounts receivable summary file with detailed status notes for each customer who has responded to the Trustee's demand for payment for review of collection agency | 2.50 | $875.00 |
| VLC | 10/29/2024 | AKRN06 | Review customer invoices for Animal Health, trace NDC product codes to the drug recall list, and prepare a summary of amounts linked to the recall | 1.30 | $455.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 10/29/2024 | AKRN06 | Initial review of prior payments made by customer Smith Drug to verify account as paid in full | 0.50 | $175.00 |
| VLC | 10/29/2024 | AKRN06 | Review customer invoices for Amcon Laboratories, trace NDC product codes to the drug recall list, and prepare a summary of amounts linked to the recall | 0.80 | $280.00 |
| MRT | 10/29/2024 | AKRN06 | Review of accounts receivable data issues with J. Reynolds | 0.20 | $124.00 |
| MRT | 10/29/2024 | AKRN06 | Review and analysis of accounts receivable for potential litigation | 0.80 | $496.00 |
| MRT | 10/29/2024 | AKRN06 | Review updates regarding ASB analysis and data | 0.40 | $248.00 |
| MRT | 10/29/2024 | AKRN06 | Review with J. Reynolds accounts receivable account analysis for responses and reconciled | 0.20 | $124.00 |
| MRT | 10/29/2024 | AKRN06 | Review and challenge accounts receivable analysis for reconciled responses and potential resolution | 1.70 | $1,054.00 |
| JJR | 10/29/2024 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable issues | 0.20 | $81.00 |
| JJR | 10/29/2024 | AKRN06 | Meet with M. Tomlin regarding accounts receivable responses and reconciliation of open customers | 0.20 | $81.00 |
| JJR | 10/30/2024 | AKRN06 | Analysis of open accounts receivable customers | 0.60 | $243.00 |
| JJR | 10/30/2024 | AKRN06 | Call with Retina Associates SW regarding outstanding balance | 0.20 | $81.00 |
| JJR | 10/30/2024 | AKRN06 | Review of accounts receivable response from Animal Health | 0.30 | $121.50 |
| JJR | 10/30/2024 | AKRN06 | Review of accounts receivable response from Associates  Pharmacies | 0.20 | $81.00 |
| JJR | 10/30/2024 | AKRN06 | Review of accounts receivable response from Auburn Pharmaceuticals | 0.20 | $81.00 |
| JJR | 10/30/2024 | AKRN06 | Draft email to Bighorn Distributing regarding accounts receivable response | 0.10 | $40.50 |
| JJR | 10/30/2024 | AKRN06 | Analyze response details for Drogueria Betances | 0.40 | $162.00 |
| JJR | 10/30/2024 | AKRN06 | Analyze response details for Eyesouth Partners | 0.30 | $121.50 |
| JJR | 10/30/2024 | AKRN06 | Analyze response details for Eyesouth Consultants of Atlanta | 0.20 | $81.00 |
| VLC | 10/30/2024 | AKRN06 | Review of customer accounts, Smith Drug and University Physician Group, and analysis of bank statement support to confirm that account is paid in full | 1.40 | $490.00 |
| VLC | 10/30/2024 | AKRN06 | Compile all addresses available for customers to whom no demand was sent and summarize customer accounts by aggregate open accounts receivable | 2.00 | $700.00 |
| VLC | 10/30/2024 | AKRN06 | Search for additional customer demographic data and discuss location of additional data | 0.90 | $315.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/30/2024 | AKRN06 | Review, organize and update Debtor summary files with all customer open balances and addresses to send to collection agency | 0.80 | $280.00 |
| VLC | 10/30/2024 | AKRN06 | Investigate tracking information related to products invoiced to customer Arthur Brant | 0.40 | $140.00 |
| VLC | 10/30/2024 | AKRN06 | Initial review of proof of claim filed by customer PL Developments to determine customer assertions regarding right of setoff | 0.90 | $315.00 |
| MRT | 10/30/2024 | AKRN06 | Review and challenge analysis of responses and open issues to resolve | 2.40 | $1,488.00 |
| JJR | 10/31/2024 | AKRN06 | Call with C Camardello regarding Patterson Dental support | 0.30 | $121.50 |
| JJR | 10/31/2024 | AKRN06 | Review of response details and payment records for Patterson Dental | 0.50 | $202.50 |
| JJR | 10/31/2024 | AKRN06 | Review of response details and payment records for Republic Pharmaceuticals | 0.40 | $162.00 |
| JJR | 10/31/2024 | AKRN06 | Call with A Dhadphale regarding open for Republic Pharmaceuticals | 0.20 | $81.00 |
| JLT | 10/31/2024 | AKRN06 | Examine Akorn backup drive for shipping related information | 2.10 | $525.00 |
| VLC | 10/31/2024 | AKRN06 | Update accounts receivable summary files to reflect that customers Smith Drug and University Physician Group are paid in full | 0.30 | $105.00 |
| VLC | 10/31/2024 | AKRN06 | Analyze and summarize key components of proof of claim and customer letter provided by PL Developments, including detailed review of drug Fluticasone purchase and recall status | 1.80 | $630.00 |
| VLC | 10/31/2024 | AKRN06 | Revise and streamline summary of proof of claim filed by customer PL Developments | 0.80 | $280.00 |
| VLC | 10/31/2024 | AKRN06 | Review and analysis of customer Independent Pharmacy Cooperative response indicating prior proof of payment on customer account and verify all payment information in Akorn bank statements and lockbox deposit support | 1.20 | $420.00 |
| VLC | 10/31/2024 | AKRN06 | Update accounts receivable summary files to reflect that customer Independent Pharmacy Cooperative is paid in full | 0.20 | $70.00 |
| MRT | 10/31/2024 | AKRN06 | Review and challenge ASB analysis and reconciliation issues | 1.90 | $1,178.00 |
| MRT | 10/31/2024 | AKRN06 | Review and challenge accounts receivable analysis and open issues | 1.70 | $1,054.00 |
| JJR | 11/1/2024 | AKRN06 | Correspondence with a representative of TopRX LLC and analysis of open items | 0.30 | $121.50 |
| JJR | 11/1/2024 | AKRN06 | Analysis of Pharmsource supporting details for payments and discounts | 0.20 | $81.00 |
| VLC | 11/1/2024 | AKRN06 | Review and analysis of accounts receivable summary and information provided by customer Patterson Dental, including reconciliation to customer balance | 1.20 | $420.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 11/1/2024 | AKRN06 | Review and analysis of accounts receivable summary and information provided by customer Animal Health, including reconciliation to customer balance | 1.20 | $420.00 |
| VLC | 11/1/2024 | AKRN06 | Review and analysis of non-demand Animal Health affiliates (Patterson Veterinary Supply, Inc. & Aspen Veterinary Resources, Ltd) with info provided by customer | 0.50 | $175.00 |
| VLC | 11/1/2024 | AKRN06 | Investigate Akorn relationship with Concur Technologies and preliminary review of preference disbursement analysis | 0.90 | $315.00 |
| MRT | 11/1/2024 | AKRN06 | Review and assess information and status issues for accounts receivable open between $250k - $1.0mil | 1.90 | $1,178.00 |
| MRT | 11/1/2024 | AKRN06 | Investigate service rebate support for Amerisource accounts receivable offset claims | 1.40 | $868.00 |
| MRT | 11/1/2024 | AKRN06 | Review update on settlement and issues | 0.10 | $62.00 |
| MRT | 11/1/2024 | AKRN06 | Investigate invoice and payment support for Amerisource accounts receivable reduction claims | 1.50 | $930.00 |
| JJR | 11/4/2024 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable customers | 0.50 | $202.50 |
| JJR | 11/4/2024 | AKRN06 | Review and analysis of open accounts receivable customers | 1.10 | $445.50 |
| JJR | 11/4/2024 | AKRN06 | Call with B Barr regarding open accounts receivable and outstanding invoices | 0.40 | $162.00 |
| JJR | 11/4/2024 | AKRN06 | Analysis of open accounts receivable details for Amcon Laboratories Inc., ANDA Inc. and Morris & Dickson | 1.00 | $405.00 |
| VLC | 11/4/2024 | AKRN06 | Revise status notes for each customer with accounts receivable balances to send to collection agency | 1.70 | $595.00 |
| VLC | 11/4/2024 | AKRN06 | Review and file follow up correspondence to customers demanding payment (Value Drug and Auburn Pharmaceuticals) | 0.20 | $70.00 |
| VLC | 11/4/2024 | AKRN06 | Review and update accounts receivable summary files and documentation reflecting Eye Consultants of Atlanta as paid in full | 0.30 | $105.00 |
| VLC | 11/4/2024 | AKRN06 | Detailed review and analysis of customer accounting of balance owed to Akorn, including review of 2% discounts and other adjustments taken by customer | 1.50 | $525.00 |
| VLC | 11/4/2024 | AKRN06 | Review and update accounts receivable summary files and documentation reflecting Pharmsource as paid in full, documenting amounts related to recalls | 0.20 | $70.00 |
| VLC | 11/4/2024 | AKRN06 | Detailed review and analysis of estate vs customer calculation of balance of accounts receivable for Top Rx | 0.70 | $245.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/4/2024 | AKRN06 | Investigate Cardinal general ledger short claim and relation to settlement | 0.90 | $558.00 |
| MRT | 11/4/2024 | AKRN06 | Met with J. Reynolds regarding open accounts receivable data | 0.50 | $310.00 |
| MRT | 11/4/2024 | AKRN06 | Review and challenge accounts receivable account analysis and assess items to investigate | 3.10 | $1,922.00 |
| JJR | 11/5/2024 | AKRN06 | Call with M Monday regarding Keysource accounts receivable outstanding amounts | 0.30 | $121.50 |
| JJR | 11/5/2024 | AKRN06 | Analysis of Keysource accounts receivable demand issues | 0.60 | $243.00 |
| JJR | 11/5/2024 | AKRN06 | Analysis of TopRX LLC accounts receivable outstanding invoices and deductions | 0.60 | $243.00 |
| JJR | 11/5/2024 | AKRN06 | Review of response details from Animal Health and Patterson Dental | 0.40 | $162.00 |
| VLC | 11/5/2024 | AKRN06 | Update analysis for customer Top Rx to break out and detail all deductions and credits taken by customer | 0.60 | $210.00 |
| VLC | 11/5/2024 | AKRN06 | Review and document response from customer for Animal Health and Patterson Dental related to accounts receivable | 0.20 | $70.00 |
| VLC | 11/5/2024 | AKRN06 | Initial review and analysis of Animal Health and Patterson Dental payment and credit information provided | 0.60 | $210.00 |
| VLC | 11/5/2024 | AKRN06 | Verify customer payments for Animal Health and Patterson Dental via Akorn bank statements and update customer summaries for accounts receivable for each | 0.90 | $315.00 |
| MRT | 11/5/2024 | AKRN06 | Review and challenge accounts receivable data and summary to provide to potential special counsel | 1.10 | $682.00 |
| MRT | 11/5/2024 | AKRN06 | Discuss accounts receivable data and revisions with J. Reynolds | 0.40 | $248.00 |
| JJR | 11/5/2024 | AKRN06 | Discuss accounts receivable open issues with M. Tomlin | 0.40 | $162.00 |
| JJR | 11/6/2024 | AKRN06 | Analysis and update summary of Keysource for customer | 0.50 | $202.50 |
| JJR | 11/6/2024 | AKRN06 | Analysis and update summary of Patterson Dental for customer | 0.40 | $162.00 |
| VLC | 11/6/2024 | AKRN06 | Review and file new correspondence and information provided by customer Keysource Acquisition | 0.20 | $70.00 |
| VLC | 11/6/2024 | AKRN06 | Review and file new correspondence and information provided by customer Drogueria Betances | 0.20 | $70.00 |
| VLC | 11/6/2024 | AKRN06 | Initial review and analysis of recall notice and details provided by Drogueria Betances and updated customer accounts receivable summary file | 0.70 | $245.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 11/6/2024 | AKRN06 | Review and analysis of customer Keysource Acquisition invoice listing provided and prepare reconciliation of customer balance to estate balance for accounts receivable | 1.20 | $420.00 |
| VLC | 11/6/2024 | AKRN06 | Review and analysis of customer Drogueria Betances purchase order return notice provided and trace items to recall list by NDC numbers | 0.90 | $315.00 |
| VLC | 11/6/2024 | AKRN06 | Prepare summary of amounts traced to recall list for customer Drogueria Betances and revise customer accounts receivable summary file | 0.40 | $140.00 |
| VLC | 11/6/2024 | AKRN06 | Discuss check received from customer Southern Anesthesia with L. Cromley | 0.20 | $70.00 |
| MRT | 11/6/2024 | AKRN06 | Telephone conference with Trustee regarding status of settlement | 0.20 | $124.00 |
| VLC | 11/7/2024 | AKRN06 | Review and analysis of payments recently submitted by customer Southern Anesthesia and update accounts receivable tracking files accordingly to reflect as paid in full | 0.40 | $140.00 |
| VLC | 11/7/2024 | AKRN06 | Initial preparation and consolidation of all Debtor accounts receivable and customers into a single organized file of all AR accounts | 1.80 | $630.00 |
| VLC | 11/7/2024 | AKRN06 | Compile data from all customer accounts receivable files into a comprehensive, consolidated master file | 1.90 | $665.00 |
| VLC | 11/7/2024 | AKRN06 | Conduct a detailed review of Debtor accounts receivable summary files, thoroughly examining each file to identify discrepancies or inconsistencies in customer account balances | 2.00 | $700.00 |
| MRT | 11/7/2024 | AKRN06 | Review and challenge of Animal Health accounts receivable  analysis and reconciliation to response support | 0.70 | $434.00 |
| MRT | 11/7/2024 | AKRN06 | Review and challenge ofAspen Vet accounts receivable  analysis and reconciliation to response support | 0.50 | $310.00 |
| MRT | 11/7/2024 | AKRN06 | Review and challenge ofPatterson Dental accounts receivable  analysis and reconciliation to response support | 0.60 | $372.00 |
| JJR | 11/8/2024 | AKRN06 | Analysis of details and updates provided by Keysource regarding open accounts receivable amounts | 0.50 | $202.50 |
| JJR | 11/8/2024 | AKRN06 | Revision and update of accounts receivable analysis | 0.70 | $283.50 |
| VLC | 11/8/2024 | AKRN06 | Verify the accuracy of customer accounts receivable outstanding balances and compare across multiple files to ensure completeness and accuracy | 1.90 | $665.00 |
| VLC | 11/8/2024 | AKRN06 | Cross-reference customer account details across all accounts receivable files, confirming consistency in amounts due and identifying any variances or errors | 1.60 | $560.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 11/8/2024 | AKRN06 | Review and analysis of payments recently submitted by customer Auburn Pharmaceuticals and update accounts receivable tracking files accordingly to reflect as paid in full | 0.50 | $175.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support for Amcon | 0.30 | $186.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support for Top RX | 0.60 | $372.00 |
| MRT | 11/8/2024 | AKRN06 | Review update for counsel regarding accounts receivable | 0.10 | $62.00 |
| MRT | 11/8/2024 | AKRN06 | Review update from counsel regarding ASB | 0.20 | $124.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support for ANDA, Inc. | 0.50 | $310.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support -Morris & Dickson | 0.50 | $310.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support for Value Drug | 0.60 | $372.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support for Auburn Pharma | 0.50 | $310.00 |
| MRT | 11/8/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to response support - Eye Consultants of Atlanta | 0.30 | $186.00 |
| JJR | 11/11/2024 | AKRN06 | Review of Amerisource Bergen response details | 1.20 | $486.00 |
| JJR | 11/11/2024 | AKRN06 | Update status of open accounts receivable | 0.70 | $283.50 |
| JJR | 11/11/2024 | AKRN06 | Review of email correspondence from Keysource regarding open accounts receivable | 0.10 | $40.50 |
| VLC | 11/11/2024 | AKRN06 | Review status of customers paid in full across and ensure consistency across all summary files for Accounts receivable | 1.00 | $350.00 |
| VLC | 11/11/2024 | AKRN06 | Update customer Southern Anesthesia summary file and documentation to reflect as paid in full via recent check from customer dated 11/1/2024 | 0.40 | $140.00 |
| MRT | 11/11/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to support from Keysource | 0.80 | $496.00 |
| MRT | 11/11/2024 | AKRN06 | Review and analysis of ASB data provided and reconciliation | 1.40 | $868.00 |
| MRT | 11/11/2024 | AKRN06 | Review and challenge accounts receivable analysis and reconciliation to support from Drogueria Betances | 0.60 | $372.00 |
| JJR | 11/12/2024 | AKRN06 | Compilation of supporting details and analyses for ABC | 2.20 | $891.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/12/2024 | AKRN06 | Meet with M. Tomlin regarding Amerisource Bergen accounts receivable | 0.40 | $162.00 |
| JJR | 11/12/2024 | AKRN06 | Analysis of open details for Animal Health and Patterson Dental | 0.40 | $162.00 |
| JLT | 11/12/2024 | AKRN06 | Prepare review of Amerisource fee for service invoices | 0.20 | $50.00 |
| MRT | 11/12/2024 | AKRN06 | Analysis of ASB data and reconciliation to deductions | 2.60 | $1,612.00 |
| MRT | 11/12/2024 | AKRN06 | Discuss ASB outstanding data with J. Reynolds | 0.40 | $248.00 |
| MRT | 11/12/2024 | AKRN06 | Review and compile outstanding issues for reconciliation for counsel | 0.70 | $434.00 |
| JJR | 11/13/2024 | AKRN06 | Drat email to E Miller regarding Amerisource response | 0.10 | $40.50 |
| JJR | 11/13/2024 | AKRN06 | Review of outstanding invoices and deductions from Amerisource | 1.70 | $688.50 |
| JJR | 11/13/2024 | AKRN06 | Analysis and review of inventory on hand from Amerisource and prepare analysis of recalled vs. non-recalled products | 3.00 | $1,215.00 |
| JJR | 11/13/2024 | AKRN06 | Meet with M. Tomlin regarding inventory on hand from Amerisource and prepare analysis of recalled vs. non-recalled products | 0.60 | $243.00 |
| VLC | 11/13/2024 | AKRN06 | Review and analysis of payments recently submitted by customer Value Drug and update accounts receivable tracking files accordingly to reflect as paid in full | 0.70 | $245.00 |
| VLC | 11/13/2024 | AKRN06 | Review and analysis of Debtor inventory recall list and cross reference to Amerisource Bergen records for recall status check | 1.60 | $560.00 |
| MRT | 11/13/2024 | AKRN06 | Review and analysis of open issues and data analysis for ASB variances outstanding | 1.90 | $1,178.00 |
| MRT | 11/13/2024 | AKRN06 | Review and analysis of recall and non-recall drugs and reconciliation to ASB inventory claim | 2.10 | $1,302.00 |
| MRT | 11/13/2024 | AKRN06 | Review of recall drug claim by ASB with J. Reynolds | 0.60 | $372.00 |
| JJR | 11/14/2024 | AKRN06 | Analysis and update of Amerisource inventory details and recalled product | 0.80 | $324.00 |
| JJR | 11/14/2024 | AKRN06 | Review of invoice copies and payment records for Accutristix | 0.60 | $243.00 |
| JJR | 11/14/2024 | AKRN06 | Call with L Dufrense regarding open accounts receivable issues | 0.80 | $324.00 |
| MRT | 11/14/2024 | AKRN06 | Review and challenge Accuristix accounts receivable  analysis and issues with response and support | 0.60 | $372.00 |
| MRT | 11/14/2024 | AKRN06 | Investigate and analysis of drug product inventory with recall & non-recall data for Amerisource offset claim | 2.10 | $1,302.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 11/15/2024 | AKRN06 | Document and discuss with A. Archer the process for organizing Akorn's finished goods inventory, including NDC numbers and recall statuses, into a more user-friendly format for future use | 0.60 | $210.00 |
| AFA | 11/15/2024 | AKRN06 | Review inventory analysis and schedule with V. Capitolo | 0.60 | $159.00 |
| AFA | 11/15/2024 | AKRN06 | Review and examine inventory documentation and support | 0.50 | $132.50 |
| AFA | 11/15/2024 | AKRN06 | Begin composition of inventory analysis and reconciliation | 1.00 | $265.00 |
| MRT | 11/15/2024 | AKRN06 | Reconciliation of NDA numbers from Amerisource inventory to debtor data and recall listings | 1.40 | $868.00 |
| MRT | 11/18/2024 | AKRN06 | Review and challenge revised Top RX analysis and response support | 0.50 | $310.00 |
| MRT | 11/18/2024 | AKRN06 | Review and challenge Eyesouth analysis and response support | 0.70 | $434.00 |
| MRT | 11/18/2024 | AKRN06 | Review and challenge recall damage claim reconciliation to ASB damage offset | 1.40 | $868.00 |
| JLT | 11/19/2024 | AKRN06 | Review of IL unclaimed property details and gather support | 0.90 | $225.00 |
| JLT | 11/19/2024 | AKRN06 | Email Illinois property representative regarding unclaimed property | 0.10 | $25.00 |
| VLC | 11/19/2024 | AKRN06 | Review and analysis of customer Top Rx for payments traceable to bank statement support and update customer accounts receivable summary | 0.80 | $280.00 |
| VLC | 11/19/2024 | AKRN06 | Review and document follow up attempts to contact customer Eyesouth for payment and support | 0.10 | $35.00 |
| JJR | 11/20/2024 | AKRN06 | Review and analysis of response details for Amcon | 0.60 | $243.00 |
| JJR | 11/20/2024 | AKRN06 | Review and analysis of response details for Top Rx LLC | 0.50 | $202.50 |
| JJR | 11/20/2024 | AKRN06 | Call with ATT regarding outstanding refund | 0.20 | $81.00 |
| AFA | 11/20/2024 | AKRN06 | Review inventory status file | 0.30 | $79.50 |
| AFA | 11/20/2024 | AKRN06 | Convert inventory status sheet to digital schedule | 2.20 | $583.00 |
| AFA | 11/20/2024 | AKRN06 | Gather and document Drug Recall Notice in inventory schedule | 3.00 | $795.00 |
| VLC | 11/20/2024 | AKRN06 | Initial review of information recently provided by customer Amcon Laboratories regarding drug inventories | 0.70 | $245.00 |
| VLC | 11/20/2024 | AKRN06 | Analyze and trace drug inventory to recall list from customer Amcon Laboratories and document findings for further analysis | 0.90 | $315.00 |
| VLC | 11/20/2024 | AKRN06 | Initial review and analysis of consolidated drug inventory summary file with recall statuses | 1.00 | $350.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/21/2024 | AKRN06 | Update and review listing of open accounts receivable | 0.60 | $243.00 |
| JJR | 11/21/2024 | AKRN06 | Call with Saul Ewing and M. Tomlin regarding open accounts receivable issues | 0.20 | $81.00 |
| AFA | 11/21/2024 | AKRN06 | Continue Inventory revisions and analysis | 1.70 | $450.50 |
| AFA | 11/21/2024 | AKRN06 | Revise and review Amcon Laboratoriesinventory analysis | 1.10 | $291.50 |
| AFA | 11/21/2024 | AKRN06 | Compose inventory and recall notice comparison analysis | 2.00 | $530.00 |
| MRT | 11/21/2024 | AKRN06 | Telephone conference with Saul Ewing and J. Reynolds regarding preference and accounts receivable data | 0.50 | $310.00 |
| AFA | 11/22/2024 | AKRN06 | Continue revisions and examination of inventory reconciliation and analysis for recalled products for litigation customers | 2.90 | $768.50 |
| VLC | 11/25/2024 | AKRN06 | Review and file correspondence between Trustee and counsel regarding Amerisource Bergen motion to dismiss | 0.30 | $105.00 |
| VLC | 11/25/2024 | AKRN06 | Review of production from accounts receivable customers regarding recalled products and fees | 2.70 | $945.00 |
| VLC | 11/25/2024 | AKRN06 | Review and document invoices and proof of delivery reports provided by customer Accuristix | 0.30 | $105.00 |
| AFA | 11/25/2024 | AKRN06 | Analysis and review of NDC product details from finished goods analysis against recalled product details from open accounts receivable customers | 2.30 | $609.50 |
| MRT | 11/25/2024 | AKRN06 | Review of update from counsel on conflicts | 0.10 | $62.00 |
| MRT | 11/25/2024 | AKRN06 | Review of status of ASB and discovery issues | 0.20 | $124.00 |
| MRT | 11/25/2024 | AKRN06 | Reconciliation data for recall inventory and damage analysis | 1.80 | $1,116.00 |
| JJR | 11/27/2024 | AKRN06 | Draft email to Trustee regarding ATT refund | 0.10 | $40.50 |
| JJR | 11/27/2024 | AKRN06 | Draft email to ATT regarding outstanding refund | 0.10 | $40.50 |
| JJR | 11/27/2024 | AKRN06 | Draft email to Veeva regarding outstanding refund | 0.10 | $40.50 |
| WAH | 11/27/2024 | AKRN06 | Review McKesson discovery requests for documents and admissions and follow-up drug recall announcement | 1.30 | $760.50 |
| VLC | 12/2/2024 | AKRN06 | Review and file additional correspondence from counsel E Miller regarding Amerisource Bergen response | 0.20 | $70.00 |
| MRT | 12/2/2024 | AKRN06 | Review of Olympic invoice submitted | 0.10 | $62.00 |
| MRT | 12/2/2024 | AKRN06 | Review of updates and issues with JDE access | 0.40 | $248.00 |
| MRT | 12/2/2024 | AKRN06 | Review of updates on McKesson/ASB status | 0.50 | $310.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/2/2024 | AKRN06 | Investigate JDE agreement and support | 0.80 | $496.00 |
| MRT | 12/2/2024 | AKRN06 | Discuss JDE status with W. Homony | 0.50 | $310.00 |
| MRT | 12/2/2024 | AKRN06 | Review and comment on demand to accounts receivable template | 0.20 | $124.00 |
| WAH | 12/2/2024 | AKRN06 | Review Opthapharm TSA terms for ongoing access to data held on JDE | 0.30 | $175.50 |
| WAH | 12/2/2024 | AKRN06 | Call with M. Tomlin regarding JDE access and status | 0.50 | $292.50 |
| MRT | 12/3/2024 | AKRN06 | Review and evaluate Amerisource responses vs. analysis | 1.20 | $744.00 |
| MRT | 12/3/2024 | AKRN06 | Telephone conference with Trustee and counsel regarding accounts receivable and preference issues | 0.50 | $310.00 |
| WAH | 12/3/2024 | AKRN06 | Review Trustee e-mail regarding drug sample destruction notice | 0.10 | $58.50 |
| JJR | 12/4/2024 | AKRN06 | Draft email to AT&T regarding outstanding refund | 0.10 | $40.50 |
| JJR | 12/4/2024 | AKRN06 | Draft email to Veeva regarding outstanding refund | 0.10 | $40.50 |
| JJR | 12/4/2024 | AKRN06 | Review and analysis of additional accounts receivable details provided by Amerisource | 0.90 | $364.50 |
| VLC | 12/4/2024 | AKRN06 | Preliminary review of customer Accuristix invoices provided by customer indicating ultimate recipient of product and summarize next steps | 0.30 | $105.00 |
| VLC | 12/4/2024 | AKRN06 | Review and analysis of documentation provided by customer Amerisource Bergen with respect to fee for service rebates and related support | 2.50 | $875.00 |
| MRT | 12/4/2024 | AKRN06 | Preliminary review of further support for ASB regarding open request | 0.80 | $496.00 |
| VLC | 12/5/2024 | AKRN06 | Review and organize accounts receivable documentation related to customers who have responded to the demand for payment to eventually send to collection agency | 1.70 | $595.00 |
| VJS | 12/5/2024 | AKRN06 | Compilation and review of accounts receivable details for customers including invoice copies and payments records (A-L) | 2.80 | $798.00 |
| VJS | 12/5/2024 | AKRN06 | Update and review of accounts receivable details regarding response details | 2.00 | $570.00 |
| VJS | 12/5/2024 | AKRN06 | Compilation and review of accounts receivable details for customers including invoice copies and payments records (M-S) | 1.60 | $456.00 |
| VJS | 12/5/2024 | AKRN06 | Compilation and review of accounts receivable details for customers including invoice copies and payments records (T-Z) | 1.70 | $484.50 |
| JLT | 12/6/2024 | AKRN06 | Organize demand exhibits and demand letters for customer analysis regarding accounts receivable for collection agency | 2.90 | $725.00 |
| JJR | 12/6/2024 | AKRN06 | Review and analysis of supporting details provided by Amerisource | 1.10 | $445.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 12/6/2024 | AKRN06 | Correspondence with counsel regarding McKesson review | 0.10 | $62.00 |
| VLC | 12/9/2024 | AKRN06 | Review demand letters and exhibits compiled for open accounts receivable for customers who did not respond to demand | 1.50 | $525.00 |
| JJR | 12/10/2024 | AKRN06 | Analysis and review of remittance details including deductions from ABC | 1.40 | $567.00 |
| JJR | 12/10/2024 | AKRN06 | Review of fee for service rebates and deductions from ABC | 0.90 | $364.50 |
| JJR | 12/10/2024 | AKRN06 | Revision and update of account reconciliation for Amerisource Bergen | 0.80 | $324.00 |
| VLC | 12/10/2024 | AKRN06 | Review of customer-provided remittances, chargebacks, and invoices to Akorn from Amerisource Bergen | 2.60 | $910.00 |
| VLC | 12/10/2024 | AKRN06 | Analysis of recall logs and other support provided to substantiate customer accounts receivable balance for Amerisource Bergen | 1.80 | $630.00 |
| VLC | 12/10/2024 | AKRN06 | Review and verification of Saul Ewing defendant names and discount calculations for preference recoveries | 1.40 | $490.00 |
| MRT | 12/10/2024 | AKRN06 | Review and analysis of ASB payment and deduction reconciliation | 0.90 | $558.00 |
| MRT | 12/10/2024 | AKRN06 | Review and challenge fee for service analysis | 0.70 | $434.00 |
| MRT | 12/10/2024 | AKRN06 | Review and reconciliation of open accounts receivable for ASB and adjustments/open issues | 1.70 | $1,054.00 |
| AFA | 12/11/2024 | AKRN06 | Compose and review receivables analysis regarding: Accuristix | 2.00 | $530.00 |
| MRT | 12/11/2024 | AKRN06 | Review and analysis of McKesson production and preliminary reconciliation of accounts receivable | 3.80 | $2,356.00 |
| MRT | 12/11/2024 | AKRN06 | Telephone conference with Trustee regarding McKesson and accounts receivable issues | 0.20 | $124.00 |
| JJR | 12/12/2024 | AKRN06 | Meet with M. Tomlin regarding outstanding accounts receivable details for Amerisource Bergen | 0.30 | $121.50 |
| MRT | 12/12/2024 | AKRN06 | Analysis of McKesson data produced | 1.20 | $744.00 |
| MRT | 12/12/2024 | AKRN06 | Reconciliation of accounts receivable components and support to date | 1.70 | $1,054.00 |
| MRT | 12/12/2024 | AKRN06 | Met with J. Reynolds regarding Amerisource info | 0.30 | $186.00 |
| MRT | 12/13/2024 | AKRN06 | Analysis of McKesson productions and reconciliation analysis to adjustment acounts | 3.60 | $2,232.00 |
| MRT | 12/16/2024 | AKRN06 | Analysis of ASB accounts receivable data and prepare status summary | 0.90 | $558.00 |
| MRT | 12/16/2024 | AKRN06 | Compile and preliminary analysis of McKesson data produced in preparation of 12/17 call | 1.30 | $806.00 |
| JJR | 12/17/2024 | AKRN06 | Call with Saul Ewing, Counsel, M. Tomlin and V. Capitolo regarding McKesson accounts receivable documents and analysis | 1.90 | $769.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/17/2024 | AKRN06 | Review and update of response details for Amerisource Bergen | 1.70 | $688.50 |
| VLC | 12/17/2024 | AKRN06 | Meeting with J. Reynolds, M. Tomlin, counsel to the Trustee, and counsel to McKesson regarding customer accounts receivable, ongoing litigation, and progress in reconciling customer account | 1.90 | $665.00 |
| MRT | 12/17/2024 | AKRN06 | Discuss McKesson status with Trustee | 0.20 | $124.00 |
| MRT | 12/17/2024 | AKRN06 | Conference with counsel, J. Reynolds, V. Capitolo and McKesson reps regarding accounts receivable data and production/analysis issues | 1.90 | $1,178.00 |
| JJR | 12/18/2024 | AKRN06 | Analysis of ABC response details and update of ongoing analyses of amounts owed | 0.90 | $364.50 |
| JJR | 12/18/2024 | AKRN06 | Review of McKesson response | 0.80 | $324.00 |
| VLC | 12/18/2024 | AKRN06 | Preliminary review of Amerisource Bergen customer-provided inventory listing | 0.20 | $70.00 |
| WAH | 12/18/2024 | AKRN06 | Met with Trustee, J. Carroll regarding case status, accounts receivable issues and D&O issues | 0.90 | $526.50 |
| JJR | 12/19/2024 | AKRN06 | Review of outstanding issues regarding remittance payments and chargebacks for ABC | 0.70 | $283.50 |
| VLC | 12/19/2024 | AKRN06 | Review and file objection documentation to McKesson accounts receivable provided by counsel | 0.30 | $105.00 |
| VLC | 12/19/2024 | AKRN06 | Initial review and analysis of invoice listings provided by Amerisource Bergen to reconcile invoices listed and amounts paid | 1.80 | $630.00 |
| VLC | 12/19/2024 | AKRN06 | Review of documentation recently provided by McKesson related to invoicing and deductions taken | 1.40 | $490.00 |
| VLC | 12/19/2024 | AKRN06 | Analysis of Amerisource Bergen variances in reported invoicing and update remittance summaries | 1.30 | $455.00 |
| MRT | 12/19/2024 | AKRN06 | Review and analysis of McKesson data and deduction support by category | 3.90 | $2,418.00 |
| MRT | 12/19/2024 | AKRN06 | Review issues with ASB reconciliation and assess analysis needed | 0.90 | $558.00 |
| JJR | 12/20/2024 | AKRN06 | Meet with Trustee regarding accounts receivable details for ABC and McKesson | 0.40 | $162.00 |
| JJR | 12/20/2024 | AKRN06 | Call with E. Miller regarding accounts receivable details for ABC and McKesson | 0.40 | $162.00 |
| JJR | 12/20/2024 | AKRN06 | Update analysis of Amerisource accounts receivable details and open amounts | 1.00 | $405.00 |
| JJR | 12/23/2024 | AKRN06 | Analysis of inventory and contract charges from ABC and update of open accounts receivable reconciliation | 1.50 | $607.50 |
| JJR | 12/23/2024 | AKRN06 | Call with Counsel and M. Tomlin regarding McKesson accounts receivable support and planning | 0.60 | $243.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/23/2024 | AKRN06 | Meet with V. Capitolo regarding McKesson accounts receivable support and planning | 0.60 | $243.00 |
| VLC | 12/23/2024 | AKRN06 | Discuss Amerisource Bergen analysis of product recalls by NDC number with J. Reynolds | 0.60 | $210.00 |
| VLC | 12/23/2024 | AKRN06 | Schedule summary of Amerisource Bergen outstanding invoices compared to Trustee accounting and identify MWI discrepancies | 1.40 | $490.00 |
| VLC | 12/23/2024 | AKRN06 | Analysis and comparison of Amerisource Bergen non-recalled product to non-saleable return detail | 1.60 | $560.00 |
| VLC | 12/23/2024 | AKRN06 | Reconciliation of Amerisource Bergen non-recalled product to analysis of inventory claim | 1.50 | $525.00 |
| VLC | 12/23/2024 | AKRN06 | Review and organization of McKesson document production files and create summary of items received | 1.40 | $490.00 |
| VLC | 12/23/2024 | AKRN06 | Review and document check copy for customer Keysource and update accounts receivable summary documentation for recent payment | 0.40 | $140.00 |
| MRT | 12/23/2024 | AKRN06 | Review of reconciliation and issues with McKesson data | 1.20 | $744.00 |
| MRT | 12/23/2024 | AKRN06 | Telephone conference with counsel and J. Reynolds regarding McKesson information and planning | 0.60 | $372.00 |
| JJR | 12/24/2024 | AKRN06 | Preliminary review and analysis of McKesson documentation production | 1.10 | $445.50 |
| VLC | 12/24/2024 | AKRN06 | Continued review and organization of document production from McKesson and document reports provided | 0.90 | $315.00 |
| VLC | 12/24/2024 | AKRN06 | Reconciliation of McKesson inventory on hand reports with recall statuses for each NDC number from recall lists | 2.30 | $805.00 |
| JJR | 12/26/2024 | AKRN06 | Review and analysis of open accounts receivable details | 0.50 | $202.50 |
| JJR | 12/26/2024 | AKRN06 | Meet with Trustee and M. Tomlin regarding open accounts receivable | 0.50 | $202.50 |
| JJR | 12/26/2024 | AKRN06 | Call with Trustee, E. Miller and M. Tomlin regarding open accounts receivable planning | 0.30 | $121.50 |
| JJR | 12/26/2024 | AKRN06 | Analysis and review of supporting documents on chargebacks and deductions from McKesson | 0.90 | $364.50 |
| JJR | 12/26/2024 | AKRN06 | Analyze inventory claim and details from ABC | 0.70 | $283.50 |
| VLC | 12/26/2024 | AKRN06 | Review and document correspondence from counsel regarding status of case with Amerisource Bergen | 0.30 | $105.00 |
| VLC | 12/26/2024 | AKRN06 | Prepare summary of McKesson inventory classified by recall status | 1.30 | $455.00 |
| VLC | 12/26/2024 | AKRN06 | Review and analysis of McKesson summaries of recalls and annotated inventory files, including reconciliation to website recalls | 2.60 | $910.00 |
| VLC | 12/26/2024 | AKRN06 | Review and document receipts collected for customer account American Vision Partners and update accounts receivable summary files | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/26/2024 | AKRN06 | Review and analysis of McKesson inventory reports to reconcile differences between September and November reported balances by line item | 2.60 | $910.00 |
| MRT | 12/26/2024 | AKRN06 | Review of info/status from counsel on ASB | 0.30 | $186.00 |
| MRT | 12/26/2024 | AKRN06 | Met with Trustee and J. Reynolds regarding accounts receivable information and extension | 0.50 | $310.00 |
| MRT | 12/26/2024 | AKRN06 | Telephone conference with Trustee, counsel and J. Reynolds regarding ASB and other accounts receivable issues | 0.30 | $186.00 |
| MRT | 12/26/2024 | AKRN06 | Review issues with recall drug analysis for ASB offset | 0.30 | $186.00 |
| MRT | 12/26/2024 | AKRN06 | Review and assess status of accounts receivable and planning for pursuit of accounts >$1.0m | 1.50 | $930.00 |
| JJR | 12/27/2024 | AKRN06 | Continued review of ABC analysis and support for deductions | 1.30 | $526.50 |
| JJR | 12/27/2024 | AKRN06 | Call with P Diiorio regarding email archive and searches | 0.50 | $202.50 |
| VLC | 12/27/2024 | AKRN06 | Continued review and analysis of McKesson inventory reports to identify inventory discrepancies, removals, and additions in 2024 | 2.60 | $910.00 |
| VLC | 12/27/2024 | AKRN06 | Review and analysis of inventory reported by Amerisource Bergen as non-saleable and prepare allocation of amounts based on units returned | 1.60 | $560.00 |
| VLC | 12/27/2024 | AKRN06 | Compile and review summary of inventory reported as non-saleable by Amerisource Bergen less duplicative inventory claims | 0.40 | $140.00 |
| JJR | 12/30/2024 | AKRN06 | Call with Receivables Control regarding open accounts receivable | 0.50 | $202.50 |
| JJR | 12/30/2024 | AKRN06 | Analysis of open accounts receivable customers for Receivables Control | 0.70 | $283.50 |
| JJR | 12/30/2024 | AKRN06 | Analysis and review of supporting documentation for ABC and McKesson | 1.70 | $688.50 |
| WAH | 12/30/2024 | AKRN06 | Review and reply to J. Santana email regarding FDA invoices related to ANDA holdings | 0.10 | $58.50 |
| MRT | 12/31/2024 | AKRN06 | Detailed review and analysis of ASB data and reconciliation issues | 2.60 | $1,612.00 |
| MRT | 12/31/2024 | AKRN06 | Reconciliation and analysis of McKesson data produced and data needed | 2.70 | $1,674.00 |
| WAH | 1/2/2025 | AKRN06 | Review and reply to D. Doyle email regarding amended Opthapharm TSA | 0.10 | $61.50 |
| JLT | 1/2/2025 | AKRN06 | Analysis and review of backup drives in search of supporting documents | 2.40 | $648.00 |
| VLC | 1/2/2025 | AKRN06 | Review of agreement for Cardinal Health for accounts receivable settlement and related support | 0.60 | $225.00 |
| VLC | 1/2/2025 | AKRN06 | Preliminary reconciliation of accounts receivable receipts inception to date to summary A/R file | 1.90 | $712.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 1/2/2025 | AKRN06 | Review and planning of electronic drive inventory | 0.50 | $322.50 |
| JJR | 1/6/2025 | AKRN06 | Review of additional support and reconciling items for ABC open accounts receivable | 1.00 | $435.00 |
| VLC | 1/6/2025 | AKRN06 | Review and analyze asserted damages from Amerisource Bergen, recalculating amounts based on documentation and supporting evidence | 1.70 | $637.50 |
| VLC | 1/6/2025 | AKRN06 | Review Amerisource Bergen summary file for accounts receivable and related support, including contracts and invoices, to assess accuracy of claimed damages | 1.40 | $525.00 |
| VLC | 1/6/2025 | AKRN06 | Examine "Switch" contracts and invoices for drug destruction and waste to substantiate Amerisource Bergen damage amounts | 1.40 | $525.00 |
| VLC | 1/6/2025 | AKRN06 | Analyze drug destruction and waste invoices to ensure proper documentation and alignment with Amerisource Bergen claims | 1.70 | $637.50 |
| MRT | 1/6/2025 | AKRN06 | Analysis of contract information for damages asserted | 2.40 | $1,548.00 |
| MRT | 1/6/2025 | AKRN06 | Continued analysis of ABC support on destruction | 1.70 | $1,096.50 |
| WAH | 1/6/2025 | AKRN06 | Review and reply to J. Santana email regarding FDA charges for ANDA's not formally transferred to third-parties | 0.10 | $61.50 |
| VLC | 1/7/2025 | AKRN06 | Finalize Akorn waste invoice file, including verification of invoices for Amerisource | 1.20 | $450.00 |
| MRT | 1/7/2025 | AKRN06 | Analysis of contract information for ABC and reconciliation to loss damages asserted | 2.20 | $1,419.00 |
| JJR | 1/8/2025 | AKRN06 | Draft email to J Santana regarding FDA recall product | 0.10 | $43.50 |
| JJR | 1/8/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding ASB open accounts receivable issues | 0.70 | $304.50 |
| MRT | 1/8/2025 | AKRN06 | Analysis of lost profit partial of damages asserted by ASB and contract info | 2.80 | $1,806.00 |
| MRT | 1/8/2025 | AKRN06 | Analysis of lost destruction portion of damages asserted by ABS and contract info | 2.10 | $1,354.50 |
| MRT | 1/8/2025 | AKRN06 | Analysis of lost inventory portion of damages asserted by ABS and contract info | 1.80 | $1,161.00 |
| MRT | 1/8/2025 | AKRN06 | Review of ASB answer filed in accounts receivable adversary | 0.40 | $258.00 |
| MRT | 1/8/2025 | AKRN06 | Review and attend to scheduling issues for McKesson | 0.40 | $258.00 |
| MRT | 1/8/2025 | AKRN06 | Conference with J Sweeney and J. Reynolds regarding open issues and ASB balances and adjustments | 0.70 | $451.50 |
| MRT | 1/8/2025 | AKRN06 | Review and edit ASB summary for counsel | 0.20 | $129.00 |
| MRT | 1/9/2025 | AKRN06 | Met with Trustee regarding accounts receivable and collections | 0.40 | $258.00 |
| MRT | 1/9/2025 | AKRN06 | Conference with Trustee and E. Miller regarding other accounts receivable actions | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 1/9/2025 | AKRN06 | Met with Trustee and J. Reynolds regarding issues and status of McKesson | 0.30 | $193.50 |
| MRT | 1/9/2025 | AKRN06 | Review of Amerisource answer with data provided to support accounts receivable adjustments claimed | 2.20 | $1,419.00 |
| MRT | 1/9/2025 | AKRN06 | Reconciliation and analysis of accounts receivable analysis and balances and reconciliation for turnover to counsel for pursuit | 2.70 | $1,741.50 |
| JJR | 1/9/2025 | AKRN06 | Meet with Trustee and M. Tomlin regarding McKesson updates | 0.30 | $130.50 |
| MRT | 1/10/2025 | AKRN06 | Telephone conference with E. Miller regarding accounts receivable issues | 0.30 | $193.50 |
| MRT | 1/10/2025 | AKRN06 | Telephone conference with Trustee regarding accounts receivable information and planning | 0.20 | $129.00 |
| MRT | 1/10/2025 | AKRN06 | Review and assess reconciling issues with accounts receivable and data analyzed for accounts receivable >$1,000,000 | 3.60 | $2,322.00 |
| MRT | 1/10/2025 | AKRN06 | Review of McKesson data and assess information needed for conference | 0.80 | $516.00 |
| MRT | 1/10/2025 | AKRN06 | Telephone conference with J. Reynolds regarding issues for conference | 0.10 | $64.50 |
| MRT | 1/10/2025 | AKRN06 | Conference with Trustee, counsel and J. Reynolds regarding planning and strategy of pursuit of accounts receivable actions | 1.30 | $838.50 |
| JJR | 1/10/2025 | AKRN06 | Call with M. Tomlin regarding outstanding issues for call with Counsel | 0.10 | $43.50 |
| JJR | 1/13/2025 | AKRN06 | Analysis of supporting details and records for ASB payments and deductions | 0.70 | $304.50 |
| VLC | 1/13/2025 | AKRN06 | Reconcile Akorn accounts receivable from file sent to counsel to accounts receivable summary, including investigation into any discrepancies | 2.00 | $750.00 |
| MRT | 1/13/2025 | AKRN06 | Review updates on data for accounts receivable and chapter 5 pursuit | 0.40 | $258.00 |
| MRT | 1/13/2025 | AKRN06 | Review of reconciling items and resolution for accounts receivable >$1,000,000 | 1.30 | $838.50 |
| MRT | 1/14/2025 | AKRN06 | Coordinate meeting for McKesson analysis | 0.10 | $64.50 |
| JJR | 1/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding ASB reconciliation and support | 1.20 | $522.00 |
| JJR | 1/15/2025 | AKRN06 | Analysis and review of ASB production for reconciliation with J Sweeney | 1.10 | $478.50 |
| MRT | 1/15/2025 | AKRN06 | Analysis of product vs. recall claim and reconciliation | 1.80 | $1,161.00 |
| MRT | 1/15/2025 | AKRN06 | Conference with J. Reynolds & J Sweeney regarding ASB support and analysis of issues | 1.20 | $774.00 |
| MRT | 1/15/2025 | AKRN06 | Correspondence with counsel regarding scheduling for ASB process | 0.20 | $129.00 |
| MRT | 1/15/2025 | AKRN06 | Investigate insurance refund and reconciliation to Debtor data | 0.70 | $451.50 |
| MRT | 1/15/2025 | AKRN06 | Discuss refund with Trustee and L. Cromley | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 1/16/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding ASB and McKesson accounts receivable | 0.40 | $174.00 |
| JJR | 1/16/2025 | AKRN06 | Call with McKesson Team, Counsel, M. Tomlin and J Sweeney regarding open accounts receivable issues | 1.20 | $522.00 |
| MRT | 1/16/2025 | AKRN06 | Review and analysis of McKesson data in preparation of conference | 0.80 | $516.00 |
| MRT | 1/16/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding information for conference with McKesson | 0.40 | $258.00 |
| MRT | 1/16/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & McKesson team regarding accounts receivable and issues to resolve | 1.20 | $774.00 |
| MRT | 1/16/2025 | AKRN06 | Review of issues from call and planning with J. Reynolds | 0.70 | $451.50 |
| MRT | 1/16/2025 | AKRN06 | Review and evaluate asset recovery and remaining values | 0.90 | $580.50 |
| MRT | 1/16/2025 | AKRN06 | Reconciliation of BCBS-IL recoveries and insurance receivables | 0.90 | $580.50 |
| JJR | 1/16/2025 | AKRN06 | Meet with M. Tomlin regarding outstanding issues with McKesson | 0.70 | $304.50 |
| JJR | 1/17/2025 | AKRN06 | Call with Receivable Control regarding engagement proposal | 0.20 | $87.00 |
| JJR | 1/17/2025 | AKRN06 | Call with J Sweeney regarding McKesson and ASB documents | 0.30 | $130.50 |
| JJR | 1/17/2025 | AKRN06 | Call with E. Miller, S Reingold and J Sweeney regarding McKesson accounts receivable planning | 0.80 | $348.00 |
| JJR | 1/17/2025 | AKRN06 | Review and analysis of McKesson production | 0.50 | $217.50 |
| JJR | 1/17/2025 | AKRN06 | Correspondence with Saul Ewing and gather supporting documentation for open accounts receivable | 1.20 | $522.00 |
| JLT | 1/17/2025 | AKRN06 | Search for Amerisource accounts payable invoices on drive | 1.00 | $270.00 |
| MRT | 1/17/2025 | AKRN06 | Review and evaluate DM files from McKesson | 1.10 | $709.50 |
| MRT | 1/17/2025 | AKRN06 | Review and evaluate chargeback files from McKesson | 1.60 | $1,032.00 |
| MRT | 1/17/2025 | AKRN06 | Review and evaluate open accounts receivable balance information files from McKesson | 0.70 | $451.50 |
| MRT | 1/17/2025 | AKRN06 | Review update on conference regarding McKesson data and analysis issues | 0.60 | $387.00 |
| JJR | 1/20/2025 | AKRN06 | Call with Trustee regarding open assets and updates | 0.30 | $130.50 |
| JJR | 1/20/2025 | AKRN06 | Call with J Sweeney and M. Tomlin regarding ASB documents and account reconciliation | 0.70 | $304.50 |
| MRT | 1/20/2025 | AKRN06 | Investigate support for other assets and potential recovery | 1.70 | $1,096.50 |
| MRT | 1/20/2025 | AKRN06 | Telephone conference with J Sweeney & J. Reynolds regarding ASB and reconciliation | 0.70 | $451.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 1/21/2025 | AKRN06 | Investigate subcontractor data for pre & post petition periods | 0.90 | $580.50 |
| JJR | 1/22/2025 | AKRN06 | Call with J Sweeney regarding McKesson accounts receivable | 0.30 | $130.50 |
| JJR | 1/22/2025 | AKRN06 | Revision and update of ASB analyses | 0.50 | $217.50 |
| JJR | 1/22/2025 | AKRN06 | Preliminary review of McKesson accounts receivable production and analysis | 0.90 | $391.50 |
| MRT | 1/22/2025 | AKRN06 | Review issues with McKesson and planning | 0.70 | $451.50 |
| MRT | 1/22/2025 | AKRN06 | Analysis of open issues and variances with ASB | 1.30 | $838.50 |
| MRT | 1/22/2025 | AKRN06 | Review of revised Eagle agreement and comment | 0.20 | $129.00 |
| MRT | 1/22/2025 | AKRN06 | Discuss ASB variances and summary with J. Reynolds | 0.40 | $258.00 |
| JJR | 1/22/2025 | AKRN06 | Meet with M. Tomlin regarding Amerisource supporting and outstanding items | 0.40 | $174.00 |
| JJR | 1/23/2025 | AKRN06 | Call with E. Miller, M. Tomlin and J Sweeney regarding ASB and McKesson open accounts receivable | 1.00 | $435.00 |
| JJR | 1/23/2025 | AKRN06 | Meet with M. Tomlin regarding ASB open accounts receivable damages | 0.60 | $261.00 |
| MRT | 1/23/2025 | AKRN06 | Review of ASB calculations and issues with J. Reynolds | 0.60 | $387.00 |
| MRT | 1/23/2025 | AKRN06 | Conference with E. Miller, J. Reynolds & J Sweeney regarding ASB issues | 1.00 | $645.00 |
| JJR | 1/24/2025 | AKRN06 | Analysis of ASB correspondence and update of analysis | 0.80 | $348.00 |
| MRT | 1/24/2025 | AKRN06 | Review of additional information and data on ASB and analysis of same | 1.10 | $709.50 |
| MRT | 1/27/2025 | AKRN06 | Review and comment on status reporting for ASB and McKesson | 0.40 | $258.00 |
| JJR | 1/29/2025 | AKRN06 | Review and analysis of accounts receivable summary and open issues for Counsel | 0.80 | $348.00 |
| JJR | 1/29/2025 | AKRN06 | Reconciliation and review of open ASB issues and damages for Counsel review | 1.10 | $478.50 |
| JJR | 1/29/2025 | AKRN06 | Call with E. Miller, M. Tomlin and J Sweeney regarding ASB reconciliation | 0.50 | $217.50 |
| MRT | 1/29/2025 | AKRN06 | Review of ASB adjustments with J. Reynolds and analysis needed | 0.40 | $258.00 |
| MRT | 1/29/2025 | AKRN06 | Investigate and analysis of variances in reconciliation of ASB adjustments | 1.10 | $709.50 |
| MRT | 1/29/2025 | AKRN06 | Telephone conference with E. Miller, J. Reynolds & J Sweeney regarding ASB balance and adjustments | 0.50 | $322.50 |
| MRT | 1/29/2025 | AKRN06 | Review and correspondence with counsel regarding Eagle settlement revisions | 0.20 | $129.00 |
| MRT | 1/29/2025 | AKRN06 | Preliminary analysis and assessment of dead net difference claims by ASB and support | 1.30 | $838.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 1/29/2025 | AKRN06 | Meet with M. Tomlin regarding ASB supporting and documents needed | 0.40 | $174.00 |
| VLC | 1/30/2025 | AKRN06 | Review and document Eagle Pharmacy draft settlement letter for Akorn Accounts receivable | 0.30 | $112.50 |
| JJR | 2/3/2025 | AKRN06 | Review of open accounts receivable for Saul Ewing | 0.60 | $261.00 |
| MRT | 2/3/2025 | AKRN06 | Review updates on McKesson data and status | 0.40 | $258.00 |
| JJR | 2/5/2025 | AKRN06 | Call with R Coy regarding open accounts receivable | 0.30 | $130.50 |
| JJR | 2/5/2025 | AKRN06 | Call with M Doss regarding email archives | 0.10 | $43.50 |
| JJR | 2/5/2025 | AKRN06 | Draft email to M Doss regarding email archives | 0.10 | $43.50 |
| JJR | 2/5/2025 | AKRN06 | Call with P Diiorio regarding email archives | 0.20 | $87.00 |
| MRT | 2/5/2025 | AKRN06 | Analysis of Interchem settlement and claim information for release | 0.70 | $451.50 |
| JJR | 2/6/2025 | AKRN06 | Analysis of open accounts receivable issues from R Coy | 0.90 | $391.50 |
| VLC | 2/6/2025 | AKRN06 | Review recall list for Amcon Laboratories from Akorn website and verify against inventory items | 1.40 | $525.00 |
| JJR | 2/7/2025 | AKRN06 | Analysis of TopRx accounts receivable issues | 0.80 | $348.00 |
| MRT | 2/7/2025 | AKRN06 | Review and assess other accounts receivable issues raised by counsel | 0.80 | $516.00 |
| MRT | 2/11/2025 | AKRN06 | Review and evaluate McKesson response and supply  exstracts | 1.80 | $1,161.00 |
| JJR | 2/12/2025 | AKRN06 | Call with Trustee regarding McKesson production | 0.30 | $130.50 |
| JJR | 2/12/2025 | AKRN06 | Preliminary review of McKesson production | 0.70 | $304.50 |
| JLT | 2/12/2025 | AKRN06 | Search for Walmart and CVS purchase order files | 1.40 | $378.00 |
| MRT | 2/12/2025 | AKRN06 | Review and analysis of additional McKesson production and planning of accounts receivable analysis | 2.70 | $1,741.50 |
| MRT | 2/12/2025 | AKRN06 | Review Eagle settlement status and correspondence with counsel | 0.20 | $129.00 |
| MRT | 2/12/2025 | AKRN06 | Review and assess status of accounts receivable demand responses, defense and potential litigation | 1.20 | $774.00 |
| WAH | 2/12/2025 | AKRN06 | Review issues related to recovery of Claims Act tax refund and follow-up | 1.10 | $676.50 |
| WAH | 2/12/2025 | AKRN06 | Review emails with counsel regarding status of McKesson document production | 0.20 | $123.00 |
| MRT | 2/14/2025 | AKRN06 | Analysis of McKesson data and reconciliation adjustment to assessed deductions | 3.30 | $2,128.50 |
| MRT | 2/17/2025 | AKRN06 | Investigate and reconciliation of McKesson payment date | 1.80 | $1,161.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 2/17/2025 | AKRN06 | Review and evaluate McKesson production and issues to date | 0.90 | $580.50 |
| MRT | 2/17/2025 | AKRN06 | Review McKesson accounts receivable status and planning with J. Reynolds | 0.50 | $322.50 |
| JJR | 2/17/2025 | AKRN06 | Review McKesson production with M. Tomlin | 0.50 | $217.50 |
| JJR | 2/18/2025 | AKRN06 | Call with A Ciardi regarding accounts receivable complaints | 0.50 | $217.50 |
| JJR | 2/18/2025 | AKRN06 | Call with Trustee regarding Walmart and CVS complaints | 0.30 | $130.50 |
| JJR | 2/18/2025 | AKRN06 | Review analysis and support and provide comments on CVS and Walmart complaints | 1.50 | $652.50 |
| MRT | 2/18/2025 | AKRN06 | Review of accounts receivable responses and advisory planning | 0.70 | $451.50 |
| MRT | 2/18/2025 | AKRN06 | Review of CVS complaint and analysis | 0.50 | $322.50 |
| MRT | 2/18/2025 | AKRN06 | Review and correspondence with counsel regarding Eagle settlement | 0.10 | $64.50 |
| JJR | 2/19/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding open McKesson accounts receivable | 0.60 | $261.00 |
| JJR | 2/19/2025 | AKRN06 | Correspondence with T Newton regarding TopRx open accounts receivable | 0.20 | $87.00 |
| MRT | 2/19/2025 | AKRN06 | Review update on Eagle settlement and investigate claims | 0.70 | $451.50 |
| MRT | 2/19/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding McKesson issues | 0.60 | $387.00 |
| JJR | 2/20/2025 | AKRN06 | Analyze support regarding Hilco open accounts receivable suit | 0.70 | $304.50 |
| JJR | 2/20/2025 | AKRN06 | Call with A Ciardi regarding accounts receivable suits | 0.30 | $130.50 |
| JLT | 2/20/2025 | AKRN06 | Search for accounts receivable information for open accounts receivable customers | 1.50 | $405.00 |
| MRT | 2/20/2025 | AKRN06 | Review of information from counsel and analysis for McKesson analysis | 1.70 | $1,096.50 |
| MRT | 2/20/2025 | AKRN06 | Review update on Eagle/Knipper | 0.10 | $64.50 |
| MRT | 2/20/2025 | AKRN06 | Telephone conference with J Sweeney regarding McKesson data | 0.10 | $64.50 |
| JJR | 2/24/2025 | AKRN06 | Call with R Coy regarding open accounts receivable records | 0.20 | $87.00 |
| JJR | 2/24/2025 | AKRN06 | Call with T Newton regarding open balance and analysis for TopRx | 0.20 | $87.00 |
| JJR | 2/24/2025 | AKRN06 | Meet with Trustee regarding settlement offer from TopRx | 0.30 | $130.50 |
| MRT | 2/26/2025 | AKRN06 | Review of issues and planning for other accounts receivable pursuit | 1.50 | $967.50 |
| MRT | 2/26/2025 | AKRN06 | Review of status and settlement conference proposal from counsel | 0.20 | $129.00 |
| WAH | 3/3/2025 | AKRN06 | Review and response to E. Miller regarding Intralinks matters | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 3/3/2025 | AKRN06 | Review of S. Reingold correspondence and planning for business meeting with McKesson | 0.30 | $193.50 |
| MRT | 3/3/2025 | AKRN06 | Preliminary review and analysis of McKesson data provided and planning for reconciliation | 0.90 | $580.50 |
| JJR | 3/4/2025 | AKRN06 | Review of document production from McKesson | 1.20 | $522.00 |
| MRT | 3/4/2025 | AKRN06 | Review and planning of reconciliation and detailed analysis of McKesson production | 0.50 | $322.50 |
| MRT | 3/4/2025 | AKRN06 | Review and planning of pursuit of accounts receivable customers by counsel and status | 0.70 | $451.50 |
| MRT | 3/4/2025 | AKRN06 | Review update of Eagle settlement and wire | 0.10 | $64.50 |
| JJR | 3/5/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson records | 0.20 | $87.00 |
| WAH | 3/5/2025 | AKRN06 | Review Hartford return premium and e-mail to P Topper regarding same | 0.20 | $123.00 |
| MRT | 3/5/2025 | AKRN06 | Telephone conference with J. Reynolds and J. Sweeney regarding McKesson production | 0.20 | $129.00 |
| MRT | 3/5/2025 | AKRN06 | Review and planning of pursuit of accounts receivable customers <$10,000 | 0.60 | $387.00 |
| MRT | 3/5/2025 | AKRN06 | Compile Eagle settlement communications for Trustee | 0.20 | $129.00 |
| MRT | 3/5/2025 | AKRN06 | Review and respond to counsel request on McKesson meet and confer | 0.20 | $129.00 |
| MRT | 3/5/2025 | AKRN06 | Review inquiry for distribution estimate and discuss with J. Reynolds | 0.20 | $129.00 |
| JJR | 3/5/2025 | AKRN06 | Meet with M. Tomlin regarding distribution planning details | 0.20 | $87.00 |
| JJR | 3/6/2025 | AKRN06 | Analysis of open accounts receivable issues and prepare response for R Coy | 0.90 | $391.50 |
| JJR | 3/6/2025 | AKRN06 | Call with JNR Adjustment regarding open accounts receivable under $10,000 | 0.30 | $130.50 |
| MRT | 3/6/2025 | AKRN06 | Review update on receipt of Eagle settlement | 0.10 | $64.50 |
| JJR | 3/7/2025 | AKRN06 | Call with J Sweeney regarding JDE access | 0.30 | $130.50 |
| JJR | 3/7/2025 | AKRN06 | Call with J Sweeney and Opthapharm regarding JDE access and invoice issues | 0.40 | $174.00 |
| JJR | 3/7/2025 | AKRN06 | Review and analysis of JDE reporting and outstanding invoices for open accounts receivable | 1.80 | $783.00 |
| JJR | 3/7/2025 | AKRN06 | Call with Opthapharm regarding JDE access troubleshooting | 0.80 | $348.00 |
| MRT | 3/7/2025 | AKRN06 | Review and planning of business call with McKesson reps | 0.30 | $193.50 |
| JJR | 3/10/2025 | AKRN06 | Review of McKesson production | 0.70 | $304.50 |
| JJR | 3/10/2025 | AKRN06 | Analysis of McKesson inventory regarding recalled vs non-recalled products | 0.90 | $391.50 |
| JJR | 3/10/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson analyses | 0.40 | $174.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 3/10/2025 | AKRN06 | Call with M. Tomlin, E. Miller and J Sweeney regarding McKesson analyses and support | 1.00 | $435.00 |
| JJR | 3/10/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson follow up and list of outstanding questions | 0.70 | $304.50 |
| VLC | 3/10/2025 | AKRN06 | Preliminary review of McKesson finish goods inventory and recall status | 0.60 | $225.00 |
| VJS | 3/10/2025 | AKRN06 | Analysis of debit memo details provided by J. Sweeney | 0.20 | $65.00 |
| VJS | 3/10/2025 | AKRN06 | Covert verify debit memo details to transaction schedule | 1.30 | $422.50 |
| MRT | 3/10/2025 | AKRN06 | Met with J. Reynolds regarding McKesson and analyses | 0.40 | $258.00 |
| MRT | 3/10/2025 | AKRN06 | Telephone conference with E. Miller, J. Reynolds and J. Sweeney regarding McKesson analyses and support status | 1.00 | $645.00 |
| MRT | 3/10/2025 | AKRN06 | Telephone conference with J. Reynolds and J. Sweeney regarding planning for outstanding items for McKesson | 0.70 | $451.50 |
| MRT | 3/10/2025 | AKRN06 | Review and preliminary analysis of expired product data from McKesson | 0.90 | $580.50 |
| MRT | 3/10/2025 | AKRN06 | Review and preliminary analysis of recalled product claim and supporting data from McKesson | 1.40 | $903.00 |
| MRT | 3/10/2025 | AKRN06 | Discuss analysis planning for McKesson accounts receivable and offsets with Trustee | 0.30 | $193.50 |
| MRT | 3/10/2025 | AKRN06 | Analysis of recall product data and reconciliation to NDC recall/non-recalled listing | 1.90 | $1,225.50 |
| MRT | 3/10/2025 | AKRN06 | Review and evaluate proposed ASB settlement conference letter and proposal and address issues to resolve | 1.60 | $1,032.00 |
| JJR | 3/11/2025 | AKRN06 | Call with M. Tomlin and E. Miller regarding ASB supporting documentation | 0.40 | $174.00 |
| JJR | 3/11/2025 | AKRN06 | Review and analysis of ASB reconciliation and support including inventory details for Counsel | 1.00 | $435.00 |
| MRT | 3/11/2025 | AKRN06 | Telephone conference with Trustee and J. Reynolds regarding settlement negotiations with ASB | 0.30 | $193.50 |
| MRT | 3/11/2025 | AKRN06 | Telephone conference with E. Miller and J. Reynolds regarding issues with documentation for ASB offsets | 0.40 | $258.00 |
| MRT | 3/11/2025 | AKRN06 | Review and evaluate listing of accounts receivable targets and reconciliation to potential collections for counsel | 1.20 | $774.00 |
| MRT | 3/11/2025 | AKRN06 | Review and evaluate listing of accounts receivable targets and reconciliation to potential collections for counsel | 1.20 | $774.00 |
| JJR | 3/11/2025 | AKRN06 | Call with Trustee and M. Tomlin regarding ASB settlement status | 0.30 | $130.50 |
| JJR | 3/12/2025 | AKRN06 | Review of McKesson analyses and support regarding response to customer | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 3/12/2025 | AKRN06 | Call with Trustee, M. Tomlin and E. Miller regarding McKesson ASB support | 0.40 | $174.00 |
| JJR | 3/12/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson planning | 1.00 | $435.00 |
| MRT | 3/12/2025 | AKRN06 | Telephone conference with Trustee, E. Miller and J. Reynolds regarding McKesson accounts receivable and makeup for offer | 0.40 | $258.00 |
| MRT | 3/12/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson analysis planning | 1.00 | $645.00 |
| MRT | 3/12/2025 | AKRN06 | Review and evaluate revised ASB reconciliation and settlement proposal | 0.70 | $451.50 |
| MRT | 3/12/2025 | AKRN06 | Discuss ASB settlement proposal with Trustee | 0.40 | $258.00 |
| MRT | 3/12/2025 | AKRN06 | Planning for McKesson conference and information needed | 0.50 | $322.50 |
| MRT | 3/12/2025 | AKRN06 | Review McKesson proposed accounts receivable and adjustments and edit agenda & listing of support needed | 0.90 | $580.50 |
| JJR | 3/13/2025 | AKRN06 | Review of McKesson inventory and analysis of Thea products and non-recalled products | 1.20 | $522.00 |
| JJR | 3/13/2025 | AKRN06 | Call with M. Tomlin, J Sweeney and McKesson regarding status of open receivables and support | 1.50 | $652.50 |
| JJR | 3/13/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson follow up | 0.30 | $130.50 |
| WAH | 3/13/2025 | AKRN06 | Telephone conference with M. Tomlin regarding accounts receivable status | 1.00 | $615.00 |
| WAH | 3/13/2025 | AKRN06 | Review email from E. Miller regarding draft Amerisource settlement letter and accounts receivable analysis | 0.60 | $369.00 |
| WAH | 3/13/2025 | AKRN06 | Review Amerisource settlement letter outlining alleged defenses and follow up | 0.90 | $553.50 |
| MRT | 3/13/2025 | AKRN06 | Met with Trustee regarding ASB settlement | 0.30 | $193.50 |
| MRT | 3/13/2025 | AKRN06 | Telephone conference with W. Homony regarding ASB settlement and accounts receivable issues to resolve | 1.00 | $645.00 |
| MRT | 3/13/2025 | AKRN06 | Telephone conference with J Sweeney, J. Reynolds and McKesson reps regarding issues with open receivables and support needed | 1.50 | $967.50 |
| MRT | 3/13/2025 | AKRN06 | Review and investigate recall product information for adjustments claimed by McKesson | 1.40 | $903.00 |
| MRT | 3/13/2025 | AKRN06 | Review of accounts receivable information from McKesson conference with J. Reynolds and J Sweeney | 0.30 | $193.50 |
| MRT | 3/13/2025 | AKRN06 | Prepare update of McKesson business call for counsel | 0.30 | $193.50 |
| MRT | 3/13/2025 | AKRN06 | Discuss McKesson business call with Trustee | 0.40 | $258.00 |
| MRT | 3/13/2025 | AKRN06 | Preliminary review of proposed settlement letter from ASB | 0.30 | $193.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 3/14/2025 | AKRN06 | Analysis of open accounts receivable issues for R Coy | 0.90 | $391.50 |
| JJR | 3/14/2025 | AKRN06 | Call with J Sweeney regarding McKesson requests | 0.20 | $87.00 |
| MRT | 3/14/2025 | AKRN06 | Detailed reconciliation of proposed settlement letter from ASB and supported claims data provided | 1.20 | $774.00 |
| MRT | 3/14/2025 | AKRN06 | Review and edit McKesson open issues recap | 0.30 | $193.50 |
| MRT | 3/14/2025 | AKRN06 | Discuss McKesson open issues with J. Reynolds | 0.10 | $64.50 |
| JJR | 3/14/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson documents | 0.10 | $43.50 |
| JJR | 3/17/2025 | AKRN06 | Compilation of accounts receivable invoice copies for open receivables above $10,000 | 1.80 | $783.00 |
| MRT | 3/17/2025 | AKRN06 | Review correspondence on reconciliation issues for ASB proposal | 0.10 | $64.50 |
| MRT | 3/17/2025 | AKRN06 | Discuss ASB settlement letter with Trustee | 0.30 | $193.50 |
| MRT | 3/17/2025 | AKRN06 | Investigate and analysis of ASB production for assertion in settlement letter | 1.30 | $838.50 |
| MRT | 3/17/2025 | AKRN06 | Review issues and status of other accounts receivable issues and status | 0.40 | $258.00 |
| JJR | 3/18/2025 | AKRN06 | Review and analysis of ASB production and response details | 0.70 | $304.50 |
| JJR | 3/18/2025 | AKRN06 | Review and analysis of McKesson production and response details | 0.70 | $304.50 |
| MRT | 3/18/2025 | AKRN06 | Analysis of failure to supply assertions by ASB and MSA contract data | 1.10 | $709.50 |
| MRT | 3/18/2025 | AKRN06 | Discuss ASB issues and strategy with Trustee | 0.30 | $193.50 |
| MRT | 3/19/2025 | AKRN06 | Discuss McKesson strategy and ASB issues with J. Reynolds | 0.40 | $258.00 |
| JJR | 3/19/2025 | AKRN06 | Meet with M. Tomlin Amerisource production and outstanding items | 0.40 | $174.00 |
| JJR | 3/20/2025 | AKRN06 | Call with E. Miller, M. Tomlin and J Sweeney regarding Amerisource and McKesson open accounts receivable issues | 1.00 | $435.00 |
| MRT | 3/20/2025 | AKRN06 | Telephone conference with E. Miller, J. Sweeney and J. Reynolds regarding issues with Amerisource and McKesson accounts receivables | 1.00 | $645.00 |
| MRT | 3/21/2025 | AKRN06 | Conference with Trustee, E. Miller, and J. Sweeney regarding issues with ASB and McKesson | 1.00 | $645.00 |
| MRT | 3/21/2025 | AKRN06 | Telephone conference with Trustee regarding ASB status | 0.20 | $129.00 |
| MRT | 3/21/2025 | AKRN06 | Review and comment on draft complaints vs accounts receivable targets received from counsel | 0.60 | $387.00 |
| JJR | 3/24/2025 | AKRN06 | Review and challenge draft accounts receivable complaints from R Coy | 0.90 | $391.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 3/24/2025 | AKRN06 | Review status and follow-up needed for McKesson requests with J. Reynolds | 0.30 | $193.50 |
| MRT | 3/24/2025 | AKRN06 | Review and attend to scheduling analysis of McKesson | 0.40 | $258.00 |
| JJR | 3/24/2025 | AKRN06 | Review and analysis of McKesson production with M. Tomlin | 0.30 | $130.50 |
| JJR | 3/25/2025 | AKRN06 | Correspondence with J Sweeney and review of McKesson documents | 1.00 | $435.00 |
| JJR | 3/25/2025 | AKRN06 | Call with S Reingold, E. Miller and J Sweeney regarding McKesson planning | 0.50 | $217.50 |
| MRT | 3/25/2025 | AKRN06 | Correspondence with team regarding change in McKesson conference | 0.10 | $64.50 |
| MRT | 3/26/2025 | AKRN06 | Review update of McKesson issues and counsel input with J. Reynolds | 0.30 | $193.50 |
| JJR | 3/26/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson outstanding items | 0.30 | $130.50 |
| MRT | 3/27/2025 | AKRN06 | Reconciliation and analysis of MWI damage support from ASB | 1.30 | $838.50 |
| JJR | 3/28/2025 | AKRN06 | Review of JNR accounts receivable collection proposal | 0.30 | $130.50 |
| JJR | 3/28/2025 | AKRN06 | Review and compile accounts receivable invoice sampling for JNR regarding customers less than $10,000 | 1.50 | $652.50 |
| MRT | 3/28/2025 | AKRN06 | Review and comment on JNR proposal | 0.30 | $193.50 |
| JJR | 3/31/2025 | AKRN06 | Draft email to McKesson regarding open accounts receivable issues for call | 0.10 | $43.50 |
| WAH | 3/31/2025 | AKRN06 | Met with M. Tomlin regarding status of McKesson accounts receivable dispute | 0.30 | $184.50 |
| MRT | 3/31/2025 | AKRN06 | Review issues and status of McKesson proceedings with W. Homony | 0.30 | $193.50 |
| MRT | 3/31/2025 | AKRN06 | Attend to scheduling of Amerisource settlement conference | 0.30 | $193.50 |
| MRT | 3/31/2025 | AKRN06 | Review and investigate information on Iron Mountain records and agreement | 0.60 | $387.00 |
| MRT | 3/31/2025 | AKRN06 | Correspondence with counsel regarding status of 4/1 conference with McKesson business persons | 0.10 | $64.50 |
| MRT | 3/31/2025 | AKRN06 | Review of data received and outstanding on preparation for McKesson conference | 0.50 | $322.50 |
| MRT | 3/31/2025 | AKRN06 | Review of Thea settlement and evaluate impact with McKesson offset assertions | 0.90 | $580.50 |

Total: Akorn - Asset Recovery

| | | | | 556.70 | $264,803.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Grand Total | | | | 556.70 | $264,803.00 |

EXHIBIT "A-7"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

## Claim Issues

Services rendered in this category include the preliminary review and analysis of over 1,400 proofs of claims asserted by various creditors in these cases, the information contained in the books and records of the Debtors, including the Bankruptcy Schedules, as well the preparation of interim distributions to creditors. Applicant assisted the Trustee and Counsel in the preparation of numerous administrative, priority and general unsecured interim distribution motions [D.I. 836, D.I. 920, D.I. 954, D.I. 999 and D.I. 1000] resulting in aggregate distributions in excess of $8 million to holders of allowed claims, including an approx. 20% recovery for general unsecured creditors. Further, the Trustee will be commencing numerous omnibus claim objections in the near term to address disputed claims.

Applicant also assisted in evaluating claims and damages asserted against the Debtors' estates in a class action adversary proceeding commenced in the Bankruptcy Court, pending at AP No. 23-50117 (the "WARN Action"), under the Worker Adjustment and Retraining Notification, or "WARN," Act, 29 U.S.C. § 2101 et seq. ("Federal WARN Act") and the New York Worker Adjustment and Retraining Notification Act ("NY WARN Act") New York Labor Law ("NYLL") § 860 et seq. (collectively, the "WARN Acts"). After the exchange of informal discovery and substantial negotiations, the Trustee reached a settlement to resolve the pending adversary and similar claims asserted by 958 former employees related to the Warn Acts. An Order (I) Preliminarily Approving the Settlement, (II) Certifying a Class of WARN Act Claimants for Settlement Purposes Only, (III) Appointing Class Counsel and Class Representatives, (IV) Approving the Form and Manner of Notice to Class Members of the Class Certification and Settlement, (V) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement, and (VI) Granting Related Relief was entered on November 19, 2024 [D.I. 993]. To date, the Trustee has paid in excess of $8.7 million in connection with the settlement for the benefit of certain of the Debtors' former employees.

Hours:  320.60       Dollars:  $133,393.50

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Claims | | | | | |
| JJR | 10/1/2024 | AKRN08 | Analysis and review of newly filed employee claims | 0.70 | $283.50 |
| JLT | 10/1/2024 | AKRN08 | Compilation of AOC, AIC and AHC claims for analysis | 1.00 | $250.00 |
| JLT | 10/1/2024 | AKRN08 | Revision and update of claims analysis for additional claims filed in AOC, AIC and AHC | 1.50 | $375.00 |
| JLT | 10/2/2024 | AKRN08 | Update of employee claim analysis regarding severance, WARN and other types of priority claims | 2.50 | $625.00 |
| JLT | 10/2/2024 | AKRN08 | Preliminary review of employee claims for potential distribution | 1.00 | $250.00 |
| JLT | 10/3/2024 | AKRN08 | Analyze and update severance and bonus amounts for AHC | 1.70 | $425.00 |
| JLT | 10/3/2024 | AKRN08 | Analyze and update severance and bonus claims for AIC | 1.10 | $275.00 |
| JLT | 10/3/2024 | AKRN08 | Analyze and update severance and bonus claims for AOC | 0.90 | $225.00 |
| JJR | 10/7/2024 | AKRN08 | Review and analysis of duplicative employee claims for 3rd distribution motion | 1.80 | $729.00 |
| SJD | 10/7/2024 | AKRN08 | Update interim distribution and 2nd interim payout employees and withholding taxes | 2.40 | $660.00 |
| JLT | 10/8/2024 | AKRN08 | Update and organize AIC and AOC claims | 1.90 | $475.00 |
| JJR | 10/8/2024 | AKRN08 | Continued analysis of additional employee claims regarding duplicative claims for 3rd distribution motion | 1.00 | $405.00 |
| WAH | 10/9/2024 | AKRN08 | Review filed claims and evaluate  for potential objection | 3.80 | $2,223.00 |
| WAH | 10/10/2024 | AKRN08 | Review and evaluate filed claims for potential objections and distribution | 5.90 | $3,451.50 |
| WAH | 10/11/2024 | AKRN08 | Telephone conference with J. Carroll regarding claim review and distribution to creditors | 0.60 | $351.00 |
| WAH | 10/11/2024 | AKRN08 | Review and evaluate claims for potential objection and distribution | 3.70 | $2,164.50 |
| WAH | 10/11/2024 | AKRN08 | Teleconference with J. Carroll regarding additional interim distribution timing and scope | 0.60 | $351.00 |
| JJR | 10/14/2024 | AKRN08 | Call with W. Homony regarding claims analysis | 0.20 | $81.00 |
| JJR | 10/14/2024 | AKRN08 | Review and analysis of APA's and supporting records for assumed contracts and cures | 0.70 | $283.50 |
| AFA | 10/14/2024 | AKRN08 | Review APA dockets for contract details and cure amounts | 2.10 | $556.50 |
| AFA | 10/14/2024 | AKRN08 | Compose cure amount analysis | 1.50 | $397.50 |
| WAH | 10/14/2024 | AKRN08 | Continuing review and evaluation of claims in excess of $100k for distrbution | 6.80 | $3,978.00 |
| WAH | 10/14/2024 | AKRN08 | Draft objection exhibit for contingent and unliquidated claims | 1.20 | $702.00 |
| WAH | 10/14/2024 | AKRN08 | Call with J. Reynolds claims analysis and status | 0.20 | $117.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/15/2024 | AKRN08 | Ongoing review of filed claims to evaluate objection and interim distribution | 5.60 | $3,276.00 |
| WAH | 10/15/2024 | AKRN08 | Draft exhibit for second omnibus claim objection related to amended and superceded claims and e-mail to cousel | 1.30 | $760.50 |
| WAH | 10/15/2024 | AKRN08 | Evaluate potential satisfaction of claims due to contract assumption and assignment in connection with asset sales | 2.90 | $1,696.50 |
| JLT | 10/16/2024 | AKRN08 | Review of claims register and identify potential preference targets A-M | 2.30 | $575.00 |
| JLT | 10/16/2024 | AKRN08 | Analysis and review of accounts receivable invoice support for open amounts | 1.50 | $375.00 |
| JJR | 10/16/2024 | AKRN08 | Revision of claims analysis regarding paid amounts for claimants during pre-petition period | 0.80 | $324.00 |
| JJR | 10/16/2024 | AKRN08 | Challenge late filed claim exhibit | 1.60 | $648.00 |
| JJR | 10/16/2024 | AKRN08 | Analysis of duplicative claims exhibit | 0.60 | $243.00 |
| SJD | 10/16/2024 | AKRN08 | Identify and update master claims analysis with type of claim and payment distribution. | 2.20 | $605.00 |
| SJD | 10/16/2024 | AKRN08 | Analyze and identify additional claims needed to be added to claims analysis | 1.50 | $412.50 |
| SJD | 10/16/2024 | AKRN08 | Update master claims analysis | 2.10 | $577.50 |
| WAH | 10/16/2024 | AKRN08 | Continuing review and evaluation of claims in excess of $100k for objection/distribution | 4.70 | $2,749.50 |
| WAH | 10/16/2024 | AKRN08 | Telephone conference with D Doyle regarding assigned contracts and related cure costs | 0.90 | $526.50 |
| JLT | 10/16/2024 | AKRN08 | Review of claims register and identify potential preference targets N - Z | 2.00 | $500.00 |
| JJR | 10/17/2024 | AKRN08 | Update and revision of claims analysis regarding duplicative claims in all Debtors | 3.30 | $1,336.50 |
| JLT | 10/17/2024 | AKRN08 | Compilation and review of additional claims | 1.40 | $350.00 |
| JLT | 10/17/2024 | AKRN08 | Identify and update schedule regarding priority or unsecured claims | 0.90 | $225.00 |
| SJD | 10/17/2024 | AKRN08 | Review and verify duplicate claims | 1.60 | $440.00 |
| SJD | 10/17/2024 | AKRN08 | Update duplicate claim analysis with additional claims | 2.50 | $687.50 |
| WAH | 10/17/2024 | AKRN08 | Ongoing review of filed claims in excess of $100k for potential objection and distribution | 3.60 | $2,106.00 |
| WAH | 10/17/2024 | AKRN08 | Review and analysis of GP Pharma claim and proper treatment and email J. Carroll regarding same | 0.60 | $351.00 |
| JJR | 10/18/2024 | AKRN08 | Analysis and review of late filed claims exhibit | 1.20 | $486.00 |
| JJR | 10/18/2024 | AKRN08 | Review of additional employee claims and payroll records for remaining priority claims | 1.30 | $526.50 |
| JLT | 10/18/2024 | AKRN08 | Update schedule for AIC priority and unsecured claims | 0.80 | $200.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 10/18/2024 | AKRN08 | Update schedule for AOC priority and unsecured claims | 1.10 | $275.00 |
| JLT | 10/18/2024 | AKRN08 | Identify new claim information and adjust remaining claims in schedule as needed | 2.00 | $500.00 |
| JLT | 10/18/2024 | AKRN08 | Gather and update employees social security for new claims as necessary | 1.60 | $400.00 |
| JLT | 10/21/2024 | AKRN08 | Locate and organize employee details for AHC, AIC, and AOC claims | 2.50 | $625.00 |
| JJR | 10/21/2024 | AKRN08 | Revision and analysis of claims schedule regarding priority claims and late filed claims | 1.30 | $526.50 |
| WAH | 10/21/2024 | AKRN08 | Continuing review of filed claims for interim GUC distribution | 2.70 | $1,579.50 |
| JJR | 10/22/2024 | AKRN08 | Analysis and review of employee claims, priority claims and additional filed claims | 2.10 | $850.50 |
| JJR | 10/22/2024 | AKRN08 | Review and update of duplicative claims exhibit | 1.30 | $526.50 |
| JJR | 10/22/2024 | AKRN08 | Verification and confirmation of late filed claims | 0.50 | $202.50 |
| JJR | 10/22/2024 | AKRN08 | Reconciliation and review of claims analysis including late filed claims exhibit | 3.10 | $1,255.50 |
| JLT | 10/22/2024 | AKRN08 | Gather claim filing dates and document in schedule | 1.00 | $250.00 |
| JLT | 10/22/2024 | AKRN08 | Compile and update claims in master schedule for analysis | 1.50 | $375.00 |
| SJD | 10/22/2024 | AKRN08 | Revision and update of master claims analysis | 1.80 | $495.00 |
| SJD | 10/22/2024 | AKRN08 | Compilation and preliminary review of additional claims | 0.60 | $165.00 |
| SJD | 10/22/2024 | AKRN08 | Revision of claims analysis regarding identification of allowed priority claims and employee severance claims | 2.90 | $797.50 |
| VJS | 10/22/2024 | AKRN08 | Verification of Duplicative claim amounts and tax calculations entered for 2nd interim distribution | 1.50 | $427.50 |
| VJS | 10/22/2024 | AKRN08 | Compile late claims images for omnibus objection | 2.50 | $712.50 |
| WAH | 10/22/2024 | AKRN08 | Draft calculation of available estate funds for distribution to unsecured creditors | 4.50 | $2,632.50 |
| JJR | 10/23/2024 | AKRN08 | Update of priority claim details and amounts for reserve calculation | 1.10 | $445.50 |
| JJR | 10/23/2024 | AKRN08 | Call with W. Homony regarding priority claim details and amounts for reserve calculation | 0.30 | $121.50 |
| JJR | 10/23/2024 | AKRN08 | Analysis and reconciliation of remaining claims | 2.70 | $1,093.50 |
| JJR | 10/23/2024 | AKRN08 | Review of amended claims and additional outstanding claims | 0.70 | $283.50 |
| JLT | 10/23/2024 | AKRN08 | Prepare AOC, AHC, AIC claims for review | 1.00 | $250.00 |
| SJD | 10/23/2024 | AKRN08 | Prepare late filed claims exhibits | 2.80 | $770.00 |
| SJD | 10/23/2024 | AKRN08 | Review and analysis of claims regarding late filed claims | 1.90 | $522.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 10/23/2024 | AKRN08 | Compile duplicative claims image for omnibus objection | 1.70 | $484.50 |
| VJS | 10/23/2024 | AKRN08 | Compare master claims analysis against sub-schedule support | 2.20 | $627.00 |
| VJS | 10/23/2024 | AKRN08 | Verify interim claimant address details | 1.50 | $427.50 |
| VJS | 10/23/2024 | AKRN08 | Gather documentation for remaining claims in need of analysis | 0.50 | $142.50 |
| WAH | 10/23/2024 | AKRN08 | Call with J. Reynolds regarding reserves for priority claims | 0.30 | $175.50 |
| WAH | 10/23/2024 | AKRN08 | Ongoing review of filed claims in excess of $100k for inclusion in interim unsecured creditor distribution | 6.30 | $3,685.50 |
| JJR | 10/24/2024 | AKRN08 | Compilation and review of additional employee claims filed in AIC | 0.60 | $243.00 |
| JJR | 10/24/2024 | AKRN08 | Meet with J Tomlin regarding employee claims analysis | 0.50 | $202.50 |
| JJR | 10/24/2024 | AKRN08 | Reconciliation and update of employee claims analysis regarding remaining priority claims for 3rd distribution | 1.40 | $567.00 |
| JJR | 10/24/2024 | AKRN08 | Call with Illinois Dept of Revenue regarding wage levy | 0.40 | $162.00 |
| JJR | 10/24/2024 | AKRN08 | Update of claims analysis regarding duplicative claims and prepare schedule of remaining Priority and GUC claims | 1.90 | $769.50 |
| JJR | 10/24/2024 | AKRN08 | Analysis of transfer of claims and withdrawn claims | 0.70 | $283.50 |
| JLT | 10/24/2024 | AKRN08 | Discuss solution to duplicative claims with J. Reynolds | 0.50 | $125.00 |
| JLT | 10/24/2024 | AKRN08 | Update of analysis regarding duplicative claims | 1.70 | $425.00 |
| JLT | 10/24/2024 | AKRN08 | Identify and organize first and second distribution claims | 1.50 | $375.00 |
| JLT | 10/24/2024 | AKRN08 | Collect and identify duplicative employee claims | 1.40 | $350.00 |
| WAH | 10/24/2024 | AKRN08 | Finalize calculations related to proposed interim distribution to general unsecured creditors and circulate to Trustee and counsel | 3.30 | $1,930.50 |
| WAH | 10/24/2024 | AKRN08 | Teleconference with Trustee regarding status of interim distribution | 0.20 | $117.00 |
| JJR | 10/25/2024 | AKRN08 | Prepare listing of remaining employee claims for 3rd distribution | 2.10 | $850.50 |
| JLT | 10/25/2024 | AKRN08 | Gather payroll information to inspect and organize duplicative claims | 4.10 | $1,025.00 |
| JLT | 10/25/2024 | AKRN08 | Gather and document WARN act payments for employee claim reconciliation | 1.70 | $425.00 |
| JLT | 10/25/2024 | AKRN08 | Review AHC Claims for severance, bonus, and WARN payments | 0.70 | $175.00 |
| JLT | 10/25/2024 | AKRN08 | Review AOC Claims for severance, bonus, and WARN | 0.30 | $75.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/25/2024 | AKRN08 | Attend to issues related to third interim priority claims distribution and intersection with Warn Act settlement | 3.80 | $2,223.00 |
| JJR | 10/27/2024 | AKRN08 | Identification of priority claims for 3rd distribution | 1.20 | $486.00 |
| JLT | 10/28/2024 | AKRN08 | Prepare third interim distribution support | 1.40 | $350.00 |
| JLT | 10/28/2024 | AKRN08 | Examine and organize social security numbers for third interim distribution | 1.50 | $375.00 |
| JJR | 10/28/2024 | AKRN08 | Update and revision of claims analysis | 1.80 | $729.00 |
| JJR | 10/28/2024 | AKRN08 | Review and verify employee details and SSN's for distribution | 0.90 | $364.50 |
| JJR | 10/29/2024 | AKRN08 | Analysis of employee claims and outstanding WARN calculation amounts | 1.40 | $567.00 |
| JLT | 10/29/2024 | AKRN08 | Collect and organize social security numbers for claimants in the third distribution | 0.80 | $200.00 |
| JLT | 10/29/2024 | AKRN08 | Identify first and second distribution WARN Payments | 0.90 | $225.00 |
| JLT | 10/29/2024 | AKRN08 | Identify possible third distribution WARN payments for claims analysis | 0.70 | $175.00 |
| JLT | 10/30/2024 | AKRN08 | Inspect and review severance pay claims for third distribution | 1.50 | $375.00 |
| JLT | 10/31/2024 | AKRN08 | Gather and update SSN and W2 information for third distribution claims | 1.30 | $325.00 |
| JLT | 11/1/2024 | AKRN08 | Prepare third distribution priority claim and tax distribution document for review | 3.60 | $900.00 |
| JLT | 11/1/2024 | AKRN08 | Discuss 3rd distribution priority claim and tax document with J. Reynolds | 0.20 | $50.00 |
| JJR | 11/1/2024 | AKRN08 | Continued review of employees regarding 3rd interim distribution | 1.40 | $567.00 |
| JJR | 11/1/2024 | AKRN08 | Meet with J Tomlin regarding 3rd interim distribution | 0.20 | $81.00 |
| JLT | 11/4/2024 | AKRN08 | Add 3rd Distribution claimants into payroll software | 2.50 | $625.00 |
| JJR | 11/4/2024 | AKRN08 | Review and challenge 3rd distribution motion of priority claimants | 0.90 | $364.50 |
| JJR | 11/4/2024 | AKRN08 | Review and verify employee details for 3rd distribution motion | 1.20 | $486.00 |
| JJR | 11/5/2024 | AKRN08 | Call with Trustee and W. Homony regarding claim distributions | 0.90 | $364.50 |
| JJR | 11/5/2024 | AKRN08 | Analyze remaining employee claims | 0.80 | $324.00 |
| JLT | 11/5/2024 | AKRN08 | Identify 3rd Distribution claimants on schedule for review | 1.70 | $425.00 |
| JLT | 11/5/2024 | AKRN08 | Identify employees who have not been paid in 1st 2nd or 3rd distribution | 1.70 | $425.00 |
| WAH | 11/5/2024 | AKRN08 | Review and reply to Trustee e-mail regarding interim creditor distribution | 0.70 | $409.50 |
| MRT | 11/5/2024 | AKRN08 | Telephone conference with Trustee regarding claim issues | 0.20 | $124.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/5/2024 | AKRN08 | Review issues with claims and analysis with J. Reynolds | 0.50 | $310.00 |
| MRT | 11/5/2024 | AKRN08 | Telephone conference with W. Homony regarding issues with claims and status | 0.40 | $248.00 |
| JJR | 11/5/2024 | AKRN08 | Meet with M. Tomlin regarding status of claims review | 0.50 | $202.50 |
| WAH | 11/5/2024 | AKRN08 | Telephone conference with M. Tomlin regarding claims review and planning | 0.40 | $234.00 |
| JJR | 11/6/2024 | AKRN08 | Review of 1st GUC distribution exhibit | 0.50 | $202.50 |
| JJR | 11/6/2024 | AKRN08 | Challenge updated 3rd priority distribution | 1.20 | $486.00 |
| JLT | 11/6/2024 | AKRN08 | Added new claimants to 3rd distribution and developed supporting documents | 2.30 | $575.00 |
| WAH | 11/6/2024 | AKRN08 | Attend to finalizing exhibit to GUC interim distribution | 2.90 | $1,696.50 |
| MRT | 11/6/2024 | AKRN08 | Review of claims and distribution issues with J. Reynolds | 0.60 | $372.00 |
| JJR | 11/6/2024 | AKRN08 | Meet with M. Tomlin regarding claim distribution planning | 0.60 | $243.00 |
| JLT | 11/7/2024 | AKRN08 | Add remaining 3rd distribution claimant information into payroll software | 1.10 | $275.00 |
| JJR | 11/7/2024 | AKRN08 | Review and verify listing of remaining employee claims | 1.30 | $526.50 |
| MRT | 11/7/2024 | AKRN08 | Discuss claims and fee application with W. Homony | 0.20 | $124.00 |
| WAH | 11/7/2024 | AKRN08 | Call with M. Tomlin regarding fee application status and outstanding claims issues | 0.20 | $117.00 |
| JLT | 11/11/2024 | AKRN08 | Compare invoices in order to find outliers for review | 0.70 | $175.00 |
| JJR | 11/11/2024 | AKRN08 | Call with X Liu regarding amended claim | 0.10 | $40.50 |
| JJR | 11/12/2024 | AKRN08 | Update listing of employee claims and proposed distribution amounts including withholding taxes | 1.00 | $405.00 |
| WAH | 11/12/2024 | AKRN08 | Telephone conference with S Frazier regarding potential resolution with Henderson regarding Mechanic's lien claim | 0.20 | $117.00 |
| MRT | 11/12/2024 | AKRN08 | Review of distribution status and information for motions with Trustee | 0.30 | $186.00 |
| MRT | 11/12/2024 | AKRN08 | Discuss claim issues with J. Reynolds | 0.30 | $186.00 |
| MRT | 11/12/2024 | AKRN08 | Discuss claim review with W. Homony | 0.30 | $186.00 |
| JJR | 11/12/2024 | AKRN08 | Meet with M. Tomlin regarding status of claims | 0.30 | $121.50 |
| WAH | 11/12/2024 | AKRN08 | Call with M. Tomlin regarding claims process and planning | 0.30 | $175.50 |
| JJR | 11/19/2024 | AKRN08 | Analysis of Leadient, insider claims and claims in excess of $1,000,000 for review | 0.50 | $202.50 |
| JJR | 11/19/2024 | AKRN08 | Prepare summary of insider claims and claims in excess of $1,000,000 | 0.80 | $324.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 11/20/2024 | AKRN08 | E-mail to counsel with information related to GUC interim distribution | 0.20 | $117.00 |
| WAH | 11/24/2024 | AKRN08 | Review claims included in 3rd interim priority claim distribution | 1.20 | $702.00 |
| JJR | 11/25/2024 | AKRN08 | Analyze and verification of 3rd distribution motion for late filed claims | 0.90 | $364.50 |
| JLT | 11/25/2024 | AKRN08 | Identify late claims in third distribution for review | 0.90 | $225.00 |
| JLT | 11/25/2024 | AKRN08 | Match 3rd interim distribution claimants in distribution schedule | 0.20 | $50.00 |
| JLT | 11/25/2024 | AKRN08 | Match 3rd interim distribution claimants in master schedule | 0.20 | $50.00 |
| JLT | 11/25/2024 | AKRN08 | Organize final 3rd interim distribution claims | 0.50 | $125.00 |
| WAH | 11/25/2024 | AKRN08 | Ongoing review of draft exhibit to 3rd interim priority distribution and underlying claim support | 5.30 | $3,100.50 |
| WAH | 11/25/2024 | AKRN08 | Telephone conference with J. Carroll regarding GUC interim distribution motion | 0.30 | $175.50 |
| MRT | 11/25/2024 | AKRN08 | Review of status of distribution notice and process issues | 0.20 | $124.00 |
| JJR | 11/26/2024 | AKRN08 | Analysis and review of 3rd distribution and verification of tax withholdings | 2.40 | $972.00 |
| WAH | 11/26/2024 | AKRN08 | Review and revised exhibit to priority interim distribution motion | 0.70 | $409.50 |
| WAH | 11/26/2024 | AKRN08 | Review filed motions to make interim distributions | 0.30 | $175.50 |
| JJR | 11/27/2024 | AKRN08 | Call with T Fitch regarding outstanding employee claim | 0.10 | $40.50 |
| JJR | 11/27/2024 | AKRN08 | Call with Trustee regarding interim distribution and tax withholdings | 0.30 | $121.50 |
| WAH | 11/27/2024 | AKRN08 | Review and reply to J. Carroll e-mail regarding Teva inquiry of GUC distribution motion | 0.10 | $58.50 |
| WAH | 11/27/2024 | AKRN08 | Review and reply to S Frazer e-mail regarding Walgreens inquiry of GUC distribution motion | 0.10 | $58.50 |
| MRT | 11/27/2024 | AKRN08 | Review of motions for distribution and preliminary analysis | 0.30 | $186.00 |
| WAH | 12/2/2024 | AKRN08 | Review and response to e-mail from S Frazier regarding Argo inquiry regarding GUC claims distribution | 0.30 | $175.50 |
| JJR | 12/3/2024 | AKRN08 | Call with M Adames regarding outstanding employee claim | 0.10 | $40.50 |
| JLT | 12/3/2024 | AKRN08 | Review officers and directors claims and organize exhibits and claim support | 1.30 | $325.00 |
| JLT | 12/3/2024 | AKRN08 | Update exhibit with claims for the 3rd interim distribution | 0.70 | $175.00 |
| JLT | 12/3/2024 | AKRN08 | Prepare current claim register for AOC, AIC, and AHC for analysis | 0.30 | $75.00 |
| WAH | 12/4/2024 | AKRN08 | Review and reply to S Frazier e-mail regarding GUC distribution inquiry | 0.10 | $58.50 |
| JLT | 12/10/2024 | AKRN08 | Review of WARN calculation and support for claim analysis | 3.10 | $775.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 12/10/2024 | AKRN08 | Preliminary review of 3rd distribution calculations and tax withholdings | 0.80 | $324.00 |
| WAH | 12/18/2024 | AKRN08 | Review and response to e-mail from J. Carroll regarding VA claim status inquiry | 0.10 | $58.50 |
| JJR | 12/19/2024 | AKRN08 | Meet with L. Cromley regarding claims issues for distribution | 0.30 | $121.50 |
| JJR | 1/4/2025 | AKRN08 | Review of employee claim inquiries and provide update to Trustee | 0.40 | $174.00 |
| MRT | 1/17/2025 | AKRN08 | Review of claims and accounts receivable with W. Homony | 0.30 | $193.50 |
| WAH | 1/17/2025 | AKRN08 | Review of claim status and outstanding issues with M. Tomlin | 0.30 | $184.50 |
| JJR | 1/20/2025 | AKRN08 | Review and analysis of employee claims for interim distribution planning | 0.40 | $174.00 |
| WAH | 1/20/2025 | AKRN08 | Attend to calculating priority portion of WARN Act class settlement payment | 4.30 | $2,644.50 |
| WAH | 1/21/2025 | AKRN08 | Review and reply to Trustee email regarding recovery of scheduled retention bonuses | 0.20 | $123.00 |
| WAH | 1/22/2025 | AKRN08 | Teleconference with J. Carroll regardingWARN Act claims, buyer document requests and Sentiss TSA issues | 0.90 | $553.50 |
| WAH | 1/22/2025 | AKRN08 | Continuing review of priority portion of Warn Act class settlement payment | 2.90 | $1,783.50 |
| WAH | 1/24/2025 | AKRN08 | Review and reply to J. Carroll email regarding Warn Act settlement approval | 0.10 | $61.50 |
| MRT | 1/27/2025 | AKRN08 | Review of support request for McKesson claims | 0.50 | $322.50 |
| WAH | 1/29/2025 | AKRN08 | Review status of Warn Act class schedule | 0.40 | $246.00 |
| WAH | 1/30/2025 | AKRN08 | Work to finalize Warn Act class settlement payment schedule | 2.60 | $1,599.00 |
| JJR | 1/31/2025 | AKRN08 | Review of WARN calculations and update priority details | 2.90 | $1,261.50 |
| JJR | 1/31/2025 | AKRN08 | Call with W. Homony regarding Schedule 1 WARN calculations | 0.50 | $217.50 |
| JJR | 1/31/2025 | AKRN08 | Analysis of interim distributions and update of WARN calculations | 1.00 | $435.00 |
| JJR | 1/31/2025 | AKRN08 | Call with Trustee and L. Cromley regarding WARN calculations | 0.30 | $130.50 |
| JJR | 1/31/2025 | AKRN08 | Update of WARN Calculations regarding identification of additional priority payments | 1.30 | $565.50 |
| VJS | 1/31/2025 | AKRN08 | Verify and reconcile WARN act Schedule 1 amounts | 0.80 | $260.00 |
| WAH | 1/31/2025 | AKRN08 | Finalize Warn Act class settlement agreement priority payment calculations and email to J. Carroll | 1.80 | $1,107.00 |
| WAH | 1/31/2025 | AKRN08 | Call with J. Reynolds regarding WARN calculation and support | 0.50 | $307.50 |
| JJR | 2/3/2025 | AKRN08 | Preliminary review of remaining employee claims regarding planning for 4th interim distribution | 2.00 | $870.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 2/3/2025 | AKRN08 | Review revised Schedule 1 related to Warn Act class settlement and email counsel regarding same | 0.90 | $553.50 |
| JJR | 2/4/2025 | AKRN08 | Analysis of remaining employee claims regarding severance, bonus and WARN damages | 1.60 | $696.00 |
| MRT | 2/4/2025 | AKRN08 | Telephone conference with W. Homony regarding issues with WARN and wage claims | 0.30 | $193.50 |
| JJR | 2/5/2025 | AKRN08 | Continued review of employee claims for interim distribution | 1.50 | $652.50 |
| JJR | 2/7/2025 | AKRN08 | Analysis and review of employee claims for interim distribution planning | 1.40 | $609.00 |
| JJR | 2/11/2025 | AKRN08 | Continued analysis and review of employee claims | 1.90 | $826.50 |
| JLT | 2/14/2025 | AKRN08 | Incorporate WARN information and organize new claims in exhibit | 4.20 | $1,134.00 |
| WAH | 2/14/2025 | AKRN08 | Evaluation of scope of remaining claims review for potential distribution and objection | 1.70 | $1,045.50 |
| JJR | 2/17/2025 | AKRN08 | Meet with J. Tomlin regarding employee claims analysis | 0.50 | $217.50 |
| JJR | 2/17/2025 | AKRN08 | Review and verify employee claims details including previous payments and WARN damages | 2.60 | $1,131.00 |
| JJR | 2/17/2025 | AKRN08 | Analysis of remaining employee claims regarding 4th interim distribution | 1.30 | $565.50 |
| JLT | 2/17/2025 | AKRN08 | Discuss employee claims with J. Reynolds | 0.50 | $135.00 |
| JLT | 2/17/2025 | AKRN08 | Prepare summary of remaining employee claims | 2.50 | $675.00 |
| JLT | 2/17/2025 | AKRN08 | Analysis of remaining claims and update claims analysis | 2.10 | $567.00 |
| JJR | 2/18/2025 | AKRN08 | Review and update claims analysis | 0.90 | $391.50 |
| JJR | 2/18/2025 | AKRN08 | Analysis of employee claim reconciliation and calculation for remaining claims | 1.20 | $522.00 |
| JLT | 2/18/2025 | AKRN08 | Review and verify all withdrawn, transferred, and amended claims are accounted for by note for AOC Claims | 1.80 | $486.00 |
| JLT | 2/18/2025 | AKRN08 | Review and verify all withdrawn, transferred, and amended claims are accounted for by note for AIC claims | 2.10 | $567.00 |
| JLT | 2/18/2025 | AKRN08 | Review and verify all withdrawn, transferred, and amended claims are accounted for by note for AHC claims | 1.80 | $486.00 |
| JLT | 2/19/2025 | AKRN08 | Update of claims analysis and prepare reconciliation of remaining claims | 1.40 | $378.00 |
| WAH | 2/20/2025 | AKRN08 | Teleconference with J. Carroll regarding timing of next interim distribution | 0.10 | $61.50 |
| JJR | 2/24/2025 | AKRN08 | Call with W. Homony regarding interim compensation updates | 0.20 | $87.00 |
| JJR | 2/24/2025 | AKRN08 | Meet with Trustee regarding interim compensation updates | 0.30 | $130.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 2/24/2025 | AKRN08 | Continued review of remaining employee claims for interim distribution tax calculations | 1.40 | $609.00 |
| WAH | 2/24/2025 | AKRN08 | Call with J. Reynolds regarding interim compensation calculations | 0.20 | $123.00 |
| MRT | 2/27/2025 | AKRN08 | Telephone conference with W. Homony regarding issues with Trustee motion and information | 0.80 | $516.00 |
| MRT | 2/27/2025 | AKRN08 | Review and comment on draft Trustee notice | 0.80 | $516.00 |
| MRT | 2/27/2025 | AKRN08 | Discuss motion issues with Trustee | 0.20 | $129.00 |
| WAH | 2/27/2025 | AKRN08 | Call with M. Tomlin regarding Trustee motion for interim calculations | 0.80 | $492.00 |
| WAH | 3/3/2025 | AKRN08 | Update accounting through 2/28 and provide to Trustee and counsel | 0.60 | $369.00 |
| JJR | 3/4/2025 | AKRN08 | Update of claims analysis regarding remaining employee claims | 1.40 | $609.00 |
| MRT | 3/4/2025 | AKRN08 | Review and comment on Trustee motion and exhibits | 0.50 | $322.50 |
| WAH | 3/5/2025 | AKRN08 | Review and response to J. Carroll regarding claim inquiry | 0.10 | $61.50 |
| WAH | 3/7/2025 | AKRN08 | Review proposed revisions to WARN Act priority claim calculations | 1.30 | $799.50 |
| JJR | 3/10/2025 | AKRN08 | Analysis of employee claim details regarding remaining population of priority claims | 0.70 | $304.50 |
| WAH | 3/10/2025 | AKRN08 | Telephone conference with S Frazer regarding Henderson secured claim resolution | 0.20 | $123.00 |
| WAH | 3/10/2025 | AKRN08 | Ongoing review of unresolved proofs of claim for potential objection and distribution | 2.90 | $1,783.50 |
| WAH | 3/11/2025 | AKRN08 | Review Proofs of Claim purchased by Argo for full resolution and provide update to counsel | 1.80 | $1,107.00 |
| WAH | 3/11/2025 | AKRN08 | Attend to revised priority payment due under WARN Act settlement | 0.60 | $369.00 |
| JJR | 3/17/2025 | AKRN08 | Analysis of employee claims schedule regarding WARN calculations and prior payments | 1.70 | $739.50 |
| JJR | 3/18/2025 | AKRN08 | Update and revision of claims analysis | 1.80 | $783.00 |
| MRT | 3/26/2025 | AKRN08 | Review correspondence regarding update of Trustee motion | 0.10 | $64.50 |
| JJR | 3/27/2025 | AKRN08 | Update of claims analysis regarding remaining employee claims | 0.90 | $391.50 |
| MRT | 3/28/2025 | AKRN08 | Review order on Trustee motion | 0.10 | $64.50 |

Total: Akorn - Claims

| | | | | 320.60 | $133,393.50 |
|--|--|--|--|--------|-------------|

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

**Grand Total**

| | | | | 320.60 | $133,393.50 |

EXHIBIT "A-8"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2024 THROUGH MARCH 31, 2025

**<u>Fee Application</u>**

This category represents services rendered during the Application period in connection with the Applicant's third interim fee application.

Hours: 26.80                Dollars: $12,812.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Fee App | | | | | |
| MRT | 10/18/2024 | AKRN22 | Review and planning of fee application and preparation | 0.90 | $558.00 |
| MRT | 11/20/2024 | AKRN22 | Review status of fee application | 0.30 | $186.00 |
| MRT | 11/21/2024 | AKRN22 | Telephone conference with W. Homony regarding fee application issues | 0.40 | $248.00 |
| WAH | 11/21/2024 | AKRN22 | Telephone conference with M. Tomlin regarding fee application revisions | 0.40 | $234.00 |
| MRT | 11/22/2024 | AKRN22 | Telephone conference with J. Reynolds regarding fee application | 0.10 | $62.00 |
| JJR | 11/22/2024 | AKRN22 | Telephone conference with M. Tomlin regarding fee application status | 0.10 | $40.50 |
| JJR | 11/25/2024 | AKRN22 | Review of interim fee application | 2.00 | $810.00 |
| JJR | 11/25/2024 | AKRN22 | Update and review interim fee application regarding proper time classifications | 2.50 | $1,012.50 |
| MRT | 11/25/2024 | AKRN22 | Preliminary review and edit of fee application | 2.20 | $1,364.00 |
| MRT | 11/26/2024 | AKRN22 | Review and revise fee application and exhibit summaries | 1.10 | $682.00 |
| WAH | 11/26/2024 | AKRN22 | Review and revise draft interim fee application | 1.50 | $877.50 |
| JJR | 11/26/2024 | AKRN22 | Review of 3rd interim fee application | 2.60 | $1,053.00 |
| MRT | 11/26/2024 | AKRN22 | Telephone conference with W. Homony regarding fee application issues | 0.30 | $186.00 |
| MRT | 11/26/2024 | AKRN22 | Review of expense exhibit | 0.30 | $186.00 |
| MRT | 11/26/2024 | AKRN22 | Review and edit revised draft fee application and exhibits | 2.30 | $1,426.00 |
| VJS | 11/26/2024 | AKRN22 | Preliminary review of interim fee application regarding proper time codes and classification | 2.00 | $570.00 |
| VJS | 11/26/2024 | AKRN22 | Update and revision of interim fee application | 3.50 | $997.50 |
| WAH | 11/26/2024 | AKRN22 | Telephone conference with M. Tomlin regarding interim fee application updates | 0.30 | $175.50 |
| JJR | 11/27/2024 | AKRN22 | Final update and revision of interim fee application | 1.50 | $607.50 |
| WAH | 11/27/2024 | AKRN22 | Telephone conference with M. Tomlin regarding finalize interim fee app | 0.40 | $234.00 |
| MRT | 11/27/2024 | AKRN22 | Final review and edit of fee application | 2.10 | $1,302.00 |

Total: Akorn - Fee App

| | | | | 26.80 | $12,812.00 |

Page    2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Grand Total | | | | 26.80 | $12,812.00 |