# EXHIBIT C

**Detailed Time Entries By Category**

**SUMMARY OF BILLING BY CATEGORY**

**For the Period from March 1, 2025 through October 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fee/Employment Applications (Saul Ewing) | 12.8 | $6,421.00 |
| Litigation: Contested Matters and Adversary Proceedings | 779.9 | $469,867.50 |
| Non-Working Travel | 14.8 | $5,813.00 |
| Preparation for and Attendance at Hearing | 0.6 | $389.50 |
| **TOTAL** | **808.1** | **$482,491.00** |

| | |
|---|---|
| Case Name: | Akorn Holding Company LLC, *et al.* |
| Case Number: | 23-10253 (KBO) |
| Applicant's Name: | Saul Ewing LLP |
| Date of Application: | November 18, 2025 |
| Interim or Final: | Interim |



www.saul.com

| | |
|---|---|
| Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice Number 4466631 |
| George L Miller | Invoice Date 11/07/25 |
| 8 Penn Center, Suite 950 | Client Number 389590 |
| 1628 John F. Kennedy Boulevard | Matter Number 00011 |
| Philadelphia, PA 19103 | |

Re: Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/24/25 | ETM | Review/revise documentation in connection with fee application (2.9) and multiple EMs/TC with SK/BL re same (0.5) | 3.40 | 2,499.00 |
| 03/24/25 | SFK | Begin draft of Saul's 3rd Interim Fee Application. | 0.60 | 132.00 |
| 03/24/25 | SFK | Begin draft of Motion to Limit Service re. Saul's 3rd Interim Fee Application. | 0.50 | 110.00 |
| 03/26/25 | ETM | Multiple EMs re fee app revisions and documentation | 0.40 | 294.00 |
| 03/27/25 | SFK | Complete draft of Saul's 3rd Interim Fee Application. | 2.50 | 550.00 |
| 03/27/25 | SFK | Complete draft of Motion to Limit Service re. Saul's 3rd Interim Fee Application. | 0.20 | 44.00 |
| 03/28/25 | ETM | Final review re fee application and EMs with client re same | 0.90 | 661.50 |
| 03/31/25 | SFK | Update Saul's 3rd Interim Fee Applicaiton to reference voluntary reduction of compensation. | 0.20 | 44.00 |
| 04/01/25 | ETM | Final review/revision re Third Interim Fee Application and EMs re same | 1.90 | 1,396.50 |
| 04/01/25 | SFK | Finalize Saul's 3rd Interim Fee Application. | 0.10 | 22.00 |
| 04/01/25 | SFK | Prepare final PDFS of Saul's 3rd Interim Fee Application for Evan Miller's approval. | 0.10 | 22.00 |
| 04/01/25 | SFK | Finalize Saul's Motion to Limit service. | 0.10 | 22.00 |
| 04/01/25 | SFK | Apply Evan Miller's track changes to Saul's 3rd Interim Fee Application. | 0.10 | 22.00 |
| 04/01/25 | SFK | Electronically docket Saul's 3rd Interim Fee Application. | 0.40 | 88.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | | Invoice | 4466631 |
|---|---|---|---|---|---|
| 00011 | Fee / Employment Applications (Saul Ewing) | | | | Page: 2 |
| 11/07/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/25 | SFK | Finalize Saul's Motion to Limit service to add related D.I. throughout. | 0.10 | 22.00 |
| 04/01/25 | SFK | Prepare final PDFS of Saul's Motion to Limit service for Evan Miller's approval. | 0.10 | 22.00 |
| 04/01/25 | SFK | Electronically docket Saul's Motion to Limit service. | 0.20 | 44.00 |
| 04/15/25 | ETM | Ems with SK re Fee App | 0.40 | 294.00 |
| 04/15/25 | SFK | Draft CNO for Motion to Limit Notice re Saul's 3rd Interim Fee Application. | 0.20 | 44.00 |
| 04/15/25 | SFK | Draft CNO, proposed order re Saul's 3rd Interim Fee Application. | 0.40 | 88.00 |

TOTAL HOURS    12.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sean F. Kenny | 5.80 | at | 220.00 | = | 1,276.00 |
| Evan T. Miller | 7.00 | at | 735.00 | = | 5,145.00 |

CURRENT FEES    6,421.00

TOTAL AMOUNT OF THIS INVOICE    6,421.00

REMAINING TRUST BALANCE    0.00



SAUL EWING

LLP

www.saul.com

| | |
|---|---|
| Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice Number 4466632 |
| George L Miller | Invoice Date 11/07/25 |
| 8 Penn Center, Suite 950 | Client Number 389590 |
| 1628 John F. Kennedy Boulevard | Matter Number 00014 |
| Philadelphia, PA 19103 | |

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/25 | CC | Email communications; prepare and review summons for service in Akorn matter. | 0.20 | 127.00 |
| 03/03/25 | TNF | Analysis of S. Reingold correspondence re: McKesson negotiations | 0.10 | 48.50 |
| 03/03/25 | RC | Continue drafting and preparing complaints against Other A/R defendants and prepare notes re claims | 0.10 | 44.00 |
| 03/04/25 | SCR | Attention to scheduling meeting to review additional information produced by McKesson | 0.10 | 82.00 |
| 03/04/25 | CC | Review and respond to update email from R. Coy on status of first batch of complaints. | 0.20 | 127.00 |
| 03/04/25 | CC | Email communications; update with A. McLaughlin on Akorn order and with R Coy on complaints status. | 0.30 | 190.50 |
| 03/04/25 | CC | Email communications; update Coy, R. and McLaughlin, A. on Akorn A/R timeline and pro hac order. | 0.20 | 127.00 |
| 03/04/25 | MGN | Review correspondence from J. Sweeny regarding business dealings | 0.20 | 154.00 |
| 03/05/25 | SCR | Attention to scheduling further meetings with McKesson re: discovery information | 0.20 | 164.00 |
| 03/05/25 | CC | Receive and review summons, pretrial order and annotated deadlines | 0.20 | 127.00 |
| 03/05/25 | CC | Reviewed and forwarded Chapter 7 pretrial conference summons and service certificate via email to Aida McLaughlin. | 0.40 | 254.00 |
| 03/05/25 | CC | Research bankruptcy case details for ongoing legal proceedings review. | 0.20 | 127.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee               Invoice        4466632
00014      Litigation: Contested Matters and Adversary Proceedings                            Page: 2
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/25 | AM | Draft, finalize and electronically docket summons and certificate of service | 0.30 | 67.50 |
| 03/05/25 | ETM | Prepare for and attend mtg re litigation status and EMs regarding same | 1.90 | 1,396.50 |
| 03/05/25 | RC | Continue drafting and preparing complaints against Other A/R defendants; research defendants and addresses; review and finalize complaints and the exhibits to the complaints | 6.50 | 2,860.00 |
| 03/06/25 | CC | Attention to review and comments on draft complaints for ten defendants. | 1.50 | 952.50 |
| 03/06/25 | CC | Begin review of draft complaints against next ten defendants. | 1.50 | 952.50 |
| 03/06/25 | CC | Email correspondence regarding Akorn's new complaints and related A/R matters. | 0.40 | 254.00 |
| 03/06/25 | MGN | Multiple correspondence and telephone conference with C. Contreras-Martinez regarding filing collection complaints and saving same in system. | 0.50 | 385.00 |
| 03/07/25 | SCR | Exchange emails with S. Winick re: scheduling meeting to review McKesson production (0.1); draft email to business team re: same and terms of meetings (0.1) | 0.20 | 164.00 |
| 03/07/25 | CC | Review and revise each of ten draft complaints; review and analysis of accompanying exhibits for accuracy and consistency in claim amounts. | 3.80 | 2,413.00 |
| 03/07/25 | CC | Y conference with R Coy to review global edits to draft complaints and comments to each to finalize and obtain Trustee approval for filing. | 0.70 | 444.50 |
| 03/07/25 | CC | Reviewed and drafted complaints for Akorn; attended Zoom call with Ryan Coy regarding new complaints. | 1.30 | 825.50 |
| 03/07/25 | TNF | Analysis of S. Reingold correspondence re: McKesson negotiations | 0.10 | 48.50 |
| 03/07/25 | ETM | Email with SR/litigant cnsl re litigation matters and next steps re same and review correspondence related to same (1.6); draft correspondence re litigations status (1.9) | 3.50 | 2,572.50 |
| 03/07/25 | RC | Attend to reviewing and editing complaints against Other A/R defendants; discuss and strategize with C. Contreras-Martinez | 0.20 | 88.00 |
| 03/08/25 | ETM | EMs with SR re litigation status | 0.20 | 147.00 |
| 03/09/25 | SCR | Exchange emails with client re: review of McKesson information (0.1); telephone conference with E. Miller re: same (0.1) | 0.20 | 164.00 |
| 03/09/25 | ETM | Draft litigation correspondence and Ems re same | 3.20 | 2,352.00 |
| 03/09/25 | ETM | TC with SR re status of litigation and next steps re same | 0.20 | 147.00 |
| 03/10/25 | SCR | Attend meeting with E. Miller and client team re: issues to be addressed with respect to McKesson production (0.3); attend | 0.90 | 738.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                            Page: 3
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | follow up meeting with E. Miller re: same (0.1); review and comment re: letter to counsel for ASB re: settlement positions (0.5) | | |
| 03/10/25 | CC | Email correspondence; send first batch of 10 new complaints regarding Akorn's A/R matters to Ryan Coy with edits. | 1.10 | 698.50 |
| 03/10/25 | MGN | Review correspondence to and from E. Miller regarding Amerisource settlement and issues relating thereto. | 0.20 | 154.00 |
| 03/10/25 | PNT | Review Amerisource settlement letter and email to E. Miller re: same. | 0.40 | 202.00 |
| 03/10/25 | ETM | Draft litigation correspondence and Ems/research re same (3.2); prepare for and attend client meeting re litigation status (1.5) | 4.70 | 3,454.50 |
| 03/10/25 | RC | Revise and finalize the complaints per comments from C. Contreras-Martinez | 1.50 | 660.00 |
| 03/11/25 | SCR | Attend case team meeting | 0.70 | 574.00 |
| 03/11/25 | CC | Attend Zoom call on Florida matters; discuss revisions to Akorn complaints. | 0.60 | 381.00 |
| 03/11/25 | CC | Review and discuss Akorn complaints and participate in weekly team meeting. | 1.00 | 635.00 |
| 03/11/25 | MGN | Prepare for and participate in weekly conference call with Akorn team to discuss status of case and receivable actions. | 0.80 | 616.00 |
| 03/11/25 | TNF | Analysis of settlement letter draft | 0.10 | 48.50 |
| 03/11/25 | ETM | Further revisions to litigant correspondence and EMs/TC with client re same; review underlying materials supporting same and perform research re same; prepare for and attend TC with MN/CCM/RC/TF/SR re open litigation issues | 5.30 | 3,895.50 |
| 03/11/25 | RC | Discuss with C. Contreras-Martinez re revisions and edits to complaints | 0.50 | 220.00 |
| 03/11/25 | RC | Final review and revisions to the first batch of Other A/R complaints to be filed; finalize notes and draft email to E. Miller and Aida re finalizing and getting client approval for filing | 0.80 | 352.00 |
| 03/11/25 | RC | Discuss with SE team re status updates on litigation, settlements, and pleadings; strategize re best plan for litigation and give status update on complaint filings for Other A/R matters | 0.80 | 352.00 |
| 03/11/25 | RC | Draft and prepare follow-up email to J. Reynolds and M. Tomlin re question on the payments information for Other A/R customers re draft complaints and amount demanded | 0.20 | 88.00 |
| 03/12/25 | ETM | EMs/TC with client re litigant communication and final revisions to same | 2.60 | 1,911.00 |
| 03/13/25 | ETM | Final review/revision of correspondence and EMs with client/litigant re same and review/research re response to same and EMs with client/MN/SR/PT re same; brief TC with litigant re | 5.80 | 4,263.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice         4466632
00014         Litigation: Contested Matters and Adversary Proceedings                           Page: 4
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | same | | |
| 03/14/25 | PNT | Review Amerisource settlement letter and email to E. Miller and T. Falk re: same. | 0.30 | 151.50 |
| 03/14/25 | ETM | EMs with team/litigant re next steps in correspondence | 0.30 | 220.50 |
| 03/15/25 | SCR | Exchange emails with client team re: McKesson discovery issues | 0.20 | 164.00 |
| 03/15/25 | ETM | EMs with JS/SR/MT re status of litigations and notes for same | 0.60 | 441.00 |
| 03/16/25 | PNT | Review amended scheduling order for Amerisource and emails with S. Reingold and E. Miller re: same. | 0.20 | 101.00 |
| 03/16/25 | ETM | Further EMs with litigants/client/SR/PT/TF re status of litigations and next steps re same | 0.80 | 588.00 |
| 03/17/25 | SCR | Attention to preference settlements | 0.20 | 164.00 |
| 03/17/25 | SCR | Exchange emails with client re: McKesson production, meeting with McKesson re: review of same, and next steps | 0.20 | 164.00 |
| 03/17/25 | TNF | Analysis of case status and prepare status report | 0.30 | 145.50 |
| 03/17/25 | PNT | Call with E. Miller re: Amerisource status report and amended scheduling orders. | 0.30 | 151.50 |
| 03/17/25 | ETM | Review EMs from SR and client re next steps | 0.30 | 220.50 |
| 03/17/25 | ETM | Research re issues related to litigation and EMs with JS re same | 6.20 | 4,557.00 |
| 03/17/25 | SFK | PDF, finalize Amerisource status report. | 0.10 | 22.00 |
| 03/17/25 | RC | Review and revise complaints; finalize three complaints and exhibits for final approval; prepare notes for E. Miller and C. Contreras-Martinez | 1.60 | 704.00 |
| 03/18/25 | SCR | Attention to defenses asserted by preference recipients and to settlement efforts re: same (0.3); attend case team meeting (0.5) | 0.80 | 656.00 |
| 03/18/25 | SCR | Attend case team meeting | 0.30 | 246.00 |
| 03/18/25 | CC | Weekly updates discussed with team; meeting with associates on preparing and serving summonses for preference actions; analyze Akorn claims and finalize complaints for client approval. | 1.40 | 889.00 |
| 03/18/25 | MGN | Prepare for and attend weekly Akorn meeting to discuss outstanding A/R and litigation with Amerisource and McKesson. | 0.60 | 462.00 |
| 03/18/25 | TNF | Analysis of E. Miller correspondence re: negotiations | 0.10 | 48.50 |
| 03/18/25 | ETM | Further research in connection with litigation matters and EMs with client re same (2.1); prepare for and attend weekly meeting with team regarding outstanding litigations (1.4) | 3.50 | 2,572.50 |
| 03/18/25 | RC | Finalizing the complaints and making final revisions to three complaints re allegations and exhibits; prepare notes and send to | 0.80 | 352.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                            Page: 5
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | E. Miller for review and approval to send to client | | |
| 03/18/25 | RC | Attend SE weekly meeting re Akorn litigation; discuss updates and strategy for litigation | 0.80 | 352.00 |
| 03/19/25 | CC | Email communications; send draft complaints to Miller for final client approval. | 0.20 | 127.00 |
| 03/19/25 | ETM | Review and respond to email regarding scheduling order and review/revise draft document re same | 0.90 | 661.50 |
| 03/19/25 | ETM | Review/revise/approve for filing various complaints (1.6) and EMs with RC/CMM re same (0.2) | 1.80 | 1,323.00 |
| 03/19/25 | SFK | PDF, finalize COC re 5th Amended Scheduling order for Amerisource adversary proceeding. | 0.10 | 22.00 |
| 03/19/25 | SFK | Electronically docket COC re 5th Amended Scheduling order for Amerisource adversary proceeding. | 0.20 | 44.00 |
| 03/19/25 | SFK | Completed proposed order upload re 5th Amended Scheduling order for Amerisource adversary proceeding. | 0.10 | 22.00 |
| 03/19/25 | RC | Review email from E. Miller re changes in draft complaints; create a redline of changes and send to E. Miller for review | 0.50 | 220.00 |
| 03/19/25 | RC | Review and analyze question from E. Miller re attorney's fees in the A/R complaints; send to C. Contreras-Martinez for review and input | 0.20 | 88.00 |
| 03/20/25 | CC | Email correspondence with Coy, Ryan, Miller, Evan T; finalize complaints for client approval. | 0.20 | 127.00 |
| 03/20/25 | ETM | Attend TCs with client and attend TC with litigant re status of litigation and next steps re same and review materials supporting same | 1.40 | 1,029.00 |
| 03/20/25 | RC | Revising complaints with final edits from E. Miller; review and finalize, review exhibits; prepare notes and email to SE team re complaints ready to finalize and file | 1.70 | 748.00 |
| 03/20/25 | RC | Analyze and review statute and case law re limits on jurisdiction filed by trustees against noninsiders | 0.20 | 88.00 |
| 03/21/25 | SCR | Conference call with G. Miller, E. Miller, J. Sweeney, and M. Tomlin re: status of pending matters and next steps | 0.30 | 246.00 |
| 03/21/25 | CC | Email exchange with team on final versions of draft complaints for Trustee's review and approval. | 0.50 | 317.50 |
| 03/21/25 | AM | Conduct final review of complaints for quality control purposes; email to attorneys. | 1.00 | 225.00 |
| 03/21/25 | ETM | EMs w/CCM re complaints finalization and submission for client approval and review drafts for same | 0.50 | 367.50 |
| 03/21/25 | ETM | Prepare for and attend TC w/client re status of litigation and next steps in same | 2.10 | 1,543.50 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee        Invoice     4466632
00014      Litigation: Contested Matters and Adversary Proceedings             Page: 6
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/25 | SFK | Complete revised proposed order upload re 5th Amended Scheduling order for Amerisource adversary proceeding. | 0.10 | 22.00 |
| 03/21/25 | RC | Review and analyze email from E. Miller re preparing the Walgreens complaint; draft response to same | 0.10 | 44.00 |
| 03/21/25 | RC | Draft and prepare complaint against Walgreens for A/R due and owing; research and analyze the proper corporate defendant name | 0.60 | 264.00 |
| 03/21/25 | RC | Research and analyze corporate information and name for Walgreens for naming the proper party(ies) on the complaint for A/R owed; discuss and strategize with C. Contreras-Martinez re same | 0.40 | 176.00 |
| 03/21/25 | RC | Edit and revise Walgreens complaint following research and discussion with Carmen | 0.20 | 88.00 |
| 03/21/25 | RC | Review finalized complaints (10) re Other A/R claims; draft and prepare email to client re complaints and request approval for filing | 0.10 | 44.00 |
| 03/24/25 | ETM | Prepare for and attend TC with litigant and next steps in litigation | 0.90 | 661.50 |
| 03/25/25 | SCR | Attend meeting with E. Miller, J. Reynolds, and J. Sweeney re: McKesson discovery issues and discussions | 0.20 | 164.00 |
| 03/25/25 | CC | Email communications; discuss Akorn matters with Miller, Novick, and team regarding A/R and call items. | 0.30 | 190.50 |
| 03/25/25 | AM | Open adversary case; finalize and electronically docket complaint in H.E. Butt Grocery. | 0.30 | 67.50 |
| 03/25/25 | AM | Open adversary case; finalize and electronically docket complaint in JAMS Wholesale Distribution. | 0.30 | 67.50 |
| 03/25/25 | AM | Open adversary case; finalize and electronically docket complaint in Kaiser Permanente. | 0.30 | 67.50 |
| 03/25/25 | AM | Open adversary case; finalize and electronically docket complaint in Medtech Products. | 0.30 | 67.50 |
| 03/25/25 | AM | Open adversary case; finalize and electronically docket complaint in Walgreens. | 0.30 | 67.50 |
| 03/25/25 | MGN | Correspondence to Akorn team to reschedule weekly meeting. | 0.10 | 77.00 |
| 03/25/25 | ETM | Prepare for and attend TC with client re status of litigation and next steps in same | 0.70 | 514.50 |
| 03/25/25 | ETM | EMs w/SR/client re latest on discussions and next steps re same | 0.30 | 220.50 |
| 03/25/25 | RC | Draft and prepare follow-up email to G. Miller re Akorn complaints drafted and ready | 0.10 | 44.00 |
| 03/25/25 | RC | Review and analyze filing pro hac vice application in DE bankruptcy court; discuss with A. McLaughlin re same; coordinate with H. Richmond to prepare application | 0.30 | 132.00 |

389590       Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice        4466632
00014        Litigation: Contested Matters and Adversary Proceedings                              Page: 7
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/25 | RC | Review filed copies of five A/R complaints filed today | 0.30 | 132.00 |
| 03/26/25 | SCR | Review and analyze pre-petition asset purchase agreement and related transition services agreement for provisions pertinent to McKesson asserted deductions, credits, and chargebacks, with detailed email to E. Miller re: same | 2.40 | 1,968.00 |
| 03/26/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 03/26/25 | TNF | Call with E. Miller, M. Novick re A/R updates | 0.50 | 242.50 |
| 03/26/25 | PNT | Call with E. Miller, M. Novick, S. Reingold, T. Falk re: McKesson, Amerisource and additional AR actions. | 0.30 | 151.50 |
| 03/26/25 | ETM | EMs with client re settlement order | 0.10 | 73.50 |
| 03/26/25 | ETM | Prepare for and attend conference call with team | 2.10 | 1,543.50 |
| 03/26/25 | ETM | EMs with JS re latest in case and EMs with SR re same and next steps | 0.40 | 294.00 |
| 03/26/25 | ETM | Review and cross-reference latest information and summarize same for client | 0.80 | 588.00 |
| 03/27/25 | REW | Revise and finalize pro hac motion for R. Coy | 0.10 | 31.00 |
| 03/27/25 | REW | .pdf and electronic docketing of pro hac motion for R. Coy | 0.20 | 62.00 |
| 03/27/25 | ETM | Further review re supplemental documentation and prepare for TC with litigants re same and EMs with same re outstanding issues | 0.90 | 661.50 |
| 03/27/25 | ETM | Review and respond to EM re pleading response and review case files for same and EMs with CCM and RC re same | 0.60 | 441.00 |
| 03/27/25 | RC | Attend to finalizing my pro hac vice application for the bankruptcy case; discuss with R. Warren and E. Miller for approval and filing; review entered order approving application | 0.30 | 132.00 |
| 03/27/25 | RC | Analyze and review notes and spreadsheet re Other A/R matters; review filed complaints and documents for preparing other complaints | 1.10 | 484.00 |
| 03/28/25 | ETM | Prepare for and attend TC re status of case and next steps re same and EMs with client/MN/PT/SR re same | 1.20 | 882.00 |
| 03/29/25 | ETM | EMs with client/litigant re next steps in litigation process | 0.30 | 220.50 |
| 03/31/25 | SCR | Telephone conference with E. Miller re: McKesson discovery issues (0.2); draft email to client team re: same (0.2) | 0.40 | 328.00 |
| 03/31/25 | CC | Email communications with R Coy to address issues with invoices available for opposing counsel (.2); review and annotate invoices and credit memos (.4). | 0.60 | 381.00 |
| 03/31/25 | MGN | Correspondence to and from E. Miller regarding scheduling in-person settlement discussion with counsel for Amerisource | 0.10 | 77.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4466632
00014       Litigation: Contested Matters and Adversary Proceedings                                  Page: 8
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Bergen. | | |
| 03/31/25 | ETM | Multiple EMs/TC with client/SR re status of litigation and issues re same; review materials and analysis related to litigation and summarize same; EMs with JC re same | 2.70 | 1,984.50 |
| 03/31/25 | RC | Review and analyze correspondence from counsel for Peyton's re request for copies of invoices; review documents and discuss with C. Contreras-Martinez re strategy for response | 0.40 | 176.00 |
| 04/01/25 | SCR | Attend meeting with E. Miller and client team re: McKesson discovery issues | 0.20 | 164.00 |
| 04/01/25 | CC | Receive and review R Coy's notes from call with J. Reynolds and J. Sweeney for further information on AR cases | 0.20 | 127.00 |
| 04/01/25 | CC | Review email from client with update after review of Peyton's invoice list | 0.10 | 63.50 |
| 04/01/25 | CC | Telephone conference with R Coy regarding further information needed from client and discuss status of finalizing invoices to send out. | 0.20 | 127.00 |
| 04/01/25 | CC | Attend weekly meeting on Akorn matters; discuss status updates on pending litigation matters | 0.50 | 317.50 |
| 04/01/25 | CC | Email correspondence; address A/R complaints finalized for filing; receive and annotate filed copies of same. | 0.40 | 254.00 |
| 04/01/25 | CC | Email correspondence with Coy addressing Akorn A/R chargebacks, adversary case, and complaints. | 0.10 | 63.50 |
| 04/01/25 | AM | Open adversary case; finalize and electronically docket complaint in Bluepax. | 0.30 | 67.50 |
| 04/01/25 | AM | Open adversary case; finalize and electronically docket complaint in Burlington Drug. | 0.30 | 67.50 |
| 04/01/25 | AM | Open adversary case; finalize and electronically docket complaint in CityMedRx. | 0.30 | 67.50 |
| 04/01/25 | AM | Open adversary case; finalize and electronically docket complaint in Dixon-Shane. | 0.30 | 67.50 |
| 04/01/25 | AM | Open adversary case; finalize and electronically docket complaint in Genetco. | 0.30 | 67.50 |
| 04/01/25 | MGN | Prepare for and attend weekly Akorn meeting discussing outstanding accounts receivable actions. | 0.50 | 385.00 |
| 04/01/25 | MGN | Correspondence to and from R. Coy and J. Sweeney regarding documents needed to prove causes of action to collect outstanding receivables. | 0.30 | 231.00 |
| 04/01/25 | TNF | Call with E. Miller, C. Contreras re litigation strategy | 0.30 | 145.50 |
| 04/01/25 | ETM | EMs with RM re status of litigation and prepare for/attend call with client re status of outstanding litigation and prepare for and attend call with team re status of outstanding litigation | 3.00 | 2,205.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4466632
00014      Litigation: Contested Matters and Adversary Proceedings                      Page: 9
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 04/01/25 | RC | Attend weekly meeting on Akorn matters; discuss status updates on pending litigation matters | 0.50 | 220.00 |
| 04/01/25 | RC | Discuss with C. Contreras-Martinez re getting info from trustee's team and J. Sweeney, and discuss status of finalizing invoices to send | 0.10 | 44.00 |
| 04/01/25 | RC | Call with J. Reynolds and J. Sweeney re document numbers and information questions regarding invoices and amounts owed by Other A/R customers | 0.40 | 176.00 |
| 04/01/25 | RC | Draft and prepare notes from call with J. Reynolds and J. Sweeney and send to SE team re same and information we have | 0.30 | 132.00 |
| 04/01/25 | RC | Draft and prepare email response to C. Schuyler (counsel for Walgreens) re sending requested unpaid invoices of the Debtors | 0.10 | 44.00 |
| 04/01/25 | RC | Draft and prepare email response to J. Kleisinger (counsel for Peyton's) re sending requested unpaid invoices of the Debtors | 0.10 | 44.00 |
| 04/01/25 | RC | Review email from J. Sweeney with update after review of Peyton's invoice list; forward to C. Contreras-Martinez and E. Miller | 0.10 | 44.00 |
| 04/02/25 | SCR | Attend meeting with G. Miller, E. Miller, and team re: McKesson adversary proceeding and discovery issues (0.5); draft email to S. Winick re: same and scheduling status conference (0.2); exchange emails with S. Winick re: call to discuss same (0.1) | 0.80 | 656.00 |
| 04/02/25 | CC | Review and respond to email from E Miller to associates requesting spreadsheet update to include case specific deadlines for ease of tracking and client management. | 0.20 | 127.00 |
| 04/02/25 | CC | Email correspondence; draft communication to Aida McLaughlin on Akorn A/R schedules and Peyton's invoices. | 0.20 | 127.00 |
| 04/02/25 | ETM | Prepare for and attend TC with client re status of litigations and next steps re same | 2.80 | 2,058.00 |
| 04/02/25 | ETM | Followup with RC/CMM/SK re status of other A/R matters and next steps in same | 0.40 | 294.00 |
| 04/02/25 | RC | Review and analyze correspondence discussing organizing and compiling the active dates and deadlines for the Other A/R litigation cases recently filed; prepare response email to S. Ferry and E. Miller discussing same | 0.20 | 88.00 |
| 04/03/25 | SCR | Attend meeting with E. Miller, J. Powell, and S. Winick re: McKesson discovery issues and schedule for addressing same | 0.50 | 410.00 |
| 04/03/25 | CC | Email correspondence; discuss Akorn "Other" A/R Schedules; communicate with Ryan Coy, Evan Miller, and Sean Kenny | 0.20 | 127.00 |
| 04/03/25 | ETM | Multiple EMs/TCs with client/SR re status of litigation and next steps re same; TC with litigants re next steps | 2.20 | 1,617.00 |
| 04/03/25 | ETM | Further EMs with RM re status of litigation and review case file re same and next steps | 0.90 | 661.50 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice      4466632
00014      Litigation: Contested Matters and Adversary Proceedings                                Page: 10
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/25 | ETM | Further ems/TC re "Other" A/R Schedules for review | 0.80 | 588.00 |
| 04/03/25 | RC | Review and analyze local rule and procedures re scheduling order; review other scheduling order; draft and prepare proposed scheduling order for Peyton's A/R adversary proceeding | 0.90 | 396.00 |
| 04/04/25 | ETM | Review scheduling order for A/R case; multiple EMs with RC/CCM/client/litigant re status of case | 0.70 | 514.50 |
| 04/04/25 | SFK | Prepare initial spreadsheet for tracking of other A/R matters. | 0.70 | 154.00 |
| 04/04/25 | RC | Review edits and comments from E. Miller re the proposed scheduling order for the Peyton's adversary; respond to same and finalize same | 0.10 | 44.00 |
| 04/04/25 | RC | Finalize proposed scheduling order for the Peyton's adversary proceeding; draft and prepare email to G. Miller for review and approval on same | 0.10 | 44.00 |
| 04/04/25 | RC | Review approval from G. Miller on proposed scheduling order for Peyton's adversary proceeding; draft and send email to opposing counsel with the proposed scheduling order for meet and confer re same | 0.10 | 44.00 |
| 04/07/25 | SCR | Review and comment re: information provided by McKesson in response to client team requests | 0.20 | 164.00 |
| 04/07/25 | ETM | Prepare for and attend meeting re litigations status and next steps and review open issues | 2.20 | 1,617.00 |
| 04/07/25 | ETM | Ems with SR/client re latest production review and next steps | 0.40 | 294.00 |
| 04/08/25 | SCR | Attend case team meeting | 0.30 | 246.00 |
| 04/08/25 | CC | Attend Akorn weekly call with associates to discuss summonses preparation. | 1.80 | 1,143.00 |
| 04/08/25 | ETM | Prepare for and attend to weekly meeting re litigation status and multiple Ems with RC/CCM/opposing counsel re status of response and scheduling; TC with counsel re same | 2.80 | 2,058.00 |
| 04/08/25 | SFK | Analyze, revise proposed scheduling order Re Peyton's adversary proceeding. | 0.20 | 44.00 |
| 04/08/25 | SFK | Draft COC re proposed scheduling order re Peyton's adversary proceeding. | 0.50 | 110.00 |
| 04/08/25 | RC | Review and analyze notes from E. Miller re communication from Peyton's DE counsel and request for an extension; draft and prepare email to send to client re requested extension, send to E. Miller for review | 0.20 | 88.00 |
| 04/08/25 | RC | Attend weekly meeting with SE team re pending litigation status updates | 0.40 | 176.00 |
| 04/08/25 | RC | Call with J. Reynolds re updates and questions on A/R customers who did respond to demand letters | 0.10 | 44.00 |

389590       Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice       4466632
00014        Litigation: Contested Matters and Adversary Proceedings                             Page: 11
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/25 | RC | Draft and prepare email and notes to J. Reynolds to get his updates and questions on A/R customers who did respond to demand letters | 0.20 | 88.00 |
| 04/08/25 | RC | Draft and prepare email and notes to S. Ferry re coordinate prep of certification of counsel re Peyton's scheduling order | 0.20 | 88.00 |
| 04/08/25 | RC | Review and analyze COC prepared by S. Ferry re the Peyton's scheduling order; review S. Ferry notes on edit; respond to same, send to E. Miller and C. Contreras-Martinez for review/approval | 0.40 | 176.00 |
| 04/08/25 | RC | Review prior correspondence with Peyton's counsel; and draft and prepare email to opposing counsel (Peyton's) re proposed scheduling order and scheduling conference and edit on order | 0.30 | 132.00 |
| 04/09/25 | CC | PEYTON - Receive/review and annotate Court notices regarding upcoming hearing; review agenda for same; review and comments to R.Coy on draft scheduling order; email exchange with Trustee regarding same. | 0.80 | 508.00 |
| 04/09/25 | PNT | Confer with E. Miller re: April 11 hearing and general case update. | 0.30 | 151.50 |
| 04/09/25 | ETM | Multiple Ems with KB/RC/CCM/client re Peyton's scheduling order and review/revise same and next steps re same | 1.10 | 808.50 |
| 04/09/25 | ETM | Review disposition of 4/11 matters and EMs/OC with SR/PT re same | 1.40 | 1,029.00 |
| 04/09/25 | RC | Review correspondence re scheduling conference and scheduling order; email E. Miller re following up with Peyton's counsel re proposed scheduling order | 0.10 | 44.00 |
| 04/09/25 | RC | Review and analyze edits and changes to scheduling order from counsel for Peyton's; discuss with E. Miller and C. Contreras-Martinez re acceptance and finalizing scheduling order | 0.10 | 44.00 |
| 04/09/25 | RC | Review approval from C. Contreras-Martinez and E. Miller re revisions to proposed scheduling order; draft and prepare email to G. Miller re approval on the scheduling order and ready to proceed | 0.10 | 44.00 |
| 04/09/25 | RC | Revise and finalize the COC re scheduling order with Peyton's; review edits from opposing counsel | 0.20 | 88.00 |
| 04/09/25 | RC | Finalize the COC draft re Peyton's scheduling order; draft and prepare notes on finalizing to SE team and ready to file once we have client approval | 0.10 | 44.00 |
| 04/09/25 | RC | Drafting and preparing the last five Other A/R complaints against defendants who did not respond to demand letters | 0.90 | 396.00 |
| 04/10/25 | SCR | Prepare for status conference in respect of McKesson adversary proceeding (0.9); attend meeting with E. Miller and P. Topper re: same (0.3) | 1.20 | 984.00 |
| 04/10/25 | CC | Internal emails regarding status on the filing of additional new | 0.80 | 508.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                          Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                                       Page: 12
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | AR adversary cases; [Payton's] attention to draft scheduling order and proposed order on same; email exchanges with comments from Trustee. | | |
| 04/10/25 | ETM | Prepare for and attend TC with team re forthcoming hearing and attendance at same | 2.50 | 1,837.50 |
| 04/10/25 | SFK | Apply Evan Miller's track changes to COC re proposed scheduling order re Peyton's adversary proceeding. | 0.10 | 22.00 |
| 04/10/25 | SFK | Prepare final PDFS for COC re proposed scheduling order re Peyton's adversary proceeding for Evan Miller's approval to file. | 0.10 | 22.00 |
| 04/10/25 | SFK | Electronically docket COC re proposed scheduling order re Peyton's adversary proceeding. | 0.20 | 44.00 |
| 04/10/25 | SFK | Complete order upload for proposed scheduling order re Peyton's adversary proceeding | 0.10 | 22.00 |
| 04/10/25 | RC | Call with J. Reynolds re updates on responsive A/R customers | 0.10 | 44.00 |
| 04/10/25 | RC | Discuss updates with E. Miller and C. Contreras-Martinez on A/R customer complaints; prepare notes on timeline for updated plan | 0.20 | 88.00 |
| 04/10/25 | RC | Coordinate getting approval from G. Miller on the proposed scheduling order and updates from Peyton's counsel on the timeline for expert discovery; discuss with E. Miller; draft follow-up email to G. Miller | 0.30 | 132.00 |
| 04/10/25 | RC | Review response from G. Miller approving the changes to proposed scheduling order in adversary proceeding with Peyton's; draft email to opposing counsel re accepting changes and submitting proposed scheduling order to the court | 0.20 | 88.00 |
| 04/10/25 | RC | Coordinate and discuss with S. Ferry on finalizing the certification of counsel re scheduling order in the Peyton's adversary proceeding; review finalized COC and scheduling order | 0.10 | 44.00 |
| 04/10/25 | RC | Continue drafting and preparing complaints against nonresponsive A/R customers | 1.10 | 484.00 |
| 04/11/25 | SCR | Prepare for and attend status conference re: motion to compel discovery from McKesson (1.0); conference call with G. Miller and M. Tomlin re: same (0.2) | 1.20 | 984.00 |
| 04/11/25 | CC | Email correspondence; received and annotated Chapter 7 Scheduling Order from the court. | 0.20 | 127.00 |
| 04/11/25 | PNT | Prepare for (.4) and attend hearing on Peyton's and McKesson's adversary proceedings (.6). | 1.00 | 505.00 |
| 04/11/25 | ETM | Review status of hearing and TC with SR re same and review EMs re same | 1.10 | 808.50 |
| 04/15/25 | CC | Email correspondence with R Coy regarding client assistance with update on notes for the A/R defendants that did respond to demand letters; comments to draft of emails contacting the responsive defendants and providing a response time. | 0.40 | 254.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4466632
00014       Litigation: Contested Matters and Adversary Proceedings                                  Page: 13
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/25 | RC | Discuss and strategize with C. Contreras-Martinez re timeline and plan for finalizing the A/R complaints | 0.10 | 44.00 |
| 04/15/25 | RC | Call with J. Reynolds to discuss status updates and response information from the responding A/R customers re demand letters for money owed | 0.10 | 44.00 |
| 04/15/25 | RC | Review and analyze the updated spreadsheet and notes from J. Reynolds re responsive A/R customers and prepare notes for needing follow up | 0.10 | 44.00 |
| 04/15/25 | RC | Continue to draft and prepare the complaints against A/R customer defendants re unpaid debt | 1.40 | 616.00 |
| 04/15/25 | RC | Draft and prepare notes and question for E. Miller and C. Contreras-Martinez re remaining A/R defendants who did respond to demand letter | 0.20 | 88.00 |
| 04/15/25 | RC | Begin review and analysis of summonses for E. Miller review and approval | 0.30 | 132.00 |
| 04/16/25 | SCR | Attend meeting with G. Miller and team re: McKesson discovery | 0.30 | 246.00 |
| 04/16/25 | CC | Engage in email correspondence with Walgreens opposing counsel for case negotiation; draft responses and clarify details. | 0.20 | 127.00 |
| 04/16/25 | ETM | Prepare for call w/r/t litigation and EMs with client/SR re same (0.9); EMs with cnsl/RC re complaints service (0.5); prepare for forthcoming litigation meeting and review case file pursuant to same (1.9) | 3.30 | 2,425.50 |
| 04/16/25 | RC | Review and analyze the summonses and the Registered Agents; prepare notes and analysis for E. Miller and E. Robbins | 2.90 | 1,276.00 |
| 04/17/25 | AM | Draft multiple summonses and certificates of service; email to attorneys for review and comment. | 1.00 | 225.00 |
| 04/17/25 | AM | Finalize and electronically docket certificate of no objection to motion to limit notice regarding third interim fee application of Saul Ewing; upload order on same. | 0.20 | 45.00 |
| 04/17/25 | AM | Finalize and electronically docket certificate of no objection regarding third interim fee application of Saul Ewing; upload order on same. | 0.20 | 45.00 |
| 04/17/25 | MGN | Review correspondence relating to ASB damages in preparation for upcoming settlement discussions. | 0.20 | 154.00 |
| 04/17/25 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 77.00 |
| 04/17/25 | ETM | Further preparation for litigation meeting and EMs w/client re same/next steps | 3.20 | 2,352.00 |
| 04/18/25 | CC | Email correspondence; sent regarding Akorn A/R matters to McLaughlin, Aida, Coy, and Ryan. | 0.20 | 127.00 |
| 04/18/25 | MGN | Correspondence to and from E. Miller regarding upcoming | 0.20 | 154.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                       Page: 14
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | mediation with counsel for Amerisource Bergen. | | |
| 04/18/25 | ETM | Prepare for and attend mtg w/client re status of litigation and next steps re same; post-meeting drafting re same | 2.20 | 1,617.00 |
| 04/18/25 | RC | Analyze and review complaints filed and cases for deadlines and summonses | 1.20 | 528.00 |
| 04/18/25 | RC | Begin review and analysis of summonses prepared by A. McLaughlin re Other A/R complaints to be served | 0.60 | 264.00 |
| 04/19/25 | ETM | EMs with RC/CMM re status of complaints (0.3); further review/prep for litigation meetings (1.6) | 1.90 | 1,396.50 |
| 04/19/25 | RC | Review and analyze email from E. Miller re dates/deadlines and service of Other A/R complaints, including Walgreens; review email from Walgreens counsel re extension | 0.10 | 44.00 |
| 04/20/25 | ETM | Further review of case file/documents w/r/t pending litigation meeting and prepare/circulate documents in connection w/same and research re same; EMs with client re same | 6.60 | 4,851.00 |
| 04/20/25 | RC | Discuss with E. Miller re status and plan for serving summonses on the Other A/R matters; review correspondence re same | 0.10 | 44.00 |
| 04/21/25 | CC | Email correspondence; begin review and comment to draft complaints from Ryan Coy. | 1.10 | 698.50 |
| 04/21/25 | CC | Email correspondence regarding draft complaints for review and approval. | 0.20 | 127.00 |
| 04/21/25 | CC | Email correspondence; received summons and pretrial conference notices for adversary cases from court. | 0.20 | 127.00 |
| 04/21/25 | AM | Finalize and electronically docket summonses and certificates of service for multiple matters; arrange for service packages to be mailed out. | 2.00 | 450.00 |
| 04/21/25 | MGN | Review correspondence relating to settlement negotiations in connection with Amerisource mediation. | 0.50 | 385.00 |
| 04/21/25 | ETM | Prepare for and attend conference re litigation and multiple EMs/TCs with client re same; review/prepare documentation/correspondence re same and multiple EMs/TCs with client/MN/PT/SR re same | 12.40 | 9,114.00 |
| 04/21/25 | RC | Continue and finish review and revising ten summonses to be served and filed regarding the Other A/R cases | 1.20 | 528.00 |
| 04/21/25 | RC | Review email from E. Robbins re request for my assistance to do the final third batch of the summonses and provide notes on same; respond to E. Robbins re same, agreeing to assist | 0.10 | 44.00 |
| 04/21/25 | RC | Continue reviewing draft summonses on the final third batch of the summonses and provide notes on same | 0.50 | 220.00 |
| 04/22/25 | SCR | Attend meeting with case teams re: adversary proceedings regarding collection of accounts receivable | 0.40 | 328.00 |

389590         Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4466632
00014          Litigation: Contested Matters and Adversary Proceedings                                 Page: 15
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/25 | CC | Email correspondence; draft follow-up on accounts receivable demand and related matters | 0.10 | 63.50 |
| 04/22/25 | CC | Review and comment on draft complaints for five A/R adversary cases; review exhibits for accuracy. | 1.10 | 698.50 |
| 04/22/25 | CC | Email communications; review/annotate and respond to detailed email from R Coy regarding remaining seventeen (17) A/R matters to be filed. | 0.30 | 190.50 |
| 04/22/25 | CC | Participate in strategy call; discuss Akorn matter updates with Falk, Reingold, Miller, Coy, and Topper. | 0.70 | 444.50 |
| 04/22/25 | CC | Email correspondence; communications as to service of adversary complaint and request for extension from counsel for Walgreens; internal discussion regarding same. | 0.20 | 127.00 |
| 04/22/25 | ETM | Prepare for and attend call re status of litigation (2.8); Review and Multiple EMs with client/JC re status of settlement process (0.6) | 3.40 | 2,499.00 |
| 04/22/25 | RC | Review and analyze notes re A/R responsive defendants; prepare draft email to responsive parties; draft and send notes re same to C. Contreras-Martinez and E. Miller | 0.90 | 396.00 |
| 04/22/25 | RC | Attend weekly meeting re pending litigation; discuss and strategize re preference claims and Other A/R claims | 0.70 | 308.00 |
| 04/22/25 | RC | Continue reviewing and analyzing draft summonses on the final third batch of the summonses and provide notes on same; prepare notes and send to E. Robbins and E. Miller | 1.60 | 704.00 |
| 04/23/25 | SCR | Exchange emails with client re: status of informal discovery efforts with McKesson | 0.10 | 82.00 |
| 04/23/25 | CC | Review and comments to draft of five (5) more Akorn A/R complaints for approval by Trustee. | 1.20 | 762.00 |
| 04/23/25 | CC | Email correspondence; draft of 6 more Akorn A/R complaints for review and approval. | 0.20 | 127.00 |
| 04/23/25 | ETM | Review latest status of litigations and EMs with SR regarding same | 1.10 | 808.50 |
| 04/24/25 | CC | Review final draft of initial disclosures; approve for service. | 0.30 | 190.50 |
| 04/24/25 | CC | Email correspondence regarding service of initial disclosures in Miller v. Peyton's-Southeastern, Inc.; emails received, and edits drafted. | 0.30 | 190.50 |
| 04/24/25 | CC | Email correspondence with Ryan Coy; discuss edits to draft letters regarding demand and follow-up on remaining matters. | 0.30 | 190.50 |
| 04/24/25 | ETM | Review IDs and EMs with RC/CCM re status of same and review scheduling order re same | 0.90 | 661.50 |
| 04/24/25 | RC | Review prior communications re draft email to responsive A/R customers and draft complaints ready to finalize; draft and prepare follow-up emails to C. Contreras-Martinez re same | 0.10 | 44.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice     4466632
00014      Litigation: Contested Matters and Adversary Proceedings                     Page: 16
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/25 | RC | Draft and prepare initial disclosures for trustee in the Peyton's adversary; review initial disclosures by Peyton's; analyze federal rules re discovery and initial disclosures; prepare notes and send to C. Contreras-Martinez and E. Miller | 1.30 | 572.00 |
| 04/24/25 | RC | Finalize draft of initial disclosures in the Peyton's adversary; draft and prepare email to G. Miller and trustee team re draft disclosures for approval and requesting confirmation on location of debtors' data | 0.20 | 88.00 |
| 04/25/25 | CC | Emails regarding initial disclosures | 0.20 | 127.00 |
| 04/25/25 | CC | Email communications; draft/comments to and forward initial disclosures and A/R follow-up. | 0.50 | 317.50 |
| 04/25/25 | CC | Email correspondence; discussing draft initial disclosures sent for GM review, received from Evan Miller. | 0.30 | 190.50 |
| 04/25/25 | ETM | Ems with team regarding draft disclosures and open litigation items (1.9); review/research re same (0.6) | 2.50 | 1,837.50 |
| 04/25/25 | RC | Review and analyze email from trustee approving initial disclosures to Peyton's in adversary proceeding; respond to same; draft email to M. Tomlin and J. Reynolds following up on the location of the debtors' data on servers | 0.10 | 44.00 |
| 04/25/25 | RC | Analyze and review Notice of Service on initial disclosures, edit and revise; send to team for filing and service; review comment from E. Miller, make additional edits and send to A. Mclaughlin for finalizing and filing, plus service on opposing counsel | 0.40 | 176.00 |
| 04/28/25 | ETM | Pull/review/forward transcript re hearing and next steps re same | 0.70 | 514.50 |
| 04/28/25 | RC | Review draft complaints and email approving from CCM; send five draft complaints and exhibits to A. McLaughlin for assistance on finalizing the complaints into a PDF | 0.10 | 44.00 |
| 04/29/25 | CC | Email exchange: received and sent emails regarding Akorn's open A/R claims and George Miller v Kaiser case. | 0.30 | 190.50 |
| 04/29/25 | CC | Engage in discussions and email exchanges regarding Akorn A/R claim against Accuristix. | 0.30 | 190.50 |
| 04/29/25 | CC | Email correspondence regarding the George Miller v Kaiser breach of contract case; communication sent to McLaughlin. | 0.20 | 127.00 |
| 04/29/25 | CC | Review and analyze Kaiser Permanente demand and invoice documents for consultation with opposing counsel. | 0.20 | 127.00 |
| 04/29/25 | ETM | Prepare for and attend TC re status of litigations; EMs with JC re status of litigation and next steps; review draft complaints for filings | 3.10 | 2,278.50 |
| 04/29/25 | RC | Attend weekly SE team meeting re pending litigation and claims, discuss status with A/R matters that I am handling | 0.50 | 220.00 |
| 04/29/25 | RC | Review email from Accuristix reps.; discuss with CCM re | 0.20 | 88.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4466632 |
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | Page: 17 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | availability; respond to opposing side re our availability to meet to discuss | | |
| 04/29/25 | RC | Review and analyze finalized complaints prepared by A. McLaughlin; draft and prepare email to client trustee re requesting approval on the complaints for filing | 0.20 | 88.00 |
| 04/30/25 | CC | Email correspondence with P Topper regarding Akorn A/R adversary case; review email from counsel for Medline. | 0.20 | 127.00 |
| 04/30/25 | CC | Review and reply to emails from counsel regarding follow-up on our communications; arrange Zoom meetings with counsel. | 0.40 | 254.00 |
| 04/30/25 | CC | Review and respond to emails related to Peyton's regarding next steps; address discovery and resolution efforts. | 0.20 | 127.00 |
| 04/30/25 | RC | Review and respond to agent of Medtech Products | 0.30 | 132.00 |
| 04/30/25 | RC | Review and analyze case file and correspondence in the Peyton's matter; draft and prepare email to opposing counsel re discussing documents before beginning discovery phase | 0.20 | 88.00 |
| 04/30/25 | RC | Call with Bill P'Pool re adversary filed against Medtech Prods.; discuss next step and plan to reach a resolution | 0.10 | 44.00 |
| 04/30/25 | RC | Draft and prepare a response email to Bill P'Pool re adversary against Medtech Prods. | 0.10 | 44.00 |
| 05/01/25 | CC | Email correspondence with Aida McLaughlin about Miller v. Medtech in relation to the Akorn Bankruptcy. | 0.20 | 127.00 |
| 05/01/25 | CC | Email correspondence; receive draft Akorn A/R complaints for review and approval from Ryan Coy. | 0.20 | 127.00 |
| 05/01/25 | CC | Email correspondence regarding Miller v. Walgreen with Aida McLaughlin. | 0.10 | 63.50 |
| 05/01/25 | CC | Email correspondence; discuss Miller v. Medtech Products in Akorn Bankruptcy with recipients. | 0.10 | 63.50 |
| 05/01/25 | ETM | Review potential settlement of matter and EMs with opposition and RC/CCM re same | 0.60 | 441.00 |
| 05/01/25 | RC | Review email from W. P'Pool (on behalf of Medtech Prods) re agree to pay the outstanding A/R amount and requesting settlement agreement; discuss with SE team re sample settlement for Akorn matters, review case file and system for other draft settlement agreements | 0.30 | 132.00 |
| 05/02/25 | SCR | Attention to ongoing efforts re: informal discovery with McKesson, including email exchanges with S. Winick, E. Miller, and Trustee team | 0.20 | 164.00 |
| 05/02/25 | CC | Email correspondence with Rob Barrett regarding Akorn Holding Company case. | 0.10 | 63.50 |
| 05/02/25 | CC | Engage in Akorn discussion using Microsoft Teams with counsel for adversary matter (Accuristix) and confer with Ryan Coy | 2.00 | 1,270.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                          Page: 18
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | regarding same. | | |
| 05/02/25 | ETM | Review/research latest developments in AR litigation and EMs with SR/JC re same | 0.90 | 661.50 |
| 05/02/25 | RC | Call with agents of Accuristix re trustee's A/R claim; discuss situation and next steps for resolving | 0.60 | 264.00 |
| 05/02/25 | RC | Call with CCM re case strategy and plan for resolving claim against Accuristix and other related matters | 0.20 | 88.00 |
| 05/02/25 | RC | Review and analyze correspondence from other A/R customer matters and prepare notes for response | 0.10 | 44.00 |
| 05/05/25 | SCR | Attention to efforts to resolve preference cases | 0.40 | 328.00 |
| 05/05/25 | CC | Email communications with counsel for Walgreens regarding extension of time to respond and stipulation for same. | 0.20 | 127.00 |
| 05/05/25 | CC | Follow up email after recent conference call with counsel for Accuristix enclosing additional documents (.1); review and annotate documents (.3). | 0.40 | 254.00 |
| 05/05/25 | CC | Email communications with Trustee regarding status of his review and approval of additional draft complaints. | 0.20 | 127.00 |
| 05/05/25 | CC | Receive and review draft settlement agreement for Medtech; comments to R Coy regarding same and discuss 9019 motion to be filed. | 0.40 | 254.00 |
| 05/05/25 | ETM | Multiple EMs with client/litigants/SR re status of various AR matters and timing for same | 1.20 | 882.00 |
| 05/05/25 | RC | Draft and prepare settlement agreement with Medtech Prods.; draft and prepare notes to CCM and E. Miller re settlement draft and question on seeking settlement authority under Rule 9019(b) for A/R class of claims; review and analyze bankruptcy docket re 9019(b) approval on the preference class of claims | 1.10 | 484.00 |
| 05/06/25 | SCR | Attend meeting with E. Miller and client team re: McKesson discovery efforts (0.3); attend meeting with E. Miller and S. Winick re: same and upcoming status conference (0.5); draft email to client re: same and next steps (0.1) | 0.90 | 738.00 |
| 05/06/25 | CC | Attend weekly Akorn meeting with Michelle Novick, Evan Miller, and others | 1.00 | 635.00 |
| 05/06/25 | CC | Email exchange; discuss Akorn Bankruptcy updates, Miller v. Walgreen, and address A/R Complaints with R Coy and A McLaughlin. | 0.30 | 190.50 |
| 05/06/25 | AM | Open adversary case; finalize and electronically docket complaint against Trilogy Eye Medical Group. | 0.30 | 67.50 |
| 05/06/25 | AM | Open adversary case; finalize and electronically docket complaint against Medline Industries. | 0.30 | 67.50 |
| 05/06/25 | AM | Open adversary case; finalize and electronically docket complaint | 0.30 | 67.50 |

| | | | | | |
|---|---|---|---|---|---|
| 389590 | | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | | Page: 19 |
| 11/07/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | against Wakefern Food Group. | | |
| 05/06/25 | AM | Open adversary case; finalize and electronically docket complaint against Thrifty Drug Stores. | 0.30 | 67.50 |
| 05/06/25 | AM | Open adversary case; finalize and electronically docket complaint against SCA Pharmaceuticals. | 0.30 | 67.50 |
| 05/06/25 | ETM | Prepare for/attend TCs with litigants cnsl and team re litigation update (2.1) and multiple EMs with SR/MN/PT/TF/client re same (0.6) | 2.70 | 1,984.50 |
| 05/06/25 | RC | Review email from G. Miller approving five complaints on A/R matters to be filed; coordinate with A. McLaughlin to finalize and file the complaints | 0.10 | 44.00 |
| 05/06/25 | RC | Attend weekly SE meeting re pending litigation and strategy for matters/settlements/claims | 0.50 | 220.00 |
| 05/06/25 | RC | Review and analyze settlement agreement with Medtech Products, and edit by E. Miller, finalize draft and prepare to send to client | 0.10 | 44.00 |
| 05/07/25 | ETM | Prepare for and attend TC with parties re litigation status; TC/EMs with litigant counsel re status of deadline and next steps for same and extension of same; EMs with RC/CCM re same | 2.10 | 1,543.50 |
| 05/08/25 | ETM | Prepare for and attend TC with litigant cnsl re next step and prepare/review/revise draft settlement agreement and EMs with PT re same; TC/EMs with other A/R parties re extension and responses | 2.20 | 1,617.00 |
| 05/08/25 | RC | Final review of settlement agreement with Medtech Prods.; draft and prepare email to client for review and approval of same | 0.20 | 88.00 |
| 05/08/25 | RC | Draft and prepare email to W. P'Pool of Medtech Prods. re draft settlement agreement for review and comment | 0.10 | 44.00 |
| 05/09/25 | SCR | Attend meeting with E. Miller and client team re: review of information provided by McKesson in informal discovery, additional information needed, and next steps | 0.50 | 410.00 |
| 05/09/25 | CC | Email correspondence; discuss Miller v. Medtech Products adversary matter in Akorn Bankruptcy with A McLaughlin. | 0.20 | 127.00 |
| 05/09/25 | CC | Email correspondence regarding open A/R claims against Real Value Products Corp and Capital Drug Wholesale Co. | 0.20 | 127.00 |
| 05/09/25 | CC | Email correspondence; review status of Miller v. Peyton's-Southeastern, Inc. with J. Kleisinger. | 0.20 | 127.00 |
| 05/09/25 | CC | Email correspondence regarding Miller v. Medtech Products in Akorn Bankruptcy. | 0.20 | 127.00 |
| 05/09/25 | CC | Email correspondence; draft settlement agreement and discuss motion to approve compromise. | 0.20 | 127.00 |
| 05/09/25 | AM | Draft summonses and certificates of services for latest complaints filed; research corporate addresses for service; email to attorneys | 1.50 | 337.50 |

389590  Akorn AR Matters – George L. Miller, Chapter 7 Trustee      Invoice   4466632
00014   Litigation: Contested Matters and Adversary Proceedings              Page: 20
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | for review. | | |
| 05/09/25 | ETM | Multiple EMs regarding A/R matters, including bankruptcy litigation and docket updates; prepare for and attend TC re same; EMs w/client/RC re settlement papers as to other A/R | 2.40 | 1,764.00 |
| 05/09/25 | RC | Review and analyze edited settlement agreement from Medtech Prods.; prepare notes and analysis of change and send to CCM and E. Miller re thoughts on edit | 0.20 | 88.00 |
| 05/09/25 | RC | Review and analyze email question/comment from E. Miller on the added releases language for the settlement with Medtech Prods. | 0.10 | 44.00 |
| 05/09/25 | RC | Draft and prepare email to client re approval of settlement agreement with Medtech Prods., requesting approval | 0.20 | 88.00 |
| 05/09/25 | RC | Review and analyze summonses prepared by A. McLaughlin; edit and revise summonses, prepare notes and send for submitting/service to A. McLaughlin | 0.50 | 220.00 |
| 05/09/25 | RC | Review and analyze the documents for preparing emails to other parties | 1.60 | 704.00 |
| 05/12/25 | SCR | Attend meeting with E. Miller and S. Winick re: McKesson discovery (0.2); exchange emails with G. Miller re: same (0.1); exchange emails with S. Winick re: same (0.1) | 0.40 | 328.00 |
| 05/12/25 | ETM | Prepare/draft/review/revise settlement agreement and EMs with client re same; prepare for and attend TC with SR/SW re  status of litigation and next steps re same | 3.90 | 2,866.50 |
| 05/12/25 | RC | Review and analyze case files and documents; review issues with A/R claims and plans for complaints | 0.90 | 396.00 |
| 05/12/25 | RC | Call with C. Contreras-Martinez re status of A/R matters and issues with claims and strategy for explaining to opposing counsel/parties re claims | 0.40 | 176.00 |
| 05/12/25 | RC | Review correspondence with general counsel of J M Smith Corp.; draft and prepare response to same; and forward opposing party's email to J. Reynolds and M. Tomlin for review and verification | 0.20 | 88.00 |
| 05/12/25 | RC | Review and analyze claims, documents and strategy for remaining complaints; prepare notes | 1.20 | 528.00 |
| 05/13/25 | SCR | Attention to scheduling of and appearance at status conference (0.1); review emails from client team re: status of efforts with McKesson (0.1); attend case team meeting (0.3) | 0.50 | 410.00 |
| 05/13/25 | CC | Email correspondence with counsel for Medtech regarding revision to settlement agreement and request to execute same. | 0.40 | 254.00 |
| 05/13/25 | CC | Review email from R. Coy enclosing multiple invoices to Retinal Consultant and email exchange with defendant regarding same. | 0.30 | 190.50 |
| 05/13/25 | CC | Email correspondence following up with defendant Accuristix | 0.20 | 127.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 21 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/13/25 | CC | Receive, review and annotate 5 summonses and pretrial orders for recently filed A/R cases | 0.50 | 317.50 |
| 05/13/25 | CC | Receive and review email from counsel for Kaiser including payment reports. | 0.30 | 190.50 |
| 05/13/25 | CC | Email exchanges with counsel for Peyton's regarding additional invoices and next steps for settlement. | 0.20 | 127.00 |
| 05/13/25 | CC | Email exchange with counsel for JM Smith regarding extension of time. | 0.20 | 127.00 |
| 05/13/25 | CC | Confer with R. Coy regarding remaining A/R matters with balances less than $25K (.8); review and comments to email summary addressed to Trustee discussing the 13 matters (.3) | 1.10 | 698.50 |
| 05/13/25 | AM | Finalize and electronically docket multiple summonses and certificates of service for most recent adversaries filed. | 1.00 | 225.00 |
| 05/13/25 | ETM | Prepare for and attend weekly meeting with team re status of litigations and next steps in same | 1.50 | 1,102.50 |
| 05/13/25 | ETM | Finalize and remit settlement agreement; EMs with JC re pending hearing | 1.00 | 735.00 |
| 05/13/25 | RC | Review and analyze the Other A/R matters that are less than $25k; draft and prepare email with analysis and notes to J. Reynolds and M. Tomlin re these matters and whether we should pursue or not | 0.60 | 264.00 |
| 05/13/25 | RC | Attend weekly SE team meeting re pending and active litigation matters; discuss status of A/R matters and strategize with E. Miller and team re settlement, extensions, and early stages of litigation for A/R adversary proceedings | 0.70 | 308.00 |
| 05/13/25 | RC | Review and revise Medtech Products settlement agreement re final change from G. Miller; and prepare final PDF draft; send to defendant for final review and signature | 0.20 | 88.00 |
| 05/13/25 | RC | Review follow-up email from counsel for Peyton's re additional invoices; strategize response and prepare email re status update and explanation based on notes from debtors' pmk | 0.30 | 132.00 |
| 05/13/25 | RC | Draft and prepare follow-up email to L. Dufrense (gc for Accuristix) re A/R matter and providing contract with debtor; review prior correspondence after call with opposing party's reps | 0.10 | 44.00 |
| 05/13/25 | RC | Review case file; prepare files of invoices re Retinal Consultants of San Antonio to send to opposing party rep (A. Calleros) | 0.10 | 44.00 |
| 05/13/25 | RC | Draft and prepare email to A. Calleros (Retinal Consultants of San Antonio) re sending him invoices owed to the debtors' estate | 0.10 | 44.00 |
| 05/13/25 | RC | Review and add dates and deadlines to spreadsheet re A/R adversary proceedings filed | 2.00 | 880.00 |
| 05/14/25 | CC | Receive and review signed settlement agreement from counsel for Medtech (.3); review and annotate notice of agenda items for 5/16 | 0.80 | 508.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 22 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | hearing (.1)' email correspondence discussing status of document review regarding demand in AndaPharma case (.2); email correspondence with Trustee regarding JM Smith case (.2) | | |
| 05/14/25 | ETM | EMs with RC/client re status of outstanding AR matters | 0.80 | 588.00 |
| 05/14/25 | ETM | EMs/TCs with litigants re status of complaint treatment | 0.50 | 367.50 |
| 05/14/25 | RC | Review fully signed settlement agreement with Medtech Products; search for wire instructions and send to W. P'Pool | 0.30 | 132.00 |
| 05/14/25 | RC | Draft and prepare email to George re J M Smith Corporation dismissal and review by J. Reynolds | 0.20 | 88.00 |
| 05/15/25 | CC | Email correspondence reviewing open A/R claims regarding Akorn against Morris and Dickson Co., LLC and JAMS Wholesale | 0.90 | 571.50 |
| 05/15/25 | CC | Email correspondence; review and address Accuristix invoicing from L. Dufresne. | 0.20 | 127.00 |
| 05/15/25 | CC | Email correspondence with counsel for JM Smith Corporation regarding status of case review and request for stipulation on extended deadline for response, | 0.20 | 127.00 |
| 05/15/25 | CC | Email correspondence with counsel for JM Smith regarding agreement to dismiss adversary matter. | 0.20 | 127.00 |
| 05/15/25 | CC | Email correspondence with counsel for JAMS regarding stipulation for extension to respond to adversary complaint. | 0.20 | 127.00 |
| 05/15/25 | ETM | Multiple EMs with parties re status of Akorn litigation and prepare for pending hearing re same and EMs with client re same | 1.20 | 882.00 |
| 05/15/25 | RC | Review and analyze case files and court dockets; draft and prepare sample notice of dismissal and sample stipulation to extend to use for A/R matters | 0.50 | 220.00 |
| 05/15/25 | RC | Draft and prepare notice of dismissal for adversary proceeding against Burlington Drug Co et al. | 0.20 | 88.00 |
| 05/15/25 | RC | Review notes and correspondence with Peyton's counsel to prepare for call with J. Sweeney and J. Reynolds re A/R matters and discussing evidence or documentation for open invoices re deductions/credits | 0.40 | 176.00 |
| 05/15/25 | RC | Call with J. Sweeney and J. Reynolds re A/R matters and discussing evidence or documentation for open invoices re deductions/credits | 0.50 | 220.00 |
| 05/15/25 | RC | Review follow-up email from R. Barrett re document review and analysis for dismissal; draft and send email confirming dismissal of Burlington Drug and J M Smith Corp proceeding | 0.10 | 44.00 |
| 05/15/25 | RC | Review email from counsel for Morris Dickson; draft response re scheduling a meeting to discuss trustee's claim | 0.10 | 44.00 |
| 05/16/25 | SCR | Attend meeting with E. Miller and client team re: status of efforts | 1.10 | 902.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                      Page: 23
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | in respect of McKesson claims (0.2); prepare for and attend status conference re: same (0.5); telephone conference with E. Miller re: next steps in respect of same (0.2); exchange emails with G. Miller re: same (0.2) | | |
| 05/16/25 | ETM | Prepare for and attend Chapter 7 hearing and EMs/TCs with SR/client re same; attend TC with client re same | 3.10 | 2,278.50 |
| 05/16/25 | ETM | Review status of other AR and stips for same | 0.90 | 661.50 |
| 05/16/25 | RC | Draft and prepare stipulation to extend deadline to respond to complaint for JAMS Wholesale (A/R proceeding) | 0.30 | 132.00 |
| 05/16/25 | RC | Draft and prepare email to E. Miller re request to approve filing of notice of dismissal re Burlington Drug adversary proceeding | 0.10 | 44.00 |
| 05/16/25 | RC | Draft and prepare email to E. Miller for review and approval on the stipulation to extend deadline for JAMS Wholesale re response to A/R complaint | 0.10 | 44.00 |
| 05/16/25 | RC | Call with two agents of Morris Dickson re outstanding A/R balance owed and providing supporting docs | 0.30 | 132.00 |
| 05/16/25 | RC | Review approval of E. Miller on the notice of dismissal for Burlington/J M Smith; send notice of dismissal for filing to A. McLaughlin | 0.10 | 44.00 |
| 05/16/25 | RC | Draft and prepare email to R. Barrett re update on filing status of notice of dismissal of case against Burlington/J M Smith | 0.10 | 44.00 |
| 05/16/25 | RC | Review and analyze stipulations to extend drafted and prepared by S. Guise; edit and revise stipulations; and send to E. Miller for approval on same | 0.20 | 88.00 |
| 05/16/25 | RC | Review approval from E. Miller on stipulation to extend deadline with JAMS Wholesale; send stipulation to counsel for JAMS Wholesale for signature and approval as to same | 0.10 | 44.00 |
| 05/19/25 | CC | Email correspondence with Shelly Guise on Miller v. Walgreens stipulation details and update. | 0.20 | 127.00 |
| 05/19/25 | AM | Finalize and electronically docket notice of dismissal in Burlington matter; email to opposing counsel. | 0.20 | 45.00 |
| 05/19/25 | ETM | Review latest re outstanding AR matters and resolution of same and NOD of same | 2.30 | 1,690.50 |
| 05/19/25 | RC | Review email and dismissal notice to be filed re Burlington Drug (A/R matter); discuss filing with A. McLaughlin | 0.20 | 88.00 |
| 05/19/25 | RC | Analyzing and reviewing documents sent by potential A/R defendants; prepare notes and plans for proceeding with claims | 1.80 | 792.00 |
| 05/20/25 | CC | Email correspondence; review initial disclosures in Peyton's and draft stipulation documents in Walgreens case. | 0.30 | 190.50 |
| 05/20/25 | CC | Email correspondence; review and manage AR adversarial cases for Akorn Holdings Company. | 0.30 | 190.50 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                                Page: 24
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/25 | CC | Email correspondence regarding Akorn case updates, document review for Miller v. Peyton's an JAMS ; attend weekly team meeting. | 1.10 | 698.50 |
| 05/20/25 | PNT | Draft Amerisource 9019 motion. | 1.50 | 757.50 |
| 05/20/25 | ETM | EMs with JC re A/R response status and multiple EMs with RC/CCM/litigant re other AR response deadlines | 0.90 | 661.50 |
| 05/20/25 | ETM | Prepare for and attend weekly call with SR/PT/MN/RC/CCM/TF re status of litigations and next steps in same | 1.40 | 1,029.00 |
| 05/20/25 | ETM | EMs with PT re 9019 motion review and related analyses | 0.80 | 588.00 |
| 05/20/25 | RC | Attend weekly meeting with SE team on pending and active litigation matters for bk estate; discuss status updates for A/R matters | 0.60 | 264.00 |
| 05/20/25 | RC | Review and analyze email from A. Brant re A/R claim; prepare notes and send invoice to Brant re same | 0.10 | 44.00 |
| 05/21/25 | CC | Email correspondence; service of process and possible settlement with City Medx | 0.30 | 190.50 |
| 05/21/25 | CC | Email correspondence regarding scheduling order and conference Peyton's case. | 0.20 | 127.00 |
| 05/21/25 | RC | Draft and prepare email to M. Tomlin and J. Reynolds re settlement proposal from CityMedRx; review and analyze the complaint and notes from E. Miller re same | 0.40 | 176.00 |
| 05/21/25 | RC | Discuss and strategize with Z. Shechtman and C. Chow current status updates and issues in case, advise about S. Guise joining Akorn team and doing really well so far | 0.10 | 44.00 |
| 05/21/25 | RC | Review email from B. Bieber re CityMedRx settlement proposal and question on extension of deadline; discuss with E. Miller and CCM re proposal and sending to trustee | 0.20 | 88.00 |
| 05/22/25 | ETM | Further review/EMS re status of open adversary matters and next steps in same | 4.30 | 3,160.50 |
| 05/22/25 | RC | Review and analyze emails from counsel or defendants in related A/R matters; draft and prepare responses to same | 0.20 | 88.00 |
| 05/23/25 | ETM | Prepare for and attend TC regarding status of agreement and research next steps for same; review status of outstanding AR matters | 1.90 | 1,396.50 |
| 05/23/25 | RC | Review and prepare notes on pending A/R matters; discuss stipulations with S. Guise and discuss status of certain matters; review and assist with revising stipulations for extension of deadlines, revise | 1.90 | 836.00 |
| 05/27/25 | CC | Receive and review stature report; approve same for filing. | 0.30 | 190.50 |
| 05/27/25 | CEJ | Prepare and review stipulations and extend deadlines in Miller-related litigations. | 0.70 | 161.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4466632
00014      Litigation: Contested Matters and Adversary Proceedings                      Page: 25
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/25 | ETM | EMs re status of AR matter and timing of same and review complaint substance for response (1.2); prepare for and update group re pending meeting and next steps re same (1.0) | 2.20 | 1,617.00 |
| 05/27/25 | SFK | Electronically docket Status report re Peytons Adversary. | 0.20 | 44.00 |
| 05/27/25 | RC | Draft and prepare status report for the Peyton's adversary proceeding; review and analyze scheduling order, case docket, and notes | 0.80 | 352.00 |
| 05/27/25 | RC | Review comments from CCM and E. Miller; draft and prepare email to G. Miller for review and approval for filing | 0.10 | 44.00 |
| 05/27/25 | RC | Review and analyze the Peyton's adversary status and situation; prepare notes and email to opposing counsel re update from J. Sweeney re deductions amounts and reasons; analyze the spreadsheet and send to opposing counsel with explanation | 0.90 | 396.00 |
| 05/27/25 | RC | Finalize and make final edit on the status report for the Peyton's adversary proceeding; prepare notes and coordinate with S. Ferry to file status report | 0.20 | 88.00 |
| 05/27/25 | RC | Review and analyze all adversary proceeding dockets for the Other A/R matters, prepare notes and analysis of dates and deadlines; update spreadsheet with dates and information for pending proceedings; prepare notes and send to E. Miller and CCM | 1.30 | 572.00 |
| 05/27/25 | RC | Review follow-up email from counsel for Kaiser Permanente regarding the stipulation to extend deadline to respond to complaint; review email from S. Guise agreeing to prepare and sending stipulation; review stipulation and make minor edits | 0.20 | 88.00 |
| 05/27/25 | RC | Draft and prepare follow-up email to M. Tomlin and J. Reynolds re CityMedRx proposal and asking about additional information for claims | 0.10 | 44.00 |
| 05/27/25 | RC | Review notes, discuss with S. Guise about assisting to prepare stipulations to extend response deadlines; coordinate with S. Guise to prepare stipulations for CityMedRx and JAMS re Other A/R matters | 0.10 | 44.00 |
| 05/27/25 | RC | Draft and prepare follow-up email to B. Bieber re stipulation to extend deadline for JAMS Wholesale and whether B. Bieber is still waiting local counsel to review and sign stipulation to extend | 0.10 | 44.00 |
| 05/27/25 | RC | Review and analyze emails with S. Guise re prepared stipulations to extend deadline for JAMS Wholesale and CityMedRx; review stipulations and prepare note for edits on stipulation and future pleadings; discuss and approve S. Guise to send to opposing counsel (B. Bieber) | 0.30 | 132.00 |
| 05/27/25 | RC | Review correspondence re Akorn and draft response email to Ilana Volkov (counsel for Wakefern Food Corp) re demand letters and information for review; review documents and send to | 0.40 | 176.00 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                           Invoice    4466632
00014     Litigation: Contested Matters and Adversary Proceedings                                     Page: 26
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | opposing counsel, discuss extension if necessary | | |
| 05/27/25 | RC | Analyze and review correspondence and documents related to A/R matters, draft and send follow-up correspondence to opposing counsel/parties re Other A/R matters; prepare notes and analysis for proceeding with new set of complaints on A/R matters | 1.70 | 748.00 |
| 05/28/25 | SCR | Exchange emails with M. Tomlin re: McKesson data and document production, and next steps | 0.20 | 164.00 |
| 05/28/25 | ETM | Multiple EMs regarding open Akorn litigation matters, discussions, and next steps re same and review/revise draft 9019 motion | 2.40 | 1,764.00 |
| 05/28/25 | RC | Review email responses from A/R customers' counsel; prepare notes and respond to same | 0.40 | 176.00 |
| 05/28/25 | RC | Review and analyze dates and deadlines; add calendar event appts. for the upcoming dates and deadlines | 0.30 | 132.00 |
| 05/28/25 | RC | Review response from J. Reynolds re CityMedRx proposal; analyze and send response to same; and draft and prepare email to B. Bieber as counsel for defendant re additional docs to support recalls | 0.50 | 220.00 |
| 05/28/25 | RC | Drafting and preparing motion under Rule 9019 for approval of settlement with Medtech | 1.90 | 836.00 |
| 05/29/25 | SCR | Exchange emails with client team re: information provided by McKesson | 0.10 | 82.00 |
| 05/29/25 | CC | Email correspondence regarding open A/R claims against Anda and Anda Pharma. | 0.20 | 127.00 |
| 05/29/25 | CC | Email correspondence; review details received from S. Guise regarding stipulation in Kaiser action. | 0.20 | 127.00 |
| 05/29/25 | CEJ | Prepare and send emails with Akorn case updates to Guise, Shelly, Pertuzlaw, and Peter Baltera. | 0.40 | 92.00 |
| 05/29/25 | ETM | Multiple EMs with client/SR/JS/RC/MT/JR re status of settlements and status of AR matters | 1.40 | 1,029.00 |
| 05/29/25 | RC | Drafting and preparing motion to approve settlement with Medtech Products under Rule 9019; prepare template for future A/R settlements that need approval | 2.80 | 1,232.00 |
| 05/29/25 | RC | Drafting and preparing documents and complaints for new litigation on A/R matters; review defaults and prepare docs; discuss with S. Guise on stipulations | 3.00 | 1,320.00 |
| 05/30/25 | SCR | Review email exchanges between client team and McKesson team re: information requests and responses (0.1); draft emails to client team re: same (0.1) | 0.20 | 164.00 |
| 05/30/25 | ETM | Review/revise settlement motion and EMs with RC/CCM/SK re same and finalizing filing of same | 1.30 | 955.50 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                     Invoice        4466632
00014       Litigation: Contested Matters and Adversary Proceedings                                   Page: 27
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/30/25 | SFK | Finalize Medtech 9019 Motion | 0.20 | 44.00 |
| 05/30/25 | SFK | Draft COS/ service list for Medtech 9019 Motion | 0.20 | 44.00 |
| 05/30/25 | SFK | Prepare final PDFS of Medtech 9019 Motion | 0.10 | 22.00 |
| 05/30/25 | SFK | Electronically docket Medtech 9019 Motion | 0.30 | 66.00 |
| 05/30/25 | RC | Continue drafting and preparing motion to approve settlement agreement with Medtech Products; finalize motion and supporting documents | 1.40 | 616.00 |
| 05/30/25 | RC | Prepare notes and drafted motion to approve A/R settlement; send notes and draft motion and supporting documents to E. Miller and C. Contreras-Martinez for review and approval | 0.40 | 176.00 |
| 05/30/25 | RC | Draft and prepare email to G. Miller re draft 9019 motion for Medtech Prods. settlement; review response from G. Miller, and send reply | 0.10 | 44.00 |
| 05/30/25 | RC | Review approved 9019 motion for filing re Medtech settlement; discuss with S. Ferry and prepare notes for filing; coordinate with SE team re same | 0.30 | 132.00 |
| 05/31/25 | SCR | Exchange emails with J. Sweeney re: information provided to McKesson in response to informal requests | 0.10 | 82.00 |
| 05/31/25 | ETM | EMs with JS/SR/MT/JR re remaining doc search and comms re same | 0.40 | 294.00 |
| 06/02/25 | CC | Email correspondence regarding Miller v. Medtech and review Akorn A/R complaints. | 0.20 | 127.00 |
| 06/02/25 | ETM | Review A/R litigant case file and EMs with counsel for same | 0.50 | 367.50 |
| 06/02/25 | RC | Review and analyze correspondence; draft and prepare follow-up emails to J. Reynolds and to E. Miller/CCM re settlement offers from CityMedRx and JAMS Wholesale | 0.20 | 88.00 |
| 06/03/25 | ETM | Multiple EMs and draft/review settlement agreements with various parties re Akorn A/R matters and EMs w/RC/CCM re same | 1.10 | 808.50 |
| 06/03/25 | ETM | EMs with team and outside counsel re litigation status and supporting documentation for litigation | 0.90 | 661.50 |
| 06/03/25 | ETM | Prepare for and attend meeting with MN/TF re status of case and litigation and next steps needed in same | 1.30 | 955.50 |
| 06/03/25 | ETM | Pull/review/forward discovery papers for litigation matters | 0.90 | 661.50 |
| 06/03/25 | RC | Call with J. Reynolds re Akorn A/R analysis re JAMS Wholesale proceeding and settlement offer, discuss strategy for counteroffer | 0.10 | 44.00 |
| 06/03/25 | RC | Review and analyze emails re extensions of deadlines and stipulations to extend with opposing parties in A/R matters; discuss and coordinate prep of stips with S. Guise; respond to | 0.30 | 132.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice       4466632
00014       Litigation: Contested Matters and Adversary Proceedings                       Page: 28
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | questions from S. Guise re same | | |
| 06/04/25 | CC | Email correspondence; send email regarding stipulation for Miller v. Thrifty Drug Stores to Shelly Guise. | 0.10 | 63.50 |
| 06/04/25 | CC | Email correspondence; review documents for Miller v. Thrifty Drug Stores. | 0.30 | 190.50 |
| 06/04/25 | CC | Email correspondence; reviewing communications related to Akorn - Adv Proc # 25-50897/SCA Pharmaceuticals. | 0.10 | 63.50 |
| 06/04/25 | CC | Reviewing stipulation to extend response deadline in Miller v. MEDLINE, focusing on document details in Word. | 0.20 | 127.00 |
| 06/04/25 | CC | Email correspondence; review received communication from opposing counsel regarding Akorn Holding Co. v. JAMS Wholesale litigation. | 0.10 | 63.50 |
| 06/04/25 | ETM | Review stip and EMs with SG re same (0.2); further review re agreement and EMs with MT re same (0.7) | 0.90 | 661.50 |
| 06/04/25 | SFK | Finalize Medline Stipulation. | 0.10 | 22.00 |
| 06/04/25 | SFK | Finalize SCA Stipulation. | 0.10 | 22.00 |
| 06/04/25 | SFK | Electronically docket SCA Stipulation. | 0.20 | 44.00 |
| 06/04/25 | SFK | Electronically docket Medline Stipulation. | 0.20 | 44.00 |
| 06/04/25 | RC | Review and analyze emails and analysis from J. Reynolds and E. Miller re settlement offers from CityMedRx and JAMS Wholesale on A/R claims; draft and prepare email to G. Miller for review, comment, and approve on authority for counteroffers re same | 0.80 | 352.00 |
| 06/04/25 | RC | Review and respond to B. Bieber re follow-up on settlement offers from CityMedRx and JAMS Wholesale | 0.10 | 44.00 |
| 06/05/25 | ETM | Pull/review/forward supporting details re A/R matter | 1.10 | 808.50 |
| 06/05/25 | SFK | Finalize Thrifty Drug Stores Stipulation. | 0.10 | 22.00 |
| 06/06/25 | ETM | Review latest A/R issues and EMs with MT/JR/RC/CCM re same | 1.40 | 1,029.00 |
| 06/09/25 | SCR | Review email from J. Sweeney re: McKesson data and underlying informational spreadsheet, and respond to same (0.1); draft email to client re: scheduling meeting to discuss status of informal efforts with McKesson (0.1) | 0.20 | 164.00 |
| 06/09/25 | CC | Email correspondence; Trustee's response to draft 9019 motion regarding Akorn-Medtech settlement agreement. | 0.10 | 63.50 |
| 06/09/25 | ETM | Review substance of other A/R matter and EMs with JR/MT re same | 0.70 | 514.50 |
| 06/09/25 | RC | Review and analyze communications and notes re status of matters and prepare updates on claims | 0.40 | 176.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice       4466632
00014      Litigation: Contested Matters and Adversary Proceedings                          Page: 29
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/25 | CC | Participate in weekly Akorn meeting with senior associates and team members. | 1.00 | 635.00 |
| 06/10/25 | ETM | EMs/TCs with client re status of A/R settlements and EMs with opposing counsel re same (1.4); prepare for and attend call with PT/MN/SR/TF/CCM re open litigation issues (0.8) | 2.20 | 1,617.00 |
| 06/10/25 | SFK | Electronically docket Thrifty Stipulation to Extend Time for Responsive Pleading | 0.10 | 22.00 |
| 06/11/25 | SCR | Prepare for and attend meeting with E. Miller and client team re: McKesson discovery issues | 0.70 | 574.00 |
| 06/11/25 | ETM | Prepare for and attend TC w/SR/client re status of litigation and next steps re same (2.3) and review/revise draft 9019 motion and EMs with RM re same (0.7); EMs with JR re status of other A/R support and review materials for same (0.4) | 3.40 | 2,499.00 |
| 06/11/25 | RC | Draft and prepare email to G. Miller re settlement offers in two A/R matters | 0.20 | 88.00 |
| 06/12/25 | CC | Email exchange regarding Akorn Holding Co. v. JAMS Wholesale (& CityMedRx) with parties involved. | 0.40 | 254.00 |
| 06/12/25 | PNT | Emails with E. Miller re: Amerisource 9019 motion. | 0.10 | 50.50 |
| 06/12/25 | ETM | Final review/revisions to 9019 and EMs with client/RM/JC re same (1.4) and review status of outstanding A/R and respond to RC re same (0.9) | 2.30 | 1,690.50 |
| 06/12/25 | RC | Draft and prepare email to B. Bieber re settlement offers related to CItyMedRx and JAMS Wholesale | 0.30 | 132.00 |
| 06/13/25 | SCR | Draft email to S. Winick re: request for meeting to discuss status of McKesson informal discovery | 0.10 | 82.00 |
| 06/13/25 | ETM | Ems with RM re 9019 settlement filing and review/refinalize draft | 0.70 | 514.50 |
| 06/13/25 | SFK | PDF ASB 9019 Motion. | 0.10 | 22.00 |
| 06/13/25 | SFK | Revise ASB 9019 Motion. | 0.30 | 66.00 |
| 06/13/25 | SFK | Electronically docket ASB 9019 Motion. | 0.40 | 88.00 |
| 06/14/25 | SCR | Telephone conference with J. Sweeney re: McKesson information and next steps (0.2); draft email to S. Winick re: scheduling meeting (0.1) | 0.30 | 246.00 |
| 06/16/25 | SCR | Exchange emails with client team re: scheduling meeting to discuss efforts in respect of McKesson claims | 0.10 | 82.00 |
| 06/16/25 | SFK | Finalize COS for Medtech 9019 | 0.10 | 22.00 |
| 06/16/25 | SFK | Revise CNO for Medtech 9019 | 0.10 | 22.00 |
| 06/16/25 | SFK | Finalize CNO for Medtech 9019 | 0.10 | 22.00 |

389590          Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice          4466632
00014           Litigation: Contested Matters and Adversary Proceedings                                    Page: 30
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/25 | SFK | Electronically docket COS for Medtech 9019 | 0.20 | 44.00 |
| 06/16/25 | SFK | Draft CNO for Medtech 9019 | 0.20 | 44.00 |
| 06/16/25 | SFK | Electronically docket CNO for Medtech 9019 | 0.20 | 44.00 |
| 06/16/25 | RC | Review and analyze communications with opposing counsel re A/R matters; draft and prepare responses | 0.50 | 220.00 |
| 06/16/25 | RC | Review and analyze notice of dismissal re SCA Pharma.; approve and coordinate filing of same | 0.20 | 88.00 |
| 06/16/25 | RC | Review and analyze counteroffer from CityMedRx re settlement; draft and prepare email to G. Miller re same | 0.20 | 88.00 |
| 06/16/25 | RC | Discuss and strategize with M. Novick re discovery drafts and preparing requests for pending cases; review samples | 0.20 | 88.00 |
| 06/16/25 | RC | Drafting and preparing new batch of complaints to be filed regarding the Other A/R matters | 1.30 | 572.00 |
| 06/17/25 | SCR | Prepare for and attend meeting with E. Miller and client team re: McKesson (0.8); draft email to G. Miller re: proposal for case schedule (0.2); telephone conference with S. Winick re: same (0.2); exchange emails with E. Miller re: same (0.1); draft email to S. Winick re: draft of joint email to court (0.2) | 1.50 | 1,230.00 |
| 06/17/25 | CC | Participate in Akorn weekly meeting with senior associates and team members. | 0.90 | 571.50 |
| 06/17/25 | CC | Email correspondence and attend weekly meeting regarding bankruptcy and loan demands. | 0.10 | 63.50 |
| 06/17/25 | ETM | Multiple EMs re Akorn litigation strategy and communications and draft settlement agreement | 1.60 | 1,176.00 |
| 06/17/25 | ETM | Multiple EMs re various AR matters and TC with SR/client re same and review documentation; EMs with RC re complaints and review drafts of same | 3.10 | 2,278.50 |
| 06/17/25 | RC | Analyzing and reviewing cases and communications with opposing parties re A/R pending litigation; facilitating settlement communications and preparing for litigation and discovery on A/R matters | 1.50 | 660.00 |
| 06/17/25 | RC | Reviewing and editing draft settlement agreements prepared by S. Guise for CityMedRx and JAMS Wholesale settlements; revise and finalize settlement agreements; send with notes with drafts to C. Contreras-Martinez and E. Miller for approval | 0.90 | 396.00 |
| 06/17/25 | RC | Finalizing drafts of complaints against five new defendants (Capital Drug, Real Value Products, Retina Asscs,, Healthy Vision, Siegfried Irvine); researching defendants' proper legal names and addresses | 2.20 | 968.00 |
| 06/17/25 | RC | Review and analyze the Requests for Entry of Default prepared by S. Guise; review local rules; revise and finalize the requests for | 0.90 | 396.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 31 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | entry of default; send revisions to S. Guise to incorporate into all drafts | | |
| 06/18/25 | SCR | Exchange emails with S. Winick re: joint email to court regarding discovery and settlement efforts (0.2); finalize and send email to court (0.1) | 0.30 | 246.00 |
| 06/18/25 | CC | Email correspondence; discuss draft new complaints for Akorn A/R matters, sent to R. Coy. | 0.10 | 63.50 |
| 06/18/25 | ETM | Multiple EMs with SR re discovery status and defenses and Chambers transmittal | 0.60 | 441.00 |
| 06/18/25 | ETM | Review defaults needed for various A/R actions | 0.50 | 367.50 |
| 06/18/25 | RC | Discuss and coordinate finalizing revisions on draft requests for entry of default on A/R matters | 0.30 | 132.00 |
| 06/18/25 | RC | Draft and finalize the complaint against Retina Associates SW PC and send to team for review and approval | 1.00 | 440.00 |
| 06/18/25 | RC | Review and finalize the requests for entry of default; send updated copies to E. Miller and C. Contreras-Martinez for review and approval | 0.40 | 176.00 |
| 06/18/25 | RC | Review and analyze notices of dismissal and notes re proceedings against Medtech and SCA Pharma.; draft and prepare email to G. Miller re filing notices of dismissal as to the actions; finalize and review the notice of dismissal of Medtech Prods. prepared by S. Guise | 0.40 | 176.00 |
| 06/19/25 | ETM | Multiple EMs with RC/CCM re status of complaints to be filed and review same | 0.60 | 441.00 |
| 06/19/25 | RC | Reviewing and analyzing communications and status of pleadings in matters; reviewing the requests for entry of default following E. Miller approval; analyze edits and finalizing of new complaints | 0.90 | 396.00 |
| 06/19/25 | RC | Review and analyze stipulation with Kaiser's counsel re A/R matter; review notes from E. Miller re same and response to same; draft and prepare email response to Kaiser's counsel regarding the extension and substance of the claims | 0.50 | 220.00 |
| 06/19/25 | RC | Review and analyze prior communications re draft settlements with CityMedRx and JAMS Wholesale; draft and prepare follow-up email to E. Miller and C. Contreras-Martinez re review and comments | 0.20 | 88.00 |
| 06/19/25 | RC | Review email from E. Miller re Litera compare between drafts of the settlement agreements; send to E. Miller for review | 0.20 | 88.00 |
| 06/20/25 | CC | Email correspondence to McLaughlin et al. regarding five new draft A/R complaints for Akorn. | 0.20 | 127.00 |
| 06/20/25 | CC | Emails regarding hearing on Trustee's Motion to Approve Settlement with MedTech. | 0.30 | 190.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/25 | ETM | Multiple EMs with RC/CCM/JR re Akorn A/R agreements and review/revise same | 0.70 | 514.50 |
| 06/20/25 | RC | Review and analyze settlement agreements with CityMedRx and JAMS Wholesale; draft and prepare email to G. Miller for review and approval | 0.20 | 88.00 |
| 06/20/25 | RC | Edit and revise the complaints against A/R defendants (five new complaints); after finalizing send the same to G. Miller for approval to file | 0.60 | 264.00 |
| 06/20/25 | RC | Analyzing and reviewing pleadings that are ready to be finalized and filed; prepare notes and coordinate filings with S. Kenny and A. McLaughlin; finalize pleadings for A/R matters (incl. 2 notices of dismissal, 5 requests for entry of default, and 5 new complaints with exhibits) | 0.60 | 264.00 |
| 06/21/25 | CC | Email correspondence with R. Coy and A McLaughlin regarding draft agreements for A/R cases against JAMS Wholesale and CityMedRx. | 0.20 | 127.00 |
| 06/21/25 | RC | Review and finalize settlement agreements for A/R matters; prepare agreements for signature; draft and prepare email to opposing counsel for review and approval of drafts | 0.30 | 132.00 |
| 06/22/25 | ETM | EMs with RC re status of A/R action and default notice | 0.20 | 147.00 |
| 06/23/25 | CC | Email correspondence with R. Coy regarding Akorn A/R claims and ongoing litigation updates against multiple parties, Morris & Dickson, Medtech and Retinal Consultants of San Antonio. | 0.60 | 381.00 |
| 06/23/25 | CC | Email correspondence with L. Dufresne and R. Coy regarding Akorn adversaey matter against Accuristix; | 0.20 | 127.00 |
| 06/23/25 | AM | Finalize and electronically docket notice of dismissal for Medtech Products, Inc. | 0.20 | 45.00 |
| 06/23/25 | AM | Finalize and electronically docket notice of dismissal for SCA Pharmaceuticals, LLC. | 0.20 | 45.00 |
| 06/23/25 | RC | Coordinate and review the filings for adversary proceedings on the A/R matters | 0.10 | 44.00 |
| 06/23/25 | RC | Analyze and review communications with opposing parties and counsel; prepare notes; draft and prepare email to G. Miller re issues with Kaiser, review communications and draft stipulation with Kaiser | 0.40 | 176.00 |
| 06/23/25 | RC | Draft and prepare discovery requests to propound on Peyton's-Southeastern re the A/R claims | 1.60 | 704.00 |
| 06/24/25 | CC | Email correspondence regarding Akorn weekly meeting participation and attendance updates. | 1.10 | 698.50 |
| 06/24/25 | CC | Email correspondence with R. Coy regarding George Miller cases and default entries. | 0.20 | 127.00 |

389590          Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice          4466632
00014           Litigation: Contested Matters and Adversary Proceedings                          Page: 33
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/25 | CC | Email correspondence; conduct meeting with R Coy and review Miller case documents. | 0.30 | 190.50 |
| 06/24/25 | CC | Email correspondence; analyze case details received from mcgrailbensinger.com regarding Akorn Trustee litigation against Wakefern Food Corp. | 0.30 | 190.50 |
| 06/24/25 | AM | Finalize and electronically docket requests for default in multiple adversaries. | 1.50 | 337.50 |
| 06/24/25 | ETM | Prepare for meeting re status of litigations and next steps re same | 2.10 | 1,543.50 |
| 06/25/25 | AM | Finalize, and electronically docket new A/R complaints | 1.50 | 337.50 |
| 06/25/25 | AM | Draft summonses and certificates of service for new A/R complaints. | 1.40 | 315.00 |
| 06/25/25 | ETM | Review status and Multiple EMs with opposing counsel re A/R disputes, disputes, settlements, and settlements re same and EMs with JS re same | 2.40 | 1,764.00 |
| 06/25/25 | RC | Review and analyze communications with opposing counsel and draft and prepare response to same re settlement agreement language and refusing to create right for defendant to file claim in future; prepare analysis and send same | 2.00 | 880.00 |
| 06/26/25 | CC | Email correspondence; discuss Akorn Holding Co. v. CityMedRx, LLC case details with R. Coy. | 0.20 | 127.00 |
| 06/26/25 | ETM | Multiple EMs with SK/RC re settlement and next steps re same and TC with opposing counsel re same and review produced material supporting same | 1.40 | 1,029.00 |
| 06/26/25 | RC | Review and analyze communications with B. Bieber re settlement agreement drafts with CityMedRx and JAMS Wholesale; research claims bar date issue; draft and prepare response email | 0.50 | 220.00 |
| 06/26/25 | RC | Drafting and preparing discovery requests to propound on Peyton's | 2.70 | 1,188.00 |
| 06/26/25 | RC | Review and analyze draft settlement agreements; finalize and prepare agreements for execution; send to B.Bieber for review and approval | 0.50 | 220.00 |
| 06/27/25 | CC | Review and analysis of discovery requests; email correspondence; discovery discussions regarding Peyton's sent to Coy. | 0.90 | 571.50 |
| 06/27/25 | ETM | Multiple EMs with SK/RC/CCM re upcoming hearing deadlines, discovery, and case strategy. | 1.20 | 882.00 |
| 06/27/25 | SFK | Finalize NOD for Kaiser. | 0.10 | 22.00 |
| 06/27/25 | SFK | Electronically docket NOD for Kaiser. | 0.20 | 44.00 |
| 06/27/25 | SFK | Finalize discovery documents re Peyton's. | 0.20 | 44.00 |
| 06/27/25 | RC | Call with J. Reynolds re outstanding A/R matters needing analysis | 0.20 | 88.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 34 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/25 | RC | Review and analyze notice of dismissal re Kaiser; email OPPC re same | 0.50 | 220.00 |
| 06/27/25 | RC | Analyze and review communications with opposing counsel re settlement and analysis of claims; review documents and communications; prepare responses to counsel and prepare notes re same | 2.20 | 968.00 |
| 06/27/25 | RC | Review and analyze summonses and addresses for defendants on newly filed A/R complaints | 1.00 | 440.00 |
| 06/28/25 | CC | Email correspondence; review and discuss discovery requests for Peyton's A/R matter with Ryan Coy. | 0.80 | 508.00 |
| 06/28/25 | ETM | Multiple EMs w/SR/MN/RC re discovery matters | 0.90 | 661.50 |
| 06/30/25 | CC | Email correspondence regarding sponsor registration, Anda claims, and HNBA conference logistics. | 0.10 | 63.50 |
| 06/30/25 | AM | Finalize and prepare service email for discovery requests in the Peyton matter; electronically docket certificate of service. | 0.30 | 67.50 |
| 06/30/25 | ETM | Ems with SK re Akorn 9019 motion CNO | 0.40 | 294.00 |
| 06/30/25 | SFK | Draft CNO for ASB 9019 Motion. | 0.30 | 66.00 |
| 06/30/25 | SFK | Finalize CNO for ASB 9019 Motion. | 0.10 | 22.00 |
| 06/30/25 | SFK | Electronically docket CNO for ASB 9019 Motion. | 0.20 | 44.00 |
| 06/30/25 | SFK | Complete proposed order upload for ASB 9019 Motion. | 0.10 | 22.00 |
| 06/30/25 | RC | Analyze and prepare notes and updates on A/R matters; update spreadsheet | 1.30 | 572.00 |
| 06/30/25 | RC | Review and analyze notes and draft discovery requests on Peyton's; coordinate with A. McLaughlin to finalize and serve same | 0.30 | 132.00 |
| 06/30/25 | RC | Review and analyze email from Anda's counsel re status; draft and prepare response to same | 0.10 | 44.00 |
| 06/30/25 | RC | Review email from C. Contreras-Martinez re status on Anda matters; and discuss with her re same and provide status update | 0.10 | 44.00 |
| 06/30/25 | RC | Review email from SCA Pharma's counsel re status; respond to same re notice of dismissal filed | 0.10 | 44.00 |
| 07/01/25 | CC | Email correspondence; receive and review Akorn Holding Company Order in Chapter 7 case. | 0.10 | 63.50 |
| 07/01/25 | CC | Participate in Akorn weekly meeting with M. Novick, E. Miller, S. Reingold, T. Falk, P. Topper et al.to discuss ongoing case updates and strategy. | 0.40 | 254.00 |
| 07/01/25 | CC | Email correspondence; follow up with counsel for City MedRx regarding signing settlement agreement; receive and review same; | 0.20 | 127.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice       4466632
00014       Litigation: Contested Matters and Adversary Proceedings                             Page: 35
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | receive and review fully executed settlement agreement from Trustee and discuss with R Coy. | | |
| 07/01/25 | CC | Email correspondence; with each counsel for City MedRx, Walgreens and Thrifty Drug regarding request for extension of deadlines pending settlement negotiations. | 0.30 | 190.50 |
| 07/01/25 | CC | Email correspondence; follow up with counsel for Thrifty Drug regarding latest settlement offer; review detailed counter from Trustee and discuss with R Coy. | 0.30 | 190.50 |
| 07/01/25 | CC | Email correspondence; follow up with counsel for Medline regarding latest settlement offer | 0.10 | 63.50 |
| 07/01/25 | CC | Email correspondence; with counsel for Medline, Wakefern and Thrifty Drug regarding request for extension and adjournment of hearings set for 7/10; discuss proposed scheduling orders for each adversary matter. | 0.30 | 190.50 |
| 07/01/25 | ETM | Prepare for and attend weekly meeting re open litigation issues among A/R matters and next steps re same | 1.20 | 882.00 |
| 07/01/25 | RC | Draft and prepare scheduling order draft for 7/10/25 pretrial conference in A/R matters; prepare notes and analysis of all pending cases and send to E. Miller and C. Contreras-Martinez for review and comment | 0.50 | 220.00 |
| 07/01/25 | RC | Analyze and review notes and communications with defendants' counsel; prepare notes and communications to trustee and co-counsel re status of pending litigation on A/R matters; discuss with opposing counsel and prepare settlement communications | 0.90 | 396.00 |
| 07/01/25 | RC | Call with R. Hirsch re settlement offer from Medline Indus. re adversary proceeding | 0.10 | 44.00 |
| 07/01/25 | RC | Attend weekly meeting with SE team re pending litigation and active matters | 0.50 | 220.00 |
| 07/01/25 | RC | Draft and prepare email to counsel for Thrifty Drug re settlement offer and analysis of claims | 0.10 | 44.00 |
| 07/02/25 | SCR | Exchange emails with and attend meeting with S. Winick re: schedule for settlement discussions (0.3); draft email to G. Miller re: same (0.1) | 0.40 | 328.00 |
| 07/02/25 | CC | Receive and review extension request form counsel for Walgreens and annotate approved date from Trustee. | 0.20 | 127.00 |
| 07/02/25 | CC | Email correspondence: follow up on settlement negotiations with Wakefern | 0.20 | 127.00 |
| 07/02/25 | CC | Email correspondence; internal discussion of Trustee objection to Medline, Wakefern and Thrifty Drug request for extension and strategy for same. | 0.20 | 127.00 |
| 07/02/25 | CC | Email correspondence; review and comments to draft scheduling order for each adversary case - Medline, Wakefern and Thrifty Drug ; compare to Walgreens approved scheduling order and | 0.60 | 381.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee     Invoice     4466632
00014       Litigation: Contested Matters and Adversary Proceedings                 Page: 36
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | forward to Trustee for approval. | | |
| 07/02/25 | CC | Email correspondence: follow up on settlement negotiations with Medline and address request for extension of time to respond. | 0.20 | 127.00 |
| 07/02/25 | CC | Email correspondence; each counsel Medline, Wakefern, Thrifty Drug for status of settlement review and comments; advise same as to objection to extension of time | 0.30 | 190.50 |
| 07/02/25 | ETM | Multiple ems with counsel re A/R and scheduling order issues in Akorn. | 0.50 | 367.50 |
| 07/02/25 | RC | Review and analyze communications with trustee and E. Miller re upcoming status conferences; follow up with G. Miller re settlement offer and extensions; and revise scheduling order with Walgreens, send to E. Miller for approval | 0.40 | 176.00 |
| 07/02/25 | RC | Review and analyze email from G. Miller re Medline and no extensions to deadlines; prepare response email to G. Miller re same | 0.20 | 88.00 |
| 07/02/25 | RC | Review and analyze email from Wakefern's counsel; draft and prepare response email to same, explaining no offset and requesting payment | 0.20 | 88.00 |
| 07/02/25 | RC | Draft and prepare draft scheduling orders re matters against Medline, Thrifty, and Wakefern | 0.20 | 88.00 |
| 07/02/25 | RC | Call with E. Miller re draft scheduling orders in A/R matters; discuss plan for proceeding with same and circulating to trustee and opposing counsel | 0.10 | 44.00 |
| 07/02/25 | RC | Prepare blackline comparison of scheduling orders; send to E. Miller for review and approval; prepare notes and analysis re same | 0.40 | 176.00 |
| 07/02/25 | RC | Draft and prepare email to trustee re draft scheduling orders for approval; and draft and prepare emails to opposing counsel for Walgreens, Medline, Thrifty Drug, and Wakefern re scheduling orders and requesting meet and confer on same | 0.40 | 176.00 |
| 07/02/25 | RC | Begin drafting and preparing motion for default judgment re A/R matters where defaults were entered | 0.40 | 176.00 |
| 07/03/25 | CC | Review final drafts of scheduling order and send to each counsel Medline, Wakefern, Thrifty Drug and Walgreens for review and comments (.6); advise same as to objection to extension of time (.2) | 0.80 | 508.00 |
| 07/03/25 | CC | Email correspondence with opposing counsel et al regarding settlement offers, resolution strategies, and proposed case timelines for various Akorn A/R matters. | 0.40 | 254.00 |
| 07/03/25 | ETM | Review/revise draft stip and Ems with GD re same | 0.30 | 220.50 |
| 07/03/25 | ETM | TC with RC and Multiple EMs with A/R defendants' re settlement analyses, certification, and conference regarding pending matters | 1.70 | 1,249.50 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 37 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | (1.1) and prepare for/attend TC with opposing counsel re same (0.6) | | |
| 07/03/25 | RC | Draft and prepare email with settlement counteroffer to counsel for Thrifty Drug Stores | 0.10 | 44.00 |
| 07/03/25 | RC | Call R. Hirsch (counsel for Medline Indus.) re settlement offer and deadline for response, leave voicemail re same | 0.10 | 44.00 |
| 07/03/25 | RC | Draft and prepare email to R. Hirsch re settlement offer and scheduling order; send to E. Miller and CCM re same for input | 0.20 | 88.00 |
| 07/03/25 | RC | Call with E. Miller to discuss negotiations with Medline's counsel and discuss strategy re response with not agreeing to extension of deadline | 0.20 | 88.00 |
| 07/03/25 | RC | Review notes and edits to draft email from E. Miller and CCM re updates and comments; revise email to R. Hirsch and prepare email to send | 0.20 | 88.00 |
| 07/03/25 | RC | Review and analyze discovery requests propounded by counsel for Peyton's and email re review and discussion on settlement; calendar deadline to serve responses to discovery and reminders | 0.30 | 132.00 |
| 07/03/25 | RC | Continue drafting and preparing the motions for default judgment re the A/R matters | 0.70 | 308.00 |
| 07/03/25 | RC | Revise draft email to R. Hirsch (Medline's counsel); finalize draft and send re counteroffer from trustee | 0.10 | 44.00 |
| 07/04/25 | CC | Email correspondence with opposing counsel et al regarding settlement offers, and proposed case timelines for various Akorn A/R matters. | 1.00 | 635.00 |
| 07/04/25 | ETM | EMs with JS/MT/SR/JR/GLM re status of AR discussion and open issues | 0.20 | 147.00 |
| 07/05/25 | ETM | Ems with RC/Client/counsel re various A/R litigation issues | 0.80 | 588.00 |
| 07/05/25 | RC | Review notes from E. Miller; call to discuss strategy and plan for hearing with E. Miller | 0.20 | 88.00 |
| 07/05/25 | RC | Review email from M. Ebersole (counsel for Kaiser) re dismissal of adversary proceeding; review docket and send notice of dismissal filed | 0.10 | 44.00 |
| 07/05/25 | RC | Draft and prepare follow-up emails to opposing counsel for defendants who have not responded re the proposed scheduling order, and notify re local rule requiring submission of proposed order by Monday | 0.50 | 220.00 |
| 07/06/25 | ETM | Ems with RC re Akorn A/R hearing scheduling and related matters. | 0.20 | 147.00 |
| 07/07/25 | SCR | Draft email to S. Winick re: settlement meeting | 0.10 | 82.00 |
| 07/07/25 | CC | Email correspondence: review notice of agenda for 7/10 hearing; review and respond to R Coy email with detailed summary for | 0.30 | 190.50 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 38 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | same. | | |
| 07/07/25 | CC | Email correspondence regarding draft settlement agreements for Thrifty and Wakefern, related scheduling order, and edits to same. | 0.60 | 381.00 |
| 07/07/25 | CC | Email correspondence discussing Peyton's 2nd status report; review and comments to R Coy regarding same. | 0.20 | 127.00 |
| 07/07/25 | AM | Finalize and electronically docket certification of counsel regarding proposed order in Wakefern adversary. | 0.20 | 45.00 |
| 07/07/25 | AM | Finalize and electronically docket Second Status Report in Peyton adversary. | 0.20 | 45.00 |
| 07/07/25 | RC | Analyze and review communications re settlements, scheduling orders, and info needed for notice of agenda for 7/10/25 hearings; draft and prepare information for A/R proceedings with hearings on 7/10, send to general counsel for trustee; respond to email re settlement with Thrifty, coordinate prep of agreement with S. Guise | 0.80 | 352.00 |
| 07/07/25 | RC | Review email from opposing counsel (Walgreens) re edits and changes to timelines for proposed scheduling order; prepare draft with changes; prepare notes re edits and discuss with E. Miller | 0.30 | 132.00 |
| 07/07/25 | RC | Draft and prepare status report for the Peyton's adversary proceeding; send to E. Miller for review and approval | 0.40 | 176.00 |
| 07/07/25 | RC | Edit and revise changes to second status report of Peyton's proceeding; review notes from E. Miller | 0.20 | 88.00 |
| 07/07/25 | RC | Draft and prepare email to G. Miller re edits/changes to proposed scheduling order with Walgreens and re the approval to file Second Status Report for Peyton's | 0.20 | 88.00 |
| 07/07/25 | RC | Review and analyze comments from G. Miller re Walgreens scheduling order and Peyton's status report; finalize edits to status report, send for filing; finalize edits/changes to scheduling order and send to counsel for Walgreens to approve | 0.30 | 132.00 |
| 07/07/25 | RC | Discuss and strategize with LA BK team re status updates and plans for litigation | 0.10 | 44.00 |
| 07/07/25 | RC | Review email from counsel for Walgreens re the proposed scheduling order; discuss with E. Miller re response to same; and draft and prepare responsive email to opposing counsel re no authority to extend timeline for expert reports | 0.20 | 88.00 |
| 07/07/25 | RC | Draft and prepare certification of counsel re proposed scheduling order for Wakefern matter; review and analyze the local rule re same | 0.70 | 308.00 |
| 07/07/25 | RC | Review and analyze email from Walgreens counsel; finalize proposed scheduling order; and send final form to counsel indicating proposed order will be submitted tomorrow | 0.20 | 88.00 |
| 07/07/25 | RC | Coordinate with A. McLaughlin finalizing and filing of the certification of counsel re Walgreens proposed scheduling order; | 0.20 | 88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 389590 | | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | | Page: 39 |
| 11/07/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | update and prepare the certification of counsel for proposed order in Walgreens matter | | |
| 07/07/25 | RC | Draft and prepare email to Cozen as counsel for trustee re COCs filed for proposed scheduling order, which can request waiver of appearances for | 0.10 | 44.00 |
| 07/07/25 | RC | Draft and prepare email to general counsel for trustee re 7/10 hearings and submission of proposed scheduling orders; prepare notes and analysis | 0.20 | 88.00 |
| 07/08/25 | SCR | Telephone conference with E. Miller re: McKesson settlement discussions (0.1); draft email to S. Winick re: same (0.1) | 0.20 | 164.00 |
| 07/08/25 | CC | Participate in Akorn weekly meeting with Novick, Falk, Miller, Coy, Reingold, Topper, Robbins et al regarding case strategy and current updates. | 0.50 | 317.50 |
| 07/08/25 | CC | Email correspondence with opposing counsel et al regarding settlement offers, proposed case timelines, and anticipated next steps for various Akorn A/R matters. | 0.90 | 571.50 |
| 07/08/25 | CC | Receive/review and annotate First RFPs served on Trustee by Peytons; email correspondence regarding responses to same. | 0.50 | 317.50 |
| 07/08/25 | AM | Finalize and electronically docket certification of counsel regarding proposed order in Walgreens adversary. | 0.20 | 45.00 |
| 07/08/25 | ETM | Prepare for meeting regarding status of open litigation matters and next steps re same (1.1) and EMs with AR litigant/RC re status of same and review case file re same (0.3) | 1.40 | 1,029.00 |
| 07/08/25 | SFK | Email correspondences with AM re pre-trial conference | 0.10 | 22.00 |
| 07/08/25 | SFK | Email correspondence with opposing counsel re agenda | 0.10 | 22.00 |
| 07/08/25 | RC | Review emails with trustee's general counsel and SE team re the notice of agenda for 7/10; prepare notes and analysis and discuss with team | 0.20 | 88.00 |
| 07/08/25 | RC | Continue drafting and preparing motion for default judgment against Blupax Pharma.; finalize draft | 3.00 | 1,320.00 |
| 07/08/25 | RC | Review email from JAMS Wholesale's counsel and review signed settlement agreement; respond to opposing counsel and send agreement to G. Miller for review and signature | 0.10 | 44.00 |
| 07/08/25 | RC | Review and analyze prior communications with counsel for Medline Industries (R. Hirsch) re settlement and proposed scheduling order; review notes from E. Miller re follow up; draft and prepare email to R. Hirsch re proposed scheduling order and prior settlement offer | 0.30 | 132.00 |
| 07/08/25 | RC | Review and analyze summonses and addresses for defendants on new adversary proceedings; prepare notes and coordinate with A. McLaughlin to assist with filing and service | 0.50 | 220.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice        4466632
00014         Litigation: Contested Matters and Adversary Proceedings                             Page: 40
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 07/08/25 | RC | Attend weekly Akorn meeting with SE team re active proceedings and matters | 0.40 | 176.00 |
| 07/08/25 | RC | Review and finalize the draft settlement agreement with Thrifty Drug Stores; prepare comparison document in Litera; prepare notes and send draft, comparison and notes to E. Miller and CCM for review and approval | 0.40 | 176.00 |
| 07/08/25 | RC | Review and analyze fully signed settlement agreement from trustee; send fully signed agreement to opposing counsel with note re expected timing for 9019 motion | 0.10 | 44.00 |
| 07/08/25 | RC | Review and analyze documents and communications re outstanding issues for litigation matters and strategize plan for completing tasks | 0.10 | 44.00 |
| 07/08/25 | RC | Review and analyze email from counsel for Medline re the proposed scheduling order; analyze comments and changes; discuss with E. Miller re response to same | 0.20 | 88.00 |
| 07/08/25 | RC | Review and analyze settlement offer from counsel for Wakefern; prepare notes and send analysis with offer to G. Miller for review and comment | 0.30 | 132.00 |
| 07/08/25 | RC | Call with S. Kenny re question about sending notice of agenda to Medline's counsel re 7/10 hearing | 0.10 | 44.00 |
| 07/08/25 | RC | Review and analyze changes to proposed scheduling order from Medline's counsel; strategize and discuss with E. Miller re response to same | 0.20 | 88.00 |
| 07/08/25 | RC | Review and analyze counteroffer from trustee to Wakefern Food Corp; draft and prepare email with settlement offer to I. Volkov (Wakefern's counsel) | 0.10 | 44.00 |
| 07/08/25 | RC | Draft and prepare email in response Medline's counsel proposed changes to the scheduling order; analyze and strategize issues | 0.30 | 132.00 |
| 07/08/25 | RC | Draft and prepare notice of proposed scheduling order to be filed in the Medline Indus. proceeding; coordinate with SE team for assistance with filing; review and prepare notes re same | 0.40 | 176.00 |
| 07/08/25 | RC | Review and analyze local rules for DE bankruptcy court re scheduling conference and submitting proposed scheduling order | 0.30 | 132.00 |
| 07/09/25 | CC | Reviewed and compared settlement agreement documents for Akorn v. Thrifty Drug Stores case. | 0.20 | 127.00 |
| 07/09/25 | CC | Reviewed and analyzed emails regarding Akorn A/R adversary proceedings and upcoming hearing. | 0.30 | 190.50 |
| 07/09/25 | CC | Email correspondence regarding draft settlement agreement for Thrifty Drug A/R, related scheduling order, and Miller trustee matters. | 0.30 | 190.50 |
| 07/09/25 | AM | Finalize and electronically docket notice of plaintiff's proposed scheduling order in Medline adversary; email to J. Deeney. | 0.20 | 45.00 |

389590   Akorn AR Matters – George L. Miller, Chapter 7 Trustee       Invoice    4466632
00014    Litigation: Contested Matters and Adversary Proceedings                 Page: 41
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/25 | AM | Finalize and electronically docket summons and certificate of service in  Alliance adversary; prepare service package. | 0.30 | 67.50 |
| 07/09/25 | AM | Finalize and electronically docket summons and certificate of service in  Healthy Vision adversary; prepare service package. | 0.30 | 67.50 |
| 07/09/25 | AM | Finalize and electronically docket summons and certificate of service in  Capital Wholesale adversary; prepare service package. | 0.30 | 67.50 |
| 07/09/25 | AM | Finalize and electronically docket summons and certificate of service in  Real Value adversary; prepare service package. | 0.30 | 67.50 |
| 07/09/25 | AM | Finalize and electronically docket summons and certificate of service in  Retina Associates adversary; prepare service package. | 0.30 | 67.50 |
| 07/09/25 | ETM | Further Ems with litigant re negotiations and next steps | 0.20 | 147.00 |
| 07/09/25 | SFK | Revise Proposed Scheduling Order re Medline. | 0.10 | 22.00 |
| 07/09/25 | SFK | Complete order upload for Proposed Scheduling Order re Medline. | 0.10 | 22.00 |
| 07/09/25 | RC | Review and analyze email from trustee's general counsel re question on the filing of defendant Medline's proposed order; review communications with counsel for Medline; prepare analysis and response | 0.20 | 88.00 |
| 07/09/25 | RC | Review and analyze filed copy of the notice of proposed scheduling order in Medline proceeding | 0.10 | 44.00 |
| 07/09/25 | RC | Review and analyze issue with proposed order (typo on the case number); coordinate with SE team to resolve issue | 0.20 | 88.00 |
| 07/09/25 | RC | Review email from Wakefern's counsel re suggested offer to settle; prepare response seeking clarification on whether it is actual offer or not; review opposing counsel's email confirming the offer; and draft and prepare email to G. Miller re offer from Wakefern | 0.20 | 88.00 |
| 07/09/25 | RC | Review notes and draft agreement with Thrifty Drug; send follow-up email with notes to E. Miller and C. Contreras-Martinez | 0.10 | 44.00 |
| 07/09/25 | RC | Draft and prepare email to G. Miller re notes on draft settlement agreement with Thrifty Drug | 0.10 | 44.00 |
| 07/09/25 | RC | Review and finalize prepared draft of the motion for default judgment re Blupax Pharma; review case law and rules re clerk entry of default judgment; send to S. Guise to assist with preparing additional drafts for other defaulted proceedings | 0.50 | 220.00 |
| 07/09/25 | RC | Review email from G. Miller accepting the settlement offer from Wakefern; respond to trustee re same; prepare notes and analysis for drafting settlement agreement, send to S. Guise for assistance | 0.20 | 88.00 |
| 07/09/25 | RC | Draft and prepare email to counsel for Wakefern re trustee's acceptance of settlement offer; update the chart of proceedings | 0.10 | 44.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee       Invoice       4466632
00014       Litigation: Contested Matters and Adversary Proceedings                     Page: 42
11/07/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/25 | RC | Review and analyze drafted settlement agreement with Wakefern; revise and finalize draft; send to E. Miller and CCM for approval re same | 0.20 | 88.00 |
| 07/09/25 | RC | Review and analyze email from J. Deeney re amended agenda to chambers; draft email forwarding same to counsel for Medline | 0.10 | 44.00 |
| 07/09/25 | RC | Update the spreadsheet of critical dates with the five new proceedings filed against A/R defendants | 0.30 | 132.00 |
| 07/09/25 | RC | Call with P. Topper re questions on initial disclosures for the preference matters and re contact from HEB's counsel re A/R matter | 0.20 | 88.00 |
| 07/09/25 | RC | Drafting and preparing declaration of E. Miller in support of the motion for entry of default judgment; revise motion accordingly | 0.70 | 308.00 |
| 07/09/25 | RC | Review and analyze communication from HE Butt Grocery's counsel; draft and prepare response to same; discuss with EM and CCM re same | 0.10 | 44.00 |
| 07/09/25 | RC | Draft and prepare notes and analysis on the rules and preparation for filing motion for entry of default judgment in the A/R matters; send to EM and CCM for review and approval | 0.30 | 132.00 |
| 07/09/25 | RC | Review and respond to email from Medline's counsel (E. Monzo) re acceptance on proposed scheduling order | 0.20 | 88.00 |
| 07/09/25 | RC | Draft and prepare email to G. Miller re contact by HEB for negotiating; review and analyze notes and comments from E. Miller | 0.20 | 88.00 |
| 07/09/25 | RC | Call from E. Miller to discuss communication from Medline's counsel re consent to trustee's scheduling order, which avoids the need for scheduling conference; discuss strategy for handling update with the court and general counsel; send E. Miller the latest amended notice of agenda for confirmation that Medline was only matter on calendar | 0.20 | 88.00 |
| 07/10/25 | CC | Email correspondence and participate in meeting regarding Akorn A/R adversary proceedings status conferences. | 1.60 | 1,016.00 |
| 07/10/25 | CC | Email correspondence regarding Miller v. Retina Associates et al, Akorn claim transfer assignment, and Wakefern settlement agreement drafting. | 0.20 | 127.00 |
| 07/10/25 | RC | Draft and prepare a COC re Medline proposed scheduling order; review notes and send to E. Miller for review and approval | 0.30 | 132.00 |
| 07/10/25 | RC | Review communications from the trustee re HEB's request to negotiate in lieu of seeking default judgment; draft and prepare email to counsel for HEB to move quickly on negotiating and making an offer | 0.20 | 88.00 |
| 07/10/25 | RC | Review communications re Wakefern settlement; prepare comparison; send follow-up to EM and CCM re approval to send to client and sending notes | 0.20 | 88.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 43 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/25 | RC | Review and analyze motion to dismiss complaint filed by Medline Industries; prepare notes re same | 0.70 | 308.00 |
| 07/10/25 | RC | Review notes from C. Contreras-Martinez approving draft agreement with Wakefern; draft and prepare email to G. Miller re approval of same to send to opposing counsel | 0.20 | 88.00 |
| 07/11/25 | CC | Email correspondence regarding scheduling order in Miller v. Wakefern Food Corp. and pro hac vice order, including review of communications from Ryan Coy et al. | 0.30 | 190.50 |
| 07/11/25 | CC | Email correspondence regarding Akorn Holding adversary proceeding; receive and review communication from Trustee G. Miller. | 0.20 | 127.00 |
| 07/11/25 | CC | Email correspondence; review draft motions for entry of default judgment regarding Akorn A/R matters and related documents. | 0.40 | 254.00 |
| 07/11/25 | AM | Annotate deadlines on scheduling orders for Wakefern and Walgreens; email to counsel serving scheduling orders. | 0.40 | 90.00 |
| 07/11/25 | ETM | EMs with client/SR re status of AR resolutions | 0.70 | 514.50 |
| 07/11/25 | RC | Review email from counsel for Wakefern; respond sending the draft settlement agreement | 0.10 | 44.00 |
| 07/11/25 | RC | Review and analyze notes and draft motion for entry of default judgment; prepare notes for follow up with EM and CCM for review and approval on draft | 0.20 | 88.00 |
| 07/12/25 | ETM | EMs with client/SR/MT/JR re status of litigation and next steps | 0.10 | 73.50 |
| 07/14/25 | ETM | Review latest status on other A/R and EMs with RC/IV/RF re potential settlements (0.5); review EMs with SR/SW re status of settlement processes (0.4) | 0.90 | 661.50 |
| 07/14/25 | RC | Continue to finalize analysis and review; send to J. Reynolds and M. Tomlin | 0.10 | 44.00 |
| 07/14/25 | RC | Review and respond to emails from counsel for A/R defendants (Wakefern and HEB) giving updates on status of review and response by their clients | 0.10 | 44.00 |
| 07/15/25 | CC | Prepare for and participate in Akorn weekly meeting (.9), provide comments to draft Settlement Agreement for Wakefern (A/R matter) to R Coy (.3); email exchange with R Coy regarding status of negotiations in Trustee v. H.E. Butt Grocery Company matter (.2); receive and review email from opposing counsel containing analysis and counteroffer (.3); email team regarding same (.1) | 1.80 | 1,143.00 |
| 07/15/25 | CC | Email correspondence regarding Akorn adversary proceedings, trustee and professional compensation applications, and extension and dismissal motions. | 1.60 | 1,016.00 |
| 07/15/25 | CC | Email correspondence; review and analyze Akorn A/R matters, settlement, and related motions. | 0.40 | 254.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4466632
00014         Litigation: Contested Matters and Adversary Proceedings                                 Page: 44
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/25 | ETM | Prepare for and attend meeting regarding outstanding litigation statuses and next steps re same | 1.20 | 882.00 |
| 07/15/25 | RC | Review and respond to C. Contreras-Martinez re status updates and questions on responses; update spreadsheet and send to CCM | 0.20 | 88.00 |
| 07/15/25 | RC | Attend weekly meeting with SE team re active and pending Akorn matters; discuss pending issues in the preference actions and A/R proceedings | 0.60 | 264.00 |
| 07/15/25 | RC | Review and analyze notes, analysis, and settlement offer from HEB and its counsel re the A/R claim; send notes and analysis to J. Reynolds and M. Tomlin for review and input; respond to HEB's counsel | 0.20 | 88.00 |
| 07/15/25 | RC | Analyze and finalize review of remaining A/R matters and prepare notes and questions for MCT re final matters | 2.10 | 924.00 |
| 07/16/25 | CC | Email correspondence; receive and review A/R critical dates and adversary proceeding documents. | 0.30 | 190.50 |
| 07/16/25 | CC | Email correspondence regarding open Akorn A/R claims against Anda, Anda Pharma, and Republic Pharmaceuticals; review emails from Ryan Coy et al. | 1.30 | 825.50 |
| 07/16/25 | ETM | Multiple EMs with client/RC/defendants re status of various A/R negotiations and review analyses re same and next steps | 1.50 | 1,102.50 |
| 07/16/25 | RC | Finalizing notes on final A/R matters and send to MCT for review and input | 0.50 | 220.00 |
| 07/16/25 | RC | Drafting and preparing opposition to Medline's motion to dismiss complaint | 0.70 | 308.00 |
| 07/17/25 | CC | Email correspondence regarding review of final Akorn A/R matters (Drogueria, PL Developments, Golden State Med. Supply) and open claims against Anda and Anda Pharma. | 0.50 | 317.50 |
| 07/17/25 | ETM | Multiple EMs with RC/JR/litigants re status of A/R matters and defenses to same | 0.90 | 661.50 |
| 07/17/25 | RC | Review and analyze notes from J. Reynolds re Anda analysis | 0.20 | 88.00 |
| 07/17/25 | RC | Review and analyze email from counsel for Capital Wholesale Drug re A/R claim and complaint; forward the letter and documents to J. Reynolds and M. Tomlin; respond to email from counsel | 0.20 | 88.00 |
| 07/17/25 | RC | Drafting and preparing 9019 motion to approve settlements with Wakefern, CityMedRx, and JAMS Wholesale; | 1.50 | 660.00 |
| 07/18/25 | SCR | Review and analyze parties' positions re: chargeback and credits for settlement discussion | 0.60 | 492.00 |
| 07/18/25 | ETM | Review/revise draft motion for entry of default judgment | 1.10 | 808.50 |
| 07/18/25 | ETM | Further EMs with RC/Defendants re various settlements and next | 0.70 | 514.50 |

389590       Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice       4466632
00014        Litigation: Contested Matters and Adversary Proceedings                        Page: 45
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | steps re same and review settlement materials | | |
| 07/18/25 | RC | Review and analyze notes from E. Miller re motion for default judgment; review and respond; send to S. Guise for assistance with finalizing and preparing other drafts of motion for default judgment for A/R matters | 0.20 | 88.00 |
| 07/18/25 | RC | Review and revise updated draft from S. Guise on the motion for entry of default judgment; finalize draft and send back to S. Guise to assist with preparing other drafts | 0.60 | 264.00 |
| 07/18/25 | RC | Analyze and review communications for review by J. Reynolds and M. Tomlin re response to HE Butt re settlement | 0.20 | 88.00 |
| 07/18/25 | RC | Review and analyze response from J. Reynolds re Anda; draft and prepare email to Anda's counsel re request and response on A/R matter | 0.20 | 88.00 |
| 07/21/25 | SCR | Telephone conference with E. Miller re: scheduling settlement meeting with McKesson and related issues | 0.20 | 164.00 |
| 07/21/25 | CC | Reviewed and responded to emails from opposing counsel in Miller v. Walgreen. | 0.10 | 63.50 |
| 07/21/25 | ETM | Multiple EMs with client/SW/SR/RC/defendant cnsl re status of various AR matters and next steps in same | 0.90 | 661.50 |
| 07/21/25 | RC | Review and analyze email re payment from Retina Associates; review prior agreement for mailing address for check and send same to defendant's representative | 0.20 | 88.00 |
| 07/21/25 | RC | Review and analyze email from Walgreens counsel re analysis on preference claims; prepare email to E. Miller re asking for their analysis on A/R claim; draft and prepare email to counsel for Walgreens on the A/R claim analysis | 0.20 | 88.00 |
| 07/21/25 | RC | Initial review and analysis of the draft motions for default judgment | 0.20 | 88.00 |
| 07/21/25 | RC | Review prior communications with counsel for Wakefern; draft and prepare follow-up email re the draft settlement agreement | 0.10 | 44.00 |
| 07/21/25 | RC | Drafting and preparing opposition to motion to dismiss filed by Medline Industries | 4.30 | 1,892.00 |
| 07/21/25 | SG | Prepare motion for default re Genetco | 0.60 | 216.00 |
| 07/21/25 | SG | Prepare motion for default re Trilogy | 0.60 | 216.00 |
| 07/21/25 | SG | Prepare motion for default re Dixon Shane and R & S Northeast LLC.  25-50520 | 0.80 | 288.00 |
| 07/22/25 | SCR | Attend meeting with G. Miller, E. Miller, J. Sweeney, M. Tomlin, and J. Reynolds re: McKesson meeting and efforts in respect of data review (0.2); draft email to S. Winick re: meeting (0.1); attend case team meeting (0.2) | 0.50 | 410.00 |
| 07/22/25 | CC | Participate in weekly Akorn meeting with Novick, Miller, | 0.50 | 317.50 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 46 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Reingold, Falk, Topper, Coy, Robbins et al regarding case updates. | | |
| 07/22/25 | MGN | Attend internal weekly AKORN meeting. | 0.40 | 308.00 |
| 07/22/25 | PNT | Meeting with M. Novick, E. Miller, R. Coy and S. Reingold re: status of open A/R matters, including McKesson meetings. | 0.30 | 151.50 |
| 07/22/25 | ETM | Prepare for (0.9) and attend multiple OCs with client/SR/MN/TF/PT/RC re status of case and litigations and next steps in same (1.6) | 2.50 | 1,837.50 |
| 07/22/25 | ETM | Review and revise brief IOT MTD (1.1) and EMs with RC re same (0.1) | 1.20 | 882.00 |
| 07/22/25 | RC | Review and analyze email from E. Miller re complaint against Medline; review case docket and file; forward same to E. Miller and C. Contreras-Martinez | 0.10 | 44.00 |
| 07/22/25 | RC | Review and analyze comments and notes from E. Miller re draft brief iso of opposition to Medline's motion to dismiss complaint; draft and prepare responses to comments on same | 1.00 | 440.00 |
| 07/22/25 | RC | Discuss and strategize with S. Guise on the A/R matters and assisting with tracking the pending proceedings | 0.10 | 44.00 |
| 07/22/25 | RC | Review and analyze comments and suggested edits from counsel for Wakefern re settlement agreement; make additional edit; prepare notes and analysis and send to E. Miller and C. Contreras-Martinez for review and approval to send to trustee | 0.20 | 88.00 |
| 07/22/25 | RC | Edit and revise the opposition pleading document re Medline's Motion to dismiss; finalize draft after comments from E. Miller | 0.10 | 44.00 |
| 07/22/25 | RC | Review and analyze opposition and brief to Medline's motion to dismiss complaint; draft and prepare email with drafts to G. Miller for review and approval to file; prepare notes regarding same | 0.20 | 88.00 |
| 07/22/25 | RC | Discuss with E. Miller re adding argument; review and analyze Rule 12; draft and prepare notes and analysis re same and send to E. Miller | 0.20 | 88.00 |
| 07/22/25 | RC | Attend weekly meeting with SE team re pending matters and litigation issues in adversary proceedings (total is 0.6 hr, split with preference matter) | 0.30 | 132.00 |
| 07/22/25 | RC | Review and analyze email from J. Reynolds re HE Butt Grocery's alleged payments; review and analyze HEB's counsel's email and the spreadsheet provided; and draft and prepare response to J. Reynolds with questions on amounts paid | 0.20 | 88.00 |
| 07/22/25 | RC | Analyze and review email and attachments from Anda's counsel re the open A/R claims against the two Anda entities; draft and prepare notes and email forwarding same to J. Reynolds and M. Tomlin for assistance with review and analysis of attachments and arguments | 0.20 | 88.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice        4466632
00014       Litigation: Contested Matters and Adversary Proceedings                             Page: 47
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/22/25 | RC | Analyze and review settlement communication and claim/defense analysis from counsel for Peyton's; draft and prepare analysis of same, and send to J. Reynolds and M. Tomlin for review and comment | 0.40 | 176.00 |
| 07/22/25 | RC | Draft and prepare response email to Wakefern's counsel re the edits to the releases language in the draft settlement agreement | 0.20 | 88.00 |
| 07/23/25 | SCR | Attention to scheduling of and agenda for settlement meeting with McKesson and counsel | 0.20 | 164.00 |
| 07/23/25 | CC | Email correspondence; receive and review draft opposition brief to Medline's motion to dismiss complaint; confer with Ryan Coy et al. regarding revisions. | 0.40 | 254.00 |
| 07/23/25 | CC | Email correspondence; receive and review Akorn settlement agreement with Wakefern Food Corp, including comments, and confirm document version. | 0.20 | 127.00 |
| 07/23/25 | CC | Email correspondence; receive secure document link and review materials from Aida McLaughlin. | 0.30 | 190.50 |
| 07/23/25 | CC | Email correspondence with counsel et al regarding Miller v. Walgreen, Medline, JAMS Wholesale, and CityMedRx matters. | 0.30 | 190.50 |
| 07/23/25 | ETM | Multilple EMs with SR/RC/SW/defendants re status of various A/R matters and next steps re same | 1.30 | 955.50 |
| 07/23/25 | RC | Analyze and review email from I. Volkov re Wakefern settlement; draft and prepare email to trustee re issue on release of subs; discuss same with E. Miler | 0.30 | 132.00 |
| 07/23/25 | RC | Analyze and review issue regarding treating Rule 12(b)(6) motion as one for summary judgment under Rule 56 in regard to our draft opposition to the Medline motion to dismiss; review case law and prepare draft of additional language to be added | 1.10 | 484.00 |
| 07/23/25 | RC | Review and analyze comments from E. Miller on updated brief in support of opposition to Medline's motion to dismiss; revise, edit, and finalize draft; and send to G. Miller for review and approval on newly added section | 0.60 | 264.00 |
| 07/23/25 | RC | Call with I. Volkov re request for additional information to support change to draft settlement agreement re subsidiaries of Wakefern | 0.20 | 88.00 |
| 07/24/25 | SCR | Review and respond to email from S. Winick re: settlement meeting and related issues (0.1); draft email to client team re: same (0.1); begin preparation for meeting (0.9) | 1.10 | 902.00 |
| 07/24/25 | CC | Attention to opposition brief on Defendant Medline's motion to dismiss; multiple email correspondence throughout day before filing. | 0.90 | 571.50 |
| 07/24/25 | CC | Email correspondence: receive and review list of subsidiaries for settlement agreement release with Wakefern; email with Trustee regarding same and request to finalize and approve agreement. | 0.30 | 190.50 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                         Page: 48
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/24/25 | CC | Email correspondence: receive and review list of subsidiaries for settlement agreement release with Wakefern; email with Trustee regarding same and request to finalize and approve agreement. | 0.30 | 190.50 |
| 07/24/25 | CC | Email correspondence with McLaughlin, et al and Ryan Coy regarding finalizing and filing opposition and brief in Miller v. Medline. | 0.20 | 127.00 |
| 07/24/25 | ETM | Multiple EMs with SR/RC/client re status of A/R actions (0.7) and review/revise finalize darft pleading re same (0.8) | 1.50 | 1,102.50 |
| 07/24/25 | SFK | Email correspondence with WPC re TOC, TOA for Brief in Support of Opposition to Medline MTD | 0.10 | 22.00 |
| 07/24/25 | SFK | PDF Medline Brief. | 0.10 | 22.00 |
| 07/24/25 | SFK | Finalize Medline Brief. | 0.10 | 22.00 |
| 07/24/25 | SFK | Electronically docket Medline Brief. | 0.30 | 66.00 |
| 07/24/25 | RC | Analyze and review the updated opposition to Medline's motion to dismiss; revise the table of authorities, and analyze and revise the motion to prepare final draft to file; send notes and discuss with S. Kenny and E. Miller for filing | 0.90 | 396.00 |
| 07/24/25 | RC | Draft and prepare email to S. Kenny re notes and analysis on finalizing opposition to Medline's motion to dismiss complaint; review responses from S. Kenny and E. Miller | 0.20 | 88.00 |
| 07/24/25 | RC | Review and analyze email from I. Volkov (counsel for Wakefern) re subsidiaries defendant is seeking releases for; draft and prepare email to G. Miller re subsidiaries and requesting approval on terms for agreement | 0.20 | 88.00 |
| 07/24/25 | RC | Draft follow-up email to G. Miller for approval of the added section on the opposition to Medline's motion to dismiss; review and analyze suggested edits from G. Miller on opposition; revise and update the opposition; discuss changes with E. Miller | 0.30 | 132.00 |
| 07/24/25 | RC | Continue preparing and analyzing the four motions for default judgment on A/R matters | 0.50 | 220.00 |
| 07/24/25 | SG | Update tracking chart | 0.20 | 72.00 |
| 07/25/25 | SCR | Telephone conference with E. Miller re: issues regarding settlement meeting | 0.20 | 164.00 |
| 07/25/25 | CC | Receive and review latest substantive response and settlement offer with detail in support by Peyton's; Multiple internal email correspondence regard same. | 0.40 | 254.00 |
| 07/25/25 | CC | Receive and review opposing counsel's proposed edits to draft settlement agreement in Thrifty Drug matter. | 0.30 | 190.50 |
| 07/25/25 | CC | Email correspondence from R Coy regarding HE Butt reconciliation of payments. | 0.20 | 127.00 |

389590       Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice        4466632
00014        Litigation: Contested Matters and Adversary Proceedings                             Page: 49
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/25/25 | CC | Emails with Jack and Matt regarding debtor documents and bank statements to reconcile Payton's account. | 0.20 | 127.00 |
| 07/25/25 | CC | Emails regarding Payton's request for extension of time to respond to discovery. | 0.20 | 127.00 |
| 07/25/25 | ETM | Multiple EMs with client/RC/MT/JS/JR re status of various A/R matters and next steps re same | 1.20 | 882.00 |
| 07/25/25 | RC | Review and analyze emails from counsel for Peyton's and J. Reynolds re proof of payments and settlement offer; analyze my notes on the circumstances; and draft and prepare notes and analysis on settlement offer and send to G. Miller for review and approval | 0.80 | 352.00 |
| 07/25/25 | SG | Review memo from defense counsel re Thrifty Drug Stores, Adv. No. 25-50898 settlement | 0.10 | 36.00 |
| 07/27/25 | PNT | Draft COC and amended scheduling order for Walgreens AR matter. | 0.60 | 303.00 |
| 07/27/25 | ETM | Review extension package for A/R action | 0.10 | 73.50 |
| 07/28/25 | CC | Receive and review amended scheduling order for Walgreens Defendant. | 0.20 | 127.00 |
| 07/28/25 | CC | Receive and review draft settlement agreement with information from Wakefern on subsidiaries to be included in release; email to Trustee for approval | 0.20 | 127.00 |
| 07/28/25 | CC | Emails with Trustee to follow up on settlement offer from Defendant Peyton's; multiple email correspondence with opposing counsel: negotiations of settlement amount, discussing chargebacks and missing invoices, discuss upcoming discovery exchange. | 0.80 | 508.00 |
| 07/28/25 | ETM | Multiple EMs with LC/RM/Client/RC re Akorn litigation and review case file re settlement and discovery | 1.40 | 1,029.00 |
| 07/28/25 | RC | Draft and prepare follow-up emails to G. Miller re settlement agreement and settlement offer | 0.10 | 44.00 |
| 07/28/25 | RC | Review and analyze email from G. Miller re the settlement offer and analysis from Peyton's on the claims; draft and prepare response email to G. Miller, review and strategize response | 0.10 | 44.00 |
| 07/28/25 | RC | Call with E. Miller re G. Miller's response on settlement with Peyton's; discuss strategy for response and issues with discovery | 0.10 | 44.00 |
| 07/28/25 | RC | Draft and prepare email to counsel for Peyton's re request for extension, settlement offer, and counteroffer from trustee | 0.10 | 44.00 |
| 07/28/25 | RC | Review and reply to response email from S. O'Donnell re settlement offer and discovery extension re Peyton's adversary | 0.10 | 44.00 |
| 07/28/25 | RC | Analyze and review current status of active litigation matters; follow up with G. Miler re Wakefern agreement; update notes and spreadsheet with information on current status | 0.50 | 220.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/28/25 | SG | Prepare memo to defendant's counsel with COC for approval and review response | 0.20 | 72.00 |
| 07/29/25 | SCR | Attend case team meeting | 0.40 | 328.00 |
| 07/29/25 | CC | Weekly te meeting to discuss case strategy | 0.50 | 317.50 |
| 07/29/25 | CC | Email correspondence regarding draft scheduling orders and settlement offers for Akorn A/R matters. | 0.50 | 317.50 |
| 07/29/25 | CC | Email correspondence regarding Miller v. Thrifty, Akorn A/R matters, and related deadlines. | 0.20 | 127.00 |
| 07/29/25 | CC | Email correspondence; review and update AKORN Preference Demand Tracking Sheet | 0.40 | 254.00 |
| 07/29/25 | MGN | Prepare for and participate in weekly Akorn team meeting. | 0.50 | 385.00 |
| 07/29/25 | PNT | Meeting with S. Reingold, T. Falk, R. Coy, M. Novick, E. Miller and C. Contreras-Martinez re: AR actions and discovery issues re: same. | 0.30 | 151.50 |
| 07/29/25 | ETM | Prepare for and attend weekly meeting with team regarding status litigation statuses (1.5) and EMs with same/client re same and next steps (0.7) | 2.20 | 1,617.00 |
| 07/29/25 | RC | Attend weekly meeting with SE team re pending litigation and active issues for the adversary proceedings | 0.40 | 176.00 |
| 07/29/25 | RC | Review discovery requests from Peyton's; coordinate with J. Reynolds and M. Tomlin re documents for production; and coordinate with H. Richmond and S. Guise to assist on shell for responses | 0.30 | 132.00 |
| 07/29/25 | RC | Review and analyze settlement counteroffer from Peyton's; draft and prepare email to G. Miller re same | 0.20 | 88.00 |
| 07/29/25 | RC | Call with G. Miller re Peyton's proceeding and analysis/strategy for proving claims and trying to settle | 0.40 | 176.00 |
| 07/29/25 | RC | Draft and prepare notes from call with G. Miller; prepare notes into email to send to E. Miller and C. Contreras-Martinez | 0.10 | 44.00 |
| 07/29/25 | RC | Drafting and preparing discovery responses to Peyton's discovery requests | 1.50 | 660.00 |
| 07/30/25 | SCR | Telephone conference with R. Brooman re: e-discovery architecture for A/R matters (0.2); exchange emails with A. Rosenthal re: scheduling meeting to discuss same (0.1) | 0.30 | 246.00 |
| 07/30/25 | CC | Peyton's review Defendant's objections and responses to first set of ints and RFPs and email with Trustee regarding same (.5); receive and review draft default judgments for Blupax, R&S, Trilogy and Genetco and email Trustee for approval(.2); Email correspondence with counsel for HE Butt accepting counteroffer and exchanging draft settlement agreement (.3); email correspondence with counsel for Walgreens on stipulation (.1); | 1.40 | 889.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | receive and review detailed response and documents from Siegfried and email exchange with Trustee for approval to dismiss case with prejudice (.3) | | |
| 07/30/25 | ETM | Review draft motions for default judgment (0.9) and Ems w/client/RC re same (0.2) | 1.10 | 808.50 |
| 07/30/25 | RC | Review email with offer from trustee; send offer to Peyton's counsel for review | 0.10 | 44.00 |
| 07/30/25 | RC | Draft and prepare email to G. Miller re HEB's settlement offer and analysis related thereto | 0.10 | 44.00 |
| 07/30/25 | RC | Review and analyze email from Siegfried Irvine re payment made and showing proof; review response to me from J. Reynolds confirming payment made; and send email to G. Miller re intent to dismiss adversary proceeding against defendant | 0.10 | 44.00 |
| 07/30/25 | RC | Review email from G. Miller accepting HEB's offer to settle; respond to same, and send email to counsel for HEB accepting offer and noting will draft agreement | 0.10 | 44.00 |
| 07/30/25 | RC | Discuss and coordinate with S. Guise to assist with preparing settlement agreement with HE Butt Grocery; prepare notes about template to use | 0.10 | 44.00 |
| 07/30/25 | RC | Review COC with Walgreens re Amended Scheduling Order; discuss with S. Guise re procedures in DE, prepare notes re same | 0.10 | 44.00 |
| 07/30/25 | RC | Review draft shell responses for Peyton's discovery requests prepared by H. Richmond; prepare notes for edits | 0.30 | 132.00 |
| 07/30/25 | RC | Review and analyze drafted settlement agreement re HEB matter; revise the agreement prepared by S. Guise; finalize draft and send to G. Miller for review and approval | 0.30 | 132.00 |
| 07/30/25 | RC | Finalize the drafts of the motions for default judgment in the A/R proceedings; send final drafts to G. Miller for review and approval | 0.70 | 308.00 |
| 07/30/25 | RC | Review email from Trustee approving form of agreement with HE Butt Grocery Co.; draft and prepare email to HEB's counsel re draft agreement | 0.10 | 44.00 |
| 07/30/25 | RC | Analyze and review discovery responses and documents produced by Peyton's in response to Trustee's requests; prepare notes and analysis of same and send to Trustee for review | 0.50 | 220.00 |
| 07/30/25 | SG | Review memo from Paige re COC in re Walgreens | 0.10 | 36.00 |
| 07/30/25 | SG | Prepare follow up memo to defendant's counsel re COC in re Walgreens a/r adversary and review response | 0.10 | 36.00 |
| 07/30/25 | SG | Prepare settlement agreement re H.E. Butt Grocery Company | 0.50 | 180.00 |
| 07/31/25 | SCR | Exchange emails with case team members re: discovery and document production issues | 0.20 | 164.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                      Page: 52
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/25 | MB | Create network folder to facilitate review and analysis of documents per A. McLaughlin's request (0.2); Collaborate with A. McLaughlin to facilitate retrieval of Client data utilizing 3rd Party FTP (0.2). | 0.40 | 120.00 |
| 07/31/25 | CC | Review draft default motions and discuss same with R Coy; email correspondence with A McLaughlin on finalizing and filing same. | 0.40 | 254.00 |
| 07/31/25 | CC | Email correspondence: regarding discovery exchange with Peyton's and strategy for our production to them; receive and briefly review responsive documents from Debtor, emails with team to discuss production of same. | 0.80 | 508.00 |
| 07/31/25 | CC | Email correspondence: following up on documents to evidence chargebacks and payments by Anda. | 0.20 | 127.00 |
| 07/31/25 | CC | Review and annotate scheduling order in Walgreens/Boots alliance | 0.10 | 63.50 |
| 07/31/25 | CC | Reviewing analysis of Medlines reply and support of its motion to dismiss. | 0.30 | 190.50 |
| 07/31/25 | CC | Email correspondence with counsel et al regarding draft scheduling orders, settlement offers, and strategy for Akorn A/R matters. | 0.50 | 317.50 |
| 07/31/25 | ETM | EMs with defendants cnsl/client/RC re status of litigations and next steps re same and review brief filed ISO mtd | 1.70 | 1,249.50 |
| 07/31/25 | RC | Review trustee's approval on the four motions for entry of default judgment; review final drafts; coordinate with A. McLaughlin to prepare for filing and final review by E. Miller to file | 0.30 | 132.00 |
| 07/31/25 | RC | Call with J. Reynolds re documents to produce in Peyton's and answer question re bank statement doc | 0.10 | 44.00 |
| 07/31/25 | RC | Review and analyze documents to prepare for production in response to Peyton's discovery requests; discuss with E. Miller and C. Contreras-Martinez | 0.40 | 176.00 |
| 07/31/25 | RC | Redacting the bank statement to produce to Peyton's; review and respond to correspondence discussing process for finalizing production to Peyton's | 0.30 | 132.00 |
| 07/31/25 | RC | Analyze and review correspondence from counsel for Capital Drug Wholesale re defenses to A/R complaint and claims; draft and prepare email to f/u with J. Reynolds and M. Tomlin re analysis on defenses, and recommendation | 0.30 | 132.00 |
| 07/31/25 | RC | Analyze and review the reply filed by Medline re motion to dismiss; prepare notes and analysis of same | 0.40 | 176.00 |
| 08/01/25 | CC | Email correspondence regarding motions for default judgment in Akorn A/R proceedings | 0.70 | 444.50 |
| 08/01/25 | CC | Email correspondence; receive and review Akorn scheduling orders and related documents from Ryan Coy regarding upcoming hearing. | 0.20 | 127.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4466632
00014       Litigation: Contested Matters and Adversary Proceedings                                   Page: 53
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/25 | AM | Finalize and electronically docket Motion for Default Judgment in Genetco adversary; prepare service package. | 0.30 | 67.50 |
| 08/01/25 | AM | Finalize and electronically docket Motion for Default Judgment in Trilogy Eye Medical adversary; prepare service package. | 0.30 | 67.50 |
| 08/01/25 | AM | Finalize and electronically docket Motion for Default Judgment in Dixon-Shane adversary; prepare service package. | 0.30 | 67.50 |
| 08/01/25 | AM | Finalize and electronically docket Motion for Default Judgment in Blupax adversary; prepare service package. | 0.30 | 67.50 |
| 08/01/25 | ETM | Multiple EMs with RC/client/defendants re various rebuttal arguments and next steps re same | 1.20 | 882.00 |
| 08/01/25 | RC | Drafting and preparing discovery responses to Peyton's requests | 4.80 | 2,112.00 |
| 08/01/25 | RC | Review and analyze email from Thrifty Drug's counsel re minor, immaterial edit to settlement agreement; review edit to agreement; and respond to same requesting defendant to sign | 0.10 | 44.00 |
| 08/01/25 | SG | Download and review amended Scheduling Order in re Walgreens | 0.10 | 36.00 |
| 08/01/25 | SG | Serve amended scheduling order in re Walgreens via email | 0.10 | 36.00 |
| 08/01/25 | SG | Update critical dates tracker to reflect motions for default filed and amended scheduling order dates in re Walgreens; prepare detailed memo to R. Coy re same | 0.50 | 180.00 |
| 08/02/25 | ETM | EMs with RC/CCM re status of discovery responses and review/revise same | 0.50 | 367.50 |
| 08/02/25 | RC | Continue to prepare, draft, revise, and finalize the Trustee's responses to Peyton's discovery requests related to the A/R proceeding | 2.00 | 880.00 |
| 08/03/25 | CC | Review and revise defendant Peyton's Request for Admissions, first set of interrogatories and first request for production.; phone conference with R Coy regarding finalizing same. | 2.20 | 1,397.00 |
| 08/03/25 | ETM | Further review/revision re discovery responses and EMs with RC/CCM/client re same | 1.20 | 882.00 |
| 08/03/25 | RC | Discuss and strategize with C. Contreras-Martinez re drafted and revised responses to Peyton's discovery requests | 0.20 | 88.00 |
| 08/03/25 | RC | Revise, edit, and finalize the drafted responses on discovery requests from Peyton's; prepare document for client review; and prepare notes and send to client for review and approval | 0.70 | 308.00 |
| 08/04/25 | SCR | Confer with E. Miller re: McKesson settlement meeting (0.2); conference call with M. Tomlin and J. Reynolds re: same (0.2) | 0.40 | 328.00 |
| 08/04/25 | CC | Email correspondence regarding draft responses to discovery requests in Miller v. Peyton's. | 1.10 | 698.50 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 54 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/25 | ETM | Multiple TCs with SR/client/MT/JR re status of A/R matters and review case file in prep for M&C | 1.80 | 1,323.00 |
| 08/04/25 | RC | Review and analyze settlement agreement signed by Thrifty Drug Stores; respond to same; draft email to G. Miller for review and signature on agreement | 0.10 | 44.00 |
| 08/04/25 | RC | Analyze and review notice of completion of briefing filed by defendant Medline re its motion to dismiss | 0.10 | 44.00 |
| 08/04/25 | RC | Review and analyze comments and final draft of the responses to discovery requests by Peyton's; finalize draft and coordinate with team to prepare and send to opposing counsel | 0.20 | 88.00 |
| 08/04/25 | RC | Review email from CCM re assistance on finalizing; coordinate with H. Richmond to finalize and serve the responses to discovery requests sent by Peyton's | 0.10 | 44.00 |
| 08/04/25 | RC | Analyze and review finalized PDF of the trustee's responses to discovery requests from Peyton's; approve for service on opposing counsel | 0.10 | 44.00 |
| 08/04/25 | RC | Review email by H. Richmond to counsel for Peyton's, serving trustee's discovery responses; review response email acknowledging receipt of same | 0.10 | 44.00 |
| 08/05/25 | AR | Initial meeting with S. Reingold and D. Lima re: client collection, organization, workflow setup and next steps. | 0.20 | 80.00 |
| 08/05/25 | SCR | Attend meeting with A. Rosenthal and D. Lima re: establishing workspaces and review spaces for discovery in adversary proceedings (0.3); attend case team meeting (0.3); telephone conference with E. Miller re: McKesson issues (0.3) | 0.90 | 738.00 |
| 08/05/25 | MGN | Prepare for and participate in internal AKORN team call to discuss receivable matters. | 0.70 | 539.00 |
| 08/05/25 | ETM | Multiple Ems with RC/JR/GLM/multiple defendants re status of open A/R matters and prep for attendance at meeting w/MN/SR/TF/PT re same | 3.10 | 2,278.50 |
| 08/05/25 | DL | Confer with S. Reingold regarding case strategy, upcoming deadlines, and coordination of next steps with team members. | 0.50 | 180.00 |
| 08/05/25 | RC | Analyze and review status of cases; call with J. Reynolds re Amcon and Capital Wholesale; update critical dates spreadsheet for A/R matters | 0.40 | 176.00 |
| 08/05/25 | RC | Attend weekly SE meeting re pending litigation and proceedings; discuss status of A/R matters and issues | 0.40 | 176.00 |
| 08/05/25 | RC | Review correspondence re pending A/R matters; update spreadsheet; follow-up with MCT re receipt of check from Retina Associates; review email confirming receipt; coordinate with S. Guise to prepare notices of dismissal re A/R adversary proceedings | 0.30 | 132.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice       4466632
00014       Litigation: Contested Matters and Adversary Proceedings                              Page: 55
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/25 | SG | Prepare notice of dismissal in re Alliance Medical Products dba Siegfried Irvine adversary proceeding (Adv. No. 25-51025) | 0.20 | 72.00 |
| 08/05/25 | SG | Prepare notice of dismissal in re Capital Wholesale Drug adversary proceeding (25-51026) | 0.20 | 72.00 |
| 08/05/25 | SG | Prepare notice of dismissal in re Retina Associates (Adv. No. 25-51029) | 0.20 | 72.00 |
| 08/06/25 | SCR | Exchange emails with G. Miller and team re: McKesson meeting issues (0.2); attend meeting with G. Miller, E. Miller, and team re: same (0.7); exchange emails with S. Winick re: reiterated request for McKesson position statement (0.1); telephone conference with E. Miller re: same (0.1) | 1.10 | 902.00 |
| 08/06/25 | AM | Service email to counsel with responsive documents response to request for production. | 0.20 | 45.00 |
| 08/06/25 | ETM | Review/Prepare for and attend to TC with client/SR/RC/defendants re next steps in various AR issues and review resulting analyses re same | 3.30 | 2,425.50 |
| 08/06/25 | RC | Revise the settlement agreement to include Wakefern's subsidiaries; send to trustee for approval; also send follow-up email to HEB's counsel re draft settlement agreement | 0.30 | 132.00 |
| 08/06/25 | RC | Draft and prepare notes and strategy to S. Guise for assistance drafting 9019 motion to approve five A/R settlements; prepare the settlements and sample motions for help on the preparation of drafting | 0.30 | 132.00 |
| 08/06/25 | RC | Draft and prepare initial disclosures for the Walgreens A/R adversary proceeding | 0.50 | 220.00 |
| 08/06/25 | RC | Review comments and approval from E. Miller re initial disclosures to serve on Walgreens; respond to same; and send draft initial disclosures to trustee for review and approval | 0.10 | 44.00 |
| 08/06/25 | RC | Review and finalize the notices of dismissal of adversary proceedings in A/R matters | 0.20 | 88.00 |
| 08/07/25 | SCR | Exchange emails with J. Reynolds re: analysis of McKesson defenses for settlement conference | 0.10 | 82.00 |
| 08/07/25 | CC | Email correspondence with Aida McLaughlin et al regarding production status and related discovery matters. | 0.20 | 127.00 |
| 08/07/25 | CC | Email correspondence with Ryan Coy et al regarding notices for dismissal of three Akorn A/R adversary proceedings. | 0.30 | 190.50 |
| 08/07/25 | CC | Email correspondence regarding discovery requests in Miller et al v. Peyton's-Southeastern | 0.30 | 190.50 |
| 08/07/25 | CC | Receive and review initial disclosures served on Walgreens; emails with team finalizing same. | 0.30 | 190.50 |
| 08/07/25 | AM | Compile, combine and bate stamp production in the Peyton adversary. | 0.40 | 90.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee                     Invoice        4466632
00014         Litigation: Contested Matters and Adversary Proceedings                                   Page: 56
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/25 | ETM | Multiple EMs/TCs with client/SR re status of litigation and multiple EMs with client/RC re discovery status for A/R actions and review/revise drafts for same | 2.60 | 1,911.00 |
| 08/07/25 | RC | Finalize the notices of dismissal for three A/R proceedings; prepare notes and send email to E. Miller to approve for filing | 0.10 | 44.00 |
| 08/07/25 | RC | Call with J. Reynolds re Golden State review status and status of review on other A/R matters | 0.20 | 88.00 |
| 08/07/25 | RC | Revise and edit the initial disclosures to Walgreens to add M. Tomlin (requested addition by G. Miller); finalize the initial disclosures and send finalized copy to opposing counsel re the A/R action; review docket for preference action against Walgreens for status of initial disclosures in that case; coordinate with A. McLaughlin to file a notice of service of initial disclosures in the adversary proceeding | 0.60 | 264.00 |
| 08/07/25 | RC | Draft and prepare notes and analysis on the Peyton's adversary proceeding re strategy on action and plan for proceeding with the upcoming discovery deadline | 0.30 | 132.00 |
| 08/07/25 | SG | Prepare draft of omnibus motion to authorize settlement of H.W. Butt, Wakefern, JAMS, CityMEDRX and Thrify | 4.70 | 1,692.00 |
| 08/08/25 | SCR | Exchange emails with G. Miller re: McKesson delay in providing settlement proposal (0.2); exchange emails with E. Miller re: same (0.2) | 0.40 | 328.00 |
| 08/08/25 | CC | Email communications regarding service of discovery responses. | 0.20 | 127.00 |
| 08/08/25 | CC | Email correspondence with Aida McLaughlin, Ryan Coy et al regarding discovery matters and document processing. | 0.50 | 317.50 |
| 08/08/25 | CC | Email correspondence regarding draft motion for entry of default judgment for Akorn A/R matters. | 0.30 | 190.50 |
| 08/08/25 | AM | Draft notice of service of initial disclosures in Walgreens adversary; finalize and electronically docket same. | 0.30 | 67.50 |
| 08/08/25 | ETM | Review files in preparation for mediation (0.9) and EMs/TCs with SR/client re same (0.4) | 1.30 | 955.50 |
| 08/08/25 | RC | Draft and prepare email requesting meet and confer with counsel for Peyton's re discovery responses and production; review and analyze prior communications and review their production of documents; also exchanging emails with S. O'Donnell re production of documents | 0.40 | 176.00 |
| 08/08/25 | RC | Exchange several emails with S. O'Donnell (counsel for Peyton's) re extension of discovery deadline and Peyton's plan for providing update on discovery and offer next week | 0.30 | 132.00 |
| 08/08/25 | SG | Review defendant's initial disclosures for Walgreens | 0.10 | 36.00 |
| 08/08/25 | SG | Review plaintiff's initial disclosures in re Walgreens | 0.10 | 36.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee              Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                         Page: 57
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/25 | SCR | Review McKesson statement for settlement conference (0.1); exchange emails with G. Miller re: same and scheduling meeting to discuss (0.1); attend meeting with G. Miller, E. Miller, J. Sweeney, and M. Tomlin re: same and settlement conference (0.6); prepare for settlement conference with review of select documents and pleadings, legal research, and analysis of parties' calculations (3.7); telephone conference with E. Miller re: same (0.2) | 4.70 | 3,854.00 |
| 08/11/25 | CC | Email correspondence regarding confidential settlement communications subject to FRE 408 in Miller v. Peyton's-Southeastern, Inc.; review document received from Ryan Coy for review. | 0.30 | 190.50 |
| 08/11/25 | MGN | Review correspondence from S. Reingold regarding upcoming mediation, objection to McKesson's claim and damages (.2); telephone conference with T. Falk regarding same (.2); follow-up telephone conference with T. Falk discussing status of adversary proceedings, settlement, dismissals and discovery (.9) | 1.30 | 1,001.00 |
| 08/11/25 | ETM | Review documentation in preparation for settlement meeting | 6.20 | 4,557.00 |
| 08/11/25 | ETM | EMs with RC/SO re outstanding other A/R matters and status of same and settlement | 0.30 | 220.50 |
| 08/11/25 | RC | Review and analyze email from counsel for Peyton's re counteroffer; prepare email to trustee re same | 0.10 | 44.00 |
| 08/11/25 | RC | Review email from trustee accepting settlement offer from Peyton's; respond to same; and draft and send email to opposing counsel for Peyton's re acceptance and prep on settlement agreement | 0.10 | 44.00 |
| 08/11/25 | RC | Review and analyze edits and changes to settlement agreement by HEB's counsel; prepare notes and comments, send to Trustee for review and approval on same | 0.20 | 88.00 |
| 08/11/25 | RC | Analyze and review statuses and communications re pending A/R adversary proceedings | 0.30 | 132.00 |
| 08/11/25 | SG | Review memo from defendant's counsel re changes to settlement agreement in re 25-50448 George L. Miller, Trustee v. H.E. Butt Grocery Company | 0.10 | 36.00 |
| 08/12/25 | SCR | Prepare for settlement conference | 1.60 | 1,312.00 |
| 08/12/25 | CC | Email correspondence with et al regarding confidential settlement communications in Miller and Akorn adversary matters, HE Butt and Peyton's. | 0.40 | 254.00 |
| 08/12/25 | CC | Participate in weekly Akorn case meeting with Novick, Miller, Reingold, Falk, Topper, Coy, Robbins et al regarding case status and strategy updates. | 0.60 | 381.00 |
| 08/12/25 | MGN | Conference with S. Reingold discussing upcoming McKesson settlement meeting. | 0.20 | 154.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                            Page: 58
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/25 | ETM | Review/prepare materials in preparation for mediation and multiple EMs/TCs with SR/clients re same | 7.10 | 5,218.50 |
| 08/12/25 | RC | Attend weekly meeting with SE team re status of proceedings and questions on pending issues | 0.30 | 132.00 |
| 08/12/25 | RC | Review and revise the settlement agreement with Peyton's; send draft agreement to G. Miller for review and approval | 0.20 | 88.00 |
| 08/12/25 | RC | Review and analyze email from trustee re H-E-B agreement; draft and prepare email to H-E-B's counsel re request | 0.20 | 88.00 |
| 08/12/25 | RC | Edit and revise the 9019 motion to approve multiple A/R settlement agreements | 0.80 | 352.00 |
| 08/12/25 | SG | Prepare settlement agreement Peyton's-Southeastern, Inc. (Case No. 1:25-ap-50284) | 0.40 | 144.00 |
| 08/13/25 | SCR | Attend meeting with E. Miller, J. Reynolds, M. Tomlin, and J. Sweeney re: final preparation for settlement meeting (0.7); attend meeting with E. Miller, J. Reynolds, M. Tomlin, J. Sweeney, J. Garfinkle, S. Winick, C. Wilson, A. Fagundes, and B. Hill re: settlement discussions, with related internal meetings and telephone conferences with G. Miller re: same (5.8). | 6.50 | 5,330.00 |
| 08/13/25 | CC | Email correspondence regarding review and processing of new voicemail from John Carroll to discuss items on court's agenda | 0.20 | 127.00 |
| 08/13/25 | CC | Email correspondence and calls regarding Akorn Holding pretrial conferences, hearings, trustee initial disclosures in Walgreens matter and agenda updates. | 0.30 | 190.50 |
| 08/13/25 | CC | Email correspondence with JDeeney, Ryan.Coy, et al regarding Akorn Holding Company Order and pretrial conference scheduling for 8/15/2025. | 0.30 | 190.50 |
| 08/13/25 | MGN | Attend part of the mediation with Trustee's representatives and McKesson. | 0.80 | 616.00 |
| 08/13/25 | ETM | Prepare for and attend mediation regarding litigation and potential resolution of same and followup matters re settlement documentation | 8.20 | 6,027.00 |
| 08/13/25 | ETM | EMs with client/JC/RC/JR/CCM/MT re resolution of various A/R matters and scheduling re same | 0.90 | 661.50 |
| 08/13/25 | SFK | Email correspondence with RC re 9/19 continued hearing. | 0.10 | 22.00 |
| 08/13/25 | RC | Review email from G. Miller approving the draft agreement with Peyton's; send draft agreement to counsel for Peyton's for review and comment | 0.10 | 44.00 |
| 08/13/25 | RC | Review and analyze issues related to agenda for hearing and adjournments of five A/R pretrial conferences; prepare notes and analysis on case dockets and status updates, send to E. Miller and to J. Carroll re updates | 0.20 | 88.00 |

| | | | |
|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 59 |
| 11/07/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/25 | RC | Review and respond to email from S. Kenny re adjournments of A/R proceedings and rescheduling, request for S. Kenny to calendar the rescheduled hearings | 0.10 | 44.00 |
| 08/13/25 | SG | Review memo from R. Coy to defendant's counsel re H.E. Butt Grocery Company settlement agreement changes | 0.10 | 36.00 |
| 08/14/25 | SCR | Exchange emails with S. Winick and J. Garfinkle re: informing court of settlement (0.1); draft email to M. Lopez re: same (0.1); draft settlement agreement and mutual release (0.8) | 1.00 | 820.00 |
| 08/14/25 | ETM | Attend to settlement agreement matters and EMs with JC/cnsl re status of same and multiple correspondence from RC re other A/R and settlement queries | 2.10 | 1,543.50 |
| 08/14/25 | SFK | Provide 9019 template, multiple email corrs with ETM, SR re same | 0.30 | 66.00 |
| 08/14/25 | RC | Call with B.Cooper (counsel for Trilogy Eye Medical Group); discuss status of case and negotiating settlement of A/R proceeding | 0.20 | 88.00 |
| 08/14/25 | RC | Review email from B. Cooper (counsel for Trilogy Eye Medical Group) re settlement offer to trustee on A/R claims; respond to same; and send Trustee an email conveying settlement offer | 0.10 | 44.00 |
| 08/14/25 | RC | Review email from trustee re counteroffer to Trilogy Eye Medical Group re A/R claim; respond to same; and draft email with counteroffer to counsel for Trilogy Eye | 0.10 | 44.00 |
| 08/14/25 | RC | Review and exchange emails with counsel for Trilogy Eye Medical Group re counteroffer; send counteroffer to trustee for review and response | 0.10 | 44.00 |
| 08/14/25 | RC | Review email from trustee accepting Trilogy Eye Medical Group's settlement offer; advise counsel for Trilogy Eye Medical Group of acceptance | 0.10 | 44.00 |
| 08/14/25 | RC | Coordinate and discuss with S. Guise to assist with preparing settlement agreement for the Trilogy Eye Medical Group proceeding | 0.10 | 44.00 |
| 08/14/25 | RC | Review and analyze draft settlement agreement between trustee and Trilogy Eye Medical Group to resolve A/R proceeding; revise and finalize agreement, and send to trustee for review and approval | 0.20 | 88.00 |
| 08/14/25 | RC | Draft, revise, and update the omnibus 9019 motion to approve multiple A/R settlements | 1.40 | 616.00 |
| 08/14/25 | RC | Review and analyze settlement agreement signed by Wakefern; send agreement to Trustee for review and signature | 0.10 | 44.00 |
| 08/14/25 | SG | Prepare settlement agreement for Acuity Eye Group | 0.40 | 144.00 |
| 08/15/25 | SCR | Draft and revise settlement agreement and motion to approve same with related pleadings (1.7); exchange emails with E. Miller | 1.90 | 1,558.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4466632 |
|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 60 |
| 11/07/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | re: same (0.1); exchange emails with S. Winick re: same (0.1) | | |
| 08/15/25 | CC | Participate in meeting with team regarding objections to default motions and filing CNOs. | 0.50 | 317.50 |
| 08/15/25 | ETM | Prepare for and attend calls with JC/AKG re status of settlement re A/R matter and next steps re same | 2.40 | 1,764.00 |
| 08/15/25 | SFK | Prepare blackline of 9019 Motion, Settlement Agreement. | 0.20 | 44.00 |
| 08/15/25 | SFK | Draft Stipulation of Dismissal for ASB. | 0.30 | 66.00 |
| 08/15/25 | RC | Review and analyze fully signed settlement agreement between trustee and Wakefern, revise to add date of execution; save agreement; draft and prepare email to Wakefern's counsel re the fully signed settlement agreement and re 9019 motion | 0.20 | 88.00 |
| 08/15/25 | RC | Review and analyze email from counsel for Anda parties; forward to J. Reynolds and M. Tomlin to check on status of review | 0.10 | 44.00 |
| 08/15/25 | RC | Analyze correspondence with counsel for Anda parties; draft and prepare response to recent follow-up email re status of review and response to settlement offer | 0.10 | 44.00 |
| 08/16/25 | ETM | Ems with SR re settlement status and next steps and review case file for same | 0.40 | 294.00 |
| 08/18/25 | CC | Email correspondence with Ryan Coy regarding CNOs required for Akorn Motions for Default Judgment (BluPax, Dixon-Shane, Genetco). | 0.30 | 190.50 |
| 08/18/25 | AM | Draft certificates of no objection to motions for default in Blupax, Dixon-Shane and Genetco adversaries. | 0.50 | 112.50 |
| 08/18/25 | ETM | EMs with RC/litigants re settlement papers | 0.30 | 220.50 |
| 08/18/25 | SFK | Finalize Stipulation re ASB Dismissal. | 0.10 | 22.00 |
| 08/18/25 | RC | Analyze and review the dockets for the three motions for default judgment; prepare notes and updates for assistance in prep from A. McLaughlin on CNOs and filings | 0.30 | 132.00 |
| 08/18/25 | RC | Analyze and update notes and spreadsheet re active adversary proceedings; review case dockets and pleadings | 0.40 | 176.00 |
| 08/18/25 | RC | Revise and finalize the settlement agreement with HEB; send finalized settlement agreement to HEB's counsel (R. Franke) | 0.10 | 44.00 |
| 08/18/25 | SG | Review memo from defendant's counsel re removal of language from settlement agreement in re Adv No. 25-50448;  George L. Miller, Trustee v. H.E. Butt Grocery Company | 0.10 | 36.00 |
| 08/19/25 | SCR | Exchange emails with S. Winick re: McKesson settlement agreement (0.1); attend case team meeting (0.3) | 0.40 | 328.00 |
| 08/19/25 | CC | Participate in weekly Akorn and partners meetings with team regarding case status updates. | 0.60 | 381.00 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice          4466632
00014      Litigation: Contested Matters and Adversary Proceedings                               Page: 61
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/25 | AM | Finalize and electronically docket certificates of no objection for Genetco, Blupax and Dixon-Shane adversaries. | 0.40 | 90.00 |
| 08/19/25 | MGN | Prepare for and participate in weekly AKORN team meeting to discuss status of receivable actions and related issues. | 0.60 | 462.00 |
| 08/19/25 | ETM | Prepare for issues w/r/t discussion on case administration (1.0); Ems with SW/SR/RC re various A/R resolution issues and settlements of same (1.3) | 2.30 | 1,690.50 |
| 08/19/25 | ETM | Prepare for issues w/r/t discussion on case administration (1.0); Ems with SW/SR/RC re various A/R resolution issues and settlements of same (1.3) | 2.30 | 1,690.50 |
| 08/19/25 | SFK | Finalize Stipulation of Dismissal for ASB. | 0.10 | 22.00 |
| 08/19/25 | SFK | Electronically docket Stipulation of Dismissal for ASB. | 0.10 | 22.00 |
| 08/19/25 | RC | Review and analyze notices of dismissal re A/R proceedings; review communications; and send to trustee for review and advising of filing tomorrow | 0.20 | 88.00 |
| 08/19/25 | RC | Review and analyze settlement agreement signed by HEB; draft email and send to trustee re same requesting signature | 0.10 | 44.00 |
| 08/19/25 | RC | Continue drafting and revising 9019 motion to incorporate all settlements | 0.70 | 308.00 |
| 08/19/25 | RC | Attend weekly SE team meeting re pending proceedings and issues in A/R matters | 0.40 | 176.00 |
| 08/19/25 | RC | Analyze and review statuses of proceedings; prepare notes and analysis of pending, active A/R matters | 0.70 | 308.00 |
| 08/19/25 | SG | PREPARE REQUEST FOR ENTRY OF DEFAULT AND RELATED DOCS RE HEALTHY VISION | 0.70 | 252.00 |
| 08/19/25 | SG | PREPARE REQUEST FOR ENTRY OF DEFAULT AND RELATED DOCS RE JAMES POWERS | 0.60 | 216.00 |
| 08/19/25 | SG | PREPARE REQUEST FOR ENTRY OF DEFAULT AND RELATED DOCS RE real value products 25-51028 | 0.50 | 180.00 |
| 08/20/25 | SCR | Prepare execution version of settlement agreement for McKesson adversary proceeding and email same to S. Winick (0.1); draft email to G. Miller re: same and Rule 9019 motion (0.1) | 0.20 | 164.00 |
| 08/20/25 | CC | Email correspondence with opposing counsel and Ryan Coy regarding Akorn-HEB and Miller v. Peyton's communications. | 0.40 | 254.00 |
| 08/20/25 | CC | Email correspondence with Trustee authorizing case dismissals. | 0.20 | 127.00 |
| 08/20/25 | ETM | EMs with SR/SW/client/RC re various A/R resolution matters | 0.50 | 367.50 |
| 08/20/25 | RC | Review and analyze email from Peyton's counsel re redlines to agreement; analyze changes to agreement; and prepare notes | 0.20 | 88.00 |
| 08/20/25 | RC | Review and analyze requests for entry of default | 0.50 | 220.00 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee                    Invoice        4466632
00014         Litigation: Contested Matters and Adversary Proceedings                                  Page: 62
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/25 | SG | Edit Request for Entry of Default re Healthy Vision | 0.30 | 108.00 |
| 08/20/25 | SG | Edit Request for Entry of Default re James Powers | 0.30 | 108.00 |
| 08/20/25 | SG | Edit Request for Entry of Default re Real Value Products | 0.30 | 108.00 |
| 08/21/25 | CC | Email correspondence with Trustee et al regarding review and proposed edits to settlement agreement; review and annotate default entries for Dixon, Genetco and Blu pax defendants. | 0.50 | 317.50 |
| 08/21/25 | CC | Review court notifications regarding closed case status and confirm case closure reflected in court records. | 0.30 | 190.50 |
| 08/21/25 | AM | Finalize and electronically docket notices of dismissal in Alliance Medical and Capital Wholesale adversaries | 0.30 | 67.50 |
| 08/21/25 | ETM | EMs with clerk/client/RC re A/R resolutions and docket queries | 0.50 | 367.50 |
| 08/22/25 | CC | Review and analyze Answer and affirmative defenses filed in response to Walgreens complaint for assessment. | 1.30 | 825.50 |
| 08/23/25 | ETM | Attend to litigation queries and settlement documentation and EMs with SW/SR re same | 0.20 | 147.00 |
| 08/25/25 | ETM | Review/revise draft discovery and status reports and EMs with RC/CCM/SK/EG re same | 0.90 | 661.50 |
| 08/25/25 | SFK | Finalize Peyton's status report. | 0.10 | 22.00 |
| 08/25/25 | SFK | Finalize Walgreens status report. | 0.20 | 44.00 |
| 08/25/25 | SFK | Electronically docket Peyton's status report, email correspondence to opposing counsel re same. | 0.20 | 44.00 |
| 08/25/25 | RC | Review and finalize the settlement agreement with Peyton's; send finalized agreement to Peyton's counsel for signature | 0.20 | 88.00 |
| 08/25/25 | RC | Draft and prepare status reports to be filed in the Peyton's proceeding and the Walgreens proceeding | 0.50 | 220.00 |
| 08/25/25 | RC | Review comments/notes from E. Miller on status report for Walgreens; revise the status report, and send updated report to be approved for filing | 0.10 | 44.00 |
| 08/25/25 | RC | Analyze, review, and revise three requests for entry of default against A/R defendants; prepare notes and analysis and send to E. Miller for review and approval | 0.30 | 132.00 |
| 08/25/25 | RC | Review note from E. Miller; compile the complaints and summonses in the defaulting proceedings and send to E. Miller for review | 0.10 | 44.00 |
| 08/26/25 | SCR | Attend case team meeting | 0.30 | 246.00 |
| 08/26/25 | CC | Attention to status reports for Peyton and Walgreens; review and comments to settlement agreement for Peyton's; receive and review email from opposing counsel enclosing Wakefern | 1.00 | 635.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4466632 |
|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | Page: 63 |
| 11/07/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | settlement agreement. | | |
| 08/26/25 | CC | Attention to multiple default judgments upon Trustee approval of same. | 0.30 | 190.50 |
| 08/26/25 | CC | Attention to settlement agreement for Wakefern. | 0.30 | 190.50 |
| 08/26/25 | CC | Attend weekly meeting with team to discuss case status and strategy. | 0.40 | 254.00 |
| 08/26/25 | CC | Attention to status reports for Peyton and Walgreens; review and comments to settlement agreement for Peyton's; receive and review email from opposing counsel enclosing Wakefern settlement agreement. | 1.00 | 635.00 |
| 08/26/25 | MGN | Prepare for and attend AKORN weekly team meeting. | 0.40 | 308.00 |
| 08/26/25 | ETM | Prepare for and attend call with RC/MN/SR/TF/PT re status of open litigations and next steps in discovery/AR etc | 1.50 | 1,102.50 |
| 08/26/25 | RC | Review and analyze the finalized copies of requests for entry of default as to three A/R defendants; draft and prepare notes for editing for S. Guise | 0.30 | 132.00 |
| 08/26/25 | RC | Revise and edit the COSs for requests for default judgment; send notes to S. Guise re same | 0.20 | 88.00 |
| 08/26/25 | RC | Attend weekly SE team meeting re pending proceedings and active issues | 0.40 | 176.00 |
| 08/26/25 | SG | Finalize and prep Request for Entry of Default re Health Vision for filing | 0.60 | 216.00 |
| 08/26/25 | SG | Finalize and prep Request for Entry of Default re Dr. Powers for filing | 0.60 | 216.00 |
| 08/26/25 | SG | Finalize and prep Request for Entry of Default re Real Value Products for filing | 0.60 | 216.00 |
| 08/26/25 | SG | Edit all requests for entry of default for Healthy Vision, Real Value and J.Powers | 0.60 | 216.00 |
| 08/26/25 | SG | Prepare COS re request for entry of default re Healthy Vision | 0.20 | 72.00 |
| 08/26/25 | SG | Prepare COS re request for entry of default re James Powers | 0.20 | 72.00 |
| 08/26/25 | SG | Prepare COS re request for entry of default re Real Value Products | 0.20 | 72.00 |
| 08/26/25 | SG | Finalize and prepare for filing Request for entry of default against Dr. James Powers | 0.30 | 108.00 |
| 08/26/25 | SG | Finalize and prepare for filing Request for entry of default against Real Value Products | 0.30 | 108.00 |
| 08/26/25 | SG | Finalize and prepare for filing Request for entry of default against Healthy Vision | 0.30 | 108.00 |

| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
|---|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 64 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/25 | SG | Edit COS re request for default and entry of default (Healthy Vision) | 0.20 | 72.00 |
| 08/27/25 | SG | Edit COS re request for entry of default and entry of default in re Dr. James Powers | 0.20 | 72.00 |
| 08/27/25 | SG | Finalize and prep COS for filing (Healthy Vision and Dr. James Powers) | 0.20 | 72.00 |
| 08/28/25 | CC | Email correspondence regarding Akorn adversary case closure status. | 0.30 | 190.50 |
| 08/29/25 | RC | Analyze and review case files, updates to matters, and revise and prepare 9019 omnibus motion for settlements | 2.20 | 968.00 |
| 09/02/25 | ETM | Prepare for and attend TC with MN/TF/PT re state of play and next steps in various litigations | 1.50 | 1,102.50 |
| 09/03/25 | ETM | EMs with SW/SR re resolution | 0.30 | 220.50 |
| 09/04/25 | SCR | Finalize motion to approve settlement agreement with McKesson and arrange for filing of same | 0.40 | 328.00 |
| 09/04/25 | PNT | Review McKesson 9019 motion and email to S. Reingold and E. Miller re: same. | 0.20 | 101.00 |
| 09/04/25 | PNT | Further review 9019 motion for McKesson settlement. | 0.20 | 101.00 |
| 09/04/25 | PNT | Revise COS for McKesson 9019 motion. | 0.20 | 101.00 |
| 09/04/25 | ETM | EMs with RC/AR parties re status of resolutions (0.3); review/revise draft settlement motion and multiple EMs with SK/PT/SR re same (1.1) | 1.40 | 1,029.00 |
| 09/04/25 | SFK | Revise cos for 9019 per PT comments. | 0.40 | 88.00 |
| 09/04/25 | SFK | Finalize McKesson 9019. | 0.30 | 66.00 |
| 09/04/25 | SFK | Revise McKesson 9019 per ETM comments. | 0.20 | 44.00 |
| 09/04/25 | SFK | Further revise McKesson 9019 per ETM comments. | 0.20 | 44.00 |
| 09/04/25 | SFK | Electronically docket McKesson 9019 | 0.40 | 88.00 |
| 09/04/25 | RC | Review and analyze order denying the defendant's motion to dismiss complaint; review rule requiring answer deadline | 0.10 | 44.00 |
| 09/05/25 | RC | Draft and prepare discovery requests to Walgreens re A/R claims; review case file and complaint; send to E. Miller for review and approval; prepare comparison blackline | 1.00 | 440.00 |
| 09/09/25 | SCR | Attend case team meeting | 0.30 | 246.00 |
| 09/09/25 | CC | Review and annotate notice of settlements. | 0.20 | 127.00 |
| 09/09/25 | CC | Participate in weekly Akorn case meeting with Novick, Miller, Reingold, Falk, Topper, Coy, Robbins et al regarding case status | 1.00 | 635.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 65 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/25 | CC | Email correspondence; discuss responses to discovery requests | 0.40 | 254.00 |
| 09/09/25 | ETM | Prepare for and attend call re outstanding WIP and next steps re same | 1.20 | 882.00 |
| 09/09/25 | SG | Prepare motion for default healthy vision and dr. james powers | 0.80 | 288.00 |
| 09/09/25 | SG | Prepare motion for default real value products | 0.80 | 288.00 |
| 09/10/25 | CC | Email correspondence; receive, review, and annotate Akorn A/R adversary hearing notice from Evan Miller | 0.20 | 127.00 |
| 09/10/25 | CC | Email correspondence; receive and review two A/R dismissal notices regarding Akorn for Capital Wholesale and Alliance Med. Prods. | 0.30 | 190.50 |
| 09/10/25 | CC | Receive and review Trustee's Fourth Notice of Settlement | 0.20 | 127.00 |
| 09/10/25 | RC | Review prior communications and prepare follow-up with E. Miller re approval on Walgreens discovery requests | 0.10 | 44.00 |
| 09/10/25 | RC | Review email and update to agreement draft from S. O'Donnell (Peyton's counsel); respond to same | 0.10 | 44.00 |
| 09/11/25 | CC | Email correspondence; receive and review scheduling order in Miller v. Wakefern matter | 0.20 | 127.00 |
| 09/11/25 | CC | Email correspondence; receive and review Akorn A/R discovery requests and settlement agreement | 0.20 | 127.00 |
| 09/11/25 | ETM | Multiple EMs with client/RC/SO/EM re status of outstanding litigations and next steps re same | 1.10 | 808.50 |
| 09/11/25 | RC | Review approval comment from E. Miller re discovery requests to Walgreens; draft and prepare email to G. Miller for review and approval of the discovery requests | 0.20 | 88.00 |
| 09/11/25 | RC | Review signed agreement from Peyton's; respond to same and send wire instructions to Peyton's counsel; draft email to trustee requesting signature on agreement | 0.20 | 88.00 |
| 09/15/25 | CC | Email correspondence; receive and review Akorn Holding filing in adversary matter. | 0.20 | 127.00 |
| 09/15/25 | CC | Review and annotate latest spreadsheet containing case status for all AR matters; email to R Coy regarding same; receive/review notices of filing. | 1.80 | 1,143.00 |
| 09/16/25 | CC | Email correspondence with opposing counsel regarding pretrial conference scheduled for 9/19; email correspondence with trustee regarding case scheduling. | 0.50 | 317.50 |
| 09/16/25 | MGN | Prepare for and participate in conference call with Akorn team discussing outstanding receivables. | 0.30 | 231.00 |
| 09/16/25 | ETM | EMs with RC/JD re statuses of various litigation | 0.40 | 294.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4466632 |
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | Page: 66 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/16/25 | ETM | Prepare for (0.4) and attend TC (0.5) with team re open WIP and next steps in litigations | 0.90 | 661.50 |
| 09/16/25 | RC | Attending weekly SE meeting re pending adversary proceeding updates and strategize on related issues | 0.40 | 176.00 |
| 09/17/25 | CC | Review court correspondence regarding cancellation of hearing scheduled for 9/19 as to various adversary matters; internal emails regarding  status of Walgreens's discovery requests. | 0.90 | 571.50 |
| 09/17/25 | MH | Correspondence to P. Topper re case law research | 0.10 | 32.50 |
| 09/17/25 | ETM | Review status of remaining A/R matters (0.7) and multiple EMs with defendants/RC re same (0.4) | 1.10 | 808.50 |
| 09/17/25 | RC | Review and analyze status of Medline case and negotiations; send notes to E. Miller | 0.50 | 220.00 |
| 09/17/25 | RC | Analyze and review COC re Medline scheduling order; review notes and correspondence from E. Miller to opposing counsel | 0.20 | 88.00 |
| 09/17/25 | RC | Review and analyze communications and issues related to Amcon Labs. A/R claim and their defense; review Amcon's claim; and prepare notes and analysis and send to Amcon for comment | 0.50 | 220.00 |
| 09/17/25 | RC | Review and follow up on the Walgreens discovery requests; prepare notes re same | 0.20 | 88.00 |
| 09/17/25 | RC | Review correspondence re the Anda A/R claims and prepare and send follow-up email to J. Reynolds and M. Tomlin | 0.20 | 88.00 |
| 09/18/25 | CC | Receive and review case filing and relevant documents attached in ongoing adversary matter. | 0.40 | 254.00 |
| 09/18/25 | CC | Review and analyze Medline's Answer to Complaint ; email correspondence with R Coa and E Miller  regarding Walgreens discovery responses and follow up with Trustee. | 0.60 | 381.00 |
| 09/18/25 | ETM | Review answer to complaint | 0.50 | 367.50 |
| 09/18/25 | SFK | Finalize Medline COC re Scheduling Order | 0.20 | 44.00 |
| 09/18/25 | SFK | Finalize revised Medline COC re Scheduling Order | 0.20 | 44.00 |
| 09/18/25 | SFK | Electronically docket Medline COC re Scheduling Order | 0.20 | 44.00 |
| 09/18/25 | SFK | Draft CNO for McKesson 9019 Motion | 0.20 | 44.00 |
| 09/18/25 | RC | Analyze and review Medline's answer to the complaint just filed | 0.20 | 88.00 |
| 09/19/25 | CC | Email correspondence; review defendants' admissions requests, cancellation notice and agenda ; analyze related legal documents and meeting materials. | 0.90 | 571.50 |
| 09/19/25 | CC | Email correspondence: review and annotate scheduling order from Court in Medline matter; review and annotate motion to compromise as to defendants Abbott and CNO as to McKesson | 0.90 | 571.50 |

389590     Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice      4466632
00014      Litigation: Contested Matters and Adversary Proceedings                            Page: 67
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | settlement. | | |
| 09/19/25 | ETM | Review docket and revise draft CNO and EMs with SK re same | 0.30 | 220.50 |
| 09/19/25 | SFK | Finalize CNO re McKesson 9019 Motion | 0.10 | 22.00 |
| 09/19/25 | SFK | Electronically docket CNO re McKesson 9019 Motion | 0.20 | 44.00 |
| 09/19/25 | SFK | Complete proposed order upload re McKesson 9019 Motion | 0.10 | 22.00 |
| 09/19/25 | RC | Organizing matters and updating spreadsheet for statuses in litigation, start preparing notice of dismissal for adversary proceedings; update notes for finalizing the 9019 motion | 0.90 | 396.00 |
| 09/19/25 | RC | Call and leave voicemail for J. Reynolds re outstanding analyses on A/R matters; review and analyze prior correspondence with MCT team | 0.20 | 88.00 |
| 09/22/25 | CC | Receipt and review of draft discovery requests for Walgreens adversary matter; internal email finalizing same. | 0.40 | 254.00 |
| 09/22/25 | CC | Email correspondence regarding signed settlement agreement from Trilogy Eye Medical Group ready for Trustee review and signature. | 0.20 | 127.00 |
| 09/22/25 | CC | Email correspondence: with counsel for Real Value adversary matter requesting supporting documentation for calculations on settlement offer; receive and review same. | 0.40 | 254.00 |
| 09/22/25 | ETM | Review EMs with RC/client/defendants re settlement (0.4); review order approving settlement and EMs with defendant counsel re same (0.3) | 0.70 | 514.50 |
| 09/22/25 | RC | Review signed agreement from Acuity Eye Group (Trilogy Eye Med. Grp); draft and send response email to defendant's GC re same | 0.10 | 44.00 |
| 09/22/25 | RC | Review and analyze letter from counsel for Real Value Products Corp. re settlement offer; draft and prepare response email requesting the supporting documents referenced in letter | 0.20 | 88.00 |
| 09/22/25 | RC | Finalize the discovery requests to Walgreens and send finalized copy to E. Miller for review and approval to send to opposing counsel | 0.10 | 44.00 |
| 09/22/25 | RC | Discuss and strategize with S. Guise re serving and finalizing discovery requests to defendants | 0.10 | 44.00 |
| 09/22/25 | RC | Draft and prepare email to Trustee re settlement agreement with Trilogy Eye Medical Group and request for trustee signature on same | 0.10 | 44.00 |
| 09/22/25 | SG | Conference with R. Coy re preparing Walgreens discovery (a/r) | 0.10 | 36.00 |
| 09/23/25 | CC | Email correspondence regarding Akorn/Medline informal discovery request received from Ryan Coy and review. | 0.30 | 190.50 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                      Page: 68
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/25 | CC | Review and annotate deadlines regarding service of Plaintiffs' First Set of Interrogatories, Requests for Production, and Admissions; confirm compliance and calendar key dates. | 0.40 | 254.00 |
| 09/23/25 | ETM | Review discovery queries and EMs with RC/client re same | 0.40 | 294.00 |
| 09/23/25 | RC | Call with J. Reynolds re Medline question, and questions on statuses for other A/R matters | 0.20 | 88.00 |
| 09/23/25 | RC | Draft and prepare analysis and notes on status of negotiations with Medline; review analysis on amounts owed; send analysis and notes to opposing counsel for Medline Industries regarding status of negotiations and request for Medline to respond to last offer from Trustee | 0.30 | 132.00 |
| 09/23/25 | RC | Draft 9019 motion | 2.40 | 1,056.00 |
| 09/23/25 | RC | Review and analyze draft motion for default judgment as to Healthy Vision; revise and edit the motion to prepare for finalizing and filing; prepare notes and blackline copy, and send to E. Miller | 0.60 | 264.00 |
| 09/23/25 | RC | Analyze and finalize the discovery requests to Walgreens re A/R matter; coordinate service with S. Guise | 0.20 | 88.00 |
| 09/23/25 | SG | Prep Walgreens discovery; email to counsel for defendant | 0.50 | 180.00 |
| 09/23/25 | SG | Prepare and serve NOS re discovery for Walgreens | 0.20 | 72.00 |
| 09/24/25 | CC | Email correspondence; review and compare Healthy Vision motions for default judgment in Akorn matter; share analysis with R Coy | 0.30 | 190.50 |
| 09/24/25 | CC | Email correspondence regarding Akorn motion for default judgment; review, revise, and analyze related complaint and supporting documents against Healthy Vision et al. | 0.50 | 317.50 |
| 09/24/25 | CC | Email correspondence; receive and review Miller-Medline scheduling order from Ryan Coy | 0.20 | 127.00 |
| 09/24/25 | ETM | Review/revise draft default judgment motion and EMs with RC/CCM re same | 0.60 | 441.00 |
| 09/24/25 | SFK | Finalize Motion for Default re Healthy Vision | 0.10 | 22.00 |
| 09/24/25 | RC | Review final draft of motion for default judgment against Healthy Vision and Dr. Powers; prepare comparison for E. Miller's review | 0.30 | 132.00 |
| 09/24/25 | RC | Draft and prepare follow-up email to Amcon Labs. representative re status of review and response to analysis on offset claim | 0.10 | 44.00 |
| 09/24/25 | RC | Draft and prepare, and finalize motion to approve settlements | 0.40 | 176.00 |
| 09/24/25 | RC | Update and finalize the motion for entry of default judgment against defendants Healthy Vision et al.; prepare notes re same; coordinate filing of same | 0.40 | 176.00 |

389590    Akorn AR Matters – George L. Miller, Chapter 7 Trustee                  Invoice        4466632
00014     Litigation: Contested Matters and Adversary Proceedings                                Page: 69
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/25 | CC | Email correspondence; with counsel for Walgreens, Trustee and internal regarding stipulation on extension of time and other deadlines (.3); receive/review summary email from R Coy containing settlement offer from Real Value and recommendations on same (.2). | 0.50 | 317.50 |
| 09/25/25 | SFK | Electronically docket Healthy Vision Motion for Default | 0.30 | 66.00 |
| 09/25/25 | RC | Analyze and review letter from counsel for Real Value Prods re settlement offer; prepare notes and analysis re offer and request review/analysis from J. Reynolds and M. Tomlin | 0.30 | 132.00 |
| 09/25/25 | RC | Analyze and review letter from Real Value Prods. re settlement offer and analysis of claim exposure | 0.10 | 44.00 |
| 09/26/25 | CC | Email correspondence regarding settlement agreement with Trilogy Eye Med. Grp. and review document received. | 0.30 | 190.50 |
| 09/26/25 | CC | Email correspondence regarding Akorn discovery deadlines preference received from Shelly Guise and review of revised deadlines. | 0.20 | 127.00 |
| 09/26/25 | CC | Email correspondence regarding hearing cancellation and review of agenda notice received from court. | 0.20 | 127.00 |
| 09/26/25 | CC | Email correspondence; receive and review Akorn Holding motion to approve compromise and documents | 0.20 | 127.00 |
| 09/26/25 | CC | Email correspondence; with counsel for Walgreens, Trustee and internal regarding stipulation on extension of time and other deadlines (.3); receive/review summary email from R Coy containing settlement offer from Real Value and recommendations on same (.2). | 0.50 | 317.50 |
| 09/26/25 | ETM | EMs re outstanding settlement and signing same | 0.20 | 147.00 |
| 09/26/25 | RC | Review and analyze settlement agreement fully signed re Trilogy Eye; return signed copy to Trilogy Eye's counsel | 0.10 | 44.00 |
| 09/26/25 | RC | Review and analyze issues re remaining A/R claims; review notes and email from J. Reynolds; call J. Reynolds re same | 0.30 | 132.00 |
| 09/27/25 | CC | Email correspondence with Shelly Guise, Ryan Coy, and RPotter et al regarding Akorn discovery deadlines and Miller v. Real Value Products matter. | 0.20 | 127.00 |
| 09/29/25 | CC | Email correspondence; receive and review Notice of Service from court. | 0.10 | 63.50 |
| 09/29/25 | CC | Email correspondence; receive and review motion to employ and notice of settlement in Akorn Holding matter | 0.30 | 190.50 |
| 09/29/25 | CC | Review and serve Notice of Plaintiffs' First Set of Interrogatories, Request for Production, and Requests for Admission to Defendant Walgreens Boots Alliance, | 0.40 | 254.00 |
| 09/30/25 | SCR | Attend case team meeting | 0.30 | 246.00 |

389590          Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice          4466632
00014           Litigation: Contested Matters and Adversary Proceedings                          Page: 70
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/25 | ETM | Prepare for (0.8) and attend (0.7) call with PT/TF/SR/RC re outstanding WIP and next steps in litigations | 1.50 | 1,102.50 |
| 09/30/25 | ETM | Review status of A/R dispute (0.7) and EMs with counsel re same (0.3); review settlement motion for 8 a/r matters from RC (0.3) | 1.30 | 955.50 |
| 09/30/25 | RC | Finalize edits and updates on the 9019 omnibus motion to approve settlements; prepare notes and send to E. Miller and C. Contreras-Martinez for review and comment | 0.60 | 264.00 |
| 09/30/25 | RC | Attend weekly SE team meeting re pending litigation and active adversary proceedings | 0.30 | 132.00 |
| 09/30/25 | RC | Draft and prepare notes to E. Miller re the A/R claims against Golden State Medical Supply; review case files and documents related to same | 0.40 | 176.00 |
| 09/30/25 | RC | Draft and prepare follow-up email to J. Reynolds and M. Tomlin re analysis on Real Value Prods. A/R claim | 0.10 | 44.00 |
| 09/30/25 | RC | Prepare notes and updates on spreadsheet of critical dates for the pending litigation on A/R claims | 0.40 | 176.00 |
| 10/01/25 | ETM | Prepare for and attend TC with defendant re potential settlement (1.0) | 1.00 | 735.00 |
| 10/01/25 | ETM | Further review re draft 9019 motion | 0.50 | 367.50 |
| 10/01/25 | RC | Analyze and review edits and updates from E. Miller to omnibus 9019 motion re A/R settlements; finalize and revise | 1.40 | 616.00 |
| 10/01/25 | RC | Call and leave voicemail for R. Eggmann re A/R claims against Amcon Labs; prepare and send email to try to discuss | 0.10 | 44.00 |
| 10/01/25 | RC | Analyze and review all correspondence with opposing counsel re the Medline Industries proceeding; prepare notes and analysis re offer and status of communications with trustee; send notes to E. Miller | 0.50 | 220.00 |
| 10/01/25 | RC | Prepare notes and analysis for MCT team and G. Miller for review and approval to file on omnibus 9019 motion to approve A/R settlements | 0.20 | 88.00 |
| 10/02/25 | ETM | Further review/revision re 9019 motion and Ems with LC/RC re same (0.7); further review/research re open litigation matters and potential settlement of same (0.8); review/research w/RC re other open query as to setoff amounts (0.9) | 2.40 | 1,764.00 |
| 10/02/25 | RC | Analyze and review the email from E. Miller to J. Reynolds and M. Tomlin re Medline's offer/proposal and discussing the numbers; strategize and prepare notes on the amounts and the calculations for the exposure amount and comparing with the offer | 0.30 | 132.00 |
| 10/02/25 | RC | Call with R. Eggmann (counsel for Amcon Labs) re A/R claim and analysis | 0.10 | 44.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee                Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                             Page: 71
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/02/25 | RC | Draft and prepare initial disclosures for the Medline adversary proceeding; prepare notes and send to E. Miller for review and approval | 0.50 | 220.00 |
| 10/03/25 | ETM | Further EMs with various defendants re open issues on settlement and research re same | 0.90 | 661.50 |
| 10/03/25 | RC | Review and respond to email from B. Cooper (Trilogy Eye) re wire instructions for payment | 0.10 | 44.00 |
| 10/03/25 | RC | Analyze and review email to Medline's counsel from E. Miller re extension on IDs and request for Medline's methodology, written support for numbers | 0.10 | 44.00 |
| 10/06/25 | ETM | Review list re open A/R and WIP for same | 0.60 | 441.00 |
| 10/06/25 | RC | Review and respond to email from R. Franke re process for approval of the A/R settlement compared with approval of preference settlements | 0.10 | 44.00 |
| 10/07/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 10/07/25 | CC | Email correspondence; receive, review, and comments to Akorn A/R opposition brief regarding Miller v. Medline Industries, Inc. | 0.20 | 127.00 |
| 10/07/25 | MGN | Prepare for and participate in weekly AKORN team call. | 0.30 | 231.00 |
| 10/07/25 | ETM | Review/revise draft 9019 motion (1.3) and multiple EMs with RC/client re same (0.4); EMs with RH re litigation support and review docs ISO same (0.5); prepare for and attend WIP meeting re outstanding matters (0.9) | 3.10 | 2,278.50 |
| 10/07/25 | RC | Attend weekly SE team meeting re active, pending litigation matters | 0.30 | 132.00 |
| 10/07/25 | RC | Review and analyze notes, emails, and pleadings filed by Medline re Medline's counsel's insistence that spreadsheet was sent re their calculation | 0.20 | 88.00 |
| 10/07/25 | RC | Revise the draft omnibus 9019 motion re comments/edits; prepare notes and follow-up email to G. Miller and L. Crowley re settlements and draft motion for approval | 0.40 | 176.00 |
| 10/07/25 | RC | Review, analyze, and calculate total of invoices sent by R. Hirsh; prepare notes and analysis and send to E. Miller for review and discussion | 0.30 | 132.00 |
| 10/08/25 | CC | Emails with Trustee regarding approval of 9019 motion to approve several settlements; confirm payments on prior settlements; receive./review order approving settlements, | 0.60 | 381.00 |
| 10/08/25 | CC | Internal emails regarding upcoming deadline for status reports to the Court in Wakefern and Walgreens; review and comments to draft status report for Walgreens matter. | 0.60 | 381.00 |
| 10/08/25 | CC | Email correspondence; from R Coy with analysis from counsel for RVP and proposed settlement offer; discuss same with R Coy. | 0.30 | 190.50 |

389590        Akorn AR Matters – George L. Miller, Chapter 7 Trustee        Invoice        4466632
00014         Litigation: Contested Matters and Adversary Proceedings                      Page: 72
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/25 | AM | Email to R. Coy regarding status report due in Walgreens adversary. | 0.20 | 45.00 |
| 10/08/25 | AM | Finalize and electronically docket status report in Walgreens adversary. | 0.20 | 45.00 |
| 10/08/25 | ETM | EMs with RC/client re settlement offers/agreements and remittance of payment | 0.60 | 441.00 |
| 10/08/25 | SFK | Revise Omnibus 9019 Motion | 0.10 | 22.00 |
| 10/08/25 | SFK | Draft COS, service list for Omnibus 9019 Motion | 0.20 | 44.00 |
| 10/08/25 | RC | Analyze and review calculations and analysis from J. Reynolds and M. Tomlin re the settlement offer and analysis from Real Value Products; prepare notes and email to Trustee re recommendation on settlement offer and request for response | 0.30 | 132.00 |
| 10/09/25 | CC | Review omnibus motion for settlement approval; review individual case notices attached for accuracy; receive and annotate deadlines for 10 filed motions | 0.60 | 381.00 |
| 10/09/25 | CC | Receive email correspondence from trustee accepting offer of settlement from RVP; email to opposing counsel regarding same. | 0.30 | 190.50 |
| 10/09/25 | CC | Emails with defendant Wakefern regarding settlement payment | 0.20 | 127.00 |
| 10/09/25 | ETM | Multiple EMs with RC/RH/client/IV re statuses of various litigations and settlements to same | 1.00 | 735.00 |
| 10/09/25 | ETM | Review/revise draft 9019 package | 0.80 | 588.00 |
| 10/09/25 | SFK | Finalize, Revise Omnibus 9019 Motion | 0.30 | 66.00 |
| 10/09/25 | SFK | Electronically multi-docket Omnibus 9019 Motion | 0.50 | 110.00 |
| 10/09/25 | RC | Review email from trustee accepting settlement offer from Real Value Products; draft and prepare email to RVP's counsel re acceptance; and coordinate prep on draft agreement | 0.20 | 88.00 |
| 10/09/25 | RC | Draft and prepare email with background, analysis and settlement proposal to counsel for Medline Industries re A/R claims; send draft email to E. Miller for review and approval | 0.60 | 264.00 |
| 10/09/25 | RC | Review and analyze the parties to serve with the omnibus 9019 motion; prepare notes and service addresses; and send notes to S. Kenny for finalizing | 0.40 | 176.00 |
| 10/09/25 | RC | Review response email from Medline's counsel to E. Miller; send E. Miller my draft response to Medline's counsel | 0.10 | 44.00 |
| 10/09/25 | RC | Email trustee's team re extra PA form that Wakefern insists that we fill out in order to receive settlement payment | 0.10 | 44.00 |
| 10/09/25 | SG | Prepare settlement agreement Real Value Products | 0.50 | 180.00 |
| 10/10/25 | CC | Internal emails regarding Golden State Medical complaint; | 0.60 | 381.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | | Invoice | 4466632 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 73 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | receive and review draft settlement agreement with RVP; email with counsel for RVP regarding same. | | |
| 10/10/25 | CC | Email correspondence from S Guise for review of CNO for Healthy Vision matter. | 0.20 | 127.00 |
| 10/10/25 | ETM | EMs with IV/RC/RH/client/JR/MT re statuses of various open A/R litigations and potential settlements/agreements w/r/t same | 0.90 | 661.50 |
| 10/10/25 | RC | Review and analyze notes and files; prepare response re SOL re GSMS | 0.20 | 88.00 |
| 10/10/25 | RC | Analyze and review correspondence with Golden State Medical Supply's counsel re A/R claim amount and response to get back to us on it | 0.10 | 44.00 |
| 10/10/25 | RC | Analyze and review correspondence with the trustee and with Medline's counsel re offer to settle | 0.10 | 44.00 |
| 10/10/25 | RC | Analyze and review the CNO re motion for default judgment against the Healthy Vision defendants; revise/edit, and approve for filing | 0.10 | 44.00 |
| 10/10/25 | RC | Review and analyze email from J. Reynolds and signed form re PA tax from trustee for the Wakefern Food Corp. defendant; draft and prepare email to Wakefern's counsel with the signed form | 0.10 | 44.00 |
| 10/10/25 | RC | Review notes from E. Miller re finalizing and serving the initial disclosures on Medline's counsel; prepare response to same and plan for prep on notice of service and serving same | 0.10 | 44.00 |
| 10/10/25 | RC | Review email from Medline's counsel; prepare notes and email to E. Miller re same and affect on service of initial disclosures | 0.10 | 44.00 |
| 10/10/25 | RC | Review finalized settlement agreement with Real Value Products; prepare email with draft agreement and send to RVP's counsel | 0.10 | 44.00 |
| 10/10/25 | RC | Review and analyze NOS re Initial Disclosures to Medline; prepare notes and review for counsel to add to service list | 0.10 | 44.00 |
| 10/13/25 | ETM | EMs with litigants re settlement and EMs with client re same and next steps | 0.70 | 514.50 |
| 10/13/25 | SFK | Finalize CNO re Healthy Vision Motion for Default | 0.10 | 22.00 |
| 10/13/25 | SFK | Electronically multi-docket CNO re Healthy Vision Motion for Default | 0.10 | 22.00 |
| 10/13/25 | SFK | Complete proposed order upload re Healthy Vision Motion for Default | 0.10 | 22.00 |
| 10/13/25 | RC | Call with E. Miller re Medline matter and other A/R matters | 0.20 | 88.00 |
| 10/13/25 | SG | Conference with R. Coy re service of inital disclosures re Medline Industries | 0.10 | 36.00 |
| 10/14/25 | SCR | Attend case team meeting | 0.20 | 164.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee          Invoice        4466632
00014       Litigation: Contested Matters and Adversary Proceedings                        Page: 74
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/14/25 | CC | Participate in weekly strategy conference with team members to discuss all cases | 0.30 | 190.50 |
| 10/14/25 | ETM | Attend to meeting re open litigation WIP and next steps for same | 0.40 | 294.00 |
| 10/14/25 | ETM | Review various queries/outreach w/r/t defaulted party and EMs with RC/MT/JR/Chambers re same | 1.10 | 808.50 |
| 10/14/25 | RC | Review and analyze voicemail from P. Habib to E. Miller re Healthy Vision A/R claims; review and analyze correspondence related to same; call and leave voicemail for P. Habib | 0.20 | 88.00 |
| 10/14/25 | RC | Attend weekly SE team meeting re issues and statuses of pending and active adversary proceedings | 0.20 | 88.00 |
| 10/15/25 | ETM | EMs with RC re open WIP as to defendants and review case files for each | 0.50 | 367.50 |
| 10/15/25 | RC | Review and respond to emails from E. Miller and J. Reynolds re the Healthy Vision matter | 0.10 | 44.00 |
| 10/16/25 | CC | Email correspondence; receive and review order from court regarding Akorn Holding AR matter 23-10253-KBO. | 0.20 | 127.00 |
| 10/18/25 | ETM | EMs with client re A/R settlement | 0.10 | 73.50 |
| 10/20/25 | ETM | EMs with defendant counsel re various settlements and NOD for settled matters | 0.30 | 220.50 |
| 10/20/25 | SFK | Draft Stipulation of Dismissal re McKesson | 0.30 | 66.00 |
| 10/20/25 | RC | Revise and finalize the settlement agreement with Medline Industries resolving the A/R claims; send to E. Miller for review and approval | 0.20 | 88.00 |
| 10/20/25 | SG | Prepare medline industries settlement agreement | 0.50 | 180.00 |
| 10/21/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 10/21/25 | ETM | Prepare for and attend call with MN/SR/PT/CCM/RC re open WIP and next matters for resolution | 1.00 | 735.00 |
| 10/21/25 | ETM | Finalize settlement agreement and EMs with RH re same; EMs with SK re stipulation and notice of dismissal | 0.40 | 294.00 |
| 10/21/25 | ETM | EMs with RC re status of discovery requests and review same and review procedures order for relevance to same | 0.80 | 588.00 |
| 10/21/25 | SFK | Finalize Stipulation of Dismissal re McKesson | 0.10 | 22.00 |
| 10/21/25 | SFK | Electronically docket Stipulation of Dismissal re McKesson | 0.20 | 44.00 |
| 10/21/25 | RC | Finalize Medline settlement agreement; prepare comparison for E. Miller's review and approval | 0.20 | 88.00 |
| 10/22/25 | ETM | EMs with defendant re discovery status and extension and EMs with RC re same | 0.40 | 294.00 |

389590      Akorn AR Matters – George L. Miller, Chapter 7 Trustee            Invoice      4466632
00014       Litigation: Contested Matters and Adversary Proceedings                        Page: 75
11/07/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/25 | SG | Prepare COC (Second) re discovery responses re Walgreens | 0.50 | 180.00 |
| 10/23/25 | ETM | EMs with RC/CCM/defendants re status of matters and discovery drafts and deadlines for same | 1.00 | 735.00 |
| 10/23/25 | SFK | Draft CNO for Omnibus 9019 Motion | 0.40 | 88.00 |
| 10/23/25 | RC | Analyze and review pending issues and statuses on matters; review and analyze CNO to be filed re 9019 motion | 0.30 | 132.00 |
| 10/23/25 | SG | Review and analyze memos re Walgreens stipulation | 0.30 | 108.00 |
| 10/23/25 | SG | Review and revise Walgreens COC per email agreements | 0.40 | 144.00 |
| 10/24/25 | CC | Email correspondence; receive and review omnibus 9019 motion materials, filing status, and related proposed order for review and filing | 0.60 | 381.00 |
| 10/24/25 | SFK | Electronically docket CNO re Omnibus 9019 Motion | 0.20 | 44.00 |
| 10/24/25 | SFK | Complete Proposed Order Upload re Omnibus 9019 Motion | 0.10 | 22.00 |
| 10/24/25 | SFK | Finalize CNO re Omnibus 9019 Motion | 0.10 | 22.00 |
| 10/24/25 | RC | Analyze and review the filed CNO re 9019 motion; review and respond to notes from S. Kenny | 0.10 | 44.00 |
| 10/27/25 | CC | Receive, review and annotate multiple court notices closing settled matters; emails with counsel for Walgreens regarding mutual discovery requests and amended scheduling order; review and comments to draft second COC and scheduling order from R Coy; emails with jack and Matt regarding Healthy Vision analysis. | 1.80 | 1,143.00 |
| 10/27/25 | ETM | EMs with RC/Chambers/client re status of claims | 0.50 | 367.50 |
| 10/27/25 | ETM | Review/revise/research re discovery requests | 0.80 | 588.00 |
| 10/28/25 | CC | Email correspondence; review and analyze Akorn discovery requests, delivery issues, and related court filings with team | 0.90 | 571.50 |
| 10/28/25 | ETM | EMs with RC/JR/MT re analysis of A/R payments and status of same | 0.80 | 588.00 |
| 10/28/25 | ETM | Prepare for and attend WIP meeting re open litigation and next steps re same | 0.70 | 514.50 |
| 10/28/25 | SFK | Draft Notice of Withdrawal of Healthy Vision Motion for Default CNO | 0.10 | 22.00 |
| 10/28/25 | SFK | Finalize Notice of Withdrawal of Healthy Vision Motion for Default CNO | 0.10 | 22.00 |
| 10/28/25 | SFK | Electronically docket Notice of Withdrawal of Healthy Vision Motion for Default CNO | 0.10 | 22.00 |
| 10/28/25 | RC | Revise the COC and proposed order for the discovery extensions | 0.20 | 88.00 |

| | | | | |
|---|---|---|---|---|
| 389590 | | Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice | 4466632 |
| 00014 | | Litigation: Contested Matters and Adversary Proceedings | | Page: 76 |
| 11/07/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | in the Walgreens A/R matter; send to R. Potter (opposing counsel) for review and approval; review response of approval; prepare notes for filing | | |
| 10/29/25 | ETM | EM with client re settlement form and EMs with defendant counsel re same | 0.40 | 294.00 |
| 10/29/25 | SFK | Finalize COC re Walgreens 2nd Amended Scheduling Order | 0.20 | 44.00 |
| 10/29/25 | SFK | Revise COC re Walgreens 2nd Amended Scheduling Order per ETM email | 0.10 | 22.00 |
| 10/29/25 | SFK | Electronically docket COC re Walgreens 2nd Amended Scheduling Order | 0.10 | 22.00 |
| 10/29/25 | SFK | Complete proposed order upload re Walgreens 2nd Amended Scheduling Order | 0.10 | 22.00 |
| 10/31/25 | CC | Email correspondence; review and annotate order approving 9019 motion for multiple defendants | 0.50 | 317.50 |
| 10/31/25 | RC | Analyze and review the order approving 9019 motion to approve A/R settlements; draft and prepare notes for prep and drafting of notices/stips of dismissal for 8 adversary proeedings | 0.30 | 132.00 |

|  | TOTAL HOURS | 779.90 |
|---|---|---|

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Carmen Contreras-Martinez | 123.80 | at | 635.00 | = | 78,613.00 |
| Ryan Coy | 214.90 | at | 440.00 | = | 94,556.00 |
| Turner N. Falk | 1.50 | at | 485.00 | = | 727.50 |
| Shelly Guise | 22.40 | at | 360.00 | = | 8,064.00 |
| Maxwell Hanamirian | 0.10 | at | 325.00 | = | 32.50 |
| Cassandra E. Joyner | 1.10 | at | 230.00 | = | 253.00 |
| Sean F. Kenny | 16.60 | at | 220.00 | = | 3,652.00 |
| Aida McLaughlin | 23.40 | at | 225.00 | = | 5,265.00 |
| Evan T. Miller | 312.70 | at | 735.00 | = | 229,834.50 |
| Michelle G. Novick | 9.80 | at | 770.00 | = | 7,546.00 |
| Steven C. Reingold | 46.00 | at | 820.00 | = | 37,720.00 |
| Paige N. Topper | 6.20 | at | 505.00 | = | 3,131.00 |
| Robyn E. Warren | 0.30 | at | 310.00 | = | 93.00 |
| eDiscovery Consultant - EDC | 0.20 | at | 400.00 | = | 80.00 |
| eDiscovery Project Manager – EDPM | 0.50 | at | 360.00 | = | 180.00 |
| eDiscovery Specialist - EDS | 0.40 | at | 300.00 | = | 120.00 |

| | CURRENT FEES | 469,867.50 |
|---|---|---|
| | TOTAL AMOUNT OF THIS INVOICE | 469,867.50 |



www.saul.com

| | |
|---|---|
| Akorn AR Matters – George L. Miller, Chapter 7 Trustee | Invoice Number 4466633 |
| George L Miller | Invoice Date 11/07/25 |
| 8 Penn Center, Suite 950 | Client Number 389590 |
| 1628 John F. Kennedy Boulevard | Matter Number 00015 |
| Philadelphia, PA 19103 | |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/25 | SCR | Travel from Atlanta, GA to Chicago, IL for settlement conference | 3.60 | 1,476.00 |
| 08/12/25 | ETM | Travel to/from CHI/PHL in connection with litigation | 3.00 | 1,102.50 |
| 08/13/25 | SCR | Travel from Chicago, IL to Atlanta, GA following meeting. | 5.20 | 2,132.00 |
| 08/14/25 | ETM | Travel to/from CHI/PHL in connection with litigation | 3.00 | 1,102.50 |
| | | TOTAL HOURS | 14.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Evan T. Miller | 6.00 | at | 367.50 | = | 2,205.00 |
| Steven C. Reingold | 8.80 | at | 410.00 | = | 3,608.00 |
| | | | | CURRENT FEES | 5,813.00 |

TOTAL AMOUNT OF THIS INVOICE          5,813.00

REMAINING TRUST BALANCE          0.00

1201 N. Market Street, Suite 2300 ♦ Wilmington, DE 19801 ♦ Phone: (302)421-6800 ♦ Fax: (302) 421-6813

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



www.saul.com

Akorn AR Matters – George L. Miller, Chapter 7 Trustee
George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

| | |
|---|---|
| Invoice Number | 4466634 |
| Invoice Date | 11/07/25 |
| Client Number | 389590 |
| Matter Number | 00017 |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/25 | ETM | EMs with JC/opposing counsel/Chambers re status of 4/11 hearing | 0.50 | 367.50 |
| 07/10/25 | SFK | Email correspondence to Chambers re Agenda to cancel 7/10 Hearing. | 0.10 | 22.00 |
| | | TOTAL HOURS | 0.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sean F. Kenny | 0.10 | at | 220.00 | = | 22.00 |
| Evan T. Miller | 0.50 | at | 735.00 | = | 367.50 |
| | | | | CURRENT FEES | 389.50 |

TOTAL AMOUNT OF THIS INVOICE          389.50

REMAINING TRUST BALANCE          0.00

1201 N. Market Street, Suite 2300 ♦ Wilmington, DE 19801 ♦ Phone: (302)421-6800 ♦ Fax: (302) 421-6813

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP