# EXHIBIT "A"

EXHIBIT "A-1"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **2025** | | | |
| Matthew R. Tomlin, CPA | $645 | 307.80 | $ 198,531.00 |
| William A. Homony, CIRA | $615 | 163.10 | 100,306.50 |
| Jack J. Reynolds | $435 | 370.70 | 161,254.50 |
| Vincent L. Capitolo, CPA | $375 | 49.20 | 18,450.00 |
| Lauren E. Martin | $340 | 1.30 | 442.00 |
| Victor J. Stott | $325 | 5.30 | 1,722.50 |
| Anthony F. Archer | $285 | 153.20 | 43,662.00 |
| Jaxon L. Tomlin | $270 | 101.80 | 27,486.00 |
| Aidan S. O'Rahilly | $270 | 162.30 | 43,821.00 |
| **Total** | | 1,314.70 | $ 595,675.50 |

EXHIBIT "A-2"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

| | | |
|---|---|---|
| Avoidance Actions | $ | 49,599.00 |
| Tax Issues | | 49,237.50 |
| Asset Preservation and Recovery | | 363,086.50 |
| Claim Issues | | 121,172.00 |
| Fee Application | | 12,580.50 |
| **Total** | $ | 595,675.50 |

EXHIBIT "A-3"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

**Avoidance Actions**

Services rendered in this category include the identification and preliminary analyses of transactions during the 90-day period, and one-year period for "insiders", preceding the petition date to evaluate potential avoidable transfers.  The review included thousands of transfers, totaling in excess of $120 million.  Additionally, a significant amount of time was incurred reviewing the Debtors' records to identify information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices and agreements.  The Trustee issued over 400 demand letters seeking the return of preference transfers and filed over 250 complaints seeking to avoid and recover preference and avoidable transfers.  Applicant is assisting Trustee's special counsel in pursuing and evaluating these matters.  The Trustee has settled numerous matters which have yielded recoveries in excess of $4.2 million and the reduction and/or waiver of filed claims to date for the benefit of the Debtors' estates and their creditors.

Hours: 128.50        Dollars:        $49,559.00

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

**Client: Akorn - Avoidance Action**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 4/2/2025 | AKRN04 | Review and response to e-mail from M Novick regarding West Pharma and ABS Pump settlement structure | 0.20 | $123.00 |
| WAH | 4/3/2025 | AKRN04 | Review and response to e-mail from E Miller regarding preference settlement parameters | 0.10 | $61.50 |
| JJR | 4/7/2025 | AKRN04 | Update tracking chart of avoidance actions regarding settlements | 0.70 | $304.50 |
| AFA | 4/8/2025 | AKRN04 | Revision and update of summary and status of open targets for review | 2.80 | $798.00 |
| JJR | 4/10/2025 | AKRN04 | Review of Debtor records regarding support for Leadient Biosciences | 0.70 | $304.50 |
| AFA | 4/10/2025 | AKRN04 | Analysis of Debtor bank records and payment details for targets for Counsel | 2.50 | $712.50 |
| WAH | 4/10/2025 | AKRN04 | Review and response to e-mail from M Novick regarding Leadient  matter | 0.30 | $184.50 |
| JJR | 4/14/2025 | AKRN04 | Challenge response and defenses from ComEd | 0.70 | $304.50 |
| VLC | 4/14/2025 | AKRN04 | Update summary of targets and details including settlements and defenses | 2.00 | $750.00 |
| JJR | 4/15/2025 | AKRN04 | Prepare OC and NV analyses for targets | 0.80 | $348.00 |
| WAH | 4/15/2025 | AKRN04 | Review and evaluate Malik & Popiel response to demand letter | 0.20 | $123.00 |
| JJR | 4/17/2025 | AKRN04 | Analysis of Comed new value details | 0.70 | $304.50 |
| WAH | 4/17/2025 | AKRN04 | Telephone conference with E Miller regarding preference status | 0.10 | $61.50 |
| WAH | 4/23/2025 | AKRN04 | Review D&O defense analysis to complaint | 0.50 | $307.50 |
| MRT | 4/23/2025 | AKRN04 | Review of D&O defense issues raided and support vs. Debtor information | 0.50 | $322.50 |
| WAH | 4/24/2025 | AKRN04 | Further evaluation of D&O defense analysis | 2.20 | $1,353.00 |
| WAH | 4/24/2025 | AKRN04 | Review and response to e-mail from T Falk regarding MS's matter | 0.10 | $61.50 |
| JJR | 4/25/2025 | AKRN04 | Review of updated analysis including settlements and defenses from Counsel | 1.50 | $652.50 |
| WAH | 4/25/2025 | AKRN04 | Review draft West Pharma settlement agreement | 0.10 | $61.50 |
| JJR | 4/28/2025 | AKRN04 | Preliminary review of RMA reporting details and industry data | 1.00 | $435.00 |
| JJR | 4/28/2025 | AKRN04 | Compilation of supporting details including bank statements and wire confirmations for Ajray Companies | 0.80 | $348.00 |
| JJR | 4/28/2025 | AKRN04 | Call with E. Miller regarding Ajray Companies support | 0.30 | $130.50 |
| JJR | 4/30/2025 | AKRN04 | Review and analysis of RMA industry data for targets | 1.20 | $522.00 |
| JLT | 4/30/2025 | AKRN04 | Review and analysis of MJS Packaging supporting documentation and response | 2.50 | $675.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 4/30/2025 | AKRN04 | Analysis and review of Debtor records and compile invoice copies, payment history and other information for MJS Packaging | 1.80 | $486.00 |
| WAH | 4/30/2025 | AKRN04 | Review and response to e-mail from E. Miller regarding Guidepoint Security matter | 0.20 | $123.00 |
| JJR | 5/1/2025 | AKRN04 | Analysis of response details and compile invoices for MJS Industries | 0.80 | $348.00 |
| JLT | 5/1/2025 | AKRN04 | Download RMA statements for MJS packaging | 0.50 | $135.00 |
| WAH | 5/5/2025 | AKRN04 | Review and response to e-mail from E. Miller regarding Mikart preference matter | 0.10 | $61.50 |
| JJR | 5/6/2025 | AKRN04 | Update analysis of vendors for Counsel regarding response details and settlements | 0.90 | $391.50 |
| WAH | 5/7/2025 | AKRN04 | Review proposed settlement offers to Aptar and e-mail T Falk | 0.30 | $184.50 |
| JJR | 5/8/2025 | AKRN04 | Compile invoices and support for UL Verification | 0.60 | $261.00 |
| JLT | 5/8/2025 | AKRN04 | Meet with J. Reynolds regarding RMA industry data research | 0.20 | $54.00 |
| JLT | 5/8/2025 | AKRN04 | Prepare summary of NAICS codes and support for MJS Packaging | 2.60 | $702.00 |
| WAH | 5/8/2025 | AKRN04 | Review and response to e-mail from P Topper regarding Diligent Corp. settlement | 0.10 | $61.50 |
| JLT | 5/9/2025 | AKRN04 | Review of industry data and update summary for MJS Packaging | 2.00 | $540.00 |
| JJR | 5/9/2025 | AKRN04 | Compilation of invoices and response details from Xella Pharmacy | 0.70 | $304.50 |
| JJR | 5/9/2025 | AKRN04 | Compile invoices and payment records for Counsel for Clinical Research, Winpak, Stantec and Niagara Pharmaceuticals | 1.60 | $696.00 |
| JLT | 5/13/2025 | AKRN04 | Prepare folder and obtain support for M3 Partners | 0.70 | $189.00 |
| JJR | 5/14/2025 | AKRN04 | Revision and update of Saul Ewing tracking analysis regarding collections and dismissed vendors | 0.70 | $304.50 |
| WAH | 5/14/2025 | AKRN04 | Review proposed Mikart settlement terms and e-mail E. Miller regarding same | 0.50 | $307.50 |
| WAH | 5/15/2025 | AKRN04 | Review Ethypharm preference matter to evaluate settlement including claim reduction and e-mail counsel regarding same | 0.60 | $369.00 |
| WAH | 5/15/2025 | AKRN04 | Review and response to e-mail from P Topper regarding Eyemed preference action | 0.10 | $61.50 |
| WAH | 5/19/2025 | AKRN04 | Review and response to e-mail from E. Miller regarding MSI Blue matter | 0.10 | $61.50 |
| JLT | 5/21/2025 | AKRN04 | Analysis and review of CT Logistics response and search of Debtor records for payment support and invoices | 1.40 | $378.00 |
| WAH | 5/21/2025 | AKRN04 | Review parameters for next interim GUC distribution | 0.70 | $430.50 |
| WAH | 5/21/2025 | AKRN04 | Review and response to e-mail from E. Miller regarding Teva preference matter | 0.20 | $123.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 5/21/2025 | AKRN04 | Review and response to e-mail from E. Miller regarding Freudenberg medical matter | 0.10 | $61.50 |
| JJR | 5/22/2025 | AKRN04 | Compilation of supporting invoices for Gordon Flesch Co. for Counsel | 0.70 | $304.50 |
| WAH | 5/22/2025 | AKRN04 | Review draft settlement agreement with Mikart and provide comments to counsel | 0.20 | $123.00 |
| WAH | 5/22/2025 | AKRN04 | Review revised Mikart settlement agreement | 0.10 | $61.50 |
| JJR | 5/23/2025 | AKRN04 | Analysis of invoice details and support for M3 Partners | 0.60 | $261.00 |
| JJR | 5/23/2025 | AKRN04 | Review of response details and support fro Wilkie Farr and Waste Management | 0.90 | $391.50 |
| JJR | 5/29/2025 | AKRN04 | Analysis of Wilkie Farr and Waste Management responses | 0.70 | $304.50 |
| JJR | 5/29/2025 | AKRN04 | Revision and update of Saul Ewing tracking analysis | 0.90 | $391.50 |
| JLT | 5/29/2025 | AKRN04 | Compilation of preference invoices for Wilkie Farr | 0.50 | $135.00 |
| AFA | 5/29/2025 | AKRN04 | Prepare Waste Management accounts receivable detail and support | 1.20 | $342.00 |
| WAH | 5/29/2025 | AKRN04 | Review Leadient Biosciences objection to streamlined procedures regarding preference adversaries | 0.10 | $61.50 |
| JJR | 5/30/2025 | AKRN04 | Call with A Ciardi regarding Wilkie Farr and Waste Management responses | 0.50 | $217.50 |
| JLT | 6/2/2025 | AKRN04 | Revision and update of summary and details with additional information from Counsel | 2.70 | $729.00 |
| JJR | 6/3/2025 | AKRN04 | Review and analysis of Saul Ewing preference tracker regarding settlements and ongoing discussions | 1.70 | $739.50 |
| JLT | 6/3/2025 | AKRN04 | Revision of summary regarding adversary filings and status updates from Counsel | 2.50 | $675.00 |
| WAH | 6/3/2025 | AKRN04 | Review Wilkie Farr ordinary course analysis and answer to complaint | 0.40 | $246.00 |
| MRT | 6/4/2025 | AKRN04 | Telephone conference with Trustee regarding ASB and preferences | 0.20 | $129.00 |
| WAH | 6/4/2025 | AKRN04 | Review and reply to S. Reingold email regarding foreign defendant service status | 0.10 | $61.50 |
| JLT | 6/5/2025 | AKRN04 | Prepare analysis of response details for Kerry Ingredients | 0.40 | $108.00 |
| JJR | 6/6/2025 | AKRN04 | Review of ongoing analysis from Saul Ewing regarding settled vendors | 0.70 | $304.50 |
| WAH | 6/9/2025 | AKRN04 | Review and reply to E. Miller regarding preference defendant alleging mechanics liens in NY properties sold by Trustee | 0.10 | $61.50 |
| WAH | 6/9/2025 | AKRN04 | Investigate alleged mechanics lien defense and allocation of sale proceeds to NY properties | 0.90 | $553.50 |
| WAH | 6/9/2025 | AKRN04 | Email S. Reingold with list of claims filed by foreign entity preference defendants for further pursuit | 0.20 | $123.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/10/2025 | AKRN04 | Revision and update of preference analysis | 0.70 | $304.50 |
| WAH | 6/10/2025 | AKRN04 | Review and reply to counsel email regarding pursuit of foreign targets | 0.10 | $61.50 |
| WAH | 6/10/2025 | AKRN04 | Review revised draft Mikart settlement agreement | 0.10 | $61.50 |
| WAH | 6/12/2025 | AKRN04 | Review M. Novick email regarding CRG 502(h) claims | 0.10 | $61.50 |
| WAH | 6/12/2025 | AKRN04 | Review and reply to E. Miller email regarding Teva settlement | 0.10 | $61.50 |
| WAH | 6/13/2025 | AKRN04 | Review Wilkie Farr defense analysis and email A. Ciardi regarding same | 0.30 | $184.50 |
| WAH | 6/17/2025 | AKRN04 | Review and reply to P. Topper email regarding IMA North America settlement | 0.10 | $61.50 |
| WAH | 6/25/2025 | AKRN04 | Review and reply to E. Miller regarding Amber International matter | 0.10 | $61.50 |
| JLT | 6/26/2025 | AKRN04 | Trace payments to debtor by Kaiser | 0.60 | $162.00 |
| WAH | 6/26/2025 | AKRN04 | Review and reply to E. Miller email regarding Bana Electrical matter | 0.10 | $61.50 |
| JJR | 6/27/2025 | AKRN04 | Prepare OC analysis and details for Abbot Labs | 0.60 | $261.00 |
| WAH | 6/27/2025 | AKRN04 | Review Abbott Laboratories defense analysis | 0.20 | $123.00 |
| JJR | 6/30/2025 | AKRN04 | Examination and review of response details for Counsel | 0.70 | $304.50 |
| AOR | 7/2/2025 | AKRN04 | Matched Adversary Numbers for Akorn Operating Company LLC Collections Accounts | 0.70 | $189.00 |
| WAH | 7/2/2025 | AKRN04 | Review and reply to P. Topper email regarding Gerresheimer Glass matter | 0.20 | $123.00 |
| AOR | 7/3/2025 | AKRN04 | Compiled and Analyzed Preference Period Cash Receipts and Disbursements for Akorn Operating Company LLC | 1.40 | $378.00 |
| AOR | 7/7/2025 | AKRN04 | Compiled and Analyzed Preference Period Cash Receipts and Disbursements for Akorn Operating Company LLC | 1.60 | $432.00 |
| AOR | 7/7/2025 | AKRN04 | Analyzed and verified collection details for Preference Analysis Collections for Akorn Operating Company LLC | 2.70 | $729.00 |
| JJR | 7/7/2025 | AKRN04 | Analysis of Abbott Labs response and details for Counsel | 0.50 | $217.50 |
| JJR | 7/7/2025 | AKRN04 | Call with A Ciardi regarding Abbott Labs response and details for Counsel | 0.10 | $43.50 |
| JJR | 7/7/2025 | AKRN04 | Update and review of summary of transfers and status from Counsel | 0.80 | $348.00 |
| MRT | 7/7/2025 | AKRN04 | Review and assess issues with Abbott Labs | 0.20 | $129.00 |
| WAH | 7/7/2025 | AKRN04 | Review and reply to P. Topper email regarding Cedar Brook and Microage matters | 0.20 | $123.00 |
| JJR | 7/9/2025 | AKRN04 | Call with E Robbins regarding avoidance action tracker | 0.40 | $174.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 7/9/2025 | AKRN04 | Update and revision of analysis from Counsel regarding settlements and open vendors | 0.90 | $391.50 |
| AOR | 7/9/2025 | AKRN04 | Analyzed and reconcile analysis including collection amounts and pre-petition transfers | 1.70 | $459.00 |
| AOR | 7/9/2025 | AKRN04 | Review of open targets and prepare supporting folders | 2.70 | $729.00 |
| AOR | 7/9/2025 | AKRN04 | Revision and update of analysis regarding ongoing adversaries and status update | 1.50 | $405.00 |
| AOR | 7/9/2025 | AKRN04 | Analysis of court filings and support for open adversaries | 1.90 | $513.00 |
| AOR | 7/10/2025 | AKRN04 | Compiled and Analyzed Missing Adversary Numbers for Preference Analysis for Akorn Operating Company LLC | 1.50 | $405.00 |
| AOR | 7/10/2025 | AKRN04 | Revision and update of summary | 1.00 | $270.00 |
| JJR | 7/10/2025 | AKRN04 | Update and revision to analysis for Counsel | 0.60 | $261.00 |
| WAH | 7/10/2025 | AKRN04 | Review draft initial disclosures for preference matters and provide comments to counsel | 0.20 | $123.00 |
| WAH | 7/10/2025 | AKRN04 | Review and reply to P. Topper email regarding Package Development settlement | 0.10 | $61.50 |
| JJR | 7/11/2025 | AKRN04 | Review and analysis of M3 and other vendor responses | 0.70 | $304.50 |
| WAH | 7/14/2025 | AKRN04 | Review and reply to E. Miller email regarding status of Ashland 503(b)(9) claim | 0.20 | $123.00 |
| AOR | 7/15/2025 | AKRN04 | Review and analysis of pre-petition transfers for vendors | 2.70 | $729.00 |
| AOR | 7/15/2025 | AKRN04 | Analyze pre-petition transfers to Grainger | 0.50 | $135.00 |
| JJR | 7/16/2025 | AKRN04 | Analysis of open vendors and settlement details | 0.70 | $304.50 |
| WAH | 7/18/2025 | AKRN04 | Review and reply to P. Topper email regarding Matrix Absence Management settlement | 0.10 | $61.50 |
| JJR | 7/22/2025 | AKRN04 | Review of Waste Management and M3 Partners response details | 0.90 | $391.50 |
| AOR | 7/23/2025 | AKRN04 | Analysis and review of outstanding issues and reconcile transfer details for vendors (A-L) | 1.00 | $270.00 |
| AOR | 7/23/2025 | AKRN04 | Analysis and review of outstanding issues and reconcile transfer details for vendors (M-S) | 2.30 | $621.00 |
| WAH | 7/24/2025 | AKRN04 | Review draft Trustee discovery requests in preference matters and provide comments to counsel | 0.60 | $369.00 |
| WAH | 7/24/2025 | AKRN04 | Review and reply to P. Topper email regarding Akorn tax classification for settlement payments | 0.10 | $61.50 |
| JLT | 7/29/2025 | AKRN04 | Prepare oc analysis for Winter Bros for review | 0.80 | $216.00 |
| WAH | 7/30/2025 | AKRN04 | Review and reply to P. Topper email regarding Robert Half matter | 0.10 | $61.50 |
| JJR | 7/31/2025 | AKRN04 | Analysis of response details and update of reporting for Counsel | 1.00 | $435.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 7/31/2025 | AKRN04 | Call with W. Homony regarding discovery for Kerry's | 0.20 | $87.00 |
| WAH | 7/31/2025 | AKRN04 | Call with J. Reynolds regarding details and records for Kerry Ingredients | 0.20 | $123.00 |
| JJR | 8/1/2025 | AKRN04 | Call with A Ciardi regarding Kerry Ingredients and M3 responses | 0.60 | $261.00 |
| AFA | 8/4/2025 | AKRN04 | Compilation of supporting transfer details for Counsel | 1.70 | $484.50 |
| JJR | 8/5/2025 | AKRN04 | Review of Waste Management defenses and support | 0.60 | $261.00 |
| JJR | 8/5/2025 | AKRN04 | Review of Winter Bros. defenses and support | 0.50 | $217.50 |
| AFA | 8/5/2025 | AKRN04 | Revision and update of summary details regarding status updates from Counsel | 2.00 | $570.00 |
| WAH | 8/6/2025 | AKRN04 | Review A. Ciardi e-mail regarding officer proposed settlement and follow up | 0.50 | $307.50 |
| JJR | 8/14/2025 | AKRN04 | Compilation and review of invoices for Steris for Counsel | 0.80 | $348.00 |
| JJR | 8/14/2025 | AKRN04 | Analysis of supporting transfer details and records for outstanding complaints for Counsel | 0.90 | $391.50 |
| WAH | 8/14/2025 | AKRN04 | Review and response to e-mail from Trustee regarding Aptar preference matter | 0.10 | $61.50 |
| JJR | 8/15/2025 | AKRN04 | Compilation of supporting details for Alku | 0.60 | $261.00 |
| JLT | 8/15/2025 | AKRN04 | Prepare OC analysis for ALKU | 0.50 | $135.00 |
| JJR | 8/18/2025 | AKRN04 | Search of Debtor records regarding payment records and banking details for Counsel | 0.80 | $348.00 |
| WAH | 8/18/2025 | AKRN04 | Review draft discovery responses in Platinum Press and Pharma returns matters and e-mail counsel regarding same | 0.60 | $369.00 |
| WAH | 8/21/2025 | AKRN04 | Review and response to e-mail from P Topper regarding Reliance Standard settlement | 0.10 | $61.50 |
| WAH | 8/21/2025 | AKRN04 | Review and reply to S Reingold regarding Managed Healthcare matter | 0.10 | $61.50 |
| JJR | 8/22/2025 | AKRN04 | Analyze response details from Counsel and compile supporting transfer details for discovery | 1.50 | $652.50 |
| JJR | 8/25/2025 | AKRN04 | Compilation of transfer details for complaint for E Miller | 0.60 | $261.00 |
| WAH | 8/26/2025 | AKRN04 | Review Leadient defenses and claims | 0.60 | $369.00 |
| WAH | 8/26/2025 | AKRN04 | Review and response to e-mail from P Topper regarding status of Qualanex outstanding post-petition invoices | 0.20 | $123.00 |
| WAH | 8/27/2025 | AKRN04 | E-mail to J Sweeney regarding Leadient royalty reporting for Q1 2023 | 0.20 | $123.00 |
| JJR | 8/28/2025 | AKRN04 | Search of Debtor records regarding supporting check and wire details for Counsel | 0.70 | $304.50 |
| WAH | 9/3/2025 | AKRN04 | Review emails from counsel regarding Direct Energy matter and respond regarding post-petition gas supply | 0.30 | $184.50 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| WAH | 9/4/2025 | AKRN04 | Review and response to S Reingold email regarding Pride Chemical settlement | 0.10 | $61.50 |
| JJR | 9/5/2025 | AKRN04 | Compilation of supporting transfer details for Counsel | 0.70 | $304.50 |
| JJR | 9/8/2025 | AKRN04 | Compilation and analysis of supporting transfer details for Counsel | 1.30 | $565.50 |
| WAH | 9/9/2025 | AKRN04 | Review Leadient draft Q1 2023 royalty calculations in furtherance of potential settlement | 0.60 | $369.00 |
| WAH | 9/9/2025 | AKRN04 | Telephone conference with J Sweeney regarding Leadient royalty calculations and claims | 0.20 | $123.00 |
| JJR | 9/10/2025 | AKRN04 | Review and analysis of supporting transfer details and discovery from A Ciardi for open adversaries | 1.10 | $478.50 |
| WAH | 9/10/2025 | AKRN04 | Review Q1 2023 Leadient royalty report and filed Proof of Claim in connection with open preference matter | 0.50 | $307.50 |
| WAH | 9/10/2025 | AKRN04 | Review and response to e-mail from T Falk regarding proposed settlement offer to Leadient | 0.10 | $61.50 |
| WAH | 9/10/2025 | AKRN04 | Review complaint against directors to avoid RSU buy-backs in advance of call with counsel to discuss  settlement | 1.70 | $1,045.50 |
| WAH | 9/10/2025 | AKRN04 | Telephone conference with Trustee and A. Ciardi regarding open D&O matters and potential settlements | 0.40 | $246.00 |
| JJR | 9/11/2025 | AKRN04 | Call with A Ciardi regarding outstanding adversaries | 0.40 | $174.00 |
| WAH | 9/15/2025 | AKRN04 | Review and response to e-mail from T Falk regarding Leadient counter-offer | 0.10 | $61.50 |
| WAH | 9/15/2025 | AKRN04 | Review draft settlement agreement with M3 & provide comments | 0.20 | $123.00 |
| WAH | 9/16/2025 | AKRN04 | Telephone conference with A. Ciardi regarding M3 settlement | 0.20 | $123.00 |
| JJR | 9/17/2025 | AKRN04 | Review of outstanding issues and details with L. Cromley | 0.50 | $217.50 |
| JJR | 9/17/2025 | AKRN04 | Reconciliation and analysis of preference schedule | 1.30 | $565.50 |
| AOR | 9/17/2025 | AKRN04 | Updated Preference Schedule Missing Transfers | 0.60 | $162.00 |
| AOR | 9/17/2025 | AKRN04 | Analysis and review of outstanding issues and reconcile transfer details for vendors (T-Z) | 1.70 | $459.00 |
| AOR | 9/17/2025 | AKRN04 | Created Schedule of Missing/Incorrect Preference Transfer Amounts | 0.60 | $162.00 |
| AOR | 9/17/2025 | AKRN04 | Analyze potential matching accounts to reconcile outstanding issues | 1.20 | $324.00 |
| JJR | 9/18/2025 | AKRN04 | Meet with A O'Rahilly regarding preference reconciliation | 0.40 | $174.00 |
| AOR | 9/18/2025 | AKRN04 | Revision of disbursement schedule regarding status updates and support | 1.90 | $513.00 |
| AOR | 9/18/2025 | AKRN04 | Analyzed Preference Status Schedule for Missing Account Names | 1.40 | $378.00 |
| WAH | 9/18/2025 | AKRN04 | Review draft Leadient settlement agreement | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 9/18/2025 | AKRN04 | Meet with J. Reynolds regarding reconciliation of disbursement analysis | 0.40 | $108.00 |
| JJR | 9/19/2025 | AKRN04 | Analysis of reconciliation of outstanding vendors and support for Counsel | 1.40 | $609.00 |
| JJR | 9/22/2025 | AKRN04 | Analysis and review of supporting details for Counsel for open vendors | 1.20 | $522.00 |
| WAH | 9/22/2025 | AKRN04 | Review revised settlement agreement with M3 | 0.10 | $61.50 |
| WAH | 9/23/2025 | AKRN04 | Review and response to e-mail from P Topper regarding Woodstock Sterile matter | 0.20 | $123.00 |
| WAH | 9/23/2025 | AKRN04 | Emails with E. Miller regarding status of Wissen matter | 0.20 | $123.00 |
| WAH | 9/29/2025 | AKRN04 | Review and response to e-mail from P Topper regarding Woodstock matter | 0.10 | $61.50 |

Total: Akorn - Avoidance Action

|  |  |  |  | 128.50 | $49,599.00 |

## Grand Total

|  |  |  |  | 128.50 | $49,599.00 |

EXHIBIT "A-4"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

## Tax Issues

Services rendered in this category include the identification, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' income tax, payroll and information returns and other required reporting by the Debtors. A significant amount of time was spent in the review, analysis and reconstruction of the Debtors' tax records for the Debtors' prepetition activity and sale issues necessary to prepare and file the Debtors' required 2022 and 2023 federal and state tax returns (in excess of 30 states requiring returns). Additionally, Applicant interacted with the Debtors' payroll reporting provider (ADP) necessary to obtain copies of previously filed payroll reports and to coordinate ongoing payroll return and reporting required by the Debtors.

Services also included the compilation and analysis of data in response to an IRS audit related to a substantial refund requested under the CARES Act in excess of $20 million as well as other analyses and responses to inquiries from government tax agencies.

Hours: 142.40        Dollars:        $49,237.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| Client: Akorn - Taxes | | | | | |
| JJR | 4/1/2025 | AKRN05 | Preliminary review of tax details and planning for 2024 tax return | 0.80 | $348.00 |
| MRT | 4/1/2025 | AKRN05 | Review of tax preparation planning and status | 0.20 | $129.00 |
| AFA | 4/2/2025 | AKRN05 | Preliminary review of Ch. 7 activity for trial balance preparation | 2.90 | $826.50 |
| AFA | 4/3/2025 | AKRN05 | Prepare analysis of receipts and disbursements for 2024 trial balance | 3.10 | $883.50 |
| MRT | 4/3/2025 | AKRN05 | Review status of returns and issues with J. Reynolds & V. Capitolo | 0.50 | $322.50 |
| JJR | 4/3/2025 | AKRN05 | Meet with M. Tomlin and V. Capitolo trial balance adjustments | 0.50 | $217.50 |
| VLC | 4/3/2025 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding tax return planning | 0.50 | $187.50 |
| JJR | 4/4/2025 | AKRN05 | Review of activity for 2024 and details for tax return planning | 0.80 | $348.00 |
| JJR | 4/7/2025 | AKRN05 | Analysis of outstanding issues regarding cash reconciliation for trial balance | 0.60 | $261.00 |
| AFA | 4/7/2025 | AKRN05 | Prepare 2024 trial balance | 2.50 | $712.50 |
| AFA | 4/7/2025 | AKRN05 | Update adjusting entries for 2024 trial balance | 0.90 | $256.50 |
| JJR | 4/9/2025 | AKRN05 | Prepare 2024 extensions | 0.10 | $43.50 |
| JJR | 4/9/2025 | AKRN05 | Analysis of 2024 trial balance issues and details | 0.70 | $304.50 |
| AFA | 4/9/2025 | AKRN05 | Meet with J. Reynolds regarding: trial balance revisions and preparation | 0.20 | $57.00 |
| AFA | 4/9/2025 | AKRN05 | Continue analysis of activity and preparation of trial balance support | 2.50 | $712.50 |
| AFA | 4/9/2025 | AKRN05 | Review payee support for disbursement support | 1.60 | $456.00 |
| MRT | 4/9/2025 | AKRN05 | Review status of tax preparation | 0.30 | $193.50 |
| JJR | 4/9/2025 | AKRN05 | Meet with A. Archer regarding trial balance issues | 0.20 | $87.00 |
| VLC | 4/10/2025 | AKRN05 | Preliminary reconciliation of all Akorn debtors' cash accounts | 1.00 | $375.00 |
| VLC | 4/11/2025 | AKRN05 | Document detailed feedback summarizing Akorn 2024 TB review, including classification issues, journal entry suggestions, and follow-up questions | 0.40 | $150.00 |
| VLC | 4/11/2025 | AKRN05 | Review Akorn receipts and disbursements for 2024 and assess classifications for reimbursements, refunds, escrow collections, and subcontractor fees | 2.20 | $825.00 |
| VLC | 4/11/2025 | AKRN05 | Review and verify calculations for total cash receipts and disbursements for consistency across all analysis and identify any discrepancies | 0.80 | $300.00 |
| VLC | 4/11/2025 | AKRN05 | Analysis of JP Morgan escrow classification and IRS refund collection | 0.50 | $187.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/11/2025 | AKRN05 | Review and analysis of reserve turnovers in 2023 for use in documenting cash adjustments and asset reductions | 0.50 | $187.50 |
| VLC | 4/11/2025 | AKRN05 | Review Ophtapharm receipt classifications and reconcile treatment across IT Expenses, Subcontractor Fees, and Reimbursements | 1.50 | $562.50 |
| AFA | 4/11/2025 | AKRN05 | Revise trial balance and supporting analysis | 2.40 | $684.00 |
| AFA | 4/11/2025 | AKRN05 | Compose consolidated summary of tax classifications | 1.80 | $513.00 |
| AFA | 4/11/2025 | AKRN05 | Revise and review adjusting entries and tax classifications | 1.00 | $285.00 |
| VLC | 4/14/2025 | AKRN05 | Discuss professional fee analysis for 2024 Debtor trial balance with A. Archer | 0.40 | $150.00 |
| VLC | 4/14/2025 | AKRN05 | Review Debtor 2025 activity, including $425k from US Treasury, to determine effect on accruals and cash balance, and review all revisions to trial balance | 1.90 | $712.50 |
| VLC | 4/14/2025 | AKRN05 | Discuss 2024 Debtor payments of claims and potential tax return classifications with J. Reynolds | 0.30 | $112.50 |
| AFA | 4/14/2025 | AKRN05 | Continue analysis of tax support | 1.30 | $370.50 |
| AFA | 4/14/2025 | AKRN05 | Meet with V. Capitolo regarding: trial balance analysis and revisions | 0.40 | $114.00 |
| AFA | 4/14/2025 | AKRN05 | Revise and review tax analysis regarding: subcontractor fees and salary expenses | 1.50 | $427.50 |
| MRT | 4/14/2025 | AKRN05 | Review status of tax preparation | 0.20 | $129.00 |
| JJR | 4/14/2025 | AKRN05 | Meet with V. Capitolo regarding trial balance revisions | 0.30 | $130.50 |
| VLC | 4/17/2025 | AKRN05 | Discuss Akorn payroll tax details with J. Reynolds | 0.30 | $112.50 |
| VLC | 4/17/2025 | AKRN05 | Update of details and support regarding employer tax calculations and details | 0.80 | $300.00 |
| AFA | 4/17/2025 | AKRN05 | Revise and review trial balance and 2024 activity analysis | 2.90 | $826.50 |
| AFA | 4/17/2025 | AKRN05 | Continue revisions and review of trial balance and supporting analysis | 2.00 | $570.00 |
| JJR | 4/17/2025 | AKRN05 | Meet with V. Capitolo regarding employee vs employer taxes | 0.30 | $130.50 |
| AFA | 4/18/2025 | AKRN05 | Continue analysis of 2024 receipts and disbursements tax classifications | 2.70 | $769.50 |
| AFA | 4/21/2025 | AKRN05 | Continue analysis and revisions of trial balance and support | 2.50 | $712.50 |
| MRT | 4/21/2025 | AKRN05 | Review of 1Q payroll returns | 0.20 | $129.00 |
| VLC | 4/23/2025 | AKRN05 | Review and analysis of Akorn M-3 workpapers to support tax return filing | 1.20 | $450.00 |
| VLC | 4/24/2025 | AKRN05 | Review and analyze 2024 Debtor trial balance with all supporting documentation | 2.20 | $825.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 4/24/2025 | AKRN05 | Initial review and analysis of 2024 Debtor income tax return | 1.80 | $675.00 |
| VLC | 4/24/2025 | AKRN05 | Investigate discrepancies and changes to Form 3800 business credit (2023 to 2024), determine correct reporting for carryforward credit | 0.90 | $337.50 |
| VLC | 4/24/2025 | AKRN05 | Continued review and analysis of interim distribution schedules to verify amounts paid to identify employer vs employee taxes | 1.00 | $375.00 |
| MRT | 4/24/2025 | AKRN05 | Review and challenge preliminary trial balance and adjustment analysis and support | 0.70 | $451.50 |
| JJR | 4/25/2025 | AKRN05 | Challenge 2024 trial balance | 1.20 | $522.00 |
| JJR | 5/1/2025 | AKRN05 | Review and analysis of trial balance support and adjustments for 2024 | 1.00 | $435.00 |
| MRT | 5/1/2025 | AKRN05 | Review of outstanding tax preparation information with V. Capitolo | 0.20 | $129.00 |
| MRT | 5/1/2025 | AKRN05 | Review of IRS large employer notice with J. Reynolds | 0.20 | $129.00 |
| JJR | 5/1/2025 | AKRN05 | Meet with M. Tomlin regarding IRS issues for health care reporting | 0.20 | $87.00 |
| VLC | 5/2/2025 | AKRN05 | Detailed review and analysis of Akorn 2024 tax return and compile notes for follow-up | 2.50 | $937.50 |
| JJR | 5/2/2025 | AKRN05 | Challenge revised trial balance and adjustments | 0.70 | $304.50 |
| MRT | 5/2/2025 | AKRN05 | Review and investigate activity with Plexus for ACA filing | 0.90 | $580.50 |
| JLT | 5/27/2025 | AKRN05 | Verify and confirm payroll tax payment details | 0.50 | $135.00 |
| JJR | 6/12/2025 | AKRN05 | Final review of 2024 trial balance | 0.60 | $261.00 |
| AFA | 6/12/2025 | AKRN05 | Revise and review tax return support | 1.50 | $427.50 |
| MRT | 6/12/2025 | AKRN05 | Preliminary review and challenge trial balance and adjustment analysis | 0.60 | $387.00 |
| MRT | 6/13/2025 | AKRN05 | Continued review and challenge of tax return and analysis | 0.70 | $451.50 |
| AFA | 7/1/2025 | AKRN05 | Phone call with taxing authority regarding outstanding balance due | 0.30 | $85.50 |
| AOR | 7/8/2025 | AKRN05 | Prepared 2nd Quarter Form 941 for Akorn Operating Company LLC | 2.40 | $648.00 |
| AFA | 7/14/2025 | AKRN05 | Review and examine trial balance and supporting documentation | 0.70 | $199.50 |
| AFA | 7/28/2025 | AKRN05 | Review activity and tax classifications in preparation for trial balance revisions | 1.20 | $342.00 |
| AFA | 7/28/2025 | AKRN05 | Update receipts and disbursement analysis and summary | 1.40 | $399.00 |
| AFA | 7/29/2025 | AKRN05 | Continue review of activity and detail analysis | 0.80 | $228.00 |
| AFA | 8/18/2025 | AKRN05 | Review trial balance supporting detail and 2024 activity | 0.70 | $199.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 8/18/2025 | AKRN05 | Examine and revise trial balance supporting detail and analysis | 2.00 | $570.00 |
| AFA | 8/18/2025 | AKRN05 | Revision and update of trial balance details | 1.40 | $399.00 |
| AFA | 8/18/2025 | AKRN05 | Revise and review additional tax return support and adjustments | 0.60 | $171.00 |
| JJR | 8/21/2025 | AKRN05 | Analysis of 2024 trial balance issues | 0.70 | $304.50 |
| AFA | 8/21/2025 | AKRN05 | Review trial balance discrepancies and proposed revisions | 0.70 | $199.50 |
| AFA | 8/21/2025 | AKRN05 | Revise and review trial balance support and detail analyses | 1.50 | $427.50 |
| AFA | 8/22/2025 | AKRN05 | Review trial balance analyses and proposed revisions | 0.60 | $171.00 |
| AFA | 8/22/2025 | AKRN05 | Revise and review supplemental trial balance analyses and support | 1.80 | $513.00 |
| AFA | 8/22/2025 | AKRN05 | Continue trial balance revisions and gather additional support | 1.20 | $342.00 |
| AFA | 8/25/2025 | AKRN05 | Review trial balance and additional support | 0.70 | $199.50 |
| AFA | 8/25/2025 | AKRN05 | Examine and revise yearly activity analysis and detail | 1.80 | $513.00 |
| AFA | 8/25/2025 | AKRN05 | Revise and review supporting work papers in preparation for tax return | 1.10 | $313.50 |
| AFA | 8/25/2025 | AKRN05 | Review yearly adjustments analysis and support | 0.80 | $228.00 |
| AFA | 8/25/2025 | AKRN05 | Revise and review cash reconciliation | 0.50 | $142.50 |
| JJR | 8/26/2025 | AKRN05 | Challenge revised 2024 trial balance | 0.80 | $348.00 |
| JJR | 8/26/2025 | AKRN05 | Review and analysis of 2024 trial balance issues with A. Archer | 0.50 | $217.50 |
| AFA | 8/26/2025 | AKRN05 | Continue review and analysis of 2024 activity | 2.20 | $627.00 |
| AFA | 8/26/2025 | AKRN05 | Revise and review supplemental analysis and trial balance support | 1.10 | $313.50 |
| AFA | 8/26/2025 | AKRN05 | Meet with J. Reynolds trial balance updates and adjustments | 0.50 | $142.50 |
| AFA | 8/27/2025 | AKRN05 | Review trial balance analysis and supporting detail | 0.80 | $228.00 |
| AFA | 8/27/2025 | AKRN05 | Compose and review additional trial balance analysis | 1.60 | $456.00 |
| AFA | 8/27/2025 | AKRN05 | Update and review trial balance support and work papers | 0.90 | $256.50 |
| AFA | 8/27/2025 | AKRN05 | Revise and review additional trial balance support | 0.50 | $142.50 |
| MRT | 8/27/2025 | AKRN05 | Review and challenge revised trial balance and reconciliation analysis | 2.10 | $1,354.50 |
| AFA | 8/28/2025 | AKRN05 | Compose and review additional analysis for tax classifications and support | 1.60 | $456.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AFA | 8/28/2025 | AKRN05 | Revise and review existing trial balance analysis and detail | 0.50 | $142.50 |
| AFA | 8/28/2025 | AKRN05 | Continue trial balance analysis and gather additional work paper support | 1.40 | $399.00 |
| JJR | 8/29/2025 | AKRN05 | Revision and update of 2024 trial balance | 0.80 | $348.00 |
| AFA | 8/29/2025 | AKRN05 | Continue trial balance analysis and adjustments to existing detail and support | 1.80 | $513.00 |
| AFA | 8/29/2025 | AKRN05 | Review and gather additional support for work papers | 0.50 | $142.50 |
| JJR | 9/2/2025 | AKRN05 | Challenge revised 2024 tax return | 0.60 | $261.00 |
| AFA | 9/2/2025 | AKRN05 | Review tax return supporting detail and analysis | 0.50 | $142.50 |
| AFA | 9/2/2025 | AKRN05 | Prepare and review tax return and supporting detail | 1.60 | $456.00 |
| MRT | 9/2/2025 | AKRN05 | Review and challenge revised trial balance and adjustment analysis | 1.60 | $1,032.00 |
| MRT | 9/3/2025 | AKRN05 | Review of revised trial balance adjustment and planning for tax return | 0.30 | $193.50 |
| MRT | 9/4/2025 | AKRN05 | Review and challenge draft tax return and supporting analysis | 1.40 | $903.00 |
| JJR | 9/10/2025 | AKRN05 | Challenge revised 2024 tax return updates | 0.30 | $130.50 |
| AFA | 9/10/2025 | AKRN05 | Review 2023 trial balance analysis and refund account activity | 0.60 | $171.00 |
| AFA | 9/10/2025 | AKRN05 | Compose and review refund account analysis for review | 0.80 | $228.00 |
| AFA | 9/10/2025 | AKRN05 | Revise and review trial balance and supporting analysis | 1.10 | $313.50 |
| AFA | 9/11/2025 | AKRN05 | Revise and review tax return and supporting analysis | 1.20 | $342.00 |
| AFA | 9/12/2025 | AKRN05 | Review tax return supporting analysis for discrepancies | 0.40 | $114.00 |
| AFA | 9/12/2025 | AKRN05 | Continue review and preparation of refund account adjustments | 0.60 | $171.00 |
| AFA | 9/12/2025 | AKRN05 | Revise and review tax return supporting detail and analyses | 1.80 | $513.00 |
| AFA | 9/12/2025 | AKRN05 | Revise and review tax return reconciliation support | 0.50 | $142.50 |
| AFA | 9/15/2025 | AKRN05 | Continue review and revisions for tax return supporting analysis discrepancies | 1.40 | $399.00 |
| AFA | 9/15/2025 | AKRN05 | Revise and review supporting tax return analysis and detail | 0.80 | $228.00 |
| AFA | 9/15/2025 | AKRN05 | Review and prepare additional refund and prepaid account analyses for 2024 tax return | 1.90 | $541.50 |
| AFA | 9/15/2025 | AKRN05 | Gather and review additional detail for supporting tax analysis | 1.10 | $313.50 |
| MRT | 9/15/2025 | AKRN05 | Review of account adjustments and investigation and assess tax reporting issues | 1.30 | $838.50 |

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| Client: Akorn - Taxes | | | | | |
| JJR | 4/1/2025 | AKRN05 | Preliminary review of tax details and planning for 2024 tax return | 0.80 | $348.00 |
| MRT | 4/1/2025 | AKRN05 | Review of tax preparation planning and status | 0.20 | $129.00 |
| AFA | 4/2/2025 | AKRN05 | Preliminary review of Ch. 7 activity for trial balance preparation | 2.90 | $826.50 |
| AFA | 4/3/2025 | AKRN05 | Prepare analysis of receipts and disbursements for 2024 trial balance | 3.10 | $883.50 |
| MRT | 4/3/2025 | AKRN05 | Review status of returns and issues with J. Reynolds & V. Capitolo | 0.50 | $322.50 |
| JJR | 4/3/2025 | AKRN05 | Meet with M. Tomlin and V. Capitolo trial balance adjustments | 0.50 | $217.50 |
| VLC | 4/3/2025 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding tax return planning | 0.50 | $187.50 |
| JJR | 4/4/2025 | AKRN05 | Review of activity for 2024 and details for tax return planning | 0.80 | $348.00 |
| JJR | 4/7/2025 | AKRN05 | Analysis of outstanding issues regarding cash reconciliation for trial balance | 0.60 | $261.00 |
| AFA | 4/7/2025 | AKRN05 | Prepare 2024 trial balance | 2.50 | $712.50 |
| AFA | 4/7/2025 | AKRN05 | Update adjusting entries for 2024 trial balance | 0.90 | $256.50 |
| JJR | 4/9/2025 | AKRN05 | Prepare 2024 extensions | 0.10 | $43.50 |
| JJR | 4/9/2025 | AKRN05 | Analysis of 2024 trial balance issues and details | 0.70 | $304.50 |
| AFA | 4/9/2025 | AKRN05 | Meet with J. Reynolds regarding: trial balance revisions and preparation | 0.20 | $57.00 |
| AFA | 4/9/2025 | AKRN05 | Continue analysis of activity and preparation of trial balance support | 2.50 | $712.50 |
| AFA | 4/9/2025 | AKRN05 | Review payee support for disbursement support | 1.60 | $456.00 |
| MRT | 4/9/2025 | AKRN05 | Review status of tax preparation | 0.30 | $193.50 |
| JJR | 4/9/2025 | AKRN05 | Meet with A. Archer regarding trial balance issues | 0.20 | $87.00 |
| VLC | 4/10/2025 | AKRN05 | Preliminary reconciliation of all Akorn debtors' cash accounts | 1.00 | $375.00 |
| VLC | 4/11/2025 | AKRN05 | Document detailed feedback summarizing Akorn 2024 TB review, including classification issues, journal entry suggestions, and follow-up questions | 0.40 | $150.00 |
| VLC | 4/11/2025 | AKRN05 | Review Akorn receipts and disbursements for 2024 and assess classifications for reimbursements, refunds, escrow collections, and subcontractor fees | 2.20 | $825.00 |
| VLC | 4/11/2025 | AKRN05 | Review and verify calculations for total cash receipts and disbursements for consistency across all analysis and identify any discrepancies | 0.80 | $300.00 |
| VLC | 4/11/2025 | AKRN05 | Analysis of JP Morgan escrow classification and IRS refund collection | 0.50 | $187.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/11/2025 | AKRN05 | Review and analysis of reserve turnovers in 2023 for use in documenting cash adjustments and asset reductions | 0.50 | $187.50 |
| VLC | 4/11/2025 | AKRN05 | Review Ophtapharm receipt classifications and reconcile treatment across IT Expenses, Subcontractor Fees, and Reimbursements | 1.50 | $562.50 |
| AFA | 4/11/2025 | AKRN05 | Revise trial balance and supporting analysis | 2.40 | $684.00 |
| AFA | 4/11/2025 | AKRN05 | Compose consolidated summary of tax classifications | 1.80 | $513.00 |
| AFA | 4/11/2025 | AKRN05 | Revise and review adjusting entries and tax classifications | 1.00 | $285.00 |
| VLC | 4/14/2025 | AKRN05 | Discuss professional fee analysis for 2024 Debtor trial balance with A. Archer | 0.40 | $150.00 |
| VLC | 4/14/2025 | AKRN05 | Review Debtor 2025 activity, including $425k from US Treasury, to determine effect on accruals and cash balance, and review all revisions to trial balance | 1.90 | $712.50 |
| VLC | 4/14/2025 | AKRN05 | Discuss 2024 Debtor payments of claims and potential tax return classifications with J. Reynolds | 0.30 | $112.50 |
| AFA | 4/14/2025 | AKRN05 | Continue analysis of tax support | 1.30 | $370.50 |
| AFA | 4/14/2025 | AKRN05 | Meet with V. Capitolo regarding: trial balance analysis and revisions | 0.40 | $114.00 |
| AFA | 4/14/2025 | AKRN05 | Revise and review tax analysis regarding: subcontractor fees and salary expenses | 1.50 | $427.50 |
| MRT | 4/14/2025 | AKRN05 | Review status of tax preparation | 0.20 | $129.00 |
| JJR | 4/14/2025 | AKRN05 | Meet with V. Capitolo regarding trial balance revisions | 0.30 | $130.50 |
| VLC | 4/17/2025 | AKRN05 | Discuss Akorn payroll tax details with J. Reynolds | 0.30 | $112.50 |
| VLC | 4/17/2025 | AKRN05 | Update of details and support regarding employer tax calculations and details | 0.80 | $300.00 |
| AFA | 4/17/2025 | AKRN05 | Revise and review trial balance and 2024 activity analysis | 2.90 | $826.50 |
| AFA | 4/17/2025 | AKRN05 | Continue revisions and review of trial balance and supporting analysis | 2.00 | $570.00 |
| JJR | 4/17/2025 | AKRN05 | Meet with V. Capitolo regarding employee vs employer taxes | 0.30 | $130.50 |
| AFA | 4/18/2025 | AKRN05 | Continue analysis of 2024 receipts and disbursements tax classifications | 2.70 | $769.50 |
| AFA | 4/21/2025 | AKRN05 | Continue analysis and revisions of trial balance and support | 2.50 | $712.50 |
| MRT | 4/21/2025 | AKRN05 | Review of 1Q payroll returns | 0.20 | $129.00 |
| VLC | 4/23/2025 | AKRN05 | Review and analysis of Akorn M-3 workpapers to support tax return filing | 1.20 | $450.00 |
| VLC | 4/24/2025 | AKRN05 | Review and analyze 2024 Debtor trial balance with all supporting documentation | 2.20 | $825.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/24/2025 | AKRN05 | Initial review and analysis of 2024 Debtor income tax return | 1.80 | $675.00 |
| VLC | 4/24/2025 | AKRN05 | Investigate discrepancies and changes to Form 3800 business credit (2023 to 2024), determine correct reporting for carryforward credit | 0.90 | $337.50 |
| VLC | 4/24/2025 | AKRN05 | Continued review and analysis of interim distribution schedules to verify amounts paid to identify employer vs employee taxes | 1.00 | $375.00 |
| MRT | 4/24/2025 | AKRN05 | Review and challenge preliminary trial balance and adjustment analysis and support | 0.70 | $451.50 |
| JJR | 4/25/2025 | AKRN05 | Challenge 2024 trial balance | 1.20 | $522.00 |
| JJR | 5/1/2025 | AKRN05 | Review and analysis of trial balance support and adjustments for 2024 | 1.00 | $435.00 |
| MRT | 5/1/2025 | AKRN05 | Review of outstanding tax preparation information with V. Capitolo | 0.20 | $129.00 |
| MRT | 5/1/2025 | AKRN05 | Review of IRS large employer notice with J. Reynolds | 0.20 | $129.00 |
| JJR | 5/1/2025 | AKRN05 | Meet with M. Tomlin regarding IRS issues for health care reporting | 0.20 | $87.00 |
| VLC | 5/2/2025 | AKRN05 | Detailed review and analysis of Akorn 2024 tax return and compile notes for follow-up | 2.50 | $937.50 |
| JJR | 5/2/2025 | AKRN05 | Challenge revised trial balance and adjustments | 0.70 | $304.50 |
| MRT | 5/2/2025 | AKRN05 | Review and investigate activity with Plexus for ACA filing | 0.90 | $580.50 |
| JLT | 5/27/2025 | AKRN05 | Verify and confirm payroll tax payment details | 0.50 | $135.00 |
| JJR | 6/12/2025 | AKRN05 | Final review of 2024 trial balance | 0.60 | $261.00 |
| AFA | 6/12/2025 | AKRN05 | Revise and review tax return support | 1.50 | $427.50 |
| MRT | 6/12/2025 | AKRN05 | Preliminary review and challenge trial balance and adjustment analysis | 0.60 | $387.00 |
| MRT | 6/13/2025 | AKRN05 | Continued review and challenge of tax return and analysis | 0.70 | $451.50 |
| AFA | 7/1/2025 | AKRN05 | Phone call with taxing authority regarding outstanding balance due | 0.30 | $85.50 |
| AOR | 7/8/2025 | AKRN05 | Prepared 2nd Quarter Form 941 for Akorn Operating Company LLC | 2.40 | $648.00 |
| AFA | 7/14/2025 | AKRN05 | Review and examine trial balance and supporting documentation | 0.70 | $199.50 |
| AFA | 7/28/2025 | AKRN05 | Review activity and tax classifications in preparation for trial balance revisions | 1.20 | $342.00 |
| AFA | 7/28/2025 | AKRN05 | Update receipts and disbursement analysis and summary | 1.40 | $399.00 |
| AFA | 7/29/2025 | AKRN05 | Continue review of activity and detail analysis | 0.80 | $228.00 |
| AFA | 8/18/2025 | AKRN05 | Review trial balance supporting detail and 2024 activity | 0.70 | $199.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 8/18/2025 | AKRN05 | Examine and revise trial balance supporting detail and analysis | 2.00 | $570.00 |
| AFA | 8/18/2025 | AKRN05 | Revision and update of trial balance details | 1.40 | $399.00 |
| AFA | 8/18/2025 | AKRN05 | Revise and review additional tax return support and adjustments | 0.60 | $171.00 |
| JJR | 8/21/2025 | AKRN05 | Analysis of 2024 trial balance issues | 0.70 | $304.50 |
| AFA | 8/21/2025 | AKRN05 | Review trial balance discrepancies and proposed revisions | 0.70 | $199.50 |
| AFA | 8/21/2025 | AKRN05 | Revise and review trial balance support and detail analyses | 1.50 | $427.50 |
| AFA | 8/22/2025 | AKRN05 | Review trial balance analyses and proposed revisions | 0.60 | $171.00 |
| AFA | 8/22/2025 | AKRN05 | Revise and review supplemental trial balance analyses and support | 1.80 | $513.00 |
| AFA | 8/22/2025 | AKRN05 | Continue trial balance revisions and gather additional support | 1.20 | $342.00 |
| AFA | 8/25/2025 | AKRN05 | Review trial balance and additional support | 0.70 | $199.50 |
| AFA | 8/25/2025 | AKRN05 | Examine and revise yearly activity analysis and detail | 1.80 | $513.00 |
| AFA | 8/25/2025 | AKRN05 | Revise and review supporting work papers in preparation for tax return | 1.10 | $313.50 |
| AFA | 8/25/2025 | AKRN05 | Review yearly adjustments analysis and support | 0.80 | $228.00 |
| AFA | 8/25/2025 | AKRN05 | Revise and review cash reconciliation | 0.50 | $142.50 |
| JJR | 8/26/2025 | AKRN05 | Challenge revised 2024 trial balance | 0.80 | $348.00 |
| JJR | 8/26/2025 | AKRN05 | Review and analysis of 2024 trial balance issues with A. Archer | 0.50 | $217.50 |
| AFA | 8/26/2025 | AKRN05 | Continue review and analysis of 2024 activity | 2.20 | $627.00 |
| AFA | 8/26/2025 | AKRN05 | Revise and review supplemental analysis and trial balance support | 1.10 | $313.50 |
| AFA | 8/26/2025 | AKRN05 | Meet with J. Reynolds trial balance updates and adjustments | 0.50 | $142.50 |
| AFA | 8/27/2025 | AKRN05 | Review trial balance analysis and supporting detail | 0.80 | $228.00 |
| AFA | 8/27/2025 | AKRN05 | Compose and review additional trial balance analysis | 1.60 | $456.00 |
| AFA | 8/27/2025 | AKRN05 | Update and review trial balance support and work papers | 0.90 | $256.50 |
| AFA | 8/27/2025 | AKRN05 | Revise and review additional trial balance support | 0.50 | $142.50 |
| MRT | 8/27/2025 | AKRN05 | Review and challenge revised trial balance and reconciliation analysis | 2.10 | $1,354.50 |
| AFA | 8/28/2025 | AKRN05 | Compose and review additional analysis for tax classifications and support | 1.60 | $456.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AFA | 8/28/2025 | AKRN05 | Revise and review existing trial balance analysis and detail | 0.50 | $142.50 |
| AFA | 8/28/2025 | AKRN05 | Continue trial balance analysis and gather additional work paper support | 1.40 | $399.00 |
| JJR | 8/29/2025 | AKRN05 | Revision and update of 2024 trial balance | 0.80 | $348.00 |
| AFA | 8/29/2025 | AKRN05 | Continue trial balance analysis and adjustments to existing detail and support | 1.80 | $513.00 |
| AFA | 8/29/2025 | AKRN05 | Review and gather additional support for work papers | 0.50 | $142.50 |
| JJR | 9/2/2025 | AKRN05 | Challenge revised 2024 tax return | 0.60 | $261.00 |
| AFA | 9/2/2025 | AKRN05 | Review tax return supporting detail and analysis | 0.50 | $142.50 |
| AFA | 9/2/2025 | AKRN05 | Prepare and review tax return and supporting detail | 1.60 | $456.00 |
| MRT | 9/2/2025 | AKRN05 | Review and challenge revised trial balance and adjustment analysis | 1.60 | $1,032.00 |
| MRT | 9/3/2025 | AKRN05 | Review of revised trial balance adjustment and planning for tax return | 0.30 | $193.50 |
| MRT | 9/4/2025 | AKRN05 | Review and challenge draft tax return and supporting analysis | 1.40 | $903.00 |
| JJR | 9/10/2025 | AKRN05 | Challenge revised 2024 tax return updates | 0.30 | $130.50 |
| AFA | 9/10/2025 | AKRN05 | Review 2023 trial balance analysis and refund account activity | 0.60 | $171.00 |
| AFA | 9/10/2025 | AKRN05 | Compose and review refund account analysis for review | 0.80 | $228.00 |
| AFA | 9/10/2025 | AKRN05 | Revise and review trial balance and supporting analysis | 1.10 | $313.50 |
| AFA | 9/11/2025 | AKRN05 | Revise and review tax return and supporting analysis | 1.20 | $342.00 |
| AFA | 9/12/2025 | AKRN05 | Review tax return supporting analysis for discrepancies | 0.40 | $114.00 |
| AFA | 9/12/2025 | AKRN05 | Continue review and preparation of refund account adjustments | 0.60 | $171.00 |
| AFA | 9/12/2025 | AKRN05 | Revise and review tax return supporting detail and analyses | 1.80 | $513.00 |
| AFA | 9/12/2025 | AKRN05 | Revise and review tax return reconciliation support | 0.50 | $142.50 |
| AFA | 9/15/2025 | AKRN05 | Continue review and revisions for tax return supporting analysis discrepancies | 1.40 | $399.00 |
| AFA | 9/15/2025 | AKRN05 | Revise and review supporting tax return analysis and detail | 0.80 | $228.00 |
| AFA | 9/15/2025 | AKRN05 | Review and prepare additional refund and prepaid account analyses for 2024 tax return | 1.90 | $541.50 |
| AFA | 9/15/2025 | AKRN05 | Gather and review additional detail for supporting tax analysis | 1.10 | $313.50 |
| MRT | 9/15/2025 | AKRN05 | Review of account adjustments and investigation and assess tax reporting issues | 1.30 | $838.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AFA | 9/16/2025 | AKRN05 | Review tax return supporting analysis and adjustments | 0.80 | $228.00 |
| AFA | 9/16/2025 | AKRN05 | Revise and review additional analysis regarding: prepaids | 0.50 | $142.50 |
| AFA | 9/16/2025 | AKRN05 | Review prior year tax adjustments for congruency in 2024 activity | 0.70 | $199.50 |
| AFA | 9/16/2025 | AKRN05 | Continue revisions to supporting tax return analyses | 0.70 | $199.50 |
| AFA | 9/17/2025 | AKRN05 | Continue review of tax return activity tax classifications | 1.00 | $285.00 |
| JJR | 9/18/2025 | AKRN05 | Meet with M. Tomlin regarding tax return updates | 0.30 | $130.50 |
| JJR | 9/18/2025 | AKRN05 | Meet with A. Archer regarding tax return updates | 0.20 | $87.00 |
| AFA | 9/18/2025 | AKRN05 | Meet with J. Reynolds regarding: tax return analysis and support revisions | 0.20 | $57.00 |
| AFA | 9/18/2025 | AKRN05 | Compose additional prepaid analysis for trial balance support | 1.80 | $513.00 |
| AFA | 9/18/2025 | AKRN05 | Continue revisions to trial balance supporting analysis | 0.80 | $228.00 |
| MRT | 9/18/2025 | AKRN05 | Review of tax return issues with J. Reynolds | 0.30 | $193.50 |
| AFA | 9/22/2025 | AKRN05 | Review and revise supporting tax analyses and reconciliations | 1.20 | $342.00 |
| AFA | 9/23/2025 | AKRN05 | Review tax return supporting analysis and detail | 0.50 | $142.50 |
| MRT | 9/24/2025 | AKRN05 | Review and challenge revised prepaid and refund analysis and adjustments | 0.90 | $580.50 |
| MRT | 9/24/2025 | AKRN05 | Review and challenge revised trial balance analysis and adjustment support | 1.10 | $709.50 |
| AFA | 9/25/2025 | AKRN05 | Review and revise tax return supporting analysis | 1.20 | $342.00 |
| AFA | 9/25/2025 | AKRN05 | Update and review supporting reconciliation and activity | 1.10 | $313.50 |
| MRT | 9/25/2025 | AKRN05 | Discuss analysis issues with A. Archer | 0.20 | $129.00 |
| AFA | 9/25/2025 | AKRN05 | Meet with M. Tomlin regarding trial balance updates and revisions | 0.20 | $57.00 |
| AFA | 9/26/2025 | AKRN05 | Examine and review disbursement detail and analysis regarding: tax return support | 0.80 | $228.00 |

Total: Akorn - Taxes

|  |  |  |  | 142.40 | $49,237.50 |

## Grand Total

|  |  |  |  | 142.40 | $49,237.50 |

EXHIBIT "A-5"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

**Asset Preservation and Recovery**

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets, including the due diligence process for the sale of the Debtors' assets.  Applicant engaged with various third-parties interested in the Debtors' assets, compiling, evaluating and analyzing Debtor data and responding to various inquiries and information requests which culminated in a competitive multi-party, multi-day auction in which the Debtors' assets were sold.

As part of services in this category, the Applicant assisted the Trustee with respect to identifying, preserving and maintaining the Debtors' manufacturing, distribution and R&D facilities in order to maximize value for the benefit of the Debtors' estates and creditors during the liquidation process. The Applicant interfaced with counsel, investment banker, lender and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application.  As a direct result of the auction's success and subsequent sale closings, the Trustee has paid in full the secured lenders in excess of $208 million.

Additionally, the Applicant spent significant time addressing matters and issues related to the Debtors' drug products in the market and drug inventory stored at the Debtors' various facilities given the immediate cessation of operations as a result of the Debtors' chapter 7 petitions.

Further, the Applicant has undertaken substantial efforts to investigate, identify and compile data and support and prepare analyses necessary to pursue the Debtor's pre-petition accounts receivable.  The Trustee issued over 125 demand letters and subsequently file over 25 complaints to date seeking to collect customer receivables reflected in the Debtors' books and records.  The Applicant is assisting Trustee's special counsel in the ongoing pursuit and evaluation of significant customer receivables. To date the Trustee has collected in excess of $58.7 million from his collection of accounts receivable, most recently including a settlement with McKesson entities reached at mediation, which resulted in a settlement payment in the amount of $35.5 million.

To date, the Trustee has recovered gross proceeds from the liquidation and recovery of assets in excess of $402 million from his administration of the bankruptcy cases, including the following significant achievements:

- $310,850,000 Auction Sales Proceeds
- $58,700,000 Accounts Receivable Collections
- $6,750,000  Escrow Recovery
- $1,100,000 Miscellaneous Asset Sales Proceeds
- $2,100,000 Insurance Refunds

Hours: 781.20        Dollars:        $363,086.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

**Client: Akorn - Asset Recovery**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 4/1/2025 | AKRN06 | Call with R Coy and J Sweeney regarding open accounts receivable | 0.30 | $130.50 |
| JJR | 4/1/2025 | AKRN06 | Analysis of open accounts receivable less than $10,000 | 1.70 | $739.50 |
| JJR | 4/1/2025 | AKRN06 | Call with E. Miller, M. Tomlin and J Sweeney regarding McKesson accounts receivable | 0.60 | $261.00 |
| JJR | 4/1/2025 | AKRN06 | Review and analysis of McKesson documents provided | 0.60 | $261.00 |
| JJR | 4/1/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson open accounts receivable | 0.20 | $87.00 |
| JJR | 4/1/2025 | AKRN06 | Meet with M. Tomlin and J Sweeney regarding McKesson accounts receivable status | 0.40 | $174.00 |
| MRT | 4/1/2025 | AKRN06 | Review and investigate information for McKesson accounts receivable and discovery | 2.30 | $1,483.50 |
| MRT | 4/1/2025 | AKRN06 | Analysis of Thea settlement and impact on McKesson accounts receivable | 1.20 | $774.00 |
| MRT | 4/1/2025 | AKRN06 | Review of accounts receivable issues with J. Reynolds and J Sweeney | 0.40 | $258.00 |
| MRT | 4/1/2025 | AKRN06 | Conference with McKesson reps and review of production/issues | 1.20 | $774.00 |
| MRT | 4/1/2025 | AKRN06 | Review of McKesson information from call with J. Reynolds | 0.20 | $129.00 |
| MRT | 4/1/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding McKesson accounts receivable | 0.60 | $387.00 |
| MRT | 4/1/2025 | AKRN06 | Review of accounts receivable issues and planning with J. Reynolds | 0.40 | $258.00 |
| MRT | 4/1/2025 | AKRN06 | Review and prepare information for McKesson conference | 0.40 | $258.00 |
| JJR | 4/1/2025 | AKRN06 | Analysis of open accounts receivable support with M. Tomlin | 0.40 | $174.00 |
| JJR | 4/2/2025 | AKRN06 | Analysis of open accounts receivable issues with R Coy | 0.70 | $304.50 |
| JJR | 4/2/2025 | AKRN06 | Call with Trustee, E. Miller, S Reingold, M. Tomlin and J Sweeney regarding McKesson | 0.80 | $348.00 |
| JJR | 4/2/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson meeting | 0.30 | $130.50 |
| JJR | 4/2/2025 | AKRN06 | Revision and update of McKesson tracker requests | 0.90 | $391.50 |
| JJR | 4/2/2025 | AKRN06 | Draft email to McKesson regarding outstanding requests | 0.10 | $43.50 |
| JJR | 4/2/2025 | AKRN06 | Call with J Sweeney regarding McKesson outstanding requests | 0.20 | $87.00 |
| AFA | 4/2/2025 | AKRN06 | Review and analysis of Thea product recalls for McKesson analysis | 2.00 | $570.00 |
| AFA | 4/2/2025 | AKRN06 | Review debtor records regarding supporting details and records for pursuit of open accounts receivable | 2.60 | $741.00 |
| WAH | 4/2/2025 | AKRN06 | Review and response to e-mail from L. Cromley regarding Trustee cash position | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/2/2025 | AKRN06 | Conference call with counsel, J. Reynolds, J Sweeney regarding McKesson issues | 0.80 | $516.00 |
| MRT | 4/2/2025 | AKRN06 | Review of planning of McKesson analysis with J. Reynolds | 0.30 | $193.50 |
| JJR | 4/3/2025 | AKRN06 | Compilation of accounts receivable invoices for JNR Adjustment Company | 1.90 | $826.50 |
| JJR | 4/3/2025 | AKRN06 | Call with NICE regarding outstanding invoices | 0.50 | $217.50 |
| JJR | 4/3/2025 | AKRN06 | Review and analysis of NICE outstanding ledger and reconciliation of pre-petition and post-petition amounts | 0.90 | $391.50 |
| MRT | 4/3/2025 | AKRN06 | Analysis of Thea return claim by McKesson and assess liability amounts due Akorn | 3.50 | $2,257.50 |
| MRT | 4/3/2025 | AKRN06 | Review and planning for ASB negotiation meeting | 1.10 | $709.50 |
| MRT | 4/3/2025 | AKRN06 | Correspondence with J Sweeney regarding McKesson issues and strategy | 0.20 | $129.00 |
| AFA | 4/4/2025 | AKRN06 | Compilation of support and details for open accounts receivable for review | 2.40 | $684.00 |
| MRT | 4/4/2025 | AKRN06 | Review of C Wilson response and follow-up with requests outstanding | 0.20 | $129.00 |
| AFA | 4/7/2025 | AKRN06 | Reconciliation and update of McKesson deduction summary | 2.50 | $712.50 |
| AFA | 4/7/2025 | AKRN06 | Search of JDE reports and details for open accounts receivable customers | 3.30 | $940.50 |
| JJR | 4/8/2025 | AKRN06 | Call with R Coy regarding open accounts receivable | 0.30 | $130.50 |
| AFA | 4/9/2025 | AKRN06 | Update summary of open accounts receivable for Counsel regarding details and support for R Coy | 2.70 | $769.50 |
| JJR | 4/10/2025 | AKRN06 | Call with R Coy regarding open accounts receivable updates | 0.20 | $87.00 |
| JJR | 4/10/2025 | AKRN06 | Review and analysis of open accounts receivable updates from R Coy | 0.70 | $304.50 |
| AFA | 4/10/2025 | AKRN06 | Compilation of invoice copies, response details and related information for Counsel for pursuit | 3.40 | $969.00 |
| MRT | 4/10/2025 | AKRN06 | Review of update on McKesson hearing | 0.20 | $129.00 |
| VLC | 4/11/2025 | AKRN06 | Analysis of McKesson response details and support | 1.00 | $375.00 |
| MRT | 4/11/2025 | AKRN06 | Review of McKesson analysis and assess and compile issues to date | 1.80 | $1,161.00 |
| MRT | 4/11/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson data | 0.10 | $64.50 |
| MRT | 4/11/2025 | AKRN06 | Attend status hearing for McKesson | 0.70 | $451.50 |
| MRT | 4/11/2025 | AKRN06 | Telephone conference with S Reingold regarding hearing and planning for analysis | 0.20 | $129.00 |
| MRT | 4/11/2025 | AKRN06 | Preliminary review of data produced by McKesson | 1.20 | $774.00 |
| MRT | 4/11/2025 | AKRN06 | Discuss McKesson production with Trustee | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 4/11/2025 | AKRN06 | Call with M. Tomlin regarding McKesson supporting documents | 0.10 | $43.50 |
| JJR | 4/14/2025 | AKRN06 | Update listing of open accounts receivable and collection details | 0.90 | $391.50 |
| JJR | 4/14/2025 | AKRN06 | Review and analysis of McKesson production | 2.50 | $1,087.50 |
| JJR | 4/14/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson production and meeting | 1.00 | $435.00 |
| MRT | 4/14/2025 | AKRN06 | Review of McKesson production and assess analysis impact | 1.20 | $774.00 |
| MRT | 4/14/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson production | 1.00 | $645.00 |
| JJR | 4/15/2025 | AKRN06 | Review of McKesson production for YO, YI and YU | 1.80 | $783.00 |
| JJR | 4/15/2025 | AKRN06 | Call with McKesson, M. Tomlin and J Sweeney regarding McKesson analyses and production | 1.50 | $652.50 |
| JJR | 4/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson  analyses | 0.50 | $217.50 |
| JJR | 4/15/2025 | AKRN06 | Call with R Coy regarding open accounts receivable and complaints | 0.30 | $130.50 |
| JJR | 4/15/2025 | AKRN06 | Compilation of outstanding invoices for accounts receivable customers | 1.00 | $435.00 |
| VLC | 4/15/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "DM Details Batch 1" (supporting files #1-8) | 2.00 | $750.00 |
| VLC | 4/15/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "DM Details Batch 1" (supporting files #9-16) | 2.00 | $750.00 |
| VLC | 4/15/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "DM Details Batch 1" (supporting files #17-25) | 1.80 | $675.00 |
| AFA | 4/15/2025 | AKRN06 | Meet with J. Reynolds regarding: McKesson invoice detail | 0.20 | $57.00 |
| AFA | 4/15/2025 | AKRN06 | Prepare invoice schedule and analysis regarding: Mckesson accounts receivable | 3.20 | $912.00 |
| AFA | 4/15/2025 | AKRN06 | Organize and review accounts receivable files for debtor records | 0.60 | $171.00 |
| AFA | 4/15/2025 | AKRN06 | Continue analysis and schedule of McKesson accounts receivable invoices | 3.30 | $940.50 |
| MRT | 4/15/2025 | AKRN06 | Review and analysis of data in preparation of call | 1.90 | $1,225.50 |
| MRT | 4/15/2025 | AKRN06 | Telephone conference with McKesson team, J. Reynolds & J Sweeney to review production | 1.50 | $967.50 |
| MRT | 4/15/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson data | 0.50 | $322.50 |
| MRT | 4/15/2025 | AKRN06 | Review of data and planning of reconciliation of deductions | 0.90 | $580.50 |
| JJR | 4/15/2025 | AKRN06 | Discuss McKesson support and details with A. Archer | 0.20 | $87.00 |
| JJR | 4/16/2025 | AKRN06 | Analysis of accounts receivable issues for Retinal Assoc. of San Antonio and Arthur Bryant | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 4/16/2025 | AKRN06 | Analysis and review of details for YO and YU regarding recalled products and non-recalled products | 1.70 | $739.50 |
| JJR | 4/16/2025 | AKRN06 | Meet with M. Tomlin regarding ASB analysis and support | 0.30 | $130.50 |
| JJR | 4/16/2025 | AKRN06 | Call with S Reingold, M. Tomlin and J Sweeney regarding McKesson accounts receivable | 0.40 | $174.00 |
| JLT | 4/16/2025 | AKRN06 | Review and verify McKesson details against open accounts receivable per Debtor records | 2.10 | $567.00 |
| VLC | 4/16/2025 | AKRN06 | Prepare summary schedules detailing inventory listing from McKesson for DM Details Batches 1and 2 | 0.90 | $337.50 |
| VLC | 4/16/2025 | AKRN06 | Analyze details provided by McKesson in DM Batch 1 for recall status of inventory and prepare summary | 1.90 | $712.50 |
| VLC | 4/16/2025 | AKRN06 | Analyze details provided by McKesson in DM Batch 2 for recall status of inventory and prepare summary | 1.80 | $675.00 |
| VLC | 4/16/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "YI" | 2.70 | $1,012.50 |
| VLC | 4/16/2025 | AKRN06 | Discuss next steps for McKesson recall analysis with J. Reynolds | 0.30 | $112.50 |
| AFA | 4/16/2025 | AKRN06 | Review and continue analysis of McKesson recall invoice summary | 3.50 | $997.50 |
| AFA | 4/16/2025 | AKRN06 | Analyze and review McKesson recall invoice summary | 2.80 | $798.00 |
| AFA | 4/16/2025 | AKRN06 | Continue accounts receivable recall invoice analysis | 1.50 | $427.50 |
| MRT | 4/16/2025 | AKRN06 | Telephone conference with Trustee regarding McKesson status | 0.20 | $129.00 |
| MRT | 4/16/2025 | AKRN06 | Analysis of deduction support from McKesson | 3.10 | $1,999.50 |
| MRT | 4/16/2025 | AKRN06 | Review of summary of status with J. Reynolds | 0.30 | $193.50 |
| MRT | 4/16/2025 | AKRN06 | Conference with counsel regarding McKesson accounts receivable issues | 0.40 | $258.00 |
| JJR | 4/16/2025 | AKRN06 | Meet with V. Capitolo regarding McKesson analysis and updates | 0.30 | $130.50 |
| MRT | 4/16/2025 | AKRN06 | Call with S Reingold, J. Reynolds and J Sweeney regarding McKesson supporting documents and issues | 0.40 | $258.00 |
| JJR | 4/17/2025 | AKRN06 | Review of ASB production and details for settlement negotiations | 1.60 | $696.00 |
| JJR | 4/17/2025 | AKRN06 | Verification of recalled product details from McKesson | 0.90 | $391.50 |
| JJR | 4/17/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding ASB analyses | 0.40 | $174.00 |
| VLC | 4/17/2025 | AKRN06 | Analyze details provided by McKesson in YI Batch for recall status of inventory and prepare summary | 1.40 | $525.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/17/2025 | AKRN06 | Review and finalize YI Support Recalled Analysis for McKesson | 0.50 | $187.50 |
| VLC | 4/17/2025 | AKRN06 | Review and finalize DM Details Batch 1 and 2 Recalled Analysis for McKesson | 0.50 | $187.50 |
| VLC | 4/17/2025 | AKRN06 | Review and file Akorn check copies showing state refunds and other miscellaneous deposits | 0.20 | $75.00 |
| VLC | 4/17/2025 | AKRN06 | Discuss upcoming Akorn A/R issues for McKesson and Amerisource Bergen with J. Reynolds | 0.10 | $37.50 |
| MRT | 4/17/2025 | AKRN06 | Preliminary reconciliation and analysis of ASB issues raised by counsel | 1.20 | $774.00 |
| MRT | 4/17/2025 | AKRN06 | Investigate data for variances between ASB and Akorn accounts receivable for counsel | 2.80 | $1,806.00 |
| MRT | 4/17/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding ASB damages and reconciliation issues | 0.40 | $258.00 |
| JJR | 4/17/2025 | AKRN06 | Meet with V. Capitolo regarding ASB accounts receivable planning | 0.10 | $43.50 |
| VLC | 4/18/2025 | AKRN06 | Analysis of invoice copies and supporting records for Counsel | 1.10 | $412.50 |
| MRT | 4/18/2025 | AKRN06 | Investigate and analysis of issues raised by counsel with ASB deductions | 1.20 | $774.00 |
| MRT | 4/18/2025 | AKRN06 | Conference with counsel regarding ASB reconciliation update | 0.50 | $322.50 |
| MRT | 4/18/2025 | AKRN06 | Follow-up analysis and compile information on ASB reconciliation variances for counsel | 1.10 | $709.50 |
| JJR | 4/21/2025 | AKRN06 | Analysis of ASB details and support for credits and deductions | 1.20 | $522.00 |
| JJR | 4/21/2025 | AKRN06 | Review and analyze McKesson production for deductions | 2.00 | $870.00 |
| JJR | 4/21/2025 | AKRN06 | Phone calls with Trustee, E. Miller, M. Tomlin and J Sweeney regarding ASB negotiations | 0.80 | $348.00 |
| AFA | 4/21/2025 | AKRN06 | Review and analyze inventory and recall list schedule and analysis | 2.20 | $627.00 |
| AFA | 4/21/2025 | AKRN06 | Meet with V. Capitolo regarding: inventory recall list  analysis | 0.40 | $114.00 |
| VLC | 4/21/2025 | AKRN06 | Review check copy from Patterson Companies and update accounts receivable summary to reflect as paid in full | 0.20 | $75.00 |
| MRT | 4/21/2025 | AKRN06 | Review of ASB summary and status from counsel | 0.50 | $322.50 |
| MRT | 4/21/2025 | AKRN06 | Review and analysis of McKesson production | 2.30 | $1,483.50 |
| MRT | 4/21/2025 | AKRN06 | Telephone conference with counsel and Trustee regarding status of ASB meeting | 0.40 | $258.00 |
| MRT | 4/21/2025 | AKRN06 | Investigate information for counsel for ASB reconciliation | 1.40 | $903.00 |
| MRT | 4/21/2025 | AKRN06 | Telephone conference with E. Miller, Trustee, J. Reynolds and J Sweeney regarding issues with conference and settlement points | 0.80 | $516.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/21/2025 | AKRN06 | Review correspondence on ASB status | 0.10 | $64.50 |
| VLC | 4/21/2025 | AKRN06 | Meet with A. Archer regarding recalled inventory analyses | 0.40 | $150.00 |
| JJR | 4/22/2025 | AKRN06 | Update accounts receivable analysis | 0.80 | $348.00 |
| JJR | 4/22/2025 | AKRN06 | Analysis and review of McKesson accounts receivable details | 2.20 | $957.00 |
| WAH | 4/22/2025 | AKRN06 | Review terms of settlement with Amerisource Bergen accounts receivable matter | 0.20 | $123.00 |
| WAH | 4/22/2025 | AKRN06 | Review J. Carroll e-mail regarding required notice to Holdco related to Amerisource Bergen accounts receivable settlement | 0.10 | $61.50 |
| MRT | 4/22/2025 | AKRN06 | Review of ASB settlement and terns | 0.20 | $129.00 |
| MRT | 4/22/2025 | AKRN06 | Discuss with Trustee ASB settlement and process issues | 0.30 | $193.50 |
| MRT | 4/22/2025 | AKRN06 | Telephone conference with J Sweeney regarding ASB settlement and McKesson | 0.20 | $129.00 |
| MRT | 4/22/2025 | AKRN06 | Telephone conference with W. Homony regarding ASB settlement and accounts receivable status | 0.40 | $258.00 |
| MRT | 4/22/2025 | AKRN06 | Review and challenge accounts receivable responses and analysis by entity | 2.30 | $1,483.50 |
| WAH | 4/22/2025 | AKRN06 | Telephone conference with M. Tomlin regarding ASB accounts receivable updates | 0.40 | $246.00 |
| JLT | 4/23/2025 | AKRN06 | Analysis of McKesson production regarding chargebacks, deductions and other adjustments | 1.70 | $459.00 |
| JLT | 4/23/2025 | AKRN06 | Update Request of Documentation to McKesson Tracker document | 1.00 | $270.00 |
| JJR | 4/23/2025 | AKRN06 | Update of McKesson tracker | 0.80 | $348.00 |
| JJR | 4/23/2025 | AKRN06 | Call with J Sweeney regarding McKesson production and analysis | 0.70 | $304.50 |
| JJR | 4/23/2025 | AKRN06 | Review and analysis of clearing documents including paid invoices and deductions | 1.10 | $478.50 |
| VLC | 4/23/2025 | AKRN06 | Discuss revisions to McKesson accounts receivable calculation for the Debtor's estate with J. Reynolds | 0.20 | $75.00 |
| VLC | 4/23/2025 | AKRN06 | Update McKesson master accounts receivable summary and adjust preliminary estate calculation | 0.90 | $337.50 |
| MRT | 4/23/2025 | AKRN06 | Review update on Amerisource settlement and Holdco | 0.20 | $129.00 |
| MRT | 4/23/2025 | AKRN06 | Reconciliation and analysis of paid invoice and deduction reconciliation | 1.70 | $1,096.50 |
| MRT | 4/23/2025 | AKRN06 | Review update of data production tracker and discuss outstanding issues with J. Reynolds | 0.40 | $258.00 |
| MRT | 4/23/2025 | AKRN06 | Correspondence with counsel regarding McKesson analysis status | 0.10 | $64.50 |
| JJR | 4/23/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable supporting documents | 0.40 | $174.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 4/23/2025 | AKRN06 | Meet with V. Capitolo regarding McKesson analysis | 0.20 | $87.00 |
| JLT | 4/24/2025 | AKRN06 | Revision and update of McKesson analysis and support for Counsel | 2.60 | $702.00 |
| JLT | 4/24/2025 | AKRN06 | Discuss next step of reconciling invoices with J. Reynolds | 0.40 | $108.00 |
| JJR | 4/24/2025 | AKRN06 | Compilation of accounts receivable invoices for customers less than $10,000 for JNR Adjustment Co. | 1.80 | $783.00 |
| JJR | 4/24/2025 | AKRN06 | Analysis and review of McKesson production regarding deductions and credits | 1.70 | $739.50 |
| JJR | 4/24/2025 | AKRN06 | Trace and verify recalled products  and inventory from McKesson production | 1.00 | $435.00 |
| JJR | 4/24/2025 | AKRN06 | Meet with J. Tomlin regarding McKesson accounts receivable analysis | 0.40 | $174.00 |
| JJR | 4/24/2025 | AKRN06 | Review of McKesson ongoing analysis and verify gross to net accounts receivable | 0.80 | $348.00 |
| MRT | 4/24/2025 | AKRN06 | Review and reconciliation analysis of invoice payments and deductions for McKesson | 2.20 | $1,419.00 |
| MRT | 4/24/2025 | AKRN06 | Review and reconciliation of data for other deductions by McKesson | 3.30 | $2,128.50 |
| MRT | 4/24/2025 | AKRN06 | Met with Trustee regarding McKesson status | 0.10 | $64.50 |
| MRT | 4/24/2025 | AKRN06 | Investigate deduction discrepancies and underlying invoice details | 2.20 | $1,419.00 |
| MRT | 4/25/2025 | AKRN06 | Reconciliation of deductions and data source from McKesson | 3.20 | $2,064.00 |
| MRT | 4/25/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson support outstanding | 0.10 | $64.50 |
| MRT | 4/25/2025 | AKRN06 | Reconciliation testing of McKesson SAP data and deduction analysis and breakdown | 1.40 | $903.00 |
| JJR | 4/25/2025 | AKRN06 | Call with M. Tomlin regarding McKesson details | 0.10 | $43.50 |
| JJR | 4/28/2025 | AKRN06 | Call with J Sweeney regarding McKesson planning and documents | 0.60 | $261.00 |
| JJR | 4/28/2025 | AKRN06 | Update McKesson analysis and reconciliation of open amounts | 2.20 | $957.00 |
| JJR | 4/29/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson analysis | 0.50 | $217.50 |
| JJR | 4/29/2025 | AKRN06 | Review of Thea product branded sale details and verify against YI YU and YO deductions | 1.50 | $652.50 |
| JJR | 4/29/2025 | AKRN06 | Call with M. Tomlin, J Sweeney and McKesson reps regarding analysis | 0.80 | $348.00 |
| JJR | 4/29/2025 | AKRN06 | Review and analysis of DM document production | 1.20 | $522.00 |
| JJR | 4/29/2025 | AKRN06 | Meet with J. Tomlin regarding McKesson support | 0.20 | $87.00 |
| JLT | 4/29/2025 | AKRN06 | Prepare summary of YO and YU deductions with transaction details from Customer | 3.80 | $1,026.00 |
| JLT | 4/29/2025 | AKRN06 | Discuss batch organization with J. Reynolds | 0.20 | $54.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/29/2025 | AKRN06 | Review of updated status and analysis in prep of conference | 0.90 | $580.50 |
| MRT | 4/29/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson preparation | 0.50 | $322.50 |
| MRT | 4/29/2025 | AKRN06 | Investigate and analysis of Thea changes and deductions asserted by McKesson | 1.80 | $1,161.00 |
| MRT | 4/29/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding updates to production and isssues | 0.80 | $516.00 |
| MRT | 4/29/2025 | AKRN06 | Review updates from McKesson with J. Reynolds | 0.30 | $193.50 |
| JJR | 4/29/2025 | AKRN06 | Analysis of McKesson outstanding issues with M. Tomlin | 0.30 | $130.50 |
| JJR | 4/30/2025 | AKRN06 | Call with R Coy and review of open accounts receivable issues for Acctruistix and other customers | 0.90 | $391.50 |
| VLC | 5/1/2025 | AKRN06 | Discuss case summaries and project status updates with M. Tomlin | 0.20 | $75.00 |
| VLC | 5/1/2025 | AKRN06 | Meet with J. Reynolds accounts receivable issues | 0.20 | $75.00 |
| JJR | 5/1/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson accounts receivable | 0.40 | $174.00 |
| JJR | 5/1/2025 | AKRN06 | Analysis of supporting documents and records from McKesson regarding deductions and credits | 0.80 | $348.00 |
| JJR | 5/1/2025 | AKRN06 | Review and compile invoices for JNR Adjustment Co. for open accounts receivable | 1.90 | $826.50 |
| MRT | 5/1/2025 | AKRN06 | Attend to planning for McKesson analysis and meeting | 0.40 | $258.00 |
| MRT | 5/1/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson accounts receivable | 0.40 | $258.00 |
| MRT | 5/2/2025 | AKRN06 | Investigate invoice support for Plexus and HR services | 0.90 | $580.50 |
| JJR | 5/5/2025 | AKRN06 | Compilation of support and invoice details for the Training Center LLC | 0.70 | $304.50 |
| JJR | 5/5/2025 | AKRN06 | Update of accounts receivable analysis regarding status of open accounts receivable and response details for R Coy | 1.50 | $652.50 |
| JJR | 5/6/2025 | AKRN06 | Examination and review of chargebacks and other deductions from McKesson | 1.90 | $826.50 |
| JJR | 5/6/2025 | AKRN06 | Update McKesson analysis regarding deductions and allowed credits | 0.70 | $304.50 |
| JJR | 5/6/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson planning | 0.60 | $261.00 |
| JJR | 5/6/2025 | AKRN06 | Call with J Sweeney regarding McKesson chargeback details | 0.40 | $174.00 |
| JJR | 5/6/2025 | AKRN06 | Analysis of Hilco open accounts receivable and review of recalled inventory | 0.80 | $348.00 |
| VLC | 5/6/2025 | AKRN06 | Initial review and analysis of Hilco Accounts Receivable with Akorn, focusing on account balances and payment history | 1.60 | $600.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 5/6/2025 | AKRN06 | Conduct recall analysis tied to Hilco A/R, summarize details of recalled products, and prepare financial summary of Hilco analysis | 2.20 | $825.00 |
| VLC | 5/6/2025 | AKRN06 | Discussion with J. Reynolds regarding Hilco A/R and recall findings | 0.30 | $112.50 |
| MRT | 5/6/2025 | AKRN06 | Review of complaints from R Coy for accounts receivable actions | 0.40 | $258.00 |
| MRT | 5/6/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding McKesson analysis | 0.60 | $387.00 |
| MRT | 5/6/2025 | AKRN06 | Review of accounts receivable analysis and status of resolution | 0.80 | $516.00 |
| MRT | 5/6/2025 | AKRN06 | Review and challenge updated preliminary McKesson accounts receivable analysis summary and requests | 0.60 | $387.00 |
| JJR | 5/6/2025 | AKRN06 | Meet with V. Capitolo regarding Hilco recalled product analysis and support | 0.30 | $130.50 |
| JJR | 5/7/2025 | AKRN06 | Update listing of open requests from McKesson and draft email | 0.70 | $304.50 |
| JJR | 5/7/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding open McKesson requests | 0.50 | $217.50 |
| JJR | 5/7/2025 | AKRN06 | Analysis of McKesson production and prepare summary for Counsel | 1.00 | $435.00 |
| MRT | 5/7/2025 | AKRN06 | Met with Trustee, J. Reynolds regarding McKesson meeting and analysis | 0.40 | $258.00 |
| MRT | 5/7/2025 | AKRN06 | Met with J. Reynolds & J Sweeney regarding open McKesson issues | 0.50 | $322.50 |
| MRT | 5/7/2025 | AKRN06 | Telephone conference with Trustee regarding Holdco status | 0.10 | $64.50 |
| MRT | 5/7/2025 | AKRN06 | Review of open issues and analysis for outstanding request | 0.70 | $451.50 |
| MRT | 5/7/2025 | AKRN06 | Telephone conference with counsel & Holdco representative regarding ASB settlement | 0.40 | $258.00 |
| MRT | 5/7/2025 | AKRN06 | Telephone conference with Trustee regarding Holdco call | 0.20 | $129.00 |
| JJR | 5/7/2025 | AKRN06 | Met with Trustee, M. Tomlin regarding McKesson details and support | 0.40 | $174.00 |
| JJR | 5/8/2025 | AKRN06 | Review and analysis of industry data details for payment terms from RMA | 1.20 | $522.00 |
| JJR | 5/8/2025 | AKRN06 | Compilation of Walmart accounts receivable invoices for Counsel | 0.80 | $348.00 |
| JJR | 5/8/2025 | AKRN06 | Analysis of McKesson production for scheduled call | 0.80 | $348.00 |
| MRT | 5/8/2025 | AKRN06 | Met with Trustee and counsel regarding accounts receivable information and strategy | 3.10 | $1,999.50 |
| JJR | 5/9/2025 | AKRN06 | Analysis of McKesson details for scheduled call | 0.90 | $391.50 |
| JJR | 5/9/2025 | AKRN06 | Meeting with J Sweeney regarding McKesson call and details | 0.60 | $261.00 |
| JJR | 5/9/2025 | AKRN06 | Call with McKesson, M. Tomlin and J Sweeney regarding open accounts receivable | 0.90 | $391.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/9/2025 | AKRN06 | Review of email correspondence from historical records regarding McKesson notification of Thea sale | 2.00 | $870.00 |
| JJR | 5/9/2025 | AKRN06 | Call with A Ciardi regarding Hilco accounts receivable details | 0.30 | $130.50 |
| JJR | 5/9/2025 | AKRN06 | Call with W. Homony regarding email backups | 0.10 | $43.50 |
| JJR | 5/9/2025 | AKRN06 | Phone call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson call and open details | 0.50 | $217.50 |
| AFA | 5/9/2025 | AKRN06 | Organize and compile response and production details from McKesson for review | 1.90 | $541.50 |
| MRT | 5/9/2025 | AKRN06 | Investigate Thea docs/data for McKesson request | 1.60 | $1,032.00 |
| MRT | 5/9/2025 | AKRN06 | Met with J Sweeney regarding McKesson data and analysis | 0.60 | $387.00 |
| MRT | 5/9/2025 | AKRN06 | Met with McKesson team, J. Reynolds and J Sweeney regarding analysis and open issues | 0.90 | $580.50 |
| MRT | 5/9/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds and J Sweeney regarding status of McKesson analysis and calculations | 0.50 | $322.50 |
| MRT | 5/9/2025 | AKRN06 | Review of information compiled for McKesson request | 0.40 | $258.00 |
| MRT | 5/9/2025 | AKRN06 | Review and comment on Medtech settlement language revisions | 0.20 | $129.00 |
| WAH | 5/9/2025 | AKRN06 | Phone call with J. Reynolds regarding email backup and access | 0.10 | $61.50 |
| VLC | 5/12/2025 | AKRN06 | Prepare detailed client transition summary, including status updates, file locations, and next steps | 0.50 | $187.50 |
| JJR | 5/12/2025 | AKRN06 | Compile invoices and payment records for Counsel for Toronto Research Chemicals Inc. and Accuristix | 0.80 | $348.00 |
| JJR | 5/12/2025 | AKRN06 | Analysis and review of email correspondence from employees regarding Thea sale | 1.90 | $826.50 |
| JJR | 5/12/2025 | AKRN06 | Review open accounts receivable issues from R Coy | 0.90 | $391.50 |
| MRT | 5/12/2025 | AKRN06 | Investigate and analysis of Thea notification and e-mail support for McKesson damage claim | 2.70 | $1,741.50 |
| MRT | 5/12/2025 | AKRN06 | Discuss McKesson analysis status with Trustee | 0.20 | $129.00 |
| MRT | 5/12/2025 | AKRN06 | Review and comment on ASB settlement notice | 0.40 | $258.00 |
| JJR | 5/13/2025 | AKRN06 | Call with J Sweeney regarding McKesson emails | 0.30 | $130.50 |
| JJR | 5/13/2025 | AKRN06 | Review and analysis of M3 response and reconciliation of analysis | 0.80 | $348.00 |
| JJR | 5/13/2025 | AKRN06 | Attend to JDE access and compilation of accounts receivable invoice copies | 2.50 | $1,087.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 5/13/2025 | AKRN06 | Review of Smith Drug Co. response and verify payment details and invoice records from defendant | 1.00 | $435.00 |
| JLT | 5/13/2025 | AKRN06 | Compilation of support and details for Smith Drug Co. | 1.20 | $324.00 |
| MRT | 5/13/2025 | AKRN06 | Review and evaluate various accounts receivable matters and the cost  benefit from counsel | 0.80 | $516.00 |
| MRT | 5/13/2025 | AKRN06 | Investigate corporate address for use in pursuit | 1.80 | $1,161.00 |
| JJR | 5/14/2025 | AKRN06 | Preliminary review of complaint details from R Coy for open accounts receivable | 1.00 | $435.00 |
| JJR | 5/14/2025 | AKRN06 | Update of McKesson accounts receivable tracker regarding documentation produced | 0.50 | $217.50 |
| JJR | 5/14/2025 | AKRN06 | Review and analysis of McKesson production for KU YR and YX | 1.80 | $783.00 |
| MRT | 5/14/2025 | AKRN06 | Analysis and reconciliation of McKesson support and deductions | 1.30 | $838.50 |
| MRT | 5/14/2025 | AKRN06 | Analysis of Yo/ Yu data provided | 1.70 | $1,096.50 |
| JLT | 5/15/2025 | AKRN06 | Prepare recalled and non recalled exhibit for McKesson | 3.20 | $864.00 |
| JLT | 5/15/2025 | AKRN06 | Review of recall/non-recall support from Debtor records and publications from FDA | 2.20 | $594.00 |
| JJR | 5/15/2025 | AKRN06 | Review of McKesson details for call | 0.80 | $348.00 |
| JJR | 5/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson call planning | 0.60 | $261.00 |
| JJR | 5/15/2025 | AKRN06 | Analysis of YR and YX production for recalled products and Thea products | 1.80 | $783.00 |
| JJR | 5/15/2025 | AKRN06 | Call with McKesson reps, M. Tomlin and J Sweeney regarding document production and accounts receivable reconciliation | 1.00 | $435.00 |
| JJR | 5/15/2025 | AKRN06 | Review of Hilco accounts receivable response regarding recalled products | 0.40 | $174.00 |
| JJR | 5/15/2025 | AKRN06 | Verification and review of Hilco response regarding deductions, credits and payments | 0.80 | $348.00 |
| JJR | 5/15/2025 | AKRN06 | Call with R Coy and J Sweeney regarding open accounts receivable issues | 0.50 | $217.50 |
| MRT | 5/15/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson planning | 0.60 | $387.00 |
| MRT | 5/15/2025 | AKRN06 | Telephone conference with McKesson representatives regarding accounts receivable analysis and prediction | 1.00 | $645.00 |
| MRT | 5/15/2025 | AKRN06 | Review of data and information from meeting with McKesson | 0.90 | $580.50 |
| JLT | 5/16/2025 | AKRN06 | Prepare listing of open accounts receivable less than $10,000 and details for collection agent | 2.50 | $675.00 |
| JLT | 5/16/2025 | AKRN06 | Call with J. Reynolds and Yury regarding JDE access and invoice printing | 0.70 | $189.00 |
| JLT | 5/16/2025 | AKRN06 | Reconciliation of McKesson analysis and support for review | 1.50 | $405.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JLT | 5/16/2025 | AKRN06 | Trace payments to Debtor lockbox and bank statement and prepare analysis for NC Mutual Wholesale | 1.10 | $297.00 |
| JJR | 5/16/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson hearing | 0.40 | $174.00 |
| JJR | 5/16/2025 | AKRN06 | Correspondence with Yury and J. Tomlin regarding JDE access issues and troubleshoot issues | 0.70 | $304.50 |
| JJR | 5/16/2025 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable less than $10,000 | 0.20 | $87.00 |
| JJR | 5/16/2025 | AKRN06 | Attend McKesson status hearing | 0.30 | $130.50 |
| JJR | 5/16/2025 | AKRN06 | Review response details from NC Mutual Wholesale and support from Counsel | 0.70 | $304.50 |
| JJR | 5/16/2025 | AKRN06 | Troubleshoot access to JDE and invoice printing with Yury | 0.50 | $217.50 |
| JJR | 5/16/2025 | AKRN06 | Meet with J. Tomlin regarding JDE invoice printing | 0.30 | $130.50 |
| MRT | 5/16/2025 | AKRN06 | Conference with counsel, J. Reynolds and J Sweeney regarding hearing preparation | 0.40 | $258.00 |
| MRT | 5/16/2025 | AKRN06 | Review of information and preparation for hearing with McKesson data | 0.90 | $580.50 |
| MRT | 5/16/2025 | AKRN06 | Attend status hearing on McKesson accounts receivable | 0.30 | $193.50 |
| MRT | 5/16/2025 | AKRN06 | Review and challenge accounts receivable >10,000 | 1.10 | $709.50 |
| MRT | 5/16/2025 | AKRN06 | Review and assess collection issues with >10,000 accounts receivable | 0.80 | $516.00 |
| MRT | 5/16/2025 | AKRN06 | Met with J. Reynolds regarding accounts receivable and potential collection agent | 0.20 | $129.00 |
| JLT | 5/16/2025 | AKRN06 | Meet with J. Reynolds regarding JDE records and invoices | 0.30 | $81.00 |
| JLT | 5/19/2025 | AKRN06 | Compilation of invoices and credit memos from JDE for open accounts receivable customers (A-L) less than $10,000 for collection agent | 2.90 | $783.00 |
| JLT | 5/19/2025 | AKRN06 | Compilation of invoices and credit memos from JDE for open accounts receivable customers (M-S) less than $10,000 for collection agent | 3.10 | $837.00 |
| JLT | 5/19/2025 | AKRN06 | Compilation of invoices and credit memos from JDE for open accounts receivable customers (T-Z) less than $10,000 for collection agent | 3.50 | $945.00 |
| JJR | 5/20/2025 | AKRN06 | Review of JDE invoices for open accounts receivable | 1.10 | $478.50 |
| JJR | 5/20/2025 | AKRN06 | Review of open accounts receivable issues from R Coy | 1.00 | $435.00 |
| JJR | 5/20/2025 | AKRN06 | Draft email to JNR regarding collections and customers updates | 0.10 | $43.50 |
| MRT | 5/20/2025 | AKRN06 | Review and evaluate open accounts receivable accounts and outstanding support | 1.20 | $774.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|----- |-------|
| JLT | 5/21/2025 | AKRN06 | Update customer files and support for open accounts receivable customers less than $10,000 | 2.80 | $756.00 |
| JJR | 5/22/2025 | AKRN06 | Review of issues from R Coy for Anda | 0.80 | $348.00 |
| MRT | 5/22/2025 | AKRN06 | Review and analysis of Morris & Dickson accounts receivable | 0.50 | $322.50 |
| MRT | 5/22/2025 | AKRN06 | Review and analysis of ANDA accounts receivable | 0.70 | $451.50 |
| WAH | 5/22/2025 | AKRN06 | Review status of consultation with Holdco regarding proposed accounts receivable settlement with Amerisource Bergen | 0.10 | $61.50 |
| JLT | 5/23/2025 | AKRN06 | Verification and review of McKesson returns regarding non-recalled products | 1.60 | $432.00 |
| MRT | 5/23/2025 | AKRN06 | Review and analysis of production of McKesson documents from L Cogle or A.B. support | 2.60 | $1,677.00 |
| JJR | 5/27/2025 | AKRN06 | Challenge McKesson production prior to conference | 0.80 | $348.00 |
| MRT | 5/27/2025 | AKRN06 | Review and analysis of document support and accounts receivable analysis for 5/28 conference | 1.90 | $1,225.50 |
| MRT | 5/27/2025 | AKRN06 | Review of open issues with J. Reynolds | 0.30 | $193.50 |
| MRT | 5/27/2025 | AKRN06 | Review of draft status report forPeytons and comment | 0.20 | $129.00 |
| JJR | 5/27/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable planning | 0.30 | $130.50 |
| JJR | 5/28/2025 | AKRN06 | Analysis and review of McKesson details and records | 3.40 | $1,479.00 |
| JJR | 5/28/2025 | AKRN06 | Review of McKesson production and update analysis and document request | 1.90 | $826.50 |
| JJR | 5/28/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson call planning | 0.60 | $261.00 |
| JJR | 5/28/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding accounts receivable analysis and support | 0.70 | $304.50 |
| MRT | 5/28/2025 | AKRN06 | Review and evaluate McKesson data issues raised | 0.90 | $580.50 |
| MRT | 5/28/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson data | 0.60 | $387.00 |
| MRT | 5/28/2025 | AKRN06 | Conference with McKesson representatives regarding analysis and open issues with accounts receivable | 0.70 | $451.50 |
| MRT | 5/28/2025 | AKRN06 | Review and analysis of City MedRx accounts receivable defenses | 0.40 | $258.00 |
| MRT | 5/28/2025 | AKRN06 | Review of update production and assess support outstanding | 0.90 | $580.50 |
| JJR | 5/29/2025 | AKRN06 | Call with J Mack regarding Hilco accounts receivable response | 0.20 | $87.00 |
| JJR | 5/29/2025 | AKRN06 | Challenge Anda accounts receivable response and preliminary review of deductions | 0.80 | $348.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 5/29/2025 | AKRN06 | Review and analysis of City MedRx response and offer | 0.50 | $217.50 |
| JLT | 5/29/2025 | AKRN06 | Compilation of response details and support from Anda Inc. | 0.30 | $81.00 |
| JLT | 5/29/2025 | AKRN06 | Test NDC numbers / product details against recalled and non-recalled products for Anda | 1.50 | $405.00 |
| MRT | 5/29/2025 | AKRN06 | Correspondence with team regarding McKesson analysis | 0.10 | $64.50 |
| MRT | 5/29/2025 | AKRN06 | Preliminary review of ANDA support provided | 0.30 | $193.50 |
| JJR | 5/30/2025 | AKRN06 | Call with J Sweeney regarding ANDA and CityMedRX  responses | 0.30 | $130.50 |
| JJR | 5/30/2025 | AKRN06 | Review of response details from JAMS | 0.90 | $391.50 |
| JJR | 5/30/2025 | AKRN06 | Analysis and review of Hilco response details and recalls | 0.80 | $348.00 |
| JJR | 5/30/2025 | AKRN06 | Call with Hilco representatives regarding recalled product analysis | 0.60 | $261.00 |
| JJR | 6/2/2025 | AKRN06 | Follow up correspondence with J. Carroll regarding accounts receivable less than $10,000 | 0.10 | $43.50 |
| JJR | 6/2/2025 | AKRN06 | Update McKesson tracker and review of deductions and credits | 2.10 | $913.50 |
| JJR | 6/2/2025 | AKRN06 | Revision and update of McKesson analysis regarding KU and YI deductions | 1.40 | $609.00 |
| JJR | 6/2/2025 | AKRN06 | Revision and update of McKesson analysis regarding YO and YU deductions | 1.50 | $652.50 |
| MRT | 6/2/2025 | AKRN06 | Reconciliation and analysis of KU deductions | 1.30 | $838.50 |
| MRT | 6/2/2025 | AKRN06 | Reconciliation and analysis of YI deductions | 1.40 | $903.00 |
| MRT | 6/2/2025 | AKRN06 | Telephone conference with Trustee regarding accounts receivable and preferences | 0.20 | $129.00 |
| JJR | 6/3/2025 | AKRN06 | Analyze JAMS accounts receivable response regarding recalled product details | 0.80 | $348.00 |
| MRT | 6/3/2025 | AKRN06 | Review and comment on ASB settlement agreement | 0.30 | $193.50 |
| MRT | 6/3/2025 | AKRN06 | Telephone conference with Trustee regarding draft settlement for ASB | 0.10 | $64.50 |
| WAH | 6/3/2025 | AKRN06 | Review draft settlement agreement with Amerisource Bergen | 0.50 | $307.50 |
| MRT | 6/4/2025 | AKRN06 | Correspondence with counsel regarding AS comments | 0.10 | $64.50 |
| JJR | 6/5/2025 | AKRN06 | Analysis of additional McKesson documents | 1.20 | $522.00 |
| JJR | 6/5/2025 | AKRN06 | Update and revision of McKesson ongoing analysis | 0.90 | $391.50 |
| JJR | 6/5/2025 | AKRN06 | Phone call with J Sweeney regarding McKesson documents | 0.40 | $174.00 |
| MRT | 6/5/2025 | AKRN06 | Review of Medline support for counsel | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 6/6/2025 | AKRN06 | Call with M. Tomlin and A Ciardi regarding CVS accounts receivable | 0.20 | $87.00 |
| JJR | 6/6/2025 | AKRN06 | Analysis of McKesson details and update analysis and tracker | 0.90 | $391.50 |
| MRT | 6/6/2025 | AKRN06 | Telephone conference with Trustee regarding potential settlements | 0.10 | $64.50 |
| MRT | 6/6/2025 | AKRN06 | Telephone conference with A. Ciardi and J. Reynolds regarding CVS support | 0.20 | $129.00 |
| JJR | 6/9/2025 | AKRN06 | Review of McKesson production for YO and YU in advance of call | 1.50 | $652.50 |
| JJR | 6/9/2025 | AKRN06 | Phone call with M. Tomlin and J Sweeney regarding McKesson open accounts receivable | 0.40 | $174.00 |
| JJR | 6/9/2025 | AKRN06 | Analysis of response details from Wakefern | 0.80 | $348.00 |
| JJR | 6/9/2025 | AKRN06 | Call with McKesson team, M. Tomlin and J Sweeney regarding open items and accounts receivable | 0.60 | $261.00 |
| JJR | 6/9/2025 | AKRN06 | Analysis of SCA Pharmaceuticals accounts receivable response | 0.70 | $304.50 |
| MRT | 6/9/2025 | AKRN06 | Review and evaluate data analysis from J Sweeney | 0.90 | $580.50 |
| MRT | 6/9/2025 | AKRN06 | Discuss open issues with J. Reynolds | 0.20 | $129.00 |
| MRT | 6/9/2025 | AKRN06 | Discuss issues for McKesson conference call with J Sweeney and J. Reynolds | 0.40 | $258.00 |
| MRT | 6/9/2025 | AKRN06 | Conference with McKesson representatives regarding open issues and data provided | 0.60 | $387.00 |
| JJR | 6/9/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable outstanding issues | 0.20 | $87.00 |
| JJR | 6/10/2025 | AKRN06 | Call with J Sweeney regarding Wakefern accounts receivable details | 0.20 | $87.00 |
| JJR | 6/10/2025 | AKRN06 | Meet with M. Tomlin regarding Wakefern and SCA Pharma accounts receivable | 0.20 | $87.00 |
| JJR | 6/10/2025 | AKRN06 | Draft email to E. Miller regarding Wakefern and SCA Pharma accounts receivable | 0.10 | $43.50 |
| MRT | 6/10/2025 | AKRN06 | Review and challenge accounts receivable responses and analysis for SCA | 0.60 | $387.00 |
| MRT | 6/10/2025 | AKRN06 | Review and challenge accounts receivable responses and analysis for Wakefern | 0.50 | $322.50 |
| MRT | 6/10/2025 | AKRN06 | Met with J. Reynolds regarding SCA and Wakefern accounts receivable issues | 0.20 | $129.00 |
| JJR | 6/11/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson updates | 0.40 | $174.00 |
| JJR | 6/11/2025 | AKRN06 | Call with J Sweeney regarding McKesson updates | 0.30 | $130.50 |
| JJR | 6/11/2025 | AKRN06 | Analysis and review of Medline open accounts receivable response | 1.10 | $478.50 |
| JJR | 6/11/2025 | AKRN06 | Call with J Sweeney regarding McKesson tracker of requests | 0.40 | $174.00 |
| JJR | 6/11/2025 | AKRN06 | Revision and update of McKesson request tracker | 0.90 | $391.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 6/11/2025 | AKRN06 | Review and reconciliation of data and analysis for YO & YU | 2.90 | $1,870.50 |
| MRT | 6/11/2025 | AKRN06 | Review and reconciliation outstanding issues and tracking summary | 0.60 | $387.00 |
| MRT | 6/11/2025 | AKRN06 | Telephone conference with J Sweeney regarding outstanding information | 0.40 | $258.00 |
| MRT | 6/11/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds and J Sweeney regarding McKesson status and updates | 0.40 | $258.00 |
| MRT | 6/11/2025 | AKRN06 | Telephone conference with J Sweeney regarding strategy for outstanding analysis | 0.20 | $129.00 |
| MRT | 6/11/2025 | AKRN06 | Review and assess outstanding information and tracker issues | 0.50 | $322.50 |
| MRT | 6/11/2025 | AKRN06 | Review and challenge Medline analysis and reconciliation | 0.40 | $258.00 |
| MRT | 6/11/2025 | AKRN06 | Review and evaluate JAMS and City MedRx proposals | 0.20 | $129.00 |
| JJR | 6/12/2025 | AKRN06 | Analysis of response details from NC Mutual Wholesale | 0.80 | $348.00 |
| JJR | 6/12/2025 | AKRN06 | Preliminary response of Anda response and support | 0.60 | $261.00 |
| JJR | 6/12/2025 | AKRN06 | Call with Trustee and A Ciardi regarding Walmart accounts receivable | 0.20 | $87.00 |
| JJR | 6/12/2025 | AKRN06 | Call with A Ciardi regarding Walmart accounts receivable | 0.30 | $130.50 |
| JJR | 6/12/2025 | AKRN06 | Call with J Sweeney regarding Medline accounts receivable | 0.20 | $87.00 |
| JJR | 6/12/2025 | AKRN06 | Draft email to E. Miller regarding Medline accounts receivable | 0.10 | $43.50 |
| JJR | 6/12/2025 | AKRN06 | Analysis and review of McKesson accounts receivable summary | 1.10 | $478.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation and analysis of McKesson summary and open variances | 0.90 | $580.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation of  variance and analysis for YI variance | 1.70 | $1,096.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation of  variance and analysis for AB variance | 0.90 | $580.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation of  variance and analysis for YO/YU variance | 2.80 | $1,806.00 |
| JJR | 6/13/2025 | AKRN06 | Call with J Sweeney regarding open accounts receivable issues for McKesson, Anda and Medline | 2.00 | $870.00 |
| JJR | 6/13/2025 | AKRN06 | Prepare open accounts receivable summary and deductions for Anda  Inc. | 1.50 | $652.50 |
| JJR | 6/13/2025 | AKRN06 | Revision and update of open accounts receivable summary and shipping details for Medline | 0.70 | $304.50 |
| JJR | 6/13/2025 | AKRN06 | Call with McKesson team, M. Tomlin and J Sweeney regarding outstanding items | 0.40 | $174.00 |
| MRT | 6/13/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson data | 0.10 | $64.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 6/13/2025 | AKRN06 | Review and comment on draft ASB settlement | 0.20 | $129.00 |
| MRT | 6/13/2025 | AKRN06 | Review and assess open issues for conference call | 0.50 | $322.50 |
| MRT | 6/13/2025 | AKRN06 | Telephone conference with J. Reynolds, J Sweeney and McKesson team regarding outstanding issues | 0.40 | $258.00 |
| MRT | 6/13/2025 | AKRN06 | Telephone conference with J Sweeney regarding McKesson planning | 0.20 | $129.00 |
| JJR | 6/13/2025 | AKRN06 | Call with M. Tomlin regarding McKesson details and support | 0.10 | $43.50 |
| MRT | 6/13/2025 | AKRN06 | Analysis of McKesson deductions vs other customer deductions taken | 1.40 | $903.00 |
| JJR | 6/16/2025 | AKRN06 | Review of McKesson AB summary and production details | 1.20 | $522.00 |
| JJR | 6/16/2025 | AKRN06 | Analysis of ANDA accounts receivable details regarding recalled and non-recalled products | 0.90 | $391.50 |
| MRT | 6/16/2025 | AKRN06 | Review and evaluate ANDA information and variance issues | 0.40 | $258.00 |
| MRT | 6/16/2025 | AKRN06 | Review and analysis of  non recall products for ANDA | 1.20 | $774.00 |
| MRT | 6/16/2025 | AKRN06 | Review and analysis of  non recall products for McKesson | 1.40 | $903.00 |
| MRT | 6/16/2025 | AKRN06 | Review and reconciliation of additional support from McKesson and variance analysis | 3.10 | $1,999.50 |
| JJR | 6/17/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson accounts receivable planning | 0.50 | $217.50 |
| JJR | 6/17/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding open accounts receivable issues | 0.40 | $174.00 |
| JJR | 6/17/2025 | AKRN06 | Revision and update of McKesson accounts receivable summary | 1.20 | $522.00 |
| MRT | 6/17/2025 | AKRN06 | Review of accounts receivable proposals and evaluation | 0.20 | $129.00 |
| MRT | 6/17/2025 | AKRN06 | Prepare information in preparation of McKesson conference | 0.60 | $387.00 |
| MRT | 6/17/2025 | AKRN06 | Telephone conference with McKesson representatives, J. Reynolds and J Sweeney regarding open issues | 0.40 | $258.00 |
| MRT | 6/17/2025 | AKRN06 | Review and reconciliation of information based on McKesson call and support of data | 0.90 | $580.50 |
| MRT | 6/17/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding accounts receivable planning | 0.50 | $322.50 |
| JJR | 6/18/2025 | AKRN06 | Meet with M. Tomlin regarding Southwest Retina Assoc. accounts receivable | 0.20 | $87.00 |
| JJR | 6/18/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable reconciliation issues | 0.50 | $217.50 |
| JJR | 6/18/2025 | AKRN06 | Update and revision of accounts receivable analysis | 0.70 | $304.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 6/18/2025 | AKRN06 | Analyze Thrifty Pharmacy response and review NDC numbers against recalled list for review and provide summary | 2.60 | $702.00 |
| MRT | 6/18/2025 | AKRN06 | Review and analysis of SW Retina accounts receivable and issues | 0.70 | $451.50 |
| MRT | 6/18/2025 | AKRN06 | Review SW Retina reconciliation with J. Reynolds | 0.20 | $129.00 |
| MRT | 6/18/2025 | AKRN06 | Review and assess accounts receivable variance analysis and issues | 1.20 | $774.00 |
| MRT | 6/18/2025 | AKRN06 | Discuss accounts receivable reconciliation needed with J. Reynolds for open cases | 0.50 | $322.50 |
| AOR | 6/19/2025 | AKRN06 | Compilation and analysis of payment support for Akorn Operating Company LLC | 1.40 | $378.00 |
| AOR | 6/19/2025 | AKRN06 | Compilation and analysis of Banking Receipts for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 6/20/2025 | AKRN06 | Compilation and analysis of Bank Account Receipts from 02/23 for Akorn Operating Company LLC for pre-petition accounts receivable reconciliation | 3.00 | $810.00 |
| AOR | 6/20/2025 | AKRN06 | Compilation and analysis of Bank Account Receipts from 03/23 for Akorn Operating Company LLC for post-petition accounts receivable collections | 1.60 | $432.00 |
| AOR | 6/20/2025 | AKRN06 | Analysis and review of accounts receivable collection summary details | 1.30 | $351.00 |
| AOR | 6/20/2025 | AKRN06 | Analyzed and consolidated accounts receivable collections from Bank Statements | 2.10 | $567.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (A-E) | 1.70 | $459.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (F-L) | 1.60 | $432.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (M-S) | 1.70 | $459.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (T-Z) | 1.40 | $378.00 |
| JJR | 6/23/2025 | AKRN06 | Revision and update of open accounts receivable customers | 0.90 | $391.50 |
| JJR | 6/23/2025 | AKRN06 | Analysis and review of McKesson deductions regarding return dates and expiration product dates | 1.20 | $522.00 |
| MRT | 6/23/2025 | AKRN06 | Review of additional complaints for accounts receivable to pursue | 0.20 | $129.00 |
| MRT | 6/23/2025 | AKRN06 | Review of issues for Walmart and open accounts receivable accounts | 0.70 | $451.50 |
| JJR | 6/24/2025 | AKRN06 | Call with Walmart team, A Ciardi and M. Tomlin regarding open accounts receivable | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 6/24/2025 | AKRN06 | Meet with M. Tomlin regarding Walmart open accounts receivable | 0.10 | $43.50 |
| JJR | 6/24/2025 | AKRN06 | Call with J Sweeney regarding Walmart open accounts receivable | 0.20 | $87.00 |
| JJR | 6/24/2025 | AKRN06 | Analysis of Walmart accounts receivable details for preparation of call | 0.70 | $304.50 |
| MRT | 6/24/2025 | AKRN06 | Review and analysis of Walmart accounts receivable and data for conference | 0.80 | $516.00 |
| MRT | 6/24/2025 | AKRN06 | Conference with counsel, J. Reynolds and Walmart representatives regarding accounts receivable information and issues | 0.50 | $322.50 |
| MRT | 6/24/2025 | AKRN06 | Met with J. Reynolds regarding Walmart analysis | 0.10 | $64.50 |
| AOR | 6/25/2025 | AKRN06 | Revision and update of collection details regarding pre-petition and post-petition BOA collections | 2.90 | $783.00 |
| AOR | 6/25/2025 | AKRN06 | Review of Debtor banking records and details regarding identification of accounts receivable deposits not properly recorded by Debtor | 2.50 | $675.00 |
| JJR | 6/25/2025 | AKRN06 | Analysis and review of McKesson details regarding expiration dates and details for recalled products | 1.70 | $739.50 |
| JJR | 6/25/2025 | AKRN06 | Meet with J. Tomlin regarding McKesson details regarding expiration dates and details for recalled products | 0.50 | $217.50 |
| JJR | 6/25/2025 | AKRN06 | Review and analysis of pre-petition lockbox and bank statement collection details | 0.80 | $348.00 |
| JLT | 6/25/2025 | AKRN06 | Discuss non recalled returns exhibit with J. Reynolds | 0.50 | $135.00 |
| JLT | 6/25/2025 | AKRN06 | Provide summary of non recalled items in exhibit for YI | 1.50 | $405.00 |
| JLT | 6/25/2025 | AKRN06 | Provide summary of non recalled items in exhibit for YU | 1.30 | $351.00 |
| MRT | 6/25/2025 | AKRN06 | Analysis of recall claim and reconciliation to recall/non-recall lists | 1.60 | $1,032.00 |
| JJR | 6/26/2025 | AKRN06 | Review and confirm payment details from Kaiser Permanente | 0.10 | $43.50 |
| JJR | 6/26/2025 | AKRN06 | Preliminary review and analysis of billbacks and deductions from Wakefern | 0.80 | $348.00 |
| JJR | 6/26/2025 | AKRN06 | Analysis and review of response details and support from Thrify Drugs | 0.60 | $261.00 |
| JJR | 6/26/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding open accounts receivable issues and support for deductions | 0.70 | $304.50 |
| JJR | 6/26/2025 | AKRN06 | Phone call with M. Tomlin and J Sweeney regarding McKesson planning and outstanding support | 0.50 | $217.50 |
| JJR | 6/26/2025 | AKRN06 | Analysis and review of McKesson details regarding returns and deductions including expired products | 1.60 | $696.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 6/26/2025 | AKRN06 | Compilation of Pre-Petition Lockbox Accounts not on AR Collections for Akorn Operating LLC | 2.10 | $567.00 |
| AOR | 6/26/2025 | AKRN06 | Compilation of Post-Petition Lockbox Accounts not on AR Collections for Akorn Operating LLC | 1.70 | $459.00 |
| AOR | 6/26/2025 | AKRN06 | Compilation of Post-Petition Bank Statement Accounts not on AR Collections for Akorn Operating LLC | 2.00 | $540.00 |
| AOR | 6/26/2025 | AKRN06 | Compilation of Pre-Petition Bank Statement Accounts not on AR Collections for Akorn Operating LLC | 1.90 | $513.00 |
| MRT | 6/26/2025 | AKRN06 | Analysis of variance/analysis of McKesson data for call | 1.80 | $1,161.00 |
| MRT | 6/26/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding planning for McKesson call | 0.50 | $322.50 |
| MRT | 6/26/2025 | AKRN06 | Conference call with McKesson team, J. Reynolds and J Sweeney regarding discovery issues | 0.70 | $451.50 |
| MRT | 6/26/2025 | AKRN06 | Analysis of recall and products associated with Thea | 1.40 | $903.00 |
| MRT | 6/26/2025 | AKRN06 | Analysis of Thrifty response and defenses and assess accounts receivable balance | 0.60 | $387.00 |
| MRT | 6/26/2025 | AKRN06 | Analysis of Kaiser response and defenses and assess accounts receivable balance | 0.30 | $193.50 |
| JJR | 6/27/2025 | AKRN06 | Call with R Coy regarding Wakefern accounts receivable | 0.30 | $130.50 |
| JJR | 6/27/2025 | AKRN06 | Analysis and review of Medline accounts receivable details | 0.90 | $391.50 |
| AOR | 6/27/2025 | AKRN06 | Update summary of February 2023 lockbox deposits | 2.30 | $621.00 |
| JJR | 6/27/2025 | AKRN06 | Update of McKesson accounts receivable regarding disputes, deductions and non-timely returned products | 1.80 | $783.00 |
| JJR | 6/27/2025 | AKRN06 | Call with J Sweeney regarding McKesson accounts receivable analysis | 0.50 | $217.50 |
| JJR | 6/27/2025 | AKRN06 | Call with J Sweeney regarding Walmrt accounts receivable analysis | 0.70 | $304.50 |
| AOR | 6/27/2025 | AKRN06 | Update summary of January 2023 lockbox deposits | 2.50 | $675.00 |
| AOR | 6/27/2025 | AKRN06 | Reconciliation of accounts receivable collection details for pre-petition periods | 2.80 | $756.00 |
| MRT | 6/27/2025 | AKRN06 | Telephone conference with J. Reynolds regarding open accounts receivable matters and variances | 0.30 | $193.50 |
| MRT | 6/27/2025 | AKRN06 | Review and evaluate open accounts receivable matters and assess reconciliation of variances | 1.40 | $903.00 |
| MRT | 6/27/2025 | AKRN06 | Review and analysis of Wakefern accounts receivable and charge-backs | 0.40 | $258.00 |
| JJR | 6/27/2025 | AKRN06 | Telephone conference with M. Tomlin regarding accounts receivable planning and issues | 0.30 | $130.50 |
| JJR | 6/30/2025 | AKRN06 | Review of accounts receivable schedule and collection details | 1.20 | $522.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 6/30/2025 | AKRN06 | Reconciled Feb Lockbox Pre-Petition AR Collections for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled March Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 1.20 | $324.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled May Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 1.00 | $270.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled Feb Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled Post-Petition Bank Statement AR Collections for Akorn Operating Company LLC | 1.30 | $351.00 |
| AOR | 6/30/2025 | AKRN06 | Investigated and Compiled Potential Matching Account Names/Receipts for Unmatched AR Collectable Accounts | 1.70 | $459.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled April Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 0.40 | $108.00 |
| MRT | 6/30/2025 | AKRN06 | Review and assess open accounts receivable account variances | 0.80 | $516.00 |
| MRT | 6/30/2025 | AKRN06 | Analysis of ANDA accounts receivable defenses and reconciliation of off-sets | 1.30 | $838.50 |
| MRT | 6/30/2025 | AKRN06 | Review of open accounts receivable issues with J. Reynolds | 0.40 | $258.00 |
| JJR | 6/30/2025 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable matters and pursuit | 0.40 | $174.00 |
| JJR | 7/1/2025 | AKRN06 | Update and revision of McKesson analysis regarding AB and YV | 1.50 | $652.50 |
| AOR | 7/1/2025 | AKRN06 | Investigated and Compiled Potential Matching Account Names/Receipts for Unmatched AR Collectable Accounts | 2.10 | $567.00 |
| AOR | 7/1/2025 | AKRN06 | Compilation of Post-Petition Bank Statements Receipts in February for Akorn Operating Company LLC | 0.80 | $216.00 |
| AOR | 7/1/2025 | AKRN06 | Reviewed and Analyzed Bank Statements for AR Collections for Akorn Operating Company LLC | 2.00 | $540.00 |
| AOR | 7/1/2025 | AKRN06 | Analyzed and Divided BOA Deposits into Individual Vendor Checks for Akorn Operating Company LLC | 0.90 | $243.00 |
| AOR | 7/1/2025 | AKRN06 | Compilation of Pre-Petition Bank Statements Receipts in February for Akorn Operating Company LLC | 0.90 | $243.00 |
| MRT | 7/1/2025 | AKRN06 | Review and evaluate Walgreens and Thrifty issues and proposals | 0.50 | $322.50 |
| MRT | 7/1/2025 | AKRN06 | Review and reconciliation of McKesson production and deduction analysis | 0.90 | $580.50 |
| JJR | 7/2/2025 | AKRN06 | Analysis and review of open accounts receivable issues with Anda Inc. | 0.90 | $391.50 |
| AOR | 7/2/2025 | AKRN06 | Compared Collections Analysis and Prepared Reconciliation of Collections for Akorn Operating LLC | 2.40 | $648.00 |
| AOR | 7/2/2025 | AKRN06 | Matched Adversary Numbers for Akorn Operating Company LLC Collections Accounts | 1.50 | $405.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 7/2/2025 | AKRN06 | Analyzed Discrepancies Between Collections Reports for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 7/2/2025 | AKRN06 | Reviewed Court Documents to Reconcile Collections Transfer Amounts for Akorn Operating Company LLC | 1.00 | $270.00 |
| AOR | 7/2/2025 | AKRN06 | Analyzed and Divided BOA Deposits into Individual Vendor Checks for Akorn Operating Company LLC | 0.90 | $243.00 |
| MRT | 7/2/2025 | AKRN06 | Review issues with charge-back data and reconciliation of missing support | 2.10 | $1,354.50 |
| MRT | 7/2/2025 | AKRN06 | Telephone conference with J Sweeney regarding issues with McKesson | 0.30 | $193.50 |
| JJR | 7/3/2025 | AKRN06 | Call with J Sweeney regarding McKesson open accounts receivable | 0.20 | $87.00 |
| AOR | 7/3/2025 | AKRN06 | Reviewed Court Documents to Reconcile Collections Transfer Amounts for Akorn Operating Company LLC | 1.70 | $459.00 |
| AOR | 7/3/2025 | AKRN06 | Analyzed Discrepancies Between Collections Reports for Akorn Operating Company LLC | 2.20 | $594.00 |
| MRT | 7/3/2025 | AKRN06 | Review of accounts receivable settlement proposals from counsel | 0.10 | $64.50 |
| MRT | 7/3/2025 | AKRN06 | Review of accounts receivable recommendations from counsel | 0.10 | $64.50 |
| MRT | 7/4/2025 | AKRN06 | Review and respond to correspondence from counsel on issues for potential settlement meeting | 0.20 | $129.00 |
| JJR | 7/7/2025 | AKRN06 | Review and update accounts receivable analysis regarding updates from Counsel | 1.10 | $478.50 |
| MRT | 7/7/2025 | AKRN06 | Review correspondence and updates on McKessson meeting | 0.30 | $193.50 |
| MRT | 7/7/2025 | AKRN06 | Review update on Walgreens issue and proposed timeline | 0.20 | $129.00 |
| MRT | 7/7/2025 | AKRN06 | Review update on Peyton issue and proposed timeline | 0.20 | $129.00 |
| MRT | 7/7/2025 | AKRN06 | Review and reconciliation of McKesson charge-back data produced | 2.30 | $1,483.50 |
| MRT | 7/7/2025 | AKRN06 | Preliminary assessment of outstanding charge-back deduction support requested | 0.80 | $516.00 |
| JJR | 7/8/2025 | AKRN06 | Meet with M. Tomlin regarding Walmart accounts receivable | 0.30 | $130.50 |
| JJR | 7/8/2025 | AKRN06 | Call with Hilco regarding open accounts receivable and recalls | 0.40 | $174.00 |
| JJR | 7/8/2025 | AKRN06 | Analysis and review of Hilco recalled product details | 0.80 | $348.00 |
| JJR | 7/8/2025 | AKRN06 | Call with J Sweeney regarding Hilco open accounts receivable | 0.30 | $130.50 |
| JJR | 7/8/2025 | AKRN06 | Analysis and review of Walmart open accounts receivable remittance details | 0.70 | $304.50 |
| MRT | 7/8/2025 | AKRN06 | Investigate and analysis of charge-back and deduction data and reconciliation to reductions asserted | 2.80 | $1,806.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/8/2025 | AKRN06 | Review and analysis of Walmart accounts receivable and analysis issues | 0.90 | $580.50 |
| MRT | 7/8/2025 | AKRN06 | Discuss Walmart accounts receivable with J. Reynolds | 0.30 | $193.50 |
| JLT | 7/9/2025 | AKRN06 | Discuss Hilco recalled exhibit with J. Reynolds | 0.20 | $54.00 |
| MRT | 7/9/2025 | AKRN06 | Telephone conference with W. Homony regarding issues with accounts receivable and preference | 0.70 | $451.50 |
| MRT | 7/9/2025 | AKRN06 | Review of data and reconciliation issues for duplicate deductions | 0.90 | $580.50 |
| MRT | 7/9/2025 | AKRN06 | Review of data and reconciliation issues for AB deductions | 1.10 | $709.50 |
| MRT | 7/9/2025 | AKRN06 | Review and analysis of support and reconciliation for YO returns | 1.70 | $1,096.50 |
| MRT | 7/9/2025 | AKRN06 | Review and analysis of support and reconciliation for YU returns | 1.50 | $967.50 |
| MRT | 7/9/2025 | AKRN06 | Review and comment on Thrifty settlement and draft agreement | 0.20 | $129.00 |
| JJR | 7/9/2025 | AKRN06 | Meet with J. Tomlin regarding Hilco details and support | 0.20 | $87.00 |
| WAH | 7/9/2025 | AKRN06 | Telephone conference with M. Tomlin regarding case planning and updates | 0.70 | $430.50 |
| AOR | 7/10/2025 | AKRN06 | Compilation of Adversary Numbers and Complaints for AR Analysis for Akorn Operating Company LLC | 1.80 | $486.00 |
| AOR | 7/10/2025 | AKRN06 | Compiled Missing Counsel Names for Preference Accounts for Akorn Operating Company LLC | 0.40 | $108.00 |
| JJR | 7/10/2025 | AKRN06 | Analysis and review of McKesson open items | 0.80 | $348.00 |
| JJR | 7/10/2025 | AKRN06 | Review and verify product details for Hilco accounts receivable | 0.90 | $391.50 |
| MRT | 7/10/2025 | AKRN06 | Review and comment on initial disclosures | 0.50 | $322.50 |
| MRT | 7/10/2025 | AKRN06 | Continued analysis and reconciliation of YO/YU deductions and support | 3.70 | $2,386.50 |
| JJR | 7/11/2025 | AKRN06 | Review and reconciliation of Walmart response details | 0.60 | $261.00 |
| JJR | 7/11/2025 | AKRN06 | Call with Trustee regarding Hilco accounts receivable | 0.30 | $130.50 |
| JJR | 7/11/2025 | AKRN06 | Analysis of Hilco accounts receivable details and reconciliation of outstanding amounts | 1.10 | $478.50 |
| JJR | 7/11/2025 | AKRN06 | Revuew of Anda accounts receivable details and reconciliation of outstanding amounts | 1.00 | $435.00 |
| JJR | 7/11/2025 | AKRN06 | Revision and update of accounts receivable analyses | 0.70 | $304.50 |
| MRT | 7/11/2025 | AKRN06 | Telephone conference with Trustee regarding Hilsinger proposal | 0.10 | $64.50 |
| MRT | 7/11/2025 | AKRN06 | Review and evaluate Hilsinger proposal and accounts receivable | 0.40 | $258.00 |
| MRT | 7/11/2025 | AKRN06 | Telephone conference with J. Reynolds regarding Hilsinger accounts receivable and evaluation | 0.10 | $64.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for A.B. deductions | 0.90 | $580.50 |
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for YX deductions | 1.10 | $709.50 |
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for YR deductions | 0.90 | $580.50 |
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for YV deductions | 2.30 | $1,483.50 |
| JJR | 7/14/2025 | AKRN06 | Analysis and review of McKesson analysis and reconciliation | 1.20 | $522.00 |
| JJR | 7/14/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson open accounts receivable | 0.30 | $130.50 |
| JJR | 7/14/2025 | AKRN06 | Analysis and review of accounts receivable collection details during pre-petition period and BOA turnover | 1.30 | $565.50 |
| AFA | 7/14/2025 | AKRN06 | Review accounts receivable demand schedule and supporting detail for pursuit | 1.00 | $285.00 |
| AFA | 7/14/2025 | AKRN06 | Examine and organize debtor records and files for remaining targets | 1.60 | $456.00 |
| MRT | 7/14/2025 | AKRN06 | Review correspondence for Trustee on McKesson meeting | 0.10 | $64.50 |
| MRT | 7/14/2025 | AKRN06 | Review and reconciliation of charge-back production and assess support for amounts claimed based on sample and issues | 2.30 | $1,483.50 |
| MRT | 7/14/2025 | AKRN06 | Met with J. Reynolds regarding McKesson production and meeting | 0.30 | $193.50 |
| MRT | 7/14/2025 | AKRN06 | Telephone conference with J Sweeney regarding planning for McKesson meeting | 0.10 | $64.50 |
| JJR | 7/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson open accounts receivable | 0.50 | $217.50 |
| JJR | 7/15/2025 | AKRN06 | Analyze McKesson details and update of open accounts receivable analysis | 1.50 | $652.50 |
| MRT | 7/15/2025 | AKRN06 | Review and analysis of McKesson production and reconciliation analysis of deduction data provided | 2.40 | $1,548.00 |
| MRT | 7/15/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson issues and planning | 0.50 | $322.50 |
| MRT | 7/15/2025 | AKRN06 | Review and evaluate Abbott settlement and related issues | 0.50 | $322.50 |
| JJR | 7/16/2025 | AKRN06 | Revision to Anda accounts receivable reconciliation including allowed deductions | 0.90 | $391.50 |
| JJR | 7/16/2025 | AKRN06 | Review of Hilco accounts receivable deduction and recalled details | 0.80 | $348.00 |
| JJR | 7/16/2025 | AKRN06 | Meet with M. Tomlin regarding Hilco and Anda open accounts receivable | 0.30 | $130.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/16/2025 | AKRN06 | Review and evaluate HE Butt accounts receivable analysis and proposal | 0.40 | $258.00 |
| MRT | 7/16/2025 | AKRN06 | Review status of accounts receivable analysis | 0.50 | $322.50 |
| MRT | 7/16/2025 | AKRN06 | Review and challenge Hilco accounts receivable and adjustment analysis | 0.60 | $387.00 |
| MRT | 7/16/2025 | AKRN06 | Review and challenge Anda accounts receivable and adjustment analysis | 0.70 | $451.50 |
| MRT | 7/16/2025 | AKRN06 | Review ANDA and Hilco accounts receivable issues with J. Reynolds | 0.30 | $193.50 |
| MRT | 7/16/2025 | AKRN06 | Reconciliation and investigate Debtor credit data vs McKesson charge-backs | 2.20 | $1,419.00 |
| MRT | 7/16/2025 | AKRN06 | Review of issues and information needed on Republic Pharm | 0.30 | $193.50 |
| JJR | 7/17/2025 | AKRN06 | Preliminary review of response details and deductions for Drogueria Betances | 0.60 | $261.00 |
| JJR | 7/17/2025 | AKRN06 | Preliminary review of response details and deductions for PL Development | 0.50 | $217.50 |
| JJR | 7/17/2025 | AKRN06 | Preliminary review of response details and deductions for Golden State Medical | 0.70 | $304.50 |
| JJR | 7/17/2025 | AKRN06 | Revision to Anda accounts receivable reconciliation regarding recalled products and details for Counsel | 0.80 | $348.00 |
| JLT | 7/17/2025 | AKRN06 | Gather response support for Drogueria Betances for review | 0.50 | $135.00 |
| MRT | 7/17/2025 | AKRN06 | Investigate issues and information for Drogueria, PLD and GSMS accounts receivable | 0.70 | $451.50 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of A. B. | 0.70 | $451.50 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of YI | 0.80 | $516.00 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of YR | 0.80 | $516.00 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of YV | 0.70 | $451.50 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of AB | 0.60 | $387.00 |
| JJR | 7/18/2025 | AKRN06 | Review of McKesson details for call | 1.00 | $435.00 |
| JJR | 7/18/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding open accounts receivable issues | 1.10 | $478.50 |
| MRT | 7/18/2025 | AKRN06 | Telephone conference with W. Homony regarding accounts receivable and claim issues | 0.70 | $451.50 |
| MRT | 7/18/2025 | AKRN06 | Telephone conference with McKesson representatives, J. Reynolds and J Sweeney regarding accounts receivable variances and support | 1.10 | $709.50 |
| MRT | 7/18/2025 | AKRN06 | Telephone conference with J Sweeney regarding issues to resolve based on meeting | 0.30 | $193.50 |

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Asset Recovery | | | | | |
| JJR | 4/1/2025 | AKRN06 | Call with R Coy and J Sweeney regarding open accounts receivable | 0.30 | $130.50 |
| JJR | 4/1/2025 | AKRN06 | Analysis of open accounts receivable less than $10,000 | 1.70 | $739.50 |
| JJR | 4/1/2025 | AKRN06 | Call with E. Miller, M. Tomlin and J Sweeney regarding McKesson accounts receivable | 0.60 | $261.00 |
| JJR | 4/1/2025 | AKRN06 | Review and analysis of McKesson documents provided | 0.60 | $261.00 |
| JJR | 4/1/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson open accounts receivable | 0.20 | $87.00 |
| JJR | 4/1/2025 | AKRN06 | Meet with M. Tomlin and J Sweeney regarding McKesson accounts receivable status | 0.40 | $174.00 |
| MRT | 4/1/2025 | AKRN06 | Review and investigate information for McKesson accounts receivable and discovery | 2.30 | $1,483.50 |
| MRT | 4/1/2025 | AKRN06 | Analysis of Thea settlement and impact on McKesson accounts receivable | 1.20 | $774.00 |
| MRT | 4/1/2025 | AKRN06 | Review of accounts receivable issues with J. Reynolds and J Sweeney | 0.40 | $258.00 |
| MRT | 4/1/2025 | AKRN06 | Conference with McKesson reps and review of production/issues | 1.20 | $774.00 |
| MRT | 4/1/2025 | AKRN06 | Review of McKesson information from call with J. Reynolds | 0.20 | $129.00 |
| MRT | 4/1/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding McKesson accounts receivable | 0.60 | $387.00 |
| MRT | 4/1/2025 | AKRN06 | Review of accounts receivable issues and planning with J. Reynolds | 0.40 | $258.00 |
| MRT | 4/1/2025 | AKRN06 | Review and prepare information for McKesson conference | 0.40 | $258.00 |
| JJR | 4/1/2025 | AKRN06 | Analysis of open accounts receivable support with M. Tomlin | 0.40 | $174.00 |
| JJR | 4/2/2025 | AKRN06 | Analysis of open accounts receivable issues with R Coy | 0.70 | $304.50 |
| JJR | 4/2/2025 | AKRN06 | Call with Trustee, E. Miller, S Reingold, M. Tomlin and J Sweeney regarding McKesson | 0.80 | $348.00 |
| JJR | 4/2/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson meeting | 0.30 | $130.50 |
| JJR | 4/2/2025 | AKRN06 | Revision and update of McKesson tracker requests | 0.90 | $391.50 |
| JJR | 4/2/2025 | AKRN06 | Draft email to McKesson regarding outstanding requests | 0.10 | $43.50 |
| JJR | 4/2/2025 | AKRN06 | Call with J Sweeney regarding McKesson outstanding requests | 0.20 | $87.00 |
| AFA | 4/2/2025 | AKRN06 | Review and analysis of Thea product recalls for McKesson analysis | 2.00 | $570.00 |
| AFA | 4/2/2025 | AKRN06 | Review debtor records regarding supporting details and records for pursuit of open accounts receivable | 2.60 | $741.00 |
| WAH | 4/2/2025 | AKRN06 | Review and response to e-mail from L. Cromley regarding Trustee cash position | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 4/2/2025 | AKRN06 | Conference call with counsel, J. Reynolds, J Sweeney regarding McKesson issues | 0.80 | $516.00 |
| MRT | 4/2/2025 | AKRN06 | Review of planning of McKesson analysis with J. Reynolds | 0.30 | $193.50 |
| JJR | 4/3/2025 | AKRN06 | Compilation of accounts receivable invoices for JNR Adjustment Company | 1.90 | $826.50 |
| JJR | 4/3/2025 | AKRN06 | Call with NICE regarding outstanding invoices | 0.50 | $217.50 |
| JJR | 4/3/2025 | AKRN06 | Review and analysis of NICE outstanding ledger and reconciliation of pre-petition and post-petition amounts | 0.90 | $391.50 |
| MRT | 4/3/2025 | AKRN06 | Analysis of Thea return claim by McKesson and assess liability amounts due Akorn | 3.50 | $2,257.50 |
| MRT | 4/3/2025 | AKRN06 | Review and planning for ASB negotiation meeting | 1.10 | $709.50 |
| MRT | 4/3/2025 | AKRN06 | Correspondence with J Sweeney regarding McKesson issues and strategy | 0.20 | $129.00 |
| AFA | 4/4/2025 | AKRN06 | Compilation of support and details for open accounts receivable for review | 2.40 | $684.00 |
| MRT | 4/4/2025 | AKRN06 | Review of C Wilson response and follow-up with requests outstanding | 0.20 | $129.00 |
| AFA | 4/7/2025 | AKRN06 | Reconciliation and update of McKesson deduction summary | 2.50 | $712.50 |
| AFA | 4/7/2025 | AKRN06 | Search of JDE reports and details for open accounts receivable customers | 3.30 | $940.50 |
| JJR | 4/8/2025 | AKRN06 | Call with R Coy regarding open accounts receivable | 0.30 | $130.50 |
| AFA | 4/9/2025 | AKRN06 | Update summary of open accounts receivable for Counsel regarding details and support for R Coy | 2.70 | $769.50 |
| JJR | 4/10/2025 | AKRN06 | Call with R Coy regarding open accounts receivable updates | 0.20 | $87.00 |
| JJR | 4/10/2025 | AKRN06 | Review and analysis of open accounts receivable updates from R Coy | 0.70 | $304.50 |
| AFA | 4/10/2025 | AKRN06 | Compilation of invoice copies, response details and related information for Counsel for pursuit | 3.40 | $969.00 |
| MRT | 4/10/2025 | AKRN06 | Review of update on McKesson hearing | 0.20 | $129.00 |
| VLC | 4/11/2025 | AKRN06 | Analysis of McKesson response details and support | 1.00 | $375.00 |
| MRT | 4/11/2025 | AKRN06 | Review of McKesson analysis and assess and compile issues to date | 1.80 | $1,161.00 |
| MRT | 4/11/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson data | 0.10 | $64.50 |
| MRT | 4/11/2025 | AKRN06 | Attend status hearing for McKesson | 0.70 | $451.50 |
| MRT | 4/11/2025 | AKRN06 | Telephone conference with S Reingold regarding hearing and planning for analysis | 0.20 | $129.00 |
| MRT | 4/11/2025 | AKRN06 | Preliminary review of data produced by McKesson | 1.20 | $774.00 |
| MRT | 4/11/2025 | AKRN06 | Discuss McKesson production with Trustee | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 4/11/2025 | AKRN06 | Call with M. Tomlin regarding McKesson supporting documents | 0.10 | $43.50 |
| JJR | 4/14/2025 | AKRN06 | Update listing of open accounts receivable and collection details | 0.90 | $391.50 |
| JJR | 4/14/2025 | AKRN06 | Review and analysis of McKesson production | 2.50 | $1,087.50 |
| JJR | 4/14/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson production and meeting | 1.00 | $435.00 |
| MRT | 4/14/2025 | AKRN06 | Review of McKesson production and assess analysis impact | 1.20 | $774.00 |
| MRT | 4/14/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson production | 1.00 | $645.00 |
| JJR | 4/15/2025 | AKRN06 | Review of McKesson production for YO, YI and YU | 1.80 | $783.00 |
| JJR | 4/15/2025 | AKRN06 | Call with McKesson, M. Tomlin and J Sweeney regarding McKesson analyses and production | 1.50 | $652.50 |
| JJR | 4/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson analyses | 0.50 | $217.50 |
| JJR | 4/15/2025 | AKRN06 | Call with R Coy regarding open accounts receivable and complaints | 0.30 | $130.50 |
| JJR | 4/15/2025 | AKRN06 | Compilation of outstanding invoices for accounts receivable customers | 1.00 | $435.00 |
| VLC | 4/15/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "DM Details Batch 1" (supporting files #1-8) | 2.00 | $750.00 |
| VLC | 4/15/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "DM Details Batch 1" (supporting files #9-16) | 2.00 | $750.00 |
| VLC | 4/15/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "DM Details Batch 1" (supporting files #17-25) | 1.80 | $675.00 |
| AFA | 4/15/2025 | AKRN06 | Meet with J. Reynolds regarding: McKesson invoice detail | 0.20 | $57.00 |
| AFA | 4/15/2025 | AKRN06 | Prepare invoice schedule and analysis regarding: Mckesson accounts receivable | 3.20 | $912.00 |
| AFA | 4/15/2025 | AKRN06 | Organize and review accounts receivable files for debtor records | 0.60 | $171.00 |
| AFA | 4/15/2025 | AKRN06 | Continue analysis and schedule of McKesson accounts receivable invoices | 3.30 | $940.50 |
| MRT | 4/15/2025 | AKRN06 | Review and analysis of data in preparation of call | 1.90 | $1,225.50 |
| MRT | 4/15/2025 | AKRN06 | Telephone conference with McKesson team, J. Reynolds & J Sweeney to review production | 1.50 | $967.50 |
| MRT | 4/15/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson data | 0.50 | $322.50 |
| MRT | 4/15/2025 | AKRN06 | Review of data and planning of reconciliation of deductions | 0.90 | $580.50 |
| JJR | 4/15/2025 | AKRN06 | Discuss McKesson support and details with A. Archer | 0.20 | $87.00 |
| JJR | 4/16/2025 | AKRN06 | Analysis of accounts receivable issues for Retinal Assoc. of San Antonio and Arthur Bryant | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 4/16/2025 | AKRN06 | Analysis and review of details for YO and YU regarding recalled products and non-recalled products | 1.70 | $739.50 |
| JJR | 4/16/2025 | AKRN06 | Meet with M. Tomlin regarding ASB analysis and support | 0.30 | $130.50 |
| JJR | 4/16/2025 | AKRN06 | Call with S Reingold, M. Tomlin and J Sweeney regarding McKesson accounts receivable | 0.40 | $174.00 |
| JLT | 4/16/2025 | AKRN06 | Review and verify McKesson details against open accounts receivable per Debtor records | 2.10 | $567.00 |
| VLC | 4/16/2025 | AKRN06 | Prepare summary schedules detailing inventory listing from McKesson for DM Details Batches 1and 2 | 0.90 | $337.50 |
| VLC | 4/16/2025 | AKRN06 | Analyze details provided by McKesson in DM Batch 1 for recall status of inventory and prepare summary | 1.90 | $712.50 |
| VLC | 4/16/2025 | AKRN06 | Analyze details provided by McKesson in DM Batch 2 for recall status of inventory and prepare summary | 1.80 | $675.00 |
| VLC | 4/16/2025 | AKRN06 | Prepare schedule of offsetting credits provided by customer McKesson labeled "YI" | 2.70 | $1,012.50 |
| VLC | 4/16/2025 | AKRN06 | Discuss next steps for McKesson recall analysis with J. Reynolds | 0.30 | $112.50 |
| AFA | 4/16/2025 | AKRN06 | Review and continue analysis of McKesson recall invoice summary | 3.50 | $997.50 |
| AFA | 4/16/2025 | AKRN06 | Analyze and review McKesson recall invoice summary | 2.80 | $798.00 |
| AFA | 4/16/2025 | AKRN06 | Continue accounts receivable recall invoice analysis | 1.50 | $427.50 |
| MRT | 4/16/2025 | AKRN06 | Telephone conference with Trustee regarding McKesson status | 0.20 | $129.00 |
| MRT | 4/16/2025 | AKRN06 | Analysis of deduction support from McKesson | 3.10 | $1,999.50 |
| MRT | 4/16/2025 | AKRN06 | Review of summary of status with J. Reynolds | 0.30 | $193.50 |
| MRT | 4/16/2025 | AKRN06 | Conference with counsel regarding McKesson accounts receivable issues | 0.40 | $258.00 |
| JJR | 4/16/2025 | AKRN06 | Meet with V. Capitolo regarding McKesson analysis and updates | 0.30 | $130.50 |
| MRT | 4/16/2025 | AKRN06 | Call with S Reingold, J. Reynolds and J Sweeney regarding McKesson supporting documents and issues | 0.40 | $258.00 |
| JJR | 4/17/2025 | AKRN06 | Review of ASB production and details for settlement negotiations | 1.60 | $696.00 |
| JJR | 4/17/2025 | AKRN06 | Verification of recalled product details from McKesson | 0.90 | $391.50 |
| JJR | 4/17/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding ASB analyses | 0.40 | $174.00 |
| VLC | 4/17/2025 | AKRN06 | Analyze details provided by McKesson in YI Batch for recall status of inventory and prepare summary | 1.40 | $525.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/17/2025 | AKRN06 | Review and finalize YI Support Recalled Analysis for McKesson | 0.50 | $187.50 |
| VLC | 4/17/2025 | AKRN06 | Review and finalize DM Details Batch 1 and 2 Recalled Analysis for McKesson | 0.50 | $187.50 |
| VLC | 4/17/2025 | AKRN06 | Review and file Akorn check copies showing state refunds and other miscellaneous deposits | 0.20 | $75.00 |
| VLC | 4/17/2025 | AKRN06 | Discuss upcoming Akorn A/R issues for McKesson and Amerisource Bergen with J. Reynolds | 0.10 | $37.50 |
| MRT | 4/17/2025 | AKRN06 | Preliminary reconciliation and analysis of ASB issues raised by counsel | 1.20 | $774.00 |
| MRT | 4/17/2025 | AKRN06 | Investigate data for variances between ASB and Akorn accounts receivable for counsel | 2.80 | $1,806.00 |
| MRT | 4/17/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding ASB damages and reconciliation issues | 0.40 | $258.00 |
| JJR | 4/17/2025 | AKRN06 | Meet with V. Capitolo regarding ASB accounts receivable planning | 0.10 | $43.50 |
| VLC | 4/18/2025 | AKRN06 | Analysis of invoice copies and supporting records for Counsel | 1.10 | $412.50 |
| MRT | 4/18/2025 | AKRN06 | Investigate and analysis of issues raised by counsel with ASB deductions | 1.20 | $774.00 |
| MRT | 4/18/2025 | AKRN06 | Conference with counsel regarding ASB reconciliation update | 0.50 | $322.50 |
| MRT | 4/18/2025 | AKRN06 | Follow-up analysis and compile information on ASB reconciliation variances for counsel | 1.10 | $709.50 |
| JJR | 4/21/2025 | AKRN06 | Analysis of ASB details and support for credits and deductions | 1.20 | $522.00 |
| JJR | 4/21/2025 | AKRN06 | Review and analyze McKesson production for deductions | 2.00 | $870.00 |
| JJR | 4/21/2025 | AKRN06 | Phone calls with Trustee, E. Miller, M. Tomlin and J Sweeney regarding ASB negotiations | 0.80 | $348.00 |
| AFA | 4/21/2025 | AKRN06 | Review and analyze inventory and recall list schedule and analysis | 2.20 | $627.00 |
| AFA | 4/21/2025 | AKRN06 | Meet with V. Capitolo regarding: inventory recall list  analysis | 0.40 | $114.00 |
| VLC | 4/21/2025 | AKRN06 | Review check copy from Patterson Companies and update accounts receivable summary to reflect as paid in full | 0.20 | $75.00 |
| MRT | 4/21/2025 | AKRN06 | Review of ASB summary and status from counsel | 0.50 | $322.50 |
| MRT | 4/21/2025 | AKRN06 | Review and analysis of McKesson production | 2.30 | $1,483.50 |
| MRT | 4/21/2025 | AKRN06 | Telephone conference with counsel and Trustee regarding status of ASB meeting | 0.40 | $258.00 |
| MRT | 4/21/2025 | AKRN06 | Investigate information for counsel for ASB reconciliation | 1.40 | $903.00 |
| MRT | 4/21/2025 | AKRN06 | Telephone conference with E. Miller, Trustee, J. Reynolds and J Sweeney regarding issues with conference and settlement points | 0.80 | $516.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/21/2025 | AKRN06 | Review correspondence on ASB status | 0.10 | $64.50 |
| VLC | 4/21/2025 | AKRN06 | Meet with A. Archer regarding recalled inventory analyses | 0.40 | $150.00 |
| JJR | 4/22/2025 | AKRN06 | Update accounts receivable analysis | 0.80 | $348.00 |
| JJR | 4/22/2025 | AKRN06 | Analysis and review of McKesson accounts receivable details | 2.20 | $957.00 |
| WAH | 4/22/2025 | AKRN06 | Review terms of settlement with Amerisource Bergen accounts receivable matter | 0.20 | $123.00 |
| WAH | 4/22/2025 | AKRN06 | Review J. Carroll e-mail regarding required notice to Holdco related to Amerisource Bergen accounts receivable settlement | 0.10 | $61.50 |
| MRT | 4/22/2025 | AKRN06 | Review of ASB settlement and terns | 0.20 | $129.00 |
| MRT | 4/22/2025 | AKRN06 | Discuss with Trustee ASB settlement and process issues | 0.30 | $193.50 |
| MRT | 4/22/2025 | AKRN06 | Telephone conference with J Sweeney regarding ASB settlement and McKesson | 0.20 | $129.00 |
| MRT | 4/22/2025 | AKRN06 | Telephone conference with W. Homony regarding ASB settlement and accounts receivable status | 0.40 | $258.00 |
| MRT | 4/22/2025 | AKRN06 | Review and challenge accounts receivable responses and analysis by entity | 2.30 | $1,483.50 |
| WAH | 4/22/2025 | AKRN06 | Telephone conference with M. Tomlin regarding ASB accounts receivable updates | 0.40 | $246.00 |
| JLT | 4/23/2025 | AKRN06 | Analysis of McKesson production regarding chargebacks, deductions and other adjustments | 1.70 | $459.00 |
| JLT | 4/23/2025 | AKRN06 | Update Request of Documentation to McKesson Tracker document | 1.00 | $270.00 |
| JJR | 4/23/2025 | AKRN06 | Update of McKesson tracker | 0.80 | $348.00 |
| JJR | 4/23/2025 | AKRN06 | Call with J Sweeney regarding McKesson production and analysis | 0.70 | $304.50 |
| JJR | 4/23/2025 | AKRN06 | Review and analysis of clearing documents including paid invoices and deductions | 1.10 | $478.50 |
| VLC | 4/23/2025 | AKRN06 | Discuss revisions to McKesson accounts receivable calculation for the Debtor's estate with J. Reynolds | 0.20 | $75.00 |
| VLC | 4/23/2025 | AKRN06 | Update McKesson master accounts receivable summary and adjust preliminary estate calculation | 0.90 | $337.50 |
| MRT | 4/23/2025 | AKRN06 | Review update on Amerisource settlement and Holdco | 0.20 | $129.00 |
| MRT | 4/23/2025 | AKRN06 | Reconciliation and analysis of paid invoice and deduction reconciliation | 1.70 | $1,096.50 |
| MRT | 4/23/2025 | AKRN06 | Review update of data production tracker and discuss outstanding issues with J. Reynolds | 0.40 | $258.00 |
| MRT | 4/23/2025 | AKRN06 | Correspondence with counsel regarding McKesson analysis status | 0.10 | $64.50 |
| JJR | 4/23/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable supporting documents | 0.40 | $174.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 4/23/2025 | AKRN06 | Meet with V. Capitolo regarding McKesson analysis | 0.20 | $87.00 |
| JLT | 4/24/2025 | AKRN06 | Revision and update of McKesson analysis and support for Counsel | 2.60 | $702.00 |
| JLT | 4/24/2025 | AKRN06 | Discuss next step of reconciling invoices with J. Reynolds | 0.40 | $108.00 |
| JJR | 4/24/2025 | AKRN06 | Compilation of accounts receivable invoices for customers less than $10,000 for JNR Adjustment Co. | 1.80 | $783.00 |
| JJR | 4/24/2025 | AKRN06 | Analysis and review of McKesson production regarding deductions and credits | 1.70 | $739.50 |
| JJR | 4/24/2025 | AKRN06 | Trace and verify recalled products  and inventory from McKesson production | 1.00 | $435.00 |
| JJR | 4/24/2025 | AKRN06 | Meet with J. Tomlin regarding McKesson accounts receivable analysis | 0.40 | $174.00 |
| JJR | 4/24/2025 | AKRN06 | Review of McKesson ongoing analysis and verify gross to net accounts receivable | 0.80 | $348.00 |
| MRT | 4/24/2025 | AKRN06 | Review and reconciliation analysis of invoice payments and deductions for McKesson | 2.20 | $1,419.00 |
| MRT | 4/24/2025 | AKRN06 | Review and reconciliation of data for other deductions by McKesson | 3.30 | $2,128.50 |
| MRT | 4/24/2025 | AKRN06 | Met with Trustee regarding McKesson status | 0.10 | $64.50 |
| MRT | 4/24/2025 | AKRN06 | Investigate deduction discrepancies and underlying invoice details | 2.20 | $1,419.00 |
| MRT | 4/25/2025 | AKRN06 | Reconciliation of deductions and data source from McKesson | 3.20 | $2,064.00 |
| MRT | 4/25/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson support outstanding | 0.10 | $64.50 |
| MRT | 4/25/2025 | AKRN06 | Reconciliation testing of McKesson SAP data and deduction analysis and breakdown | 1.40 | $903.00 |
| JJR | 4/25/2025 | AKRN06 | Call with M. Tomlin regarding McKesson details | 0.10 | $43.50 |
| JJR | 4/28/2025 | AKRN06 | Call with J Sweeney regarding McKesson planning and documents | 0.60 | $261.00 |
| JJR | 4/28/2025 | AKRN06 | Update McKesson analysis and reconciliation of open amounts | 2.20 | $957.00 |
| JJR | 4/29/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson analysis | 0.50 | $217.50 |
| JJR | 4/29/2025 | AKRN06 | Review of Thea product branded sale details and verify against YI YU and YO deductions | 1.50 | $652.50 |
| JJR | 4/29/2025 | AKRN06 | Call with M. Tomlin, J Sweeney and McKesson reps regarding analysis | 0.80 | $348.00 |
| JJR | 4/29/2025 | AKRN06 | Review and analysis of DM document production | 1.20 | $522.00 |
| JJR | 4/29/2025 | AKRN06 | Meet with J. Tomlin regarding McKesson support | 0.20 | $87.00 |
| JLT | 4/29/2025 | AKRN06 | Prepare summary of YO and YU deductions with transaction details from Customer | 3.80 | $1,026.00 |
| JLT | 4/29/2025 | AKRN06 | Discuss batch organization with J. Reynolds | 0.20 | $54.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/29/2025 | AKRN06 | Review of updated status and analysis in prep of conference | 0.90 | $580.50 |
| MRT | 4/29/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson preparation | 0.50 | $322.50 |
| MRT | 4/29/2025 | AKRN06 | Investigate and analysis of Thea changes and deductions asserted by McKesson | 1.80 | $1,161.00 |
| MRT | 4/29/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding updates to production and isssues | 0.80 | $516.00 |
| MRT | 4/29/2025 | AKRN06 | Review updates from McKesson with J. Reynolds | 0.30 | $193.50 |
| JJR | 4/29/2025 | AKRN06 | Analysis of McKesson outstanding issues with M. Tomlin | 0.30 | $130.50 |
| JJR | 4/30/2025 | AKRN06 | Call with R Coy and review of open accounts receivable issues for Acctruistix and other customers | 0.90 | $391.50 |
| VLC | 5/1/2025 | AKRN06 | Discuss case summaries and project status updates with M. Tomlin | 0.20 | $75.00 |
| VLC | 5/1/2025 | AKRN06 | Meet with J. Reynolds accounts receivable issues | 0.20 | $75.00 |
| JJR | 5/1/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson accounts receivable | 0.40 | $174.00 |
| JJR | 5/1/2025 | AKRN06 | Analysis of supporting documents and records from McKesson regarding deductions and credits | 0.80 | $348.00 |
| JJR | 5/1/2025 | AKRN06 | Review and compile invoices for JNR Adjustment Co. for open accounts receivable | 1.90 | $826.50 |
| MRT | 5/1/2025 | AKRN06 | Attend to planning for McKesson analysis and meeting | 0.40 | $258.00 |
| MRT | 5/1/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson accounts receivable | 0.40 | $258.00 |
| MRT | 5/2/2025 | AKRN06 | Investigate invoice support for Plexus and HR services | 0.90 | $580.50 |
| JJR | 5/5/2025 | AKRN06 | Compilation of support and invoice details for the Training Center LLC | 0.70 | $304.50 |
| JJR | 5/5/2025 | AKRN06 | Update of accounts receivable analysis regarding status of open accounts receivable and response details for R Coy | 1.50 | $652.50 |
| JJR | 5/6/2025 | AKRN06 | Examination and review of chargebacks and other deductions from McKesson | 1.90 | $826.50 |
| JJR | 5/6/2025 | AKRN06 | Update McKesson analysis regarding deductions and allowed credits | 0.70 | $304.50 |
| JJR | 5/6/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson planning | 0.60 | $261.00 |
| JJR | 5/6/2025 | AKRN06 | Call with J Sweeney regarding McKesson chargeback details | 0.40 | $174.00 |
| JJR | 5/6/2025 | AKRN06 | Analysis of Hilco open accounts receivable and review of recalled inventory | 0.80 | $348.00 |
| VLC | 5/6/2025 | AKRN06 | Initial review and analysis of Hilco Accounts Receivable with Akorn, focusing on account balances and payment history | 1.60 | $600.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 5/6/2025 | AKRN06 | Conduct recall analysis tied to Hilco A/R, summarize details of recalled products, and prepare financial summary of Hilco analysis | 2.20 | $825.00 |
| VLC | 5/6/2025 | AKRN06 | Discussion with J. Reynolds regarding Hilco A/R and recall findings | 0.30 | $112.50 |
| MRT | 5/6/2025 | AKRN06 | Review of complaints from R Coy for accounts receivable actions | 0.40 | $258.00 |
| MRT | 5/6/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding McKesson analysis | 0.60 | $387.00 |
| MRT | 5/6/2025 | AKRN06 | Review of accounts receivable analysis and status of resolution | 0.80 | $516.00 |
| MRT | 5/6/2025 | AKRN06 | Review and challenge updated preliminary McKesson accounts receivable analysis summary and requests | 0.60 | $387.00 |
| JJR | 5/6/2025 | AKRN06 | Meet with V. Capitolo regarding Hilco recalled product analysis and support | 0.30 | $130.50 |
| JJR | 5/7/2025 | AKRN06 | Update listing of open requests from McKesson and draft email | 0.70 | $304.50 |
| JJR | 5/7/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding open McKesson requests | 0.50 | $217.50 |
| JJR | 5/7/2025 | AKRN06 | Analysis of McKesson production and prepare summary for Counsel | 1.00 | $435.00 |
| MRT | 5/7/2025 | AKRN06 | Met with Trustee, J. Reynolds regarding McKesson meeting and analysis | 0.40 | $258.00 |
| MRT | 5/7/2025 | AKRN06 | Met with J. Reynolds & J Sweeney regarding open McKesson issues | 0.50 | $322.50 |
| MRT | 5/7/2025 | AKRN06 | Telephone conference with Trustee regarding Holdco status | 0.10 | $64.50 |
| MRT | 5/7/2025 | AKRN06 | Review of open issues and analysis for outstanding request | 0.70 | $451.50 |
| MRT | 5/7/2025 | AKRN06 | Telephone conference with counsel & Holdco representative regarding ASB settlement | 0.40 | $258.00 |
| MRT | 5/7/2025 | AKRN06 | Telephone conference with Trustee regarding Holdco call | 0.20 | $129.00 |
| JJR | 5/7/2025 | AKRN06 | Met with Trustee, M. Tomlin regarding McKesson details and support | 0.40 | $174.00 |
| JJR | 5/8/2025 | AKRN06 | Review and analysis of industry data details for payment terms from RMA | 1.20 | $522.00 |
| JJR | 5/8/2025 | AKRN06 | Compilation of Walmart accounts receivable invoices for Counsel | 0.80 | $348.00 |
| JJR | 5/8/2025 | AKRN06 | Analysis of McKesson production for scheduled call | 0.80 | $348.00 |
| MRT | 5/8/2025 | AKRN06 | Met with Trustee and counsel regarding accounts receivable information and strategy | 3.10 | $1,999.50 |
| JJR | 5/9/2025 | AKRN06 | Analysis of McKesson details for scheduled call | 0.90 | $391.50 |
| JJR | 5/9/2025 | AKRN06 | Meeting with J Sweeney regarding McKesson call and details | 0.60 | $261.00 |
| JJR | 5/9/2025 | AKRN06 | Call with McKesson, M. Tomlin and J Sweeney regarding open accounts receivable | 0.90 | $391.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 5/9/2025 | AKRN06 | Review of email correspondence from historical records regarding McKesson notification of Thea sale | 2.00 | $870.00 |
| JJR | 5/9/2025 | AKRN06 | Call with A Ciardi regarding Hilco accounts receivable details | 0.30 | $130.50 |
| JJR | 5/9/2025 | AKRN06 | Call with W. Homony regarding email backups | 0.10 | $43.50 |
| JJR | 5/9/2025 | AKRN06 | Phone call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson call and open details | 0.50 | $217.50 |
| AFA | 5/9/2025 | AKRN06 | Organize and compile response and production details from McKesson for review | 1.90 | $541.50 |
| MRT | 5/9/2025 | AKRN06 | Investigate Thea docs/data for McKesson request | 1.60 | $1,032.00 |
| MRT | 5/9/2025 | AKRN06 | Met with J Sweeney regarding McKesson data and analysis | 0.60 | $387.00 |
| MRT | 5/9/2025 | AKRN06 | Met with McKesson team, J. Reynolds and J Sweeney regarding analysis and open issues | 0.90 | $580.50 |
| MRT | 5/9/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds and J Sweeney regarding status of McKesson analysis and calculations | 0.50 | $322.50 |
| MRT | 5/9/2025 | AKRN06 | Review of information compiled for McKesson request | 0.40 | $258.00 |
| MRT | 5/9/2025 | AKRN06 | Review and comment on Medtech settlement language revisions | 0.20 | $129.00 |
| WAH | 5/9/2025 | AKRN06 | Phone call with J. Reynolds regarding email backup and access | 0.10 | $61.50 |
| VLC | 5/12/2025 | AKRN06 | Prepare detailed client transition summary, including status updates, file locations, and next steps | 0.50 | $187.50 |
| JJR | 5/12/2025 | AKRN06 | Compile invoices and payment records for Counsel for Toronto Research Chemicals Inc. and Accuristix | 0.80 | $348.00 |
| JJR | 5/12/2025 | AKRN06 | Analysis and review of email correspondence from employees regarding Thea sale | 1.90 | $826.50 |
| JJR | 5/12/2025 | AKRN06 | Review open accounts receivable issues from R Coy | 0.90 | $391.50 |
| MRT | 5/12/2025 | AKRN06 | Investigate and analysis of Thea notification and e-mail support for McKesson damage claim | 2.70 | $1,741.50 |
| MRT | 5/12/2025 | AKRN06 | Discuss McKesson analysis status with Trustee | 0.20 | $129.00 |
| MRT | 5/12/2025 | AKRN06 | Review and comment on ASB settlement notice | 0.40 | $258.00 |
| JJR | 5/13/2025 | AKRN06 | Call with J Sweeney regarding McKesson emails | 0.30 | $130.50 |
| JJR | 5/13/2025 | AKRN06 | Review and analysis of M3 response and reconciliation of analysis | 0.80 | $348.00 |
| JJR | 5/13/2025 | AKRN06 | Attend to JDE access and compilation of accounts receivable invoice copies | 2.50 | $1,087.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/13/2025 | AKRN06 | Review of Smith Drug Co. response and verify payment details and invoice records from defendant | 1.00 | $435.00 |
| JLT | 5/13/2025 | AKRN06 | Compilation of support and details for Smith Drug Co. | 1.20 | $324.00 |
| MRT | 5/13/2025 | AKRN06 | Review and evaluate various accounts receivable matters and the cost benefit from counsel | 0.80 | $516.00 |
| MRT | 5/13/2025 | AKRN06 | Investigate corporate address for use in pursuit | 1.80 | $1,161.00 |
| JJR | 5/14/2025 | AKRN06 | Preliminary review of complaint details from R Coy for open accounts receivable | 1.00 | $435.00 |
| JJR | 5/14/2025 | AKRN06 | Update of McKesson accounts receivable tracker regarding documentation produced | 0.50 | $217.50 |
| JJR | 5/14/2025 | AKRN06 | Review and analysis of McKesson production for KU YR and YX | 1.80 | $783.00 |
| MRT | 5/14/2025 | AKRN06 | Analysis and reconciliation of McKesson support and deductions | 1.30 | $838.50 |
| MRT | 5/14/2025 | AKRN06 | Analysis of Yo/ Yu data provided | 1.70 | $1,096.50 |
| JLT | 5/15/2025 | AKRN06 | Prepare recalled and non recalled exhibit for McKesson | 3.20 | $864.00 |
| JLT | 5/15/2025 | AKRN06 | Review of recall/non-recall support from Debtor records and publications from FDA | 2.20 | $594.00 |
| JJR | 5/15/2025 | AKRN06 | Review of McKesson details for call | 0.80 | $348.00 |
| JJR | 5/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson call planning | 0.60 | $261.00 |
| JJR | 5/15/2025 | AKRN06 | Analysis of YR and YX production for recalled products and Thea products | 1.80 | $783.00 |
| JJR | 5/15/2025 | AKRN06 | Call with McKesson reps, M. Tomlin and J Sweeney regarding document production and accounts receivable reconciliation | 1.00 | $435.00 |
| JJR | 5/15/2025 | AKRN06 | Review of Hilco accounts receivable response regarding recalled products | 0.40 | $174.00 |
| JJR | 5/15/2025 | AKRN06 | Verification and review of Hilco response regarding deductions, credits and payments | 0.80 | $348.00 |
| JJR | 5/15/2025 | AKRN06 | Call with R Coy and J Sweeney regarding open accounts receivable issues | 0.50 | $217.50 |
| MRT | 5/15/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson planning | 0.60 | $387.00 |
| MRT | 5/15/2025 | AKRN06 | Telephone conference with McKesson representatives regarding accounts receivable analysis and prediction | 1.00 | $645.00 |
| MRT | 5/15/2025 | AKRN06 | Review of data and information from meeting with McKesson | 0.90 | $580.50 |
| JLT | 5/16/2025 | AKRN06 | Prepare listing of open accounts receivable less than $10,000 and details for collection agent | 2.50 | $675.00 |
| JLT | 5/16/2025 | AKRN06 | Call with J. Reynolds and Yury regarding JDE access and invoice printing | 0.70 | $189.00 |
| JLT | 5/16/2025 | AKRN06 | Reconciliation of McKesson analysis and support for review | 1.50 | $405.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 5/16/2025 | AKRN06 | Trace payments to Debtor lockbox and bank statement and prepare analysis for NC Mutual Wholesale | 1.10 | $297.00 |
| JJR | 5/16/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson hearing | 0.40 | $174.00 |
| JJR | 5/16/2025 | AKRN06 | Correspondence with Yury and J. Tomlin regarding JDE access issues and troubleshoot issues | 0.70 | $304.50 |
| JJR | 5/16/2025 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable less than $10,000 | 0.20 | $87.00 |
| JJR | 5/16/2025 | AKRN06 | Attend McKesson status hearing | 0.30 | $130.50 |
| JJR | 5/16/2025 | AKRN06 | Review response details from NC Mutual Wholesale and support from Counsel | 0.70 | $304.50 |
| JJR | 5/16/2025 | AKRN06 | Troubleshoot access to JDE and invoice printing with Yury | 0.50 | $217.50 |
| JJR | 5/16/2025 | AKRN06 | Meet with J. Tomlin regarding JDE invoice printing | 0.30 | $130.50 |
| MRT | 5/16/2025 | AKRN06 | Conference with counsel, J. Reynolds and J Sweeney regarding hearing preparation | 0.40 | $258.00 |
| MRT | 5/16/2025 | AKRN06 | Review of information and preparation for hearing with McKesson data | 0.90 | $580.50 |
| MRT | 5/16/2025 | AKRN06 | Attend status hearing on McKesson accounts receivable | 0.30 | $193.50 |
| MRT | 5/16/2025 | AKRN06 | Review and challenge accounts receivable >10,000 | 1.10 | $709.50 |
| MRT | 5/16/2025 | AKRN06 | Review and assess collection issues with >10,000 accounts receivable | 0.80 | $516.00 |
| MRT | 5/16/2025 | AKRN06 | Met with J. Reynolds regarding accounts receivable and potential collection agent | 0.20 | $129.00 |
| JLT | 5/16/2025 | AKRN06 | Meet with J. Reynolds regarding JDE records and invoices | 0.30 | $81.00 |
| JLT | 5/19/2025 | AKRN06 | Compilation of invoices and credit memos from JDE for open accounts receivable customers (A-L) less than $10,000 for collection agent | 2.90 | $783.00 |
| JLT | 5/19/2025 | AKRN06 | Compilation of invoices and credit memos from JDE for open accounts receivable customers (M-S) less than $10,000 for collection agent | 3.10 | $837.00 |
| JLT | 5/19/2025 | AKRN06 | Compilation of invoices and credit memos from JDE for open accounts receivable customers (T-Z) less than $10,000 for collection agent | 3.50 | $945.00 |
| JJR | 5/20/2025 | AKRN06 | Review of JDE invoices for open accounts receivable | 1.10 | $478.50 |
| JJR | 5/20/2025 | AKRN06 | Review of open accounts receivable issues from R Coy | 1.00 | $435.00 |
| JJR | 5/20/2025 | AKRN06 | Draft email to JNR regarding collections and customers updates | 0.10 | $43.50 |
| MRT | 5/20/2025 | AKRN06 | Review and evaluate open accounts receivable accounts and outstanding support | 1.20 | $774.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 5/21/2025 | AKRN06 | Update customer files and support for open accounts receivable customers less than $10,000 | 2.80 | $756.00 |
| JJR | 5/22/2025 | AKRN06 | Review of issues from R Coy for Anda | 0.80 | $348.00 |
| MRT | 5/22/2025 | AKRN06 | Review and analysis of Morris & Dickson accounts receivable | 0.50 | $322.50 |
| MRT | 5/22/2025 | AKRN06 | Review and analysis of ANDA accounts receivable | 0.70 | $451.50 |
| WAH | 5/22/2025 | AKRN06 | Review status of consultation with Holdco regarding proposed accounts receivable settlement with Amerisource Bergen | 0.10 | $61.50 |
| JLT | 5/23/2025 | AKRN06 | Verification and review of McKesson returns regarding non-recalled products | 1.60 | $432.00 |
| MRT | 5/23/2025 | AKRN06 | Review and analysis of production of McKesson documents from L Cogle or A.B. support | 2.60 | $1,677.00 |
| JJR | 5/27/2025 | AKRN06 | Challenge McKesson production prior to conference | 0.80 | $348.00 |
| MRT | 5/27/2025 | AKRN06 | Review and analysis of document support and accounts receivable analysis for 5/28 conference | 1.90 | $1,225.50 |
| MRT | 5/27/2025 | AKRN06 | Review of open issues with J. Reynolds | 0.30 | $193.50 |
| MRT | 5/27/2025 | AKRN06 | Review of draft status report forPeytons and comment | 0.20 | $129.00 |
| JJR | 5/27/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable planning | 0.30 | $130.50 |
| JJR | 5/28/2025 | AKRN06 | Analysis and review of McKesson details and records | 3.40 | $1,479.00 |
| JJR | 5/28/2025 | AKRN06 | Review of McKesson production and update analysis and document request | 1.90 | $826.50 |
| JJR | 5/28/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson call planning | 0.60 | $261.00 |
| JJR | 5/28/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding accounts receivable analysis and support | 0.70 | $304.50 |
| MRT | 5/28/2025 | AKRN06 | Review and evaluate McKesson data issues raised | 0.90 | $580.50 |
| MRT | 5/28/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson data | 0.60 | $387.00 |
| MRT | 5/28/2025 | AKRN06 | Conference with McKesson representatives regarding analysis and open issues with accounts receivable | 0.70 | $451.50 |
| MRT | 5/28/2025 | AKRN06 | Review and analysis of City MedRx accounts receivable defenses | 0.40 | $258.00 |
| MRT | 5/28/2025 | AKRN06 | Review of update production and assess support outstanding | 0.90 | $580.50 |
| JJR | 5/29/2025 | AKRN06 | Call with J Mack regarding Hilco accounts receivable response | 0.20 | $87.00 |
| JJR | 5/29/2025 | AKRN06 | Challenge Anda accounts receivable response and preliminary review of deductions | 0.80 | $348.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/29/2025 | AKRN06 | Review and analysis of City MedRx response and offer | 0.50 | $217.50 |
| JLT | 5/29/2025 | AKRN06 | Compilation of response details and support from Anda Inc. | 0.30 | $81.00 |
| JLT | 5/29/2025 | AKRN06 | Test NDC numbers / product details against recalled and non-recalled products for Anda | 1.50 | $405.00 |
| MRT | 5/29/2025 | AKRN06 | Correspondence with team regarding McKesson analysis | 0.10 | $64.50 |
| MRT | 5/29/2025 | AKRN06 | Preliminary review of ANDA support provided | 0.30 | $193.50 |
| JJR | 5/30/2025 | AKRN06 | Call with J Sweeney regarding ANDA and CityMedRX  responses | 0.30 | $130.50 |
| JJR | 5/30/2025 | AKRN06 | Review of response details from JAMS | 0.90 | $391.50 |
| JJR | 5/30/2025 | AKRN06 | Analysis and review of Hilco response details and recalls | 0.80 | $348.00 |
| JJR | 5/30/2025 | AKRN06 | Call with Hilco representatives regarding recalled product analysis | 0.60 | $261.00 |
| JJR | 6/2/2025 | AKRN06 | Follow up correspondence with J. Carroll regarding accounts receivable less than $10,000 | 0.10 | $43.50 |
| JJR | 6/2/2025 | AKRN06 | Update McKesson tracker and review of deductions and credits | 2.10 | $913.50 |
| JJR | 6/2/2025 | AKRN06 | Revision and update of McKesson analysis regarding KU and YI deductions | 1.40 | $609.00 |
| JJR | 6/2/2025 | AKRN06 | Revision and update of McKesson analysis regarding YO and YU deductions | 1.50 | $652.50 |
| MRT | 6/2/2025 | AKRN06 | Reconciliation and analysis of KU deductions | 1.30 | $838.50 |
| MRT | 6/2/2025 | AKRN06 | Reconciliation and analysis of YI deductions | 1.40 | $903.00 |
| MRT | 6/2/2025 | AKRN06 | Telephone conference with Trustee regarding accounts receivable and preferences | 0.20 | $129.00 |
| JJR | 6/3/2025 | AKRN06 | Analyze JAMS accounts receivable response regarding recalled product details | 0.80 | $348.00 |
| MRT | 6/3/2025 | AKRN06 | Review and comment on ASB settlement agreement | 0.30 | $193.50 |
| MRT | 6/3/2025 | AKRN06 | Telephone conference with Trustee regarding draft settlement for ASB | 0.10 | $64.50 |
| WAH | 6/3/2025 | AKRN06 | Review draft settlement agreement with Amerisource Bergen | 0.50 | $307.50 |
| MRT | 6/4/2025 | AKRN06 | Correspondence with counsel regarding AS comments | 0.10 | $64.50 |
| JJR | 6/5/2025 | AKRN06 | Analysis of additional McKesson documents | 1.20 | $522.00 |
| JJR | 6/5/2025 | AKRN06 | Update and revision of McKesson ongoing analysis | 0.90 | $391.50 |
| JJR | 6/5/2025 | AKRN06 | Phone call with J Sweeney regarding McKesson documents | 0.40 | $174.00 |
| MRT | 6/5/2025 | AKRN06 | Review of Medline support for counsel | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/6/2025 | AKRN06 | Call with M. Tomlin and A Ciardi regarding CVS accounts receivable | 0.20 | $87.00 |
| JJR | 6/6/2025 | AKRN06 | Analysis of McKesson details and update analysis and tracker | 0.90 | $391.50 |
| MRT | 6/6/2025 | AKRN06 | Telephone conference with Trustee regarding potential settlements | 0.10 | $64.50 |
| MRT | 6/6/2025 | AKRN06 | Telephone conference with A. Ciardi and J. Reynolds regarding CVS support | 0.20 | $129.00 |
| JJR | 6/9/2025 | AKRN06 | Review of McKesson production for YO and YU in advance of call | 1.50 | $652.50 |
| JJR | 6/9/2025 | AKRN06 | Phone call with M. Tomlin and J Sweeney regarding McKesson open accounts receivable | 0.40 | $174.00 |
| JJR | 6/9/2025 | AKRN06 | Analysis of response details from Wakefern | 0.80 | $348.00 |
| JJR | 6/9/2025 | AKRN06 | Call with McKesson team, M. Tomlin and J Sweeney regarding open items and accounts receivable | 0.60 | $261.00 |
| JJR | 6/9/2025 | AKRN06 | Analysis of SCA Pharmaceuticals accounts receivable response | 0.70 | $304.50 |
| MRT | 6/9/2025 | AKRN06 | Review and evaluate data analysis from J Sweeney | 0.90 | $580.50 |
| MRT | 6/9/2025 | AKRN06 | Discuss open issues with J. Reynolds | 0.20 | $129.00 |
| MRT | 6/9/2025 | AKRN06 | Discuss issues for McKesson conference call with J Sweeney and J. Reynolds | 0.40 | $258.00 |
| MRT | 6/9/2025 | AKRN06 | Conference with McKesson representatives regarding open issues and data provided | 0.60 | $387.00 |
| JJR | 6/9/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable outstanding issues | 0.20 | $87.00 |
| JJR | 6/10/2025 | AKRN06 | Call with J Sweeney regarding Wakefern accounts receivable details | 0.20 | $87.00 |
| JJR | 6/10/2025 | AKRN06 | Meet with M. Tomlin regarding Wakefern and SCA Pharma accounts receivable | 0.20 | $87.00 |
| JJR | 6/10/2025 | AKRN06 | Draft email to E. Miller regarding Wakefern and SCA Pharma accounts receivable | 0.10 | $43.50 |
| MRT | 6/10/2025 | AKRN06 | Review and challenge accounts receivable responses and analysis for SCA | 0.60 | $387.00 |
| MRT | 6/10/2025 | AKRN06 | Review and challenge accounts receivable responses and analysis for Wakefern | 0.50 | $322.50 |
| MRT | 6/10/2025 | AKRN06 | Met with J. Reynolds regarding SCA and Wakefern accounts receivable issues | 0.20 | $129.00 |
| JJR | 6/11/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson updates | 0.40 | $174.00 |
| JJR | 6/11/2025 | AKRN06 | Call with J Sweeney regarding McKesson updates | 0.30 | $130.50 |
| JJR | 6/11/2025 | AKRN06 | Analysis and review of Medline open accounts receivable response | 1.10 | $478.50 |
| JJR | 6/11/2025 | AKRN06 | Call with J Sweeney regarding McKesson tracker of requests | 0.40 | $174.00 |
| JJR | 6/11/2025 | AKRN06 | Revision and update of McKesson request tracker | 0.90 | $391.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 6/11/2025 | AKRN06 | Review and reconciliation of data and analysis for YO & YU | 2.90 | $1,870.50 |
| MRT | 6/11/2025 | AKRN06 | Review and reconciliation outstanding issues and tracking summary | 0.60 | $387.00 |
| MRT | 6/11/2025 | AKRN06 | Telephone conference with J Sweeney regarding outstanding information | 0.40 | $258.00 |
| MRT | 6/11/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds and J Sweeney regarding McKesson status and updates | 0.40 | $258.00 |
| MRT | 6/11/2025 | AKRN06 | Telephone conference with J Sweeney regarding strategy for outstanding analysis | 0.20 | $129.00 |
| MRT | 6/11/2025 | AKRN06 | Review and assess outstanding information and tracker issues | 0.50 | $322.50 |
| MRT | 6/11/2025 | AKRN06 | Review and challenge Medline analysis and reconciliation | 0.40 | $258.00 |
| MRT | 6/11/2025 | AKRN06 | Review and evaluate JAMS and City MedRx proposals | 0.20 | $129.00 |
| JJR | 6/12/2025 | AKRN06 | Analysis of response details from NC Mutual Wholesale | 0.80 | $348.00 |
| JJR | 6/12/2025 | AKRN06 | Preliminary response of Anda response and support | 0.60 | $261.00 |
| JJR | 6/12/2025 | AKRN06 | Call with Trustee and A Ciardi regarding Walmart accounts receivable | 0.20 | $87.00 |
| JJR | 6/12/2025 | AKRN06 | Call with A Ciardi regarding Walmart accounts receivable | 0.30 | $130.50 |
| JJR | 6/12/2025 | AKRN06 | Call with J Sweeney regarding Medline accounts receivable | 0.20 | $87.00 |
| JJR | 6/12/2025 | AKRN06 | Draft email to E. Miller regarding Medline accounts receivable | 0.10 | $43.50 |
| JJR | 6/12/2025 | AKRN06 | Analysis and review of McKesson accounts receivable summary | 1.10 | $478.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation and analysis of McKesson summary and open variances | 0.90 | $580.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation of  variance and analysis for YI variance | 1.70 | $1,096.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation of  variance and analysis for AB variance | 0.90 | $580.50 |
| MRT | 6/12/2025 | AKRN06 | Reconciliation of  variance and analysis for YO/YU variance | 2.80 | $1,806.00 |
| JJR | 6/13/2025 | AKRN06 | Call with J Sweeney regarding open accounts receivable issues for McKesson, Anda and Medline | 2.00 | $870.00 |
| JJR | 6/13/2025 | AKRN06 | Prepare open accounts receivable summary and deductions for Anda  Inc. | 1.50 | $652.50 |
| JJR | 6/13/2025 | AKRN06 | Revision and update of open accounts receivable summary and shipping details for Medline | 0.70 | $304.50 |
| JJR | 6/13/2025 | AKRN06 | Call with McKesson team, M. Tomlin and J Sweeney regarding outstanding items | 0.40 | $174.00 |
| MRT | 6/13/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson data | 0.10 | $64.50 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| MRT | 6/13/2025 | AKRN06 | Review and comment on draft ASB settlement | 0.20 | $129.00 |
| MRT | 6/13/2025 | AKRN06 | Review and assess open issues for conference call | 0.50 | $322.50 |
| MRT | 6/13/2025 | AKRN06 | Telephone conference with J. Reynolds, J Sweeney and McKesson team regarding outstanding issues | 0.40 | $258.00 |
| MRT | 6/13/2025 | AKRN06 | Telephone conference with J Sweeney regarding McKesson planning | 0.20 | $129.00 |
| JJR | 6/13/2025 | AKRN06 | Call with M. Tomlin regarding McKesson details and support | 0.10 | $43.50 |
| MRT | 6/13/2025 | AKRN06 | Analysis of McKesson deductions vs other customer deductions taken | 1.40 | $903.00 |
| JJR | 6/16/2025 | AKRN06 | Review of McKesson AB summary and production details | 1.20 | $522.00 |
| JJR | 6/16/2025 | AKRN06 | Analysis of ANDA accounts receivable details regarding recalled and non-recalled products | 0.90 | $391.50 |
| MRT | 6/16/2025 | AKRN06 | Review and evaluate ANDA information and variance issues | 0.40 | $258.00 |
| MRT | 6/16/2025 | AKRN06 | Review and analysis of  non recall products for ANDA | 1.20 | $774.00 |
| MRT | 6/16/2025 | AKRN06 | Review and analysis of  non recall products for McKesson | 1.40 | $903.00 |
| MRT | 6/16/2025 | AKRN06 | Review and reconciliation of additional support from McKesson and variance analysis | 3.10 | $1,999.50 |
| JJR | 6/17/2025 | AKRN06 | Call with Saul Ewing, M. Tomlin and J Sweeney regarding McKesson accounts receivable planning | 0.50 | $217.50 |
| JJR | 6/17/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding open accounts receivable issues | 0.40 | $174.00 |
| JJR | 6/17/2025 | AKRN06 | Revision and update of McKesson accounts receivable summary | 1.20 | $522.00 |
| MRT | 6/17/2025 | AKRN06 | Review of accounts receivable proposals and evaluation | 0.20 | $129.00 |
| MRT | 6/17/2025 | AKRN06 | Prepare information in preparation of McKesson conference | 0.60 | $387.00 |
| MRT | 6/17/2025 | AKRN06 | Telephone conference with McKesson representatives, J. Reynolds and J Sweeney regarding open issues | 0.40 | $258.00 |
| MRT | 6/17/2025 | AKRN06 | Review and reconciliation of information based on McKesson call and support of data | 0.90 | $580.50 |
| MRT | 6/17/2025 | AKRN06 | Telephone conference with counsel, J. Reynolds & J Sweeney regarding accounts receivable planning | 0.50 | $322.50 |
| JJR | 6/18/2025 | AKRN06 | Meet with M. Tomlin regarding Southwest Retina Assoc. accounts receivable | 0.20 | $87.00 |
| JJR | 6/18/2025 | AKRN06 | Meet with M. Tomlin regarding accounts receivable reconciliation issues | 0.50 | $217.50 |
| JJR | 6/18/2025 | AKRN06 | Update and revision of accounts receivable analysis | 0.70 | $304.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 6/18/2025 | AKRN06 | Analyze Thrifty Pharmacy response and review NDC numbers against recalled list for review and provide summary | 2.60 | $702.00 |
| MRT | 6/18/2025 | AKRN06 | Review and analysis of SW Retina accounts receivable and issues | 0.70 | $451.50 |
| MRT | 6/18/2025 | AKRN06 | Review SW Retina reconciliation with J. Reynolds | 0.20 | $129.00 |
| MRT | 6/18/2025 | AKRN06 | Review and assess accounts receivable variance analysis and issues | 1.20 | $774.00 |
| MRT | 6/18/2025 | AKRN06 | Discuss accounts receivable reconciliation needed with J. Reynolds for open cases | 0.50 | $322.50 |
| AOR | 6/19/2025 | AKRN06 | Compilation and analysis of payment support for Akorn Operating Company LLC | 1.40 | $378.00 |
| AOR | 6/19/2025 | AKRN06 | Compilation and analysis of Banking Receipts for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 6/20/2025 | AKRN06 | Compilation and analysis of Bank Account Receipts from 02/23 for Akorn Operating Company LLC for pre-petition accounts receivable reconciliation | 3.00 | $810.00 |
| AOR | 6/20/2025 | AKRN06 | Compilation and analysis of Bank Account Receipts from 03/23 for Akorn Operating Company LLC for post-petition accounts receivable collections | 1.60 | $432.00 |
| AOR | 6/20/2025 | AKRN06 | Analysis and review of accounts receivable collection summary details | 1.30 | $351.00 |
| AOR | 6/20/2025 | AKRN06 | Analyzed and consolidated accounts receivable collections from Bank Statements | 2.10 | $567.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (A-E) | 1.70 | $459.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (F-L) | 1.60 | $432.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (M-S) | 1.70 | $459.00 |
| AOR | 6/23/2025 | AKRN06 | Analyze and verify Pre-Petition Lockbox Accounts Receivable Collectibles for Akorn Operating Company LLC (T-Z) | 1.40 | $378.00 |
| JJR | 6/23/2025 | AKRN06 | Revision and update of open accounts receivable customers | 0.90 | $391.50 |
| JJR | 6/23/2025 | AKRN06 | Analysis and review of McKesson deductions regarding return dates and expiration product dates | 1.20 | $522.00 |
| MRT | 6/23/2025 | AKRN06 | Review of additional complaints for accounts receivable to pursue | 0.20 | $129.00 |
| MRT | 6/23/2025 | AKRN06 | Review of issues for Walmart and open accounts receivable accounts | 0.70 | $451.50 |
| JJR | 6/24/2025 | AKRN06 | Call with Walmart team, A Ciardi and M. Tomlin regarding open accounts receivable | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/24/2025 | AKRN06 | Meet with M. Tomlin regarding Walmart open accounts receivable | 0.10 | $43.50 |
| JJR | 6/24/2025 | AKRN06 | Call with J Sweeney regarding Walmart open accounts receivable | 0.20 | $87.00 |
| JJR | 6/24/2025 | AKRN06 | Analysis of Walmart accounts receivable details for preparation of call | 0.70 | $304.50 |
| MRT | 6/24/2025 | AKRN06 | Review and analysis of Walmart accounts receivable and data for conference | 0.80 | $516.00 |
| MRT | 6/24/2025 | AKRN06 | Conference with counsel, J. Reynolds and Walmart representatives regarding accounts receivable information and issues | 0.50 | $322.50 |
| MRT | 6/24/2025 | AKRN06 | Met with J. Reynolds regarding Walmart analysis | 0.10 | $64.50 |
| AOR | 6/25/2025 | AKRN06 | Revision and update of collection details regarding pre-petition and post-petition BOA collections | 2.90 | $783.00 |
| AOR | 6/25/2025 | AKRN06 | Review of Debtor banking records and details regarding identification of accounts receivable deposits not properly recorded by Debtor | 2.50 | $675.00 |
| JJR | 6/25/2025 | AKRN06 | Analysis and review of McKesson details regarding expiration dates and details for recalled products | 1.70 | $739.50 |
| JJR | 6/25/2025 | AKRN06 | Meet with J. Tomlin regarding McKesson details regarding expiration dates and details for recalled products | 0.50 | $217.50 |
| JJR | 6/25/2025 | AKRN06 | Review and analysis of pre-petition lockbox and bank statement collection details | 0.80 | $348.00 |
| JLT | 6/25/2025 | AKRN06 | Discuss non recalled returns exhibit with J. Reynolds | 0.50 | $135.00 |
| JLT | 6/25/2025 | AKRN06 | Provide summary of non recalled items in exhibit for YI | 1.50 | $405.00 |
| JLT | 6/25/2025 | AKRN06 | Provide summary of non recalled items in exhibit for YU | 1.30 | $351.00 |
| MRT | 6/25/2025 | AKRN06 | Analysis of recall claim and reconciliation to recall/non-recall lists | 1.60 | $1,032.00 |
| JJR | 6/26/2025 | AKRN06 | Review and confirm payment details from Kaiser Permanente | 0.10 | $43.50 |
| JJR | 6/26/2025 | AKRN06 | Preliminary review and analysis of billbacks and deductions from Wakefern | 0.80 | $348.00 |
| JJR | 6/26/2025 | AKRN06 | Analysis and review of response details and support from Thrify Drugs | 0.60 | $261.00 |
| JJR | 6/26/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding open accounts receivable issues and support for deductions | 0.70 | $304.50 |
| JJR | 6/26/2025 | AKRN06 | Phone call with M. Tomlin and J Sweeney regarding McKesson planning and outstanding support | 0.50 | $217.50 |
| JJR | 6/26/2025 | AKRN06 | Analysis and review of McKesson details regarding returns and deductions including expired products | 1.60 | $696.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AOR | 6/26/2025 | AKRN06 | Compilation of Pre-Petition Lockbox Accounts not on AR Collections for Akorn Operating LLC | 2.10 | $567.00 |
| AOR | 6/26/2025 | AKRN06 | Compilation of Post-Petition Lockbox Accounts not on AR Collections for Akorn Operating LLC | 1.70 | $459.00 |
| AOR | 6/26/2025 | AKRN06 | Compilation of Post-Petition Bank Statement Accounts not on AR Collections for Akorn Operating LLC | 2.00 | $540.00 |
| AOR | 6/26/2025 | AKRN06 | Compilation of Pre-Petition Bank Statement Accounts not on AR Collections for Akorn Operating LLC | 1.90 | $513.00 |
| MRT | 6/26/2025 | AKRN06 | Analysis of variance/analysis of McKesson data for call | 1.80 | $1,161.00 |
| MRT | 6/26/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding planning for McKesson call | 0.50 | $322.50 |
| MRT | 6/26/2025 | AKRN06 | Conference call with McKesson team, J. Reynolds and J Sweeney regarding discovery issues | 0.70 | $451.50 |
| MRT | 6/26/2025 | AKRN06 | Analysis of recall and products associated with Thea | 1.40 | $903.00 |
| MRT | 6/26/2025 | AKRN06 | Analysis of Thrifty response and defenses and assess accounts receivable balance | 0.60 | $387.00 |
| MRT | 6/26/2025 | AKRN06 | Analysis of Kaiser response and defenses and assess accounts receivable balance | 0.30 | $193.50 |
| JJR | 6/27/2025 | AKRN06 | Call with R Coy regarding Wakefern accounts receivable | 0.30 | $130.50 |
| JJR | 6/27/2025 | AKRN06 | Analysis and review of Medline accounts receivable details | 0.90 | $391.50 |
| AOR | 6/27/2025 | AKRN06 | Update summary of February 2023 lockbox deposits | 2.30 | $621.00 |
| JJR | 6/27/2025 | AKRN06 | Update of McKesson accounts receivable regarding disputes, deductions and non-timely returned products | 1.80 | $783.00 |
| JJR | 6/27/2025 | AKRN06 | Call with J Sweeney regarding McKesson accounts receivable analysis | 0.50 | $217.50 |
| JJR | 6/27/2025 | AKRN06 | Call with J Sweeney regarding Walmrt accounts receivable analysis | 0.70 | $304.50 |
| AOR | 6/27/2025 | AKRN06 | Update summary of January 2023 lockbox deposits | 2.50 | $675.00 |
| AOR | 6/27/2025 | AKRN06 | Reconciliation of accounts receivable collection details for pre-petition periods | 2.80 | $756.00 |
| MRT | 6/27/2025 | AKRN06 | Telephone conference with J. Reynolds regarding open accounts receivable matters and variances | 0.30 | $193.50 |
| MRT | 6/27/2025 | AKRN06 | Review and evaluate open accounts receivable matters and assess reconciliation of variances | 1.40 | $903.00 |
| MRT | 6/27/2025 | AKRN06 | Review and analysis of Wakefern accounts receivable and charge-backs | 0.40 | $258.00 |
| JJR | 6/27/2025 | AKRN06 | Telephone conference with M. Tomlin regarding accounts receivable planning and issues | 0.30 | $130.50 |
| JJR | 6/30/2025 | AKRN06 | Review of accounts receivable schedule and collection details | 1.20 | $522.00 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| AOR | 6/30/2025 | AKRN06 | Reconciled Feb Lockbox Pre-Petition AR Collections for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled March Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 1.20 | $324.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled May Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 1.00 | $270.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled Feb Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled Post-Petition Bank Statement AR Collections for Akorn Operating Company LLC | 1.30 | $351.00 |
| AOR | 6/30/2025 | AKRN06 | Investigated and Compiled Potential Matching Account Names/Receipts for Unmatched AR Collectable Accounts | 1.70 | $459.00 |
| AOR | 6/30/2025 | AKRN06 | Reconciled April Post-Petition Lockbox AR Collections for Akorn Operating Company LLC | 0.40 | $108.00 |
| MRT | 6/30/2025 | AKRN06 | Review and assess open accounts receivable account variances | 0.80 | $516.00 |
| MRT | 6/30/2025 | AKRN06 | Analysis of ANDA accounts receivable defenses and reconciliation of off-sets | 1.30 | $838.50 |
| MRT | 6/30/2025 | AKRN06 | Review of open accounts receivable issues with J. Reynolds | 0.40 | $258.00 |
| JJR | 6/30/2025 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable matters and pursuit | 0.40 | $174.00 |
| JJR | 7/1/2025 | AKRN06 | Update and revision of McKesson analysis regarding AB and YV | 1.50 | $652.50 |
| AOR | 7/1/2025 | AKRN06 | Investigated and Compiled Potential Matching Account Names/Receipts for Unmatched AR Collectable Accounts | 2.10 | $567.00 |
| AOR | 7/1/2025 | AKRN06 | Compilation of Post-Petition Bank Statements Receipts in February for Akorn Operating Company LLC | 0.80 | $216.00 |
| AOR | 7/1/2025 | AKRN06 | Reviewed and Analyzed Bank Statements for AR Collections for Akorn Operating Company LLC | 2.00 | $540.00 |
| AOR | 7/1/2025 | AKRN06 | Analyzed and Divided BOA Deposits into Individual Vendor Checks for Akorn Operating Company LLC | 0.90 | $243.00 |
| AOR | 7/1/2025 | AKRN06 | Compilation of Pre-Petition Bank Statements Receipts in February for Akorn Operating Company LLC | 0.90 | $243.00 |
| MRT | 7/1/2025 | AKRN06 | Review and evaluate Walgreens and Thrifty issues and proposals | 0.50 | $322.50 |
| MRT | 7/1/2025 | AKRN06 | Review and reconciliation of McKesson production and deduction analysis | 0.90 | $580.50 |
| JJR | 7/2/2025 | AKRN06 | Analysis and review of open accounts receivable issues with Anda Inc. | 0.90 | $391.50 |
| AOR | 7/2/2025 | AKRN06 | Compared Collections Analysis and Prepared Reconciliation of Collections for Akorn Operating LLC | 2.40 | $648.00 |
| AOR | 7/2/2025 | AKRN06 | Matched Adversary Numbers for Akorn Operating Company LLC Collections Accounts | 1.50 | $405.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AOR | 7/2/2025 | AKRN06 | Analyzed Discrepancies Between Collections Reports for Akorn Operating Company LLC | 1.10 | $297.00 |
| AOR | 7/2/2025 | AKRN06 | Reviewed Court Documents to Reconcile Collections Transfer Amounts for Akorn Operating Company LLC | 1.00 | $270.00 |
| AOR | 7/2/2025 | AKRN06 | Analyzed and Divided BOA Deposits into Individual Vendor Checks for Akorn Operating Company LLC | 0.90 | $243.00 |
| MRT | 7/2/2025 | AKRN06 | Review issues with charge-back data and reconciliation of missing support | 2.10 | $1,354.50 |
| MRT | 7/2/2025 | AKRN06 | Telephone conference with J Sweeney regarding issues with McKesson | 0.30 | $193.50 |
| JJR | 7/3/2025 | AKRN06 | Call with J Sweeney regarding McKesson open accounts receivable | 0.20 | $87.00 |
| AOR | 7/3/2025 | AKRN06 | Reviewed Court Documents to Reconcile Collections Transfer Amounts for Akorn Operating Company LLC | 1.70 | $459.00 |
| AOR | 7/3/2025 | AKRN06 | Analyzed Discrepancies Between Collections Reports for Akorn Operating Company LLC | 2.20 | $594.00 |
| MRT | 7/3/2025 | AKRN06 | Review of accounts receivable settlement proposals from counsel | 0.10 | $64.50 |
| MRT | 7/3/2025 | AKRN06 | Review of accounts receivable recommendations from counsel | 0.10 | $64.50 |
| MRT | 7/4/2025 | AKRN06 | Review and respond to correspondence from counsel on issues for potential settlement meeting | 0.20 | $129.00 |
| JJR | 7/7/2025 | AKRN06 | Review and update accounts receivable analysis regarding updates from Counsel | 1.10 | $478.50 |
| MRT | 7/7/2025 | AKRN06 | Review correspondence and updates on McKessson meeting | 0.30 | $193.50 |
| MRT | 7/7/2025 | AKRN06 | Review update on Walgreens issue and proposed timeline | 0.20 | $129.00 |
| MRT | 7/7/2025 | AKRN06 | Review update on Peyton issue and proposed timeline | 0.20 | $129.00 |
| MRT | 7/7/2025 | AKRN06 | Review and reconciliation of McKesson charge-back data produced | 2.30 | $1,483.50 |
| MRT | 7/7/2025 | AKRN06 | Preliminary assessment of outstanding charge-back deduction support requested | 0.80 | $516.00 |
| JJR | 7/8/2025 | AKRN06 | Meet with M. Tomlin regarding Walmart accounts receivable | 0.30 | $130.50 |
| JJR | 7/8/2025 | AKRN06 | Call with Hilco regarding open accounts receivable and recalls | 0.40 | $174.00 |
| JJR | 7/8/2025 | AKRN06 | Analysis and review of Hilco recalled product details | 0.80 | $348.00 |
| JJR | 7/8/2025 | AKRN06 | Call with J Sweeney regarding Hilco open accounts receivable | 0.30 | $130.50 |
| JJR | 7/8/2025 | AKRN06 | Analysis and review of Walmart open accounts receivable remittance details | 0.70 | $304.50 |
| MRT | 7/8/2025 | AKRN06 | Investigate and analysis of charge-back and deduction data and reconciliation to reductions asserted | 2.80 | $1,806.00 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| MRT | 7/8/2025 | AKRN06 | Review and analysis of Walmart accounts receivable and analysis issues | 0.90 | $580.50 |
| MRT | 7/8/2025 | AKRN06 | Discuss Walmart accounts receivable with J. Reynolds | 0.30 | $193.50 |
| JLT | 7/9/2025 | AKRN06 | Discuss Hilco recalled exhibit with J. Reynolds | 0.20 | $54.00 |
| MRT | 7/9/2025 | AKRN06 | Telephone conference with W. Homony regarding issues with accounts receivable and preference | 0.70 | $451.50 |
| MRT | 7/9/2025 | AKRN06 | Review of data and reconciliation issues for duplicate deductions | 0.90 | $580.50 |
| MRT | 7/9/2025 | AKRN06 | Review of data and reconciliation issues for AB deductions | 1.10 | $709.50 |
| MRT | 7/9/2025 | AKRN06 | Review and analysis of support and reconciliation for YO returns | 1.70 | $1,096.50 |
| MRT | 7/9/2025 | AKRN06 | Review and analysis of support and reconciliation for YU returns | 1.50 | $967.50 |
| MRT | 7/9/2025 | AKRN06 | Review and comment on Thrifty settlement and draft agreement | 0.20 | $129.00 |
| JJR | 7/9/2025 | AKRN06 | Meet with J. Tomlin regarding Hilco details and support | 0.20 | $87.00 |
| WAH | 7/9/2025 | AKRN06 | Telephone conference with M. Tomlin regarding case planning and updates | 0.70 | $430.50 |
| AOR | 7/10/2025 | AKRN06 | Compilation of Adversary Numbers and Complaints for AR Analysis for Akorn Operating Company LLC | 1.80 | $486.00 |
| AOR | 7/10/2025 | AKRN06 | Compiled Missing Counsel Names for Preference Accounts for Akorn Operating Company LLC | 0.40 | $108.00 |
| JJR | 7/10/2025 | AKRN06 | Analysis and review of McKesson open items | 0.80 | $348.00 |
| JJR | 7/10/2025 | AKRN06 | Review and verify product details for Hilco accounts receivable | 0.90 | $391.50 |
| MRT | 7/10/2025 | AKRN06 | Review and comment on initial disclosures | 0.50 | $322.50 |
| MRT | 7/10/2025 | AKRN06 | Continued analysis and reconciliation of YO/YU deductions and support | 3.70 | $2,386.50 |
| JJR | 7/11/2025 | AKRN06 | Review and reconciliation of Walmart response details | 0.60 | $261.00 |
| JJR | 7/11/2025 | AKRN06 | Call with Trustee regarding Hilco accounts receivable | 0.30 | $130.50 |
| JJR | 7/11/2025 | AKRN06 | Analysis of Hilco accounts receivable details and reconciliation of outstanding amounts | 1.10 | $478.50 |
| JJR | 7/11/2025 | AKRN06 | Revuew of Anda accounts receivable details and reconciliation of outstanding amounts | 1.00 | $435.00 |
| JJR | 7/11/2025 | AKRN06 | Revision and update of accounts receivable analyses | 0.70 | $304.50 |
| MRT | 7/11/2025 | AKRN06 | Telephone conference with Trustee regarding Hilsinger proposal | 0.10 | $64.50 |
| MRT | 7/11/2025 | AKRN06 | Review and evaluate Hilsinger proposal and accounts receivable | 0.40 | $258.00 |
| MRT | 7/11/2025 | AKRN06 | Telephone conference with J. Reynolds regarding Hilsinger accounts receivable and evaluation | 0.10 | $64.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for A.B. deductions | 0.90 | $580.50 |
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for YX deductions | 1.10 | $709.50 |
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for YR deductions | 0.90 | $580.50 |
| MRT | 7/11/2025 | AKRN06 | Reconciliation and analysis of McKesson production for outstanding variance issues for YV deductions | 2.30 | $1,483.50 |
| JJR | 7/14/2025 | AKRN06 | Analysis and review of McKesson analysis and reconciliation | 1.20 | $522.00 |
| JJR | 7/14/2025 | AKRN06 | Meet with M. Tomlin regarding McKesson open accounts receivable | 0.30 | $130.50 |
| JJR | 7/14/2025 | AKRN06 | Analysis and review of accounts receivable collection details during pre-petition period and BOA turnover | 1.30 | $565.50 |
| AFA | 7/14/2025 | AKRN06 | Review accounts receivable demand schedule and supporting detail for pursuit | 1.00 | $285.00 |
| AFA | 7/14/2025 | AKRN06 | Examine and organize debtor records and files for remaining targets | 1.60 | $456.00 |
| MRT | 7/14/2025 | AKRN06 | Review correspondence for Trustee on McKesson meeting | 0.10 | $64.50 |
| MRT | 7/14/2025 | AKRN06 | Review and reconciliation of charge-back production and assess support for amounts claimed based on sample and issues | 2.30 | $1,483.50 |
| MRT | 7/14/2025 | AKRN06 | Met with J. Reynolds regarding McKesson production and meeting | 0.30 | $193.50 |
| MRT | 7/14/2025 | AKRN06 | Telephone conference with J Sweeney regarding planning for McKesson meeting | 0.10 | $64.50 |
| JJR | 7/15/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson open accounts receivable | 0.50 | $217.50 |
| JJR | 7/15/2025 | AKRN06 | Analyze McKesson details and update of open accounts receivable analysis | 1.50 | $652.50 |
| MRT | 7/15/2025 | AKRN06 | Review and analysis of McKesson production and reconciliation analysis of deduction data provided | 2.40 | $1,548.00 |
| MRT | 7/15/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding McKesson issues and planning | 0.50 | $322.50 |
| MRT | 7/15/2025 | AKRN06 | Review and evaluate Abbott settlement and related issues | 0.50 | $322.50 |
| JJR | 7/16/2025 | AKRN06 | Revision to Anda accounts receivable reconciliation including allowed deductions | 0.90 | $391.50 |
| JJR | 7/16/2025 | AKRN06 | Review of Hilco accounts receivable deduction and recalled details | 0.80 | $348.00 |
| JJR | 7/16/2025 | AKRN06 | Meet with M. Tomlin regarding Hilco and Anda open accounts receivable | 0.30 | $130.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/16/2025 | AKRN06 | Review and evaluate HE Butt accounts receivable analysis and proposal | 0.40 | $258.00 |
| MRT | 7/16/2025 | AKRN06 | Review status of accounts receivable analysis | 0.50 | $322.50 |
| MRT | 7/16/2025 | AKRN06 | Review and challenge Hilco accounts receivable and adjustment analysis | 0.60 | $387.00 |
| MRT | 7/16/2025 | AKRN06 | Review and challenge Anda accounts receivable and adjustment analysis | 0.70 | $451.50 |
| MRT | 7/16/2025 | AKRN06 | Review ANDA and Hilco accounts receivable issues with J. Reynolds | 0.30 | $193.50 |
| MRT | 7/16/2025 | AKRN06 | Reconciliation and investigate Debtor credit data vs McKesson charge-backs | 2.20 | $1,419.00 |
| MRT | 7/16/2025 | AKRN06 | Review of issues and information needed on Republic Pharm | 0.30 | $193.50 |
| JJR | 7/17/2025 | AKRN06 | Preliminary review of response details and deductions for Drogueria Betances | 0.60 | $261.00 |
| JJR | 7/17/2025 | AKRN06 | Preliminary review of response details and deductions for PL Development | 0.50 | $217.50 |
| JJR | 7/17/2025 | AKRN06 | Preliminary review of response details and deductions for Golden State Medical | 0.70 | $304.50 |
| JJR | 7/17/2025 | AKRN06 | Revision to Anda accounts receivable reconciliation regarding recalled products and details for Counsel | 0.80 | $348.00 |
| JLT | 7/17/2025 | AKRN06 | Gather response support for Drogueria Betances for review | 0.50 | $135.00 |
| MRT | 7/17/2025 | AKRN06 | Investigate issues and information for Drogueria, PLD and GSMS accounts receivable | 0.70 | $451.50 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of A. B. | 0.70 | $451.50 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of YI | 0.80 | $516.00 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of YR | 0.80 | $516.00 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of YV | 0.70 | $451.50 |
| MRT | 7/17/2025 | AKRN06 | Investigate and analysis of McKesson deduction support for variance of AB | 0.60 | $387.00 |
| JJR | 7/18/2025 | AKRN06 | Review of McKesson details for call | 1.00 | $435.00 |
| JJR | 7/18/2025 | AKRN06 | Phone call with McKesson team, M. Tomlin and J Sweeney regarding open accounts receivable issues | 1.10 | $478.50 |
| MRT | 7/18/2025 | AKRN06 | Telephone conference with W. Homony regarding accounts receivable and claim issues | 0.70 | $451.50 |
| MRT | 7/18/2025 | AKRN06 | Telephone conference with McKesson representatives, J. Reynolds and J Sweeney regarding accounts receivable variances and support | 1.10 | $709.50 |
| MRT | 7/18/2025 | AKRN06 | Telephone conference with J Sweeney regarding issues to resolve based on meeting | 0.30 | $193.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 7/18/2025 | AKRN06 | Telephone conference with M. Tomlin regarding case details and planning | 0.70 | $430.50 |
| JJR | 7/21/2025 | AKRN06 | Call with A Ciardi and M. Tomlin regarding Hilco and Walmart open accounts receivable | 0.40 | $174.00 |
| JJR | 7/21/2025 | AKRN06 | Analysis and review of Hilco and Walmart accounts receivable | 0.70 | $304.50 |
| JJR | 7/21/2025 | AKRN06 | Meet with M. Tomlin regarding Hilco and Walmart accounts receivable | 0.30 | $130.50 |
| MRT | 7/21/2025 | AKRN06 | Review and challenge analysis and issues with Hilco accounts receivable | 0.50 | $322.50 |
| MRT | 7/21/2025 | AKRN06 | Review and challenge analysis and issues with Walmart accounts receivable | 0.70 | $451.50 |
| MRT | 7/21/2025 | AKRN06 | Met with J. Reynolds regarding Walmart and Hilco accounts receivable issues | 0.30 | $193.50 |
| MRT | 7/21/2025 | AKRN06 | Telephone conference with A. Ciardi and J. Reynolds regarding Walmart and Hilco accounts receivable | 0.40 | $258.00 |
| MRT | 7/21/2025 | AKRN06 | Review of follow-up issues with Hilco accounts receivable based on call | 0.30 | $193.50 |
| MRT | 7/21/2025 | AKRN06 | Review of follow-up issues with Walmart accounts receivable based on call | 0.30 | $193.50 |
| JJR | 7/22/2025 | AKRN06 | Analysis and review of HE Butt and Wholesale Drug response details | 1.20 | $522.00 |
| JJR | 7/22/2025 | AKRN06 | Call with Trustee, M. Tomlin, J Sweeney and Saul Ewing regarding McKesson accounts receivable | 0.40 | $174.00 |
| MRT | 7/22/2025 | AKRN06 | Review of accounts receivable and claim issues with Trustee | 0.30 | $193.50 |
| MRT | 7/22/2025 | AKRN06 | Discuss McKesson issues and updates with J. Reynolds | 0.20 | $129.00 |
| MRT | 7/22/2025 | AKRN06 | Review and challenge analysis of HE Butt accounts receivable | 0.50 | $322.50 |
| MRT | 7/22/2025 | AKRN06 | Review and challenge analysis of Wholesale Drug accounts receivable | 0.60 | $387.00 |
| MRT | 7/22/2025 | AKRN06 | Telephone conference with W. Homony regarding issues with accounts receivable | 0.50 | $322.50 |
| MRT | 7/22/2025 | AKRN06 | Analysis and reconciliation of updated McKesson support and deductions calculations | 2.10 | $1,354.50 |
| MRT | 7/22/2025 | AKRN06 | Telephone conference with Trustee regarding McKesson status | 0.10 | $64.50 |
| MRT | 7/22/2025 | AKRN06 | Conference with Trustee, counsel, J. Reynolds & J Sweeney regarding McKesson accounts receivable and strategy | 0.40 | $258.00 |
| MRT | 7/22/2025 | AKRN06 | Telephone conference with J Sweeney regarding McKesson information follow-up | 0.10 | $64.50 |
| JJR | 7/22/2025 | AKRN06 | Meet with M. Tomlin regarding outstanding McKesson details | 0.20 | $87.00 |
| WAH | 7/22/2025 | AKRN06 | Telephone conference with M. Tomlin regarding accounts receivable planning and pursuits | 0.50 | $307.50 |
| JLT | 7/23/2025 | AKRN06 | Trace payments made by Capital Wholesale Drug and prepare summary | 2.10 | $567.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/23/2025 | AKRN06 | Review of account classification preparation and planning | 0.40 | $258.00 |
| MRT | 7/23/2025 | AKRN06 | Review and comment on Medline Ind opp brief draft | 0.20 | $129.00 |
| MRT | 7/24/2025 | AKRN06 | Review and comment on draft interrogatories | 0.80 | $516.00 |
| JJR | 7/25/2025 | AKRN06 | Analysis and verification of payment details from Peytons | 0.30 | $130.50 |
| MRT | 7/25/2025 | AKRN06 | Telephone conference with W. Homony regarding issues with McKesson accounts receivable | 0.50 | $322.50 |
| MRT | 7/25/2025 | AKRN06 | Review and evaluate payment information and Peyton defenses | 0.40 | $258.00 |
| MRT | 7/25/2025 | AKRN06 | Compile corp classification for Trustee | 0.10 | $64.50 |
| MRT | 7/25/2025 | AKRN06 | Review of outstanding requests and reconcile McKesson production and variance issues | 0.90 | $580.50 |
| WAH | 7/25/2025 | AKRN06 | Telephone conference with M. Tomlin regarding McKesson accounts receivable details and support | 0.50 | $307.50 |
| JJR | 7/28/2025 | AKRN06 | Review of additional adjustments and deductions for McKesson | 1.60 | $696.00 |
| JJR | 7/28/2025 | AKRN06 | Analysis of ANDA recall issues and H E Butt recalls | 1.10 | $478.50 |
| MRT | 7/28/2025 | AKRN06 | Review and evaluate current information on Peyton accounts receivable | 0.30 | $193.50 |
| MRT | 7/28/2025 | AKRN06 | Telephone conference with Trustee regarding Peyton's accounts receivable and issues | 0.10 | $64.50 |
| MRT | 7/28/2025 | AKRN06 | Review of Akorn recovery for Hartford and related asset | 0.40 | $258.00 |
| JJR | 7/29/2025 | AKRN06 | Update and revision of tracker for Counsel | 0.60 | $261.00 |
| MRT | 7/29/2025 | AKRN06 | Preliminary review of Peyton discovery request | 0.20 | $129.00 |
| JJR | 7/30/2025 | AKRN06 | Analysis and review of Peyton's Accounts receivable details and outstanding invoices | 1.30 | $565.50 |
| JJR | 7/30/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding Peyton's open accounts receivable and deductions | 0.50 | $217.50 |
| JJR | 7/30/2025 | AKRN06 | Meeting with M. Tomlin regarding open accounts receivable issues | 0.30 | $130.50 |
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 1, 2022 - Feb 14, 2022 | 1.20 | $324.00 |
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 15, 2022 | 0.30 | $81.00 |
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 16, 2022 | 0.50 | $135.00 |
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 17, 2022 | 0.50 | $135.00 |
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 18, 2022 | 0.30 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 19, 2022 | 0.20 | $54.00 |
| AOR | 7/30/2025 | AKRN06 | Separated and Analyzed Pre-Petition Accounts receivable lockbox payments from Feb 21, 2023 - Feb 28,2023 | 1.10 | $297.00 |
| AOR | 7/30/2025 | AKRN06 | Reconciled Customer Names between Lockbox, and Accounts receivable Master List | 1.00 | $270.00 |
| AOR | 7/30/2025 | AKRN06 | Reconciled Feb 1 -14 Collections between Accounts receivable Master List and Lockbox Payments | 0.80 | $216.00 |
| MRT | 7/30/2025 | AKRN06 | Review of accounts receivable issues with J. Reynolds | 0.30 | $193.50 |
| MRT | 7/30/2025 | AKRN06 | Review and analysis of documents for production in Peyton's adversary | 1.60 | $1,032.00 |
| MRT | 7/30/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding Peyton's accounts receivable analysis and documents | 0.50 | $322.50 |
| JJR | 7/31/2025 | AKRN06 | Meet with M. Tomlin regarding Peyton's open accounts receivable | 0.20 | $87.00 |
| JJR | 7/31/2025 | AKRN06 | Compilation and review of supporting details for Peyton's | 0.80 | $348.00 |
| JJR | 7/31/2025 | AKRN06 | Update of open accounts receivable analysis for Wakefern and H E Butt | 0.50 | $217.50 |
| AOR | 7/31/2025 | AKRN06 | Reconciled Feb 1 -14 Collections between Accounts receivable Master List and Lockbox Payments | 1.20 | $324.00 |
| AOR | 7/31/2025 | AKRN06 | Reconciled Feb 15-17, 2023 Collections between Accounts receivable Master List and Lockbox Payments | 1.10 | $297.00 |
| AOR | 7/31/2025 | AKRN06 | Reconciled Feb 19-20, 2023 Collections between Accounts receivable Master List and Lockbox Payments | 1.20 | $324.00 |
| AOR | 7/31/2025 | AKRN06 | Reconciled Feb 21-28, 2023 Collections between Accounts receivable Master List and Lockbox Payments | 1.60 | $432.00 |
| AOR | 7/31/2025 | AKRN06 | Finalized and Transferred Feb 2023 Lockbox Collections to Master List | 1.70 | $459.00 |
| AOR | 7/31/2025 | AKRN06 | Reconciled Customer Names between Lockbox, and Accounts receivable Master List | 1.00 | $270.00 |
| MRT | 7/31/2025 | AKRN06 | Review of Peyton's responses and objection and discovery requests | 0.40 | $258.00 |
| MRT | 7/31/2025 | AKRN06 | Review of discovery status with J. Reynolds | 0.20 | $129.00 |
| MRT | 7/31/2025 | AKRN06 | Review and challenge HE Butt and Wakefern analysis | 0.30 | $193.50 |
| JJR | 8/1/2025 | AKRN06 | Update of McKesson open accounts receivable and analysis | 1.20 | $522.00 |
| JJR | 8/1/2025 | AKRN06 | Call with M. Tomlin regarding McKesson open accounts receivable | 0.70 | $304.50 |
| JJR | 8/1/2025 | AKRN06 | Call with Amcon regarding open accounts receivable | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/1/2025 | AKRN06 | Call with J Sweeney regarding McKesson accounts receivable analysis | 0.40 | $174.00 |
| AOR | 8/1/2025 | AKRN06 | Reconciled Customer Names between Lockbox, and Accounts receivable Master List | 0.60 | $162.00 |
| AOR | 8/1/2025 | AKRN06 | Reconciled Feb 1 -14 Collections between Accounts receivable Master List and Bank Statement Collections | 1.40 | $378.00 |
| AOR | 8/1/2025 | AKRN06 | Reconciled Feb 15-17, 2023 Collections between Accounts receivable Master List and Bank Statement Payments | 1.20 | $324.00 |
| AOR | 8/1/2025 | AKRN06 | Reconciled Feb 19-20, 2023 Collections between Accounts receivable Master List and Lockbox Payments | 1.30 | $351.00 |
| AOR | 8/1/2025 | AKRN06 | Reconciled Feb 21-28, 2023 Collections between Accounts receivable Master List and Lockbox Payments | 0.80 | $216.00 |
| MRT | 8/1/2025 | AKRN06 | Reconciliation and analysis of McKesson updates and variances for resolution | 2.10 | $1,354.50 |
| MRT | 8/1/2025 | AKRN06 | Telephone conference with J. Reynolds regarding McKesson accounts receivable issues | 0.70 | $451.50 |
| MRT | 8/1/2025 | AKRN06 | Telephone conference with Trustee regarding McKesson status - ASB payment | 0.20 | $129.00 |
| JJR | 8/4/2025 | AKRN06 | Call with M. Tomlin and J Sweeney regarding McKesson open accounts receivable | 0.30 | $130.50 |
| JJR | 8/4/2025 | AKRN06 | Call with M. Tomlin and S Reingold regarding McKesson open accounts receivable | 0.20 | $87.00 |
| JJR | 8/4/2025 | AKRN06 | Revision of open accounts receivable analysis for McKesson | 1.20 | $522.00 |
| JJR | 8/4/2025 | AKRN06 | Analysis and review of Anda accounts receivable details and support | 0.90 | $391.50 |
| AOR | 8/4/2025 | AKRN06 | Reconciled Feb 21-28, 2023 Collections between Accounts receivable Master List and Bank Statement Payments | 0.90 | $243.00 |
| AOR | 8/4/2025 | AKRN06 | Finalized and Transferred Feb 2023 Bank Statement Collections to Master List | 1.20 | $324.00 |
| AOR | 8/4/2025 | AKRN06 | Reconciled Lockbox Discrepancies in AR Collections in January 2023 | 1.40 | $378.00 |
| AOR | 8/4/2025 | AKRN06 | Reconciled Lockbox Discrepancies in AR Collections from Pre-Petition February 2023 | 1.10 | $297.00 |
| AOR | 8/4/2025 | AKRN06 | Reconciled Lockbox Discrepancies in AR Collections from Post-Petition February 2023 | 1.50 | $405.00 |
| AOR | 8/4/2025 | AKRN06 | Reconciled Lockbox Discrepancies in AR Collections from Post-Petition March 2023 | 1.40 | $378.00 |
| MRT | 8/4/2025 | AKRN06 | Review and attend to issues with Peyton and responses | 0.50 | $322.50 |
| MRT | 8/4/2025 | AKRN06 | Analysis and reconciliation of McKesson charge back data and current issues | 1.30 | $838.50 |
| MRT | 8/4/2025 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding McKesson issues | 0.30 | $193.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/4/2025 | AKRN06 | Telephone conference with counsel and J. Reynolds regarding McKesson status and planning of meeting | 0.20 | $129.00 |
| MRT | 8/4/2025 | AKRN06 | Review and comment on draft response to Peyton's discovery | 0.60 | $387.00 |
| MRT | 8/4/2025 | AKRN06 | Investigate insurance recovery and reconciliation to policy data of Debtors | 1.60 | $1,032.00 |
| JJR | 8/5/2025 | AKRN06 | Revision and update of McKesson open accounts receivable | 1.40 | $609.00 |
| AOR | 8/5/2025 | AKRN06 | Reconciled Lockbox Discrepancies in AR Collections from Post-Petition April 2023 | 0.80 | $216.00 |
| AOR | 8/5/2025 | AKRN06 | Reconciled Pre-Petition Bank Statement Discrepancies in AR Collections | 1.40 | $378.00 |
| AOR | 8/5/2025 | AKRN06 | Reconciled Post-Petition Bank Statement Discrepancies in AR Collections | 1.10 | $297.00 |
| AOR | 8/5/2025 | AKRN06 | Analyzed Totals for Pre and Post Petition Collections and transferred to AR Collections Master File | 0.80 | $216.00 |
| AOR | 8/5/2025 | AKRN06 | Added All Accounts to Accounts receivable collections master file and split out Non-Matched account names | 1.00 | $270.00 |
| AOR | 8/5/2025 | AKRN06 | Compilation and Analysis of Lockbox Collections from Non-Listed Accounts on AR Collections Schedule | 0.80 | $216.00 |
| JJR | 8/6/2025 | AKRN06 | Update of McKesson analysis regarding recalls, non-recalled products and other deductions | 1.80 | $783.00 |
| JJR | 8/6/2025 | AKRN06 | Call with Trustee, M. Tomlin , Counsel and J Sweeney regarding McKesson accounts receivable status | 0.80 | $348.00 |
| JJR | 8/6/2025 | AKRN06 | Phone call with Trustee and M. Tomlin regarding open accounts receivable | 0.30 | $130.50 |
| JJR | 8/6/2025 | AKRN06 | Phone call with J Sweeney and M. Tomlin regarding open accounts receivable | 0.20 | $87.00 |
| JJR | 8/6/2025 | AKRN06 | Analysis of KU, YX and YI details regarding expiration date for products | 0.80 | $348.00 |
| JJR | 8/6/2025 | AKRN06 | Call with J Sweeney regarding McKesson reconciliation revisions | 0.40 | $174.00 |
| AOR | 8/6/2025 | AKRN06 | Compilation and Analysis of Pre-Petition Lockbox Collections for Unmatched Accounts | 1.50 | $405.00 |
| AOR | 8/6/2025 | AKRN06 | Compilation and Analysis of Post-Petition Lockbox Collections for Unmatched Accounts | 1.10 | $297.00 |
| AOR | 8/6/2025 | AKRN06 | Compilation and Analysis of Pre-Petition Bank Statement Collections for Unmatched Accounts | 1.00 | $270.00 |
| AOR | 8/6/2025 | AKRN06 | Compilation and Analysis of Post-Petition Bank Statement Collections for Unmatched Accounts | 1.10 | $297.00 |
| AOR | 8/6/2025 | AKRN06 | Investigated Potential Account Name Matches to Reconcile Unmatched Accounts | 1.20 | $324.00 |
| AOR | 8/6/2025 | AKRN06 | Investigated and Matched Unmatched Accounts Outstanding Balances with Pre-Existing Account Balances | 1.60 | $432.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/6/2025 | AKRN06 | Attend to and planning of McKesson meeting | 0.60 | $387.00 |
| MRT | 8/6/2025 | AKRN06 | Review and challenge accounts receivable reconciliation and updated variance analysis | 1.80 | $1,161.00 |
| MRT | 8/6/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding accounts receivable meeting | 0.20 | $129.00 |
| MRT | 8/6/2025 | AKRN06 | Conference with Trustee, counsel, J. Reynolds and J Sweeney regarding McKesson meeting | 0.80 | $516.00 |
| MRT | 8/6/2025 | AKRN06 | Discuss McKesson issues with Trustee and J. Reynolds | 0.30 | $193.50 |
| MRT | 8/6/2025 | AKRN06 | Review and challenge KU reconciliation and analysis | 0.70 | $451.50 |
| MRT | 8/6/2025 | AKRN06 | Review and challenge YI reconciliation and analysis | 0.60 | $387.00 |
| MRT | 8/6/2025 | AKRN06 | Review and challenge YX reconciliation and analysis | 0.90 | $580.50 |
| JJR | 8/7/2025 | AKRN06 | Call with M. Tomlin regarding McKesson open accounts receivable | 0.60 | $261.00 |
| JJR | 8/7/2025 | AKRN06 | Call with R Coy regarding PL Developers and Golden State accounts receivable | 0.40 | $174.00 |
| JJR | 8/7/2025 | AKRN06 | Verification and analysis of McKesson product recalls | 1.10 | $478.50 |
| JJR | 8/7/2025 | AKRN06 | Review reconciliation of pre and post-collection accounts receivable | 0.90 | $391.50 |
| AOR | 8/7/2025 | AKRN06 | Analyzed and Combined/Removed Newly Matched Account Names from AR Master File | 1.00 | $270.00 |
| AOR | 8/7/2025 | AKRN06 | Analyzed and Removed AR Collections Accounts with $0 Balance | 1.10 | $297.00 |
| AOR | 8/7/2025 | AKRN06 | Reconciled AR Collections Master List Names and Pre-Petition Totals with AR Summary | 1.00 | $270.00 |
| AOR | 8/7/2025 | AKRN06 | Reconciled AR Collections Master List Names and Post-Petition Totals with AR Summary | 1.30 | $351.00 |
| AOR | 8/7/2025 | AKRN06 | Updated Lockbox Schedule Account Names to Match Accounts receivable Master List | 1.40 | $378.00 |
| AOR | 8/7/2025 | AKRN06 | Updated Bank Statement Schedule Account Names to Match Accounts receivable Master List | 1.30 | $351.00 |
| WAH | 8/7/2025 | AKRN06 | Review draft initial disclosures in Walgreens matter | 0.10 | $61.50 |
| MRT | 8/7/2025 | AKRN06 | Review and comment on Walgreens disclosures | 0.30 | $193.50 |
| MRT | 8/7/2025 | AKRN06 | Compile information and support for correct variance by accounts receivable adjustment | 0.90 | $580.50 |
| MRT | 8/7/2025 | AKRN06 | Telephone conference with E. Miller regarding McKesson issues and information for meeting | 0.60 | $387.00 |
| MRT | 8/7/2025 | AKRN06 | Telephone conference with J. Reynolds regarding planning for meeting with McKesson | 0.60 | $387.00 |
| MRT | 8/7/2025 | AKRN06 | Analysis of product recall and McKesson data provided | 1.40 | $903.00 |
| MRT | 8/7/2025 | AKRN06 | Review and challenge deduction support from McKesson for accounting deductions | 1.30 | $838.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/7/2025 | AKRN06 | Review and challenge deduction support from McKesson for D. C. returns | 1.20 | $774.00 |
| MRT | 8/7/2025 | AKRN06 | Review and challenge deduction support from McKesson for D. C. credit memo | 1.30 | $838.50 |
| AOR | 8/8/2025 | AKRN06 | Updated Accounts receivable Collections Reference List to Match Account Names from Accounts receivable master list | 1.80 | $486.00 |
| AOR | 8/8/2025 | AKRN06 | Updated Accounts receivable Collections Reference List to Match New Account Name Totals for January 2023 | 0.80 | $216.00 |
| AOR | 8/8/2025 | AKRN06 | Updated Accounts receivable Collections Reference List to Match New Account Name Totals for Pre-Petition February 2023 | 1.30 | $351.00 |
| AOR | 8/8/2025 | AKRN06 | Updated Accounts receivable Collections Reference List to Match New Account Name Totals for Post-Petition February 2023 | 1.40 | $378.00 |
| MRT | 8/8/2025 | AKRN06 | Review and planning for 8/13 meeting with McKesson | 0.80 | $516.00 |
| MRT | 8/8/2025 | AKRN06 | Telephone conference with J Sweeney regarding McKesson meeting and data | 0.30 | $193.50 |
| MRT | 8/8/2025 | AKRN06 | Reconciliation and analysis of current data and assess open issues | 1.40 | $903.00 |
| MRT | 8/8/2025 | AKRN06 | Met with Trustee regarding validation issues and planning | 0.40 | $258.00 |
| MRT | 8/8/2025 | AKRN06 | Review and planning for McKesson meeting and support reconciliation needed | 0.60 | $387.00 |
| AOR | 8/11/2025 | AKRN06 | Updated Accounts receivable Collections Reference List to Match New Account Name Totals for Post-Petition April 2023 | 1.00 | $270.00 |
| AOR | 8/11/2025 | AKRN06 | Updated Accounts receivable Collections Reference List to Match New Account Name Totals for Post-Petition March 2023 | 1.30 | $351.00 |
| AOR | 8/11/2025 | AKRN06 | Created and Analyzed Summary and Analysis Table for Accounts receivable Master List | 2.10 | $567.00 |
| MRT | 8/11/2025 | AKRN06 | Conference with Trustee, counsel and J Sweeney regarding McKesson strategy | 0.80 | $516.00 |
| MRT | 8/11/2025 | AKRN06 | Telephone conference with J Sweeney regarding follow-up to conference | 0.10 | $64.50 |
| JJR | 8/12/2025 | AKRN06 | Review and analysis of McKesson open accounts receivable issues for meeting | 1.60 | $696.00 |
| JJR | 8/12/2025 | AKRN06 | Meet with J Sweeney regarding McKesson open accounts receivable issues | 0.30 | $130.50 |
| JJR | 8/12/2025 | AKRN06 | Review of open accounts receivable issues for Drogereiu and Anda with J Sweeney | 0.80 | $348.00 |
| JJR | 8/12/2025 | AKRN06 | Travel to Chicago for McKesson Meeting (Total Time 7 hours) | 3.50 | $1,522.50 |
| MRT | 8/12/2025 | AKRN06 | Met with Trustee regarding information for meeting | 0.20 | $129.00 |
| MRT | 8/12/2025 | AKRN06 | Review and assess charge-back information for C Watson for meeting | 0.80 | $516.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 8/12/2025 | AKRN06 | Review and compile support for conference with McKesson | 0.80 | $516.00 |
| MRT | 8/12/2025 | AKRN06 | Travel to Chicago for McKesson meeting (actual 7.0) | 3.50 | $2,257.50 |
| JJR | 8/13/2025 | AKRN06 | Meet with Counsel, M. Tomlin and J Sweeney regarding McKesson meeting planning | 1.00 | $435.00 |
| JJR | 8/13/2025 | AKRN06 | Attend settlement meeting with McKesson team, Saul Ewing, M. Tomlin and J Sweeney | 6.10 | $2,653.50 |
| MRT | 8/13/2025 | AKRN06 | Met with counsel, J. Reynolds and J Sweeney regarding planning for meeting | 1.00 | $645.00 |
| MRT | 8/13/2025 | AKRN06 | Attend and participate in negotiation with McKesson | 6.10 | $3,934.50 |
| MRT | 8/13/2025 | AKRN06 | Telephone conference with W. Homony regarding results of meeting with McKesson | 0.30 | $193.50 |
| MRT | 8/13/2025 | AKRN06 | Met with J. Reynolds regarding McKesson results and follow-up steps for process | 1.50 | $967.50 |
| MRT | 8/13/2025 | AKRN06 | Met with counsel and J. Reynolds regarding McKesson and accounts receivable follow-up | 0.40 | $258.00 |
| WAH | 8/13/2025 | AKRN06 | Telephone conference with M. Tomlin regarding McKesson accounts receivable details | 0.30 | $184.50 |
| JJR | 8/13/2025 | AKRN06 | Met with M. Tomlin regarding McKesson meeting and supporting records | 1.50 | $652.50 |
| MRT | 8/13/2025 | AKRN06 | Met with counsel and M. Tomlin regarding accounts receivable follow-up for McKesson settlement | 0.40 | $258.00 |
| JJR | 8/14/2025 | AKRN06 | Travel from Chicago to PHL (Total Time 6 hours) | 3.00 | $1,305.00 |
| WAH | 8/14/2025 | AKRN06 | Telephone conference with J. Carroll Regarding Accounts receivable Information shared with Holdco for potential McKesson settement | 0.20 | $123.00 |
| WAH | 8/14/2025 | AKRN06 | Review prior materials provided to Holdco related to accounts receivable matters and e-mail J. Carroll regarding same | 0.60 | $369.00 |
| MRT | 8/14/2025 | AKRN06 | Travel from Chicago for McKesson meeting (actual 6.0 hrs) | 3.00 | $1,935.00 |
| MRT | 8/14/2025 | AKRN06 | Telephone conference with Trustee regarding McKesson  result | 0.20 | $129.00 |
| JJR | 8/15/2025 | AKRN06 | Call with M. Tomlin regarding Anda open accounts receivable | 0.50 | $217.50 |
| JJR | 8/15/2025 | AKRN06 | Revision and update of Anda open accounts receivable analysis | 0.70 | $304.50 |
| MRT | 8/15/2025 | AKRN06 | Review and challenge reconciliation issues for accounts receivable responses and variances in balance | 0.70 | $451.50 |
| MRT | 8/15/2025 | AKRN06 | Review and challenge accounts receivable reconciliation for ANDA | 1.30 | $838.50 |
| MRT | 8/15/2025 | AKRN06 | Telephone conference with J. Reynolds regarding ANDA accounts receivable isseus | 0.50 | $322.50 |
| JJR | 8/18/2025 | AKRN06 | Update and revision of open accounts receivable analyses for Walmart and other customers | 2.20 | $957.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 8/18/2025 | AKRN06 | Search of Debtor records regarding supporting payment records for Walmart | 1.20 | $522.00 |
| JJR | 8/19/2025 | AKRN06 | Analyze Walmart production and review of Debtor invoices and transfer records | 1.20 | $522.00 |
| MRT | 8/19/2025 | AKRN06 | Review and challenge reconciliation of Walmart accounts receivable and support | 0.90 | $580.50 |
| MRT | 8/19/2025 | AKRN06 | Review status of open receivables and planning | 2.30 | $1,483.50 |
| MRT | 8/20/2025 | AKRN06 | Review and evaluate Capital Wholesale and Alliance accounts receivable and proposal | 0.40 | $258.00 |
| MRT | 8/20/2025 | AKRN06 | Compile information on McKesson calculations and settlements for Trustee | 0.50 | $322.50 |
| AOR | 8/21/2025 | AKRN06 | Compilation of payment records and details for accounts receivable | 0.40 | $108.00 |
| JJR | 8/21/2025 | AKRN06 | Review of Debtor records regarding supporting details for Walmart open accounts receivable | 1.00 | $435.00 |
| JJR | 8/21/2025 | AKRN06 | Update analysis of open accounts receivable issues for review with Counsel | 0.80 | $348.00 |
| MRT | 8/22/2025 | AKRN06 | Review and challenge reconciliation and analysis of Walmart accounts receivable | 0.80 | $516.00 |
| MRT | 8/22/2025 | AKRN06 | Review and challenge reconciliation of prepaid accounts and adjustments | 1.30 | $838.50 |
| JJR | 8/25/2025 | AKRN06 | Analysis and update of accounts receivable support for R Coy | 1.10 | $478.50 |
| JJR | 8/25/2025 | AKRN06 | Reconciliation of outstanding post-petition invoices for NICE | 0.80 | $348.00 |
| MRT | 8/25/2025 | AKRN06 | Review update on open accounts receivable and variances | 0.40 | $258.00 |
| MRT | 8/25/2025 | AKRN06 | Analysis of sale proceeds basis and costs and carry over to 2024 | 0.80 | $516.00 |
| JJR | 8/26/2025 | AKRN06 | Compilation and review of recall product details for ANDA | 0.80 | $348.00 |
| JJR | 8/26/2025 | AKRN06 | Compilation and review of recall product details for Drogeriu | 0.70 | $304.50 |
| MRT | 8/26/2025 | AKRN06 | Review and assess reconciliation issues with Debtor pre-paid accounts and investigate support for detail | 1.80 | $1,161.00 |
| MRT | 8/27/2025 | AKRN06 | Investigate branded drug refund and historical activity | 1.80 | $1,161.00 |
| MRT | 8/27/2025 | AKRN06 | Met with Trustee and J. Reynolds regarding branded drug refund | 0.40 | $258.00 |
| JJR | 8/27/2025 | AKRN06 | Met with Trustee and M. Tomlin regarding drug refund and correspondence from FDA | 0.40 | $174.00 |
| JJR | 8/28/2025 | AKRN06 | Meet with M. Tomlin regarding other assets information | 0.60 | $261.00 |
| MRT | 8/28/2025 | AKRN06 | Met with J. Reynolds regarding reconciliation of pre-paid issues | 0.60 | $387.00 |
| MRT | 8/29/2025 | AKRN06 | Review status of JDE access | 0.20 | $129.00 |
| JJR | 9/2/2025 | AKRN06 | Attend to JDE access issues | 0.60 | $261.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/2/2025 | AKRN06 | Review issues with MS 365 access | 0.40 | $258.00 |
| MRT | 9/2/2025 | AKRN06 | Review and research tax requirements for Wakefern settlement | 0.70 | $451.50 |
| JJR | 9/3/2025 | AKRN06 | Review of Office 365 outstanding invoices and post-petition charges | 0.60 | $261.00 |
| JJR | 9/9/2025 | AKRN06 | Review and analysis of CVS accounts receivable outstanding issues with Counsel | 1.50 | $652.50 |
| MRT | 9/10/2025 | AKRN06 | Review open accounts receivable status | 0.40 | $258.00 |
| MRT | 9/10/2025 | AKRN06 | Review status and issues with Trustee | 0.40 | $258.00 |
| MRT | 9/12/2025 | AKRN06 | Review issues with SARL and funds transfer | 0.30 | $193.50 |
| MRT | 9/16/2025 | AKRN06 | Review account support and investigate recording and supporting detail for prepaids | 1.90 | $1,225.50 |
| MRT | 9/16/2025 | AKRN06 | Review account support and investigate recording and supporting detail for state tax refunds | 1.70 | $1,096.50 |
| MRT | 9/16/2025 | AKRN06 | Review account support and investigate recording and supporting detail for insurance | 0.90 | $580.50 |
| MRT | 9/16/2025 | AKRN06 | Review account support and investigate recording and supporting detail for supplies and utilities | 1.20 | $774.00 |
| MRT | 9/16/2025 | AKRN06 | Review account support and investigate recording and supporting detail for other assets | 1.50 | $967.50 |
| JJR | 9/17/2025 | AKRN06 | Call with J Sweeney regarding Walmart open accounts receivable | 0.40 | $174.00 |
| JJR | 9/17/2025 | AKRN06 | Review and analysis of support from Walmart regarding transfer details | 0.90 | $391.50 |
| MRT | 9/17/2025 | AKRN06 | Review and assess issues with Walmart accounts receivable activity | 0.60 | $387.00 |
| AOR | 9/18/2025 | AKRN06 | Analyzed Nov 2022 Bank Statements for Missing Cleared Payments | 0.80 | $216.00 |
| AOR | 9/18/2025 | AKRN06 | Analyzed Dec 2022 Bank Statements for Missing Cleared Payments | 0.90 | $243.00 |
| AOR | 9/18/2025 | AKRN06 | Analyzed Feb 2023 Bank Statements for Missing Cleared Payments | 0.70 | $189.00 |
| AOR | 9/18/2025 | AKRN06 | Analyzed Jan 2023 Bank Statements for Missing Cleared Payments | 0.80 | $216.00 |
| MRT | 9/19/2025 | AKRN06 | Review status of McKesson and CNO | 0.10 | $64.50 |
| JJR | 9/22/2025 | AKRN06 | Review and update of open accounts receivable issues for Anda | 0.80 | $348.00 |
| JJR | 9/23/2025 | AKRN06 | Call R Coy regarding open accounts receivable issues and support | 0.50 | $217.50 |
| JJR | 9/23/2025 | AKRN06 | Analysis and review of supporting details for Drogeriu and Medline | 0.60 | $261.00 |
| MRT | 9/23/2025 | AKRN06 | Review of McKesson settlement order | 0.10 | $64.50 |
| MRT | 9/23/2025 | AKRN06 | Review of ANDA accounts receivable information and litigation issues | 0.40 | $258.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/23/2025 | AKRN06 | Review of Medline and Drogeriu accounts receivable information requested | 0.30 | $193.50 |
| MRT | 9/24/2025 | AKRN06 | Review of accounts receivable customers and related claims issues | 0.70 | $451.50 |
| JJR | 9/25/2025 | AKRN06 | Call with J Sweeney regarding CVS accounts receivable | 0.40 | $174.00 |
| JJR | 9/25/2025 | AKRN06 | Call with A Ciardi regarding CVS accounts receivable | 0.20 | $87.00 |
| JJR | 9/25/2025 | AKRN06 | Review and analysis of CVS accounts receivable support | 0.80 | $348.00 |
| JJR | 9/25/2025 | AKRN06 | Review and analysis of Walmart accounts receivable support | 1.10 | $478.50 |
| JJR | 9/25/2025 | AKRN06 | Analysis and review of payments to Precision | 0.70 | $304.50 |
| LEM | 9/25/2025 | AKRN06 | Prepare analysis and support for Peceptive payments and invoices | 1.30 | $442.00 |
| MRT | 9/25/2025 | AKRN06 | Review and analysis of Walmart accounts receivable support | 0.60 | $387.00 |
| MRT | 9/25/2025 | AKRN06 | Review and analysis of CVS accounts receivable support | 0.50 | $322.50 |
| MRT | 9/25/2025 | AKRN06 | Preliminary evaluation of Real Value accounts receivable and offer | 0.20 | $129.00 |
| AOR | 9/26/2025 | AKRN06 | Compilation of Demand Folders | 0.50 | $135.00 |
| AOR | 9/26/2025 | AKRN06 | Compilation of JNR Pursuit Customer Addresses | 0.80 | $216.00 |
| AOR | 9/26/2025 | AKRN06 | Compilation of JNR Pursuit Invoice Amounts | 1.10 | $297.00 |
| JJR | 9/26/2025 | AKRN06 | Analysis of Real Value open accounts receivable issues | 0.80 | $348.00 |
| JJR | 9/26/2025 | AKRN06 | Confirmation of recalled product details and support for Anda | 0.80 | $348.00 |
| JJR | 9/26/2025 | AKRN06 | Review of open accounts receivable issues with Golden State Medical | 0.30 | $130.50 |
| JJR | 9/26/2025 | AKRN06 | Analysis of Drogeriu recalled product details for R Coy | 0.50 | $217.50 |
| JJR | 9/26/2025 | AKRN06 | Call with R Coy regarding PL Development open accounts receivable | 0.30 | $130.50 |
| JJR | 9/29/2025 | AKRN06 | Revision and update of accounts receivable reconciliation | 0.70 | $304.50 |
| MRT | 9/29/2025 | AKRN06 | Review of open accounts receivable issues and status reconciliation | 0.40 | $258.00 |
| MRT | 9/29/2025 | AKRN06 | Evaluate information for low value accounts receivable collections | 0.50 | $322.50 |
| VJS | 9/29/2025 | AKRN06 | Discuss with J. Reynolds analysis of Real Value Products settlement offer and support | 0.10 | $32.50 |
| JJR | 9/29/2025 | AKRN06 | Meet with V Stott regarding Real Value response details | 0.10 | $43.50 |
| AOR | 9/30/2025 | AKRN06 | Compilation of Missing Address's Names for JNR Pursuit | 1.10 | $297.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 9/30/2025 | AKRN06 | Compile invoice support for Real Value Products drug recall response | 1.10 | $357.50 |
| Total: Akorn - Asset Recovery | | | | 781.20 | $363,086.50 |
| **Grand Total** | | | | 781.20 | $363,086.50 |

EXHIBIT "A-6"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

## Claim Issues

Services rendered in this category include the review and analysis of over 1,400 proofs of claims asserted by various creditors in these cases, the information contained in the books and records of the Debtors, including the Bankruptcy Schedules, as well the preparation of interim distributions to creditors.  Applicant assisted the Trustee and Counsel in the preparation of numerous administrative, priority and general unsecured interim distribution motions [D.I. 836, D.I. 920, D.I. 954, D.I. 999, D.I. 1023 and D.I. 1491] resulting in aggregate distributions of approximately $12 million to holders of allowed claims, including an approx. 20% recovery for general unsecured creditors.  Further, the Trustee will be commencing numerous omnibus claim objections in the near term to address disputed claims.

Applicant also assisted in evaluating claims and damages asserted against the Debtors' estates in a class action adversary proceeding commenced in the Bankruptcy Court, pending at AP No. 23-50117 (the "WARN Action"), under the Worker Adjustment and Retraining Notification, or "WARN," Act, 29 U.S.C. § 2101 et seq. ("Federal WARN Act") and the New York Worker Adjustment and Retraining Notification Act ("NY WARN Act") New York Labor Law ("NYLL") § 860 et seq. (collectively, the "WARN Acts").  After the exchange of informal discovery and substantial negotiations, the Trustee reached a settlement to resolve the pending adversary and similar claims asserted by 958 former employees related to the Warn Acts.  An Order (I) Preliminarily Approving the Settlement, (II) Certifying a Class of WARN Act Claimants for Settlement Purposes Only, (III) Appointing Class Counsel and Class Representatives, (IV) Approving the Form and Manner of Notice to Class Members of the Class Certification and Settlement, (V) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement, and (VI) Granting Related Relief was entered on November 19, 2024 [D.I. 993].  To date, the Trustee has paid approximately $9 million in connection with the settlement for the benefit of certain of the Debtors' former employees.

Hours: 240.10        Dollars:        $121,172.00

**Time List**

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| Client: Akorn - Claims | | | | | |
| WAH | 4/1/2025 | AKRN08 | Review Galenicum Health filed claim and e-mail J. Carroll regarding status | 0.30 | $184.50 |
| AFA | 4/4/2025 | AKRN08 | Review warn act settlements regarding: payroll expenses and employee details | 2.00 | $570.00 |
| AFA | 4/4/2025 | AKRN08 | Analysis of employee calculations and support for WARN distribution calculations | 2.20 | $627.00 |
| JJR | 4/7/2025 | AKRN08 | Revision and update of employee claim details for distributions | 0.90 | $391.50 |
| AFA | 4/11/2025 | AKRN08 | Review and analyze WARN Act claim disbursements for 2024 | 1.60 | $456.00 |
| VLC | 4/17/2025 | AKRN08 | Review and verify payroll tax details and support | 1.60 | $600.00 |
| JLT | 4/18/2025 | AKRN08 | Review of additional claims filed and update claims register | 1.90 | $513.00 |
| JJR | 4/21/2025 | AKRN08 | Meet with J. Tomlin regarding claims analysis and interim distribution | 0.40 | $174.00 |
| JJR | 4/21/2025 | AKRN08 | Review of updated claims analysis for interim distribution | 1.50 | $652.50 |
| JLT | 4/21/2025 | AKRN08 | Update of employee claim analysis and support | 2.20 | $594.00 |
| JLT | 4/21/2025 | AKRN08 | Prepare listing of outstanding claims for review | 1.00 | $270.00 |
| JLT | 4/21/2025 | AKRN08 | Meet with J. Reynolds regarding support for interim distribution | 0.40 | $108.00 |
| WAH | 4/24/2025 | AKRN08 | Review and response to e-mail from J. Carroll regarding status of Walgreens claim | 0.20 | $123.00 |
| JJR | 4/25/2025 | AKRN08 | Update of claims analysis regarding allowed employee claims and calculations of remaining priority claims | 1.60 | $696.00 |
| WAH | 4/25/2025 | AKRN08 | Review and response to e-mail from Trustee regarding Jet Air claim | 0.20 | $123.00 |
| WAH | 4/25/2025 | AKRN08 | Review and response to e-mail from J. Carroll regarding Walgreens claim | 0.20 | $123.00 |
| JJR | 5/2/2025 | AKRN08 | Preliminary review of remaining claims for interim distribution | 1.30 | $565.50 |
| JJR | 5/12/2025 | AKRN08 | Revision and update of claims analysis and details | 1.10 | $478.50 |
| JLT | 5/12/2025 | AKRN08 | Ensure all amended and withdrawn claims are organized correctly for AHC | 1.10 | $297.00 |
| JLT | 5/12/2025 | AKRN08 | Ensure all amended and withdrawn claims are organized correctly for AIC | 0.20 | $54.00 |
| JLT | 5/12/2025 | AKRN08 | Ensure all amended and withdrawn claims are organized correctly for AOC | 1.00 | $270.00 |
| JJR | 5/13/2025 | AKRN08 | Meet with J. Tomlin regarding claims analysis | 0.20 | $87.00 |
| JJR | 5/13/2025 | AKRN08 | Revision of employee claims analysis regarding remaining priority claims for interim distribution | 0.50 | $217.50 |
| JLT | 5/13/2025 | AKRN08 | Prepare listing of unpaid employee claims | 2.10 | $567.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 5/13/2025 | AKRN08 | Review of employee details and wage information for remaining employee claims | 1.70 | $459.00 |
| JLT | 5/13/2025 | AKRN08 | Meet with J. Reynolds regarding claims updates | 0.20 | $54.00 |
| JJR | 5/16/2025 | AKRN08 | Review and analysis of remaining claims schedule | 1.20 | $522.00 |
| WAH | 5/19/2025 | AKRN08 | Review status of next interim creditor distribution | 0.60 | $369.00 |
| JJR | 5/20/2025 | AKRN08 | Revision of claims analysis regarding remaining employee claims | 0.90 | $391.50 |
| JJR | 5/21/2025 | AKRN08 | Call with W. Homony regarding claims analysis | 0.20 | $87.00 |
| JJR | 5/21/2025 | AKRN08 | Meet with Trustee regarding claims analysis | 0.20 | $87.00 |
| JJR | 5/21/2025 | AKRN08 | Preliminary review of remaining GUC claims | 1.80 | $783.00 |
| JLT | 5/21/2025 | AKRN08 | Update master claims analysis regarding duplicative, withdrawn and disallowed claims | 3.50 | $945.00 |
| WAH | 5/21/2025 | AKRN08 | Call with J. Reynolds regarding claims details and support | 0.20 | $123.00 |
| JJR | 5/22/2025 | AKRN08 | Review and analysis of claims analysis regarding identification of previously paid claims and objections | 1.20 | $522.00 |
| WAH | 5/22/2025 | AKRN08 | Review and evaluate unsecured claims for potential objection and interim didstribution | 4.20 | $2,583.00 |
| WAH | 5/22/2025 | AKRN08 | Review and response to e-mail from J. Carroll regarding status and support for Walgreens Proof of Claim | 0.20 | $123.00 |
| JJR | 5/27/2025 | AKRN08 | Update of claims analysis regarding previously paid claims | 0.90 | $391.50 |
| WAH | 5/27/2025 | AKRN08 | Ongoing review of unsecured claims for potential objection and interim distribution | 5.10 | $3,136.50 |
| JLT | 5/28/2025 | AKRN08 | Review of Debtor bankruptcy schedules and update claims analysis for Scheduled amounts | 2.90 | $783.00 |
| WAH | 5/28/2025 | AKRN08 | Ongoing evaluation of general unsecured claims for potential objection and distribution | 4.80 | $2,952.00 |
| JLT | 5/29/2025 | AKRN08 | Verify and review interim distributions regarding previously paid claims | 2.20 | $594.00 |
| JJR | 5/30/2025 | AKRN08 | Update of claims analysis regarding allowed priority claims | 0.80 | $348.00 |
| WAH | 5/30/2025 | AKRN08 | Ongoing review and challenge of asserted general unsecured claims for potential objection and interim distribution | 6.50 | $3,997.50 |
| JJR | 6/3/2025 | AKRN08 | Update of employee claims analysis regarding remaining employee claims | 1.50 | $652.50 |
| JLT | 6/5/2025 | AKRN08 | Review of outstanding claims and verify open preference targets | 1.50 | $405.00 |
| WAH | 6/5/2025 | AKRN08 | Review and evaluate filed unsecured claims for potential objection and distribution | 3.50 | $2,152.50 |
| JJR | 6/6/2025 | AKRN08 | Update of claims analysis regarding duplicative and withdrawn claims | 1.60 | $696.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/9/2025 | AKRN08 | Call with W. Homony regarding claims analysis | 0.20 | $87.00 |
| WAH | 6/9/2025 | AKRN08 | Review remaining asserted priority claims for potential objection | 4.80 | $2,952.00 |
| WAH | 6/9/2025 | AKRN08 | Call with J. Reynolds regarding support for outstanding claims | 0.20 | $123.00 |
| JJR | 6/10/2025 | AKRN08 | Call with W. Homony regarding duplicative claims | 0.30 | $130.50 |
| JJR | 6/10/2025 | AKRN08 | Review and analysis of duplicative claims | 1.50 | $652.50 |
| WAH | 6/10/2025 | AKRN08 | Ongoing review and evaluation of claims in connection with interim distribution and objections | 5.60 | $3,444.00 |
| VJS | 6/10/2025 | AKRN08 | Verification of current duplicative claims | 0.80 | $260.00 |
| VJS | 6/10/2025 | AKRN08 | Review and confirmation of Debtor duplicative claims | 3.30 | $1,072.50 |
| WAH | 6/10/2025 | AKRN08 | Call with J. Reynolds regarding claims objections | 0.30 | $184.50 |
| JJR | 6/11/2025 | AKRN08 | Revision and update of claims analysis regarding identification of duplicative claims | 0.90 | $391.50 |
| JLT | 6/11/2025 | AKRN08 | Review and analysis of remaining claims for preparation of duplicative claims objections | 2.90 | $783.00 |
| WAH | 6/11/2025 | AKRN08 | Ongoing review priority and unsecured claims for potential objection and interim distribution | 4.10 | $2,521.50 |
| JJR | 6/12/2025 | AKRN08 | Review of allowed priority claims for 4th interim distribution | 0.60 | $261.00 |
| JJR | 6/12/2025 | AKRN08 | Analysis of allowed administrative claims and prepare interim distribution schedule for 2nd distribution | 0.70 | $304.50 |
| JJR | 6/12/2025 | AKRN08 | Call with W. Homony regarding interim distributions and objections | 0.30 | $130.50 |
| JJR | 6/12/2025 | AKRN08 | Search of Debtor records regarding Sales Tax returns for claims | 0.60 | $261.00 |
| JLT | 6/12/2025 | AKRN08 | Prepare Second Interim GUC Distribution exhibit | 2.40 | $648.00 |
| WAH | 6/12/2025 | AKRN08 | Ongoing review of filed claims to evaluate for potential objection and interim distribution | 6.80 | $4,182.00 |
| WAH | 6/12/2025 | AKRN08 | Review Warn Act class schedule of allowed claims to calculate interim unsecured portion | 1.30 | $799.50 |
| WAH | 6/12/2025 | AKRN08 | Call with J. Reynolds Regarding claims distribution analysis | 0.30 | $184.50 |
| JJR | 6/13/2025 | AKRN08 | Analysis of claim details regarding allowed GUC claims | 0.80 | $348.00 |
| JLT | 6/13/2025 | AKRN08 | Discuss late filed claims with J. Reynolds | 0.20 | $54.00 |
| JLT | 6/13/2025 | AKRN08 | Compilation of late filed claims for AOC for Counsel | 1.30 | $351.00 |
| JLT | 6/13/2025 | AKRN08 | Compilation of late filed claims for AIC for Counsel | 1.70 | $459.00 |
| JLT | 6/13/2025 | AKRN08 | Compilation of late filed claims for AHC for Counsel | 1.10 | $297.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 6/13/2025 | AKRN08 | Ongoing review of unsecured claims for potential objection and interim distribution | 1.70 | $1,045.50 |
| JJR | 6/13/2025 | AKRN08 | Meet with J. Tomlin regarding late claims and other objections | 0.20 | $87.00 |
| JJR | 6/16/2025 | AKRN08 | Review and analyze interim distribution exhibits | 1.90 | $826.50 |
| JJR | 6/17/2025 | AKRN08 | Analysis and review of duplicative claims and allowed GUC claims for distribution | 2.30 | $1,000.50 |
| JJR | 6/17/2025 | AKRN08 | Review of late filed claim exhibit | 1.30 | $565.50 |
| JLT | 6/17/2025 | AKRN08 | Update claims analysis regarding previously paid claim amounts | 1.20 | $324.00 |
| WAH | 6/17/2025 | AKRN08 | Review and reply to J. Reynolds email regarding treatment of claims on second interim GUC distribution exhibit | 0.20 | $123.00 |
| JJR | 6/19/2025 | AKRN08 | Update and revisions to claims objections | 1.60 | $696.00 |
| JJR | 6/20/2025 | AKRN08 | Review and finalize claims objections and interim distribution exhibits for Counsel | 2.80 | $1,218.00 |
| JJR | 6/20/2025 | AKRN08 | Call with W. Homony regarding claims objections | 0.20 | $87.00 |
| JJR | 6/20/2025 | AKRN08 | Compilation of claims for Counsel and confirmation of late filed claims | 1.60 | $696.00 |
| WAH | 6/20/2025 | AKRN08 | Call with J. Reynolds email regarding treatment of certain claims in distribution exhibit | 0.20 | $123.00 |
| JJR | 6/23/2025 | AKRN08 | Update and revision to claims analysis regarding interim distribution and objection details | 2.10 | $913.50 |
| WAH | 6/23/2025 | AKRN08 | Ongoing review and analysis of unsecured claims for potential objection and distribution | 5.50 | $3,382.50 |
| JJR | 6/24/2025 | AKRN08 | Update and review of interim distribution exhibits for Counsel | 2.20 | $957.00 |
| WAH | 6/24/2025 | AKRN08 | Finalize proposed exhibit to second interim GUC distribution motion and email counsel regarding same | 2.00 | $1,230.00 |
| JJR | 6/25/2025 | AKRN08 | Call with W. Homony regarding claims objections | 0.20 | $87.00 |
| JJR | 6/25/2025 | AKRN08 | Review and verification of details and support for claims objections | 2.20 | $957.00 |
| WAH | 6/25/2025 | AKRN08 | Call with J. Reynolds regarding claims analysis and objection exhibits | 0.20 | $123.00 |
| JJR | 6/26/2025 | AKRN08 | Update and revision to late filed claims objections and gather copies for Counsel | 1.20 | $522.00 |
| WAH | 6/26/2025 | AKRN08 | Attend to status of claim objections/exhibits | 0.90 | $553.50 |
| JJR | 6/27/2025 | AKRN08 | Update and revision of employee claim analysis | 1.10 | $478.50 |
| JJR | 6/30/2025 | AKRN08 | Analysis and review of remaining employee claims | 1.40 | $609.00 |
| WAH | 7/1/2025 | AKRN08 | Review and reply to J. Carroll email regarding status of distribution inquiry | 0.10 | $61.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/2/2025 | AKRN08 | Revision of employee claim analysis | 1.40 | $609.00 |
| MRT | 7/22/2025 | AKRN08 | Review of CRG 502h claim issue | 0.10 | $64.50 |
| WAH | 7/22/2025 | AKRN08 | Review and reply to Trustee email regarding EL Pruitt secured claims and other similarly situated mechanic's lien holders | 0.70 | $430.50 |
| WAH | 7/22/2025 | AKRN08 | Attend to revisions to second interim GUC distribution exhibit | 0.20 | $123.00 |
| WAH | 7/27/2025 | AKRN08 | Email J. Carroll regarding criteria for second interim GUC distribution | 0.30 | $184.50 |
| WAH | 7/31/2025 | AKRN08 | Review and reply to L. Cromley email regarding treatment of claim #52 | 0.10 | $61.50 |
| WAH | 7/31/2025 | AKRN08 | Teleconference with J. Carroll regarding tracking of claim treatment related to preference and receivable matters | 0.40 | $246.00 |
| WAH | 8/1/2025 | AKRN08 | Attend to potential revisions to Exhibit A to Trustee second interim distribution to GUCS | 0.80 | $492.00 |
| WAH | 8/1/2025 | AKRN08 | Review and response to e-mail from J. Carroll regarding status of WARN Act 502(d) parties | 0.10 | $61.50 |
| WAH | 8/8/2025 | AKRN08 | Review responses to Trustee's second interim distribution motion to evaluate potential resolutions | 1.80 | $1,107.00 |
| WAH | 8/8/2025 | AKRN08 | Review Leadient objection to Trustee interim distribution motion | 0.20 | $123.00 |
| WAH | 8/11/2025 | AKRN08 | Telephone conference with J. Carroll regarding responses to Trustee's motion to make second GUC distribution | 0.30 | $184.50 |
| WAH | 8/11/2025 | AKRN08 | Review status of claims analysis to estimate remaining claims and recoveries in response to Leadient objection | 2.20 | $1,353.00 |
| WAH | 8/12/2025 | AKRN08 | Finalize financial status and claims estimate in response to Leadient's objection to interim creditor distribution motion and e-mail counsel regarding same | 1.40 | $861.00 |
| WAH | 8/12/2025 | AKRN08 | Attend to potential resolution and amendments to pending interim creditor distribution motion exhibit | 2.90 | $1,783.50 |
| WAH | 8/13/2025 | AKRN08 | Telephone conference with J. Carroll regarding interim distribution motion pending and various responses to same | 0.80 | $492.00 |
| JJR | 8/14/2025 | AKRN08 | Analyze employee claim inquires and details from Counsel | 1.00 | $435.00 |
| WAH | 8/14/2025 | AKRN08 | Review and response to e-mail from S Frazier regarding inquiry and treatment of D Taveras claim | 0.30 | $184.50 |
| WAH | 8/14/2025 | AKRN08 | Telephone conference with Trustee regarding Akorn distribution motion and hearing | 0.40 | $246.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/15/2025 | AKRN08 | Telephone conference with Trustee and J. Carroll regarding claim objection and future creditor distribution issues | 0.70 | $430.50 |
| JJR | 8/19/2025 | AKRN08 | Review and analysis of claims analysis regarding update of interim distributions and remaining wage claims | 1.00 | $435.00 |
| WAH | 8/19/2025 | AKRN08 | Ongoing review of remaining filed claims for potential objection and distribution | 4.50 | $2,767.50 |
| WAH | 8/20/2025 | AKRN08 | Review of filed unresolved claims for potential objection and inclusion in interim creditor distributions | 5.50 | $3,382.50 |
| WAH | 8/21/2025 | AKRN08 | Continuing review of claims for potential objection and distribution purposes | 6.20 | $3,813.00 |
| WAH | 8/22/2025 | AKRN08 | Continuing review of claims under $10k for potential objection and distribution purposes | 4.80 | $2,952.00 |
| WAH | 9/4/2025 | AKRN08 | Review and response to e-mail from L. Cromley regarding residual funds in Pruitt set aside funds account | 0.10 | $61.50 |
| WAH | 9/16/2025 | AKRN08 | Telephone conference with J. Carroll regarding potential resolution to Argo claim issues | 0.20 | $123.00 |
| WAH | 9/16/2025 | AKRN08 | Ongoing review of filed claims <$10k for distribution and potential objection | 2.90 | $1,783.50 |
| WAH | 9/17/2025 | AKRN08 | Ongoing review of Proof of Claim <$10k for distribution and potential objection | 2.50 | $1,537.50 |
| WAH | 9/18/2025 | AKRN08 | Ongoing review of remaining unresolved claim for potential objection and inclusion in interim distribution motion | 5.70 | $3,505.50 |
| WAH | 9/22/2025 | AKRN08 | Continuing review of claims under $10k for distribution and potential objection | 5.30 | $3,259.50 |
| JJR | 9/23/2025 | AKRN08 | Update of late filed claims exhibit and review of 3rd GUC claim distribution | 1.90 | $826.50 |
| JJR | 9/23/2025 | AKRN08 | Revision and update of claims register regarding employee claim status | 0.80 | $348.00 |
| AFA | 9/23/2025 | AKRN08 | Compose and review 3rd interim GUC claims exhibit | 1.30 | $370.50 |
| AFA | 9/23/2025 | AKRN08 | Revise and review GUC claims exhibits | 1.00 | $285.00 |
| AFA | 9/23/2025 | AKRN08 | Revise and review claims exhibit analysis and detail | 1.10 | $313.50 |
| WAH | 9/23/2025 | AKRN08 | Review claims and draft first and second omnibus claim objections | 6.20 | $3,813.00 |
| WAH | 9/23/2025 | AKRN08 | Review preference settlements to determine scope of releases and impact on claim allowance and distributions | 2.50 | $1,537.50 |
| JJR | 9/24/2025 | AKRN08 | Call with W. Homony regarding interim distribution | 0.30 | $130.50 |
| JJR | 9/24/2025 | AKRN08 | Review of GUC distribution regarding open accounts receivable and avoidance actions | 1.40 | $609.00 |
| JJR | 9/24/2025 | AKRN08 | Analysis of preference settlements for interim claim distributions | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 9/24/2025 | AKRN08 | Ongoing review of claims for interim  distribution and finalize exhibit for 3rd interim distribution to holders of allowed GUC | 1.70 | $1,045.50 |
| WAH | 9/24/2025 | AKRN08 | Drafting omnibus claim objection exhibits for substantive and non-substantive basis | 6.70 | $4,120.50 |
| WAH | 9/24/2025 | AKRN08 | Call with J. Reynolds regarding claim distribution status | 0.30 | $184.50 |
| WAH | 9/25/2025 | AKRN08 | E-mails with E Steele regarding Perceptive Informatics claim allowance | 0.10 | $61.50 |
| WAH | 9/25/2025 | AKRN08 | Review and response to e-mail from E Steel regarding status of Perceptive Informatics claim | 0.20 | $123.00 |
| WAH | 9/25/2025 | AKRN08 | Ongoing revisions and finalization of omnibus claim objection exhibits (substantive and non-substantive) | 4.30 | $2,644.50 |
| JJR | 9/26/2025 | AKRN08 | Review and compilation of claims for Counsel for 1st omnibus objections | 1.00 | $435.00 |
| JJR | 9/29/2025 | AKRN08 | Compilation of claims for Counsel | 1.00 | $435.00 |
| JJR | 9/29/2025 | AKRN08 | Challenge and review claims objections | 1.50 | $652.50 |
| JJR | 9/29/2025 | AKRN08 | Revision and update of claims analysis | 1.10 | $478.50 |

Total: Akorn - Claims

|  |  |  |  | 240.10 | $121,172.00 |

**Grand Total**

|  |  |  |  | 240.10 | $121,172.00 |

EXHIBIT "A-7"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM APRIL 1, 2025 THROUGH SEPTEMBER 30, 2025

**Fee Application**

This category represents services rendered during the Application period in connection with the Applicant's fourth interim fee application.

Hours: 22.50                 Dollars:        $12,580.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Fee App | | | | | |
| MRT | 4/3/2025 | AKRN22 | Preliminary edits for interim fee application | 0.80 | $516.00 |
| JJR | 5/27/2025 | AKRN22 | Preliminary preparation of interim fee application | 2.50 | $1,087.50 |
| JJR | 5/27/2025 | AKRN22 | Review and update of interim fee application | 1.50 | $652.50 |
| MRT | 5/27/2025 | AKRN22 | Preliminary review and edit of fee application | 1.10 | $709.50 |
| MRT | 5/28/2025 | AKRN22 | Review and edit fee application | 1.30 | $838.50 |
| MRT | 5/28/2025 | AKRN22 | Review revisions and edit fee application | 0.80 | $516.00 |
| JJR | 5/29/2025 | AKRN22 | Challenge interim fee application regarding updated time codes | 2.40 | $1,044.00 |
| JJR | 5/29/2025 | AKRN22 | Final review of interim fee application | 0.90 | $391.50 |
| MRT | 5/29/2025 | AKRN22 | Review and edit  fee application | 2.30 | $1,483.50 |
| MRT | 5/29/2025 | AKRN22 | Review and edit expense exhibit to fee application | 0.50 | $322.50 |
| MRT | 5/29/2025 | AKRN22 | Telephone conference with W. Homony regarding fee application issues | 0.80 | $516.00 |
| MRT | 5/29/2025 | AKRN22 | Telephone conference with J. Reynolds regarding fee application changes | 0.20 | $129.00 |
| MRT | 5/29/2025 | AKRN22 | Final review and edits for fee application | 1.30 | $838.50 |
| WAH | 5/29/2025 | AKRN22 | Telephone conference with M. Tomlin regarding interim fee application | 0.80 | $492.00 |
| WAH | 5/29/2025 | AKRN22 | Review time codes for proper task classification | 1.80 | $1,107.00 |
| WAH | 5/29/2025 | AKRN22 | Review and revise draft 4th interim fee application | 1.40 | $861.00 |
| JJR | 5/29/2025 | AKRN22 | Telephone conference with M. Tomlin regarding fee application updates / revisions | 0.20 | $87.00 |
| JJR | 5/30/2025 | AKRN22 | Revision of interim fee application | 1.00 | $435.00 |
| WAH | 5/30/2025 | AKRN22 | Review and finalize 4th interim fee application | 0.90 | $553.50 |

Total: Akorn - Fee App

|  |  |  |  | 22.50 | $12,580.50 |

## Grand Total

|  |  |  |  | 22.50 | $12,580.50 |