# EXHIBIT "1"

# REVISED PROPOSED ORDER TOGETHER
# WITH REVISED EXHIBIT "A"

LEGAL\116051394\1 6010823/00574256

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>AKORN HOLDING COMPANY LLC, *et al.*[1]<br><br>Debtors. | Chapter 7<br><br>Case No.  23-10253 (KBO)<br><br>(Jointly Administered)<br><br>Related Doc. No. ___ |

**ORDER GRANTING MOTION OF GEORGE L. MILLER, CHAPTER 7 TRUSTEE**
**FOR AN ORDER AUTHORIZING TRUSTEE'S FOURTH DISTRIBUTION TO**
**HOLDERS OF GENERAL UNSECURED CLAIMS**

This matter coming before the Court on the *Motion of George L. Miller, Chapter 7 Trustee for an Order Authorizing Trustee's Fourth Distribution to Holders of General Unsecured Claims* (the "Motion");[2] adequate and sufficient notice of the Motion to the Notice Parties having been provided by the Trustee; all interested parties having been afforded an opportunity to be heard with respect to the Motion and all relief related thereto; the Court having reviewed and considered the Motion and all relief related thereto; it appearing that the Court has jurisdiction over this matter, and it further appearing that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation, and good and sufficient cause appearing,

**IT IS HEREBY ORDERED:**

1.      The Motion is granted as provided herein.

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, and cases numbers are Akorn Holding Company LLC (9190), Case No. 23-10253 (KBO); Akorn Intermediate Company LLC (6123), Case No. 23-10254 (KBO); and Akorn Operating Company LLC (6184), Case No. 23-10255.  The Debtors' headquarters is located at 5605 CenterPoint Court, Gurnee, IL 60031.

[2] Capitalized terms not otherwise defined in this Order shall have the meanings given in the Motion.

2. Pursuant to sections 704(a)(1) and 105(a) of the Bankruptcy Code, the Trustee is authorized but not directed to pay the Current Interim Proposed Distribution Amounts to the holders of the Allowed General Unsecured Claims as set forth on Exhibit A to this Order.

3. If any of the Allowed General Unsecured Claims were filed against the Estates of Akorn Holding Company LLC or Akorn Intermediate Company LLC, such claims are reclassified to correctly be filed solely against the Estate of Akorn Operating Company LLC, and the Trustee is authorized to make payment of the applicable Proposed Distribution Amounts from the Estate of Akorn Operating Company LLC.

4. The Trustee's rights to object on any applicable grounds to any other claims that the parties listed on Exhibit A may assert against the Estates, and/or to any additional claim amounts that those parties may assert beyond the claim amounts listed in the column titled "Allowed General Unsecured Claim Amount," are expressly reserved.

5. The Court retains jurisdiction to interpret and enforce the Order.

LEGAL\115644975\2 6010823/00574256

# EXHIBIT "A"

## PROPOSED FOURTH INTERIM DISTRIBUTION TO
## HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 6.1 | AOC | Abbott Laboratories, Inc. c/o Kohner, Mann & Kailas, S.C. 4650 N Port Washington Road Milwaukee, WI 53212 | 528,614.01 | $ - | 0.00% | $ 365,800.89 | 69.20% | $ 365,800.89 | 69.20% |
| 406.1 | AOC | Abraham, Lisha et al on behalf of themselves and al PO BOX 3103 Mobile, AL 36652-3103 | 8,378,176.36 | $ 1,608,609.86 | 19.20% | $ 4,189,088.18 | 50.00% | $ 5,797,698.04 | 69.20% |
| 36.1 | AOC | Air & Power Transmission, Inc. 81 Gazza Boulevard Suite 1 Farmingdale, NY 11735 | 4,987.23 | $ 957.55 | 19.20% | $ 2,493.62 | 50.00% | $ 3,451.17 | 69.20% |
| 43.1 | AOC | Airgas USA, LLC 6055 Rockside Woods Blvd Independence, OH 44131-6055 | 5,623.02 | $ 1,079.62 | 19.20% | $ 2,811.51 | 50.00% | $ 3,891.13 | 69.20% |
| 17.1 | AOC | Altorfer, Inc. PO Box 1347 Cedar Rapids, IA 52406-1347 | 5,746.27 | $ 1,103.28 | 19.20% | $ 2,873.14 | 50.00% | $ 3,976.42 | 69.20% |
| 215.1 | AHC | AMCON LABORATORIES INC C/O NOMAX INC9735 GREEN PARK INDUSTRIAL SAINT LOUIS, MO 63123 | 57,708.34 | $ - | 0.00% | $ 39,934.17 | 69.20% | $ 39,934.17 | 69.20% |
| 26.1 | AOC | AMEC Electric 125 Liberty Street Metuchen, NJ 08840 | 16,599.38 | $ 3,187.08 | 19.20% | $ 8,299.69 | 50.00% | $ 11,486.77 | 69.20% |
| 17.1 | AHC | AMEREN ILLINOIS 2105 E St Rt 104 Pawnee, IL 62558 | 38,354.40 | $ - | 0.00% | $ 26,541.24 | 69.20% | $ 26,541.24 | 69.20% |
| 96.1 | AOC | AMEX TRS Co., Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 20.00 | $ - | 0.00% | $ 13.84 | 69.20% | $ 13.84 | 69.20% |
| 130.1 | AOC | AMEX TRS Co., Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 1,715.32 | $ - | 0.00% | $ 1,187.00 | 69.20% | $ 1,187.00 | 69.20% |
| 146.1 | AOC | AMEX TRS Co., Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 1,415.37 | $ - | 0.00% | $ 979.44 | 69.20% | $ 979.44 | 69.20% |
| 378.1 | AOC | Animal Health International, Inc. 1031 Mendota Heights Rd St. Paul, MN 55120−1031 | 13,855.62 | $ - | 0.00% | $ 9,588.09 | 69.20% | $ 9,588.09 | 69.20% |
| 222.1 | AIC | Apexus, LLC Attn: Mike Benedict 290 E John Carpenter Freeway Irving, TX 75062 | 62,370.29 | $ - | 0.00% | $ 43,160.24 | 69.20% | $ 43,160.24 | 69.20% |
| 124.1 | AOC | Aptargroup, Inc. 250 North Route 303 Congers NY 10920 | 1,554,480.00 | $ 298,460.16 | 19.20% | $ 777,240.00 | 50.00% | $ 1,075,700.16 | 69.20% |
| 330.1 | AHC | Argo Partners (transferred from EUROAPI US Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 580,000.00 | $ 111,360.00 | 19.20% | $ 290,000.00 | 50.00% | $ 401,360.00 | 69.20% |
| 39.1 | AHC | Argo Partners (transferred from Fox Glass Company East) 12 West 37th Street, 9th Floor New York, NY 10018 | 4,171.20 | $ - | 0.00% | $ 2,886.47 | 69.20% | $ 2,886.47 | 69.20% |
| 10.1 | AHC | Argo Partners (transferred from HEMLOCK ASSOCIATES INC) 12 West 37th Street, 9th Floor New York, NY 10018 | 9,233.13 | $ - | 0.00% | $ 6,389.33 | 69.20% | $ 6,389.33 | 69.20% |
| 9.1 | AHC | Argo Partners (transferred from Illini Supply, Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 19,070.53 | $ 3,661.54 | 19.20% | $ 9,535.27 | 50.00% | $ 13,196.81 | 69.20% |
| 12.1 | AHC | Argo Partners (transferred from Patheon Pharmaceuticals Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 105,418.26 | $ - | 0.00% | $ 72,949.44 | 69.20% | $ 72,949.44 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 85.1 | AOC | Argo Partners (transferred from ProPharma Group Holdings, LLC) 12 West 37th Street, Ste. 900 New York, NY 10018 | 363,120.72 | $ 69,719.18 | 19.20% | $ 181,560.36 | 50.00% | $ 251,279.54 | 69.20% |
| 15.1 | AHC | Argo Partners (transferred from Qualifyze GMBH) 12 West 37th Street, Ste. 900 New York, NY 10018 | 22,686.51 | $ 4,355.81 | 19.20% | $ 11,343.26 | 50.00% | $ 15,699.07 | 69.20% |
| 33.1 | AOC | Argo Partners (transferred from Safety Consulting Group Inc) 12 West 37th Street, 9th Floor New York, NY 10018 | 3,950.00 | $ 758.40 | 19.20% | $ 1,975.00 | 50.00% | $ 2,733.40 | 69.20% |
| 15.1 | AOC | Argo Partners (transferred from Tracelink, Inc.) 12 West 37th Street, Suite 900 New York, NY 10018 | 368,605.62 | $ 70,772.28 | 19.20% | $ 184,302.81 | 50.00% | $ 255,075.09 | 69.20% |
| 2.1 | AIC | Argo Partners (transferred from Wissen Digital, Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 181,730.00 | $ - | 0.00% | $ 125,757.16 | 69.20% | $ 125,757.16 | 69.20% |
| 340.1 | AHC | Argo Partners as Assignee of Communication Alarm 12 West 37th Street, 9th Floor New York, NY 10018 | 6,022.02 | $ - | 0.00% | $ 4,167.24 | 69.20% | $ 4,167.24 | 69.20% |
| 375.2 | AHC | Argo Partners as Assignee of FS Installation 12 West 37th Street, Ste. 900 New York, NY 10018 | 15,700.00 | $ 3,014.40 | 19.20% | $ 7,850.00 | 50.00% | $ 10,864.40 | 69.20% |
| 378.1 | AHC | Argo Partners as Assignee of IPD Analytics LLC 12 West 37th Street, 9th Floor New York, NY 10018 | 63,536.55 | $ 12,199.02 | 19.20% | $ 31,768.28 | 50.00% | $ 43,967.30 | 69.20% |
| 247.1 | AHC | Argo Partners as Assignee of JB ESKERS 12 West 37th Street, 9th Floor New York, NY 10018 | 3,125.00 | $ - | 0.00% | $ 2,162.50 | 69.20% | $ 2,162.50 | 69.20% |
| 70.1 | AOC | Arizona Health Care Cost Containment System c/o Arizona Attorney General's Office 2005 N. Central Ave. Phoenix AZ 85004 | 386,183.11 | $ 74,137.25 | 19.20% | $ 193,091.56 | 50.00% | $ 267,228.81 | 69.20% |
| 3.1 | AHC | Arkansas Department of Human Services 700 Main Street Little Rock, AR 72201 | 191,009.05 | $ 36,668.84 | 19.20% | $ 95,504.53 | 50.00% | $ 132,173.37 | 69.20% |
| 349.1 | AOC | ARNOLD & PORTER KAYE SCHOLER LLP PO Box 719451 Philadelphia, PA 19171 | 20,367.24 | $ 3,910.51 | 19.20% | $ 10,183.62 | 50.00% | $ 14,094.13 | 69.20% |
| 31.1 | AHC | ASI TECHNOLOGIES 5848 N 95th CT Milwaukee, WI 53225 | 84,341.01 | $ 16,193.47 | 19.20% | $ 42,170.51 | 50.00% | $ 58,363.98 | 69.20% |
| 55.1 | AOC | Aspect Consulting, Inc. JoEllen Zaspel, CEO 20109 Valley Forge Road King of Prussia, PA 19406 | 43,432.50 | $ 8,339.04 | 19.20% | $ 21,716.25 | 50.00% | $ 30,055.29 | 69.20% |
| 339.1 | AOC | Astro Pak Corporation Peggy Ogden 270 Baker Street East Suite 100 Cota Mesa, CA 92626 | 77,827.00 | $ - | 0.00% | $ 53,856.28 | 69.20% | $ 53,856.28 | 69.20% |
| 176.1 | AHC | Atlantic Scale Company, Inc 136 Washington Ave Nutley, NJ 07110 | 15,000.00 | $ 2,880.00 | 19.20% | $ 7,500.00 | 50.00% | $ 10,380.00 | 69.20% |
| 79.1 | AOC | BAF Refrigeration, Inc. 80 Knickerbocker Ave Suite 5 Bohemia, NY 11716 | 70,962.26 | $ 13,624.75 | 19.20% | $ 35,481.13 | 50.00% | $ 49,105.88 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
Proposed 4th Distribution to Holders of Allowed General Unsecured Claims

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12.1 | AOC | Bausch + Stroebel Machine Co., Inc. 10 Thompson Road Branford, CT 06405 | 39,348.54 | $ 7,554.92 | 19.20% | $ 19,674.27 | 50.00% | $ 27,229.19 | 69.20% |
| 95.1 | AHC | BDO USA, LLP Attn: Fred Jones 5300 Patterson S.E., Suite 100 Grand Rapids, MI 49512 | 119,741.00 | $ 22,987.20 | 19.20% | $ 59,870.50 | 50.00% | $ 82,857.70 | 69.20% |
| 96.1 | AHC | BDO USA, LLP Attn: Fred Jones 5300 Patterson S.E., Suite 100 Grand Rapids, MI 49512 | 10,300.00 | $ 1,977.60 | 19.20% | $ 5,150.00 | 50.00% | $ 7,127.60 | 69.20% |
| 18.1 | AOC | Beckman Coulter, Inc. 250 S. Kraemer Blvd. A1.SE.02 Brea, CA 92821-250 | 49,043.36 | $ 9,416.33 | 19.20% | $ 24,521.68 | 50.00% | $ 33,938.01 | 69.20% |
| 373.1 | AHC | Beckman Coulter, Inc. c/o Bernstein-Burkley, P.C. 601 Grant Street, 9th Floor Pittsburgh, PA 15219 | 4,875.46 | $ - | 0.00% | $ 3,373.82 | 69.20% | $ 3,373.82 | 69.20% |
| 13.1 | AOC | Bell Enviornmental Services, Inc. 229 New Road Parsippany, NJ 07054 | 6,532.69 | $ 1,254.28 | 19.20% | $ 3,266.35 | 50.00% | $ 4,520.63 | 69.20% |
| 94.1 | AIC | Bermudez, Jeffrey 100 Meucci Ave Coplague, NY 11726-100 | 32,850.00 | $ - | 0.00% | $ 22,732.20 | 69.20% | $ 22,732.20 | 69.20% |
| 6.1 | AHC | BINDER INC 585-1D Johnson Ave Bohemia, NY 11716 | 2,024.00 | $ - | 0.00% | $ 1,400.61 | 69.20% | $ 1,400.61 | 69.20% |
| 63.1 | AOC | BlackLine Systems, Inc. 21300 Victory Blvd., 12th Floor Woodland Hills, CA 91367 | 50,688.00 | $ 9,732.10 | 19.20% | $ 25,344.00 | 50.00% | $ 35,076.10 | 69.20% |
| 212.1 | AOC | Bodines Electric of Decatur 225 N Water Street, Suite 301 Decatur, IL 62523 | 294,814.36 | $ - | 0.00% | $ 204,011.54 | 69.20% | $ 204,011.54 | 69.20% |
| 11.1 | AIC | BRENNTAG SPECIALTIES - REMIT PO Box 780510 Philadelphia, PA 19178-0510 | 111,450.00 | $ 21,395.54 | 19.20% | $ 55,725.00 | 50.00% | $ 77,120.54 | 69.20% |
| 129.1 | AOC | Bryan Cave Leighton Paisner LLP PO Box 503089 St Louis, MO 63150-3089 | 3,552.15 | $ - | 0.00% | $ 2,458.09 | 69.20% | $ 2,458.09 | 69.20% |
| 84.1 | AOC | Caerus US 1, Inc. PO BOX 415214 Boston, MA 02241−5214 | 13,782.00 | $ - | 0.00% | $ 9,537.14 | 69.20% | $ 9,537.14 | 69.20% |
| 91.1 | AOC | California Department of Public Health CDPH Office of Legal Services 1415 L Street Suite 500 Sacramento, CA 95814 | 2,630.60 | $ - | 0.00% | $ 1,820.38 | 69.20% | $ 1,820.38 | 69.20% |
| 12.1 | AIC | CANTON OPTH ASSOC INC 2600 Tuscarawas St W Ste 200 Canton, OH 44708-4644 | 978.25 | $ - | 0.00% | $ 676.95 | 69.20% | $ 676.95 | 69.20% |
| 367.1 | AOC | Carrier Corporation PO Box 93844 Chicago, IL 60673-3844 | 1,858.36 | $ 356.81 | 19.20% | $ 929.18 | 50.00% | $ 1,285.99 | 69.20% |
| 346.1 | AOC | Carty Eye Assoicates 830 Old Lancaster Road Bryn Mawr, PA 19010 | 398.00 | $ - | 0.00% | $ 275.42 | 69.20% | $ 275.42 | 69.20% |
| 39.1 | AOC | Cassone Leasing Inc. 1900 Lakeland Ave Ronkonkoma, NY 11779-1900 | 4,416.30 | $ 847.93 | 19.20% | $ 2,208.15 | 50.00% | $ 3,056.08 | 69.20% |
| 104.1 | AOC | CCH Incorporated PO Box 4307 Carol Stream, IL 60197-4307 | 8,961.00 | $ 1,720.51 | 19.20% | $ 4,480.50 | 50.00% | $ 6,201.01 | 69.20% |
| 2.1 | AOC | CDW Direct, LLC Attn: Ronelle Erickson 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 1,758.63 | $ 337.66 | 19.20% | $ 879.32 | 50.00% | $ 1,216.98 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 351.1 | AOC | Celgene Corp., a sub. of Bristol Myers Squibb Co. c/o Tiffany E. Engsell, Esq. 3551 Lawrenceville Road Princeton, NJ 08540 | 58,338.00 | $ 11,200.90 | 19.20% | $ 29,169.00 | 50.00% | $ 40,369.90 | 69.20% |
| 81.1 | AOC | Cellco Partnership d/b/a Verizon Wireless c/o William M Vermette 22001 Loudoun Country Pkwy Ashburn, VA 20147 | 1,929.17 | $ - | 0.00% | $ 1,334.99 | 69.20% | $ 1,334.99 | 69.20% |
| 455.1 | AOC | Chin, Weldon 308 D Parkway Ct. Point Pleasant Beach, NJ 08742 | 93,117.25 | $ - | 0.00% | $ 64,437.14 | 69.20% | $ 64,437.14 | 69.20% |
| 164.1 | AOC | Chowdhury, Nadia 1080 Gannon Drive Hoffman Estates, IL 60169 | 33,534.00 | $ - | 0.00% | $ 23,205.53 | 69.20% | $ 23,205.53 | 69.20% |
| 115.1 | AOC | Cintas Corporation Ann Dean, Litigation Paralegal 6800 Cintas Blvd. Mason, OH 45040 | 59,407.86 | $ 11,406.31 | 19.20% | $ 29,703.93 | 50.00% | $ 41,110.24 | 69.20% |
| 33.1 | AHC | CIRCULAR EDGE LLC 399 Campus Drive Suite 102 Somerset, NJ 08873 | 156,160.00 | $ 29,982.72 | 19.20% | $ 78,080.00 | 50.00% | $ 108,062.72 | 69.20% |
| 184.1 | AOC | City of Decatur - Utilities Bill Finance Department PO BOX 2578 Decatur, IL 62525-2578 | 27,983.07 | $ 5,372.75 | 19.20% | $ 13,991.54 | 50.00% | $ 19,364.29 | 69.20% |
| 106.1 | AHC | Colbert Flexographic Packaging 9949 58th Place Kenosha, WI 53144−9949 | 238,165.38 | $ - | 0.00% | $ 164,810.44 | 69.20% | $ 164,810.44 | 69.20% |
| 16.1 | AHC | Commonwealth Edison Company 1919 Swift Drive Bankruptcy Department Oakbrook, IL 60523 | 16,681.29 | $ 3,202.81 | 19.20% | $ 8,340.65 | 50.00% | $ 11,543.46 | 69.20% |
| 78.1 | AOC | CompliancePath, LLC - Remit PO Box 18253 Palatine, IL 60055-8253 | 2,500.00 | $ - | 0.00% | $ 1,730.00 | 69.20% | $ 1,730.00 | 69.20% |
| 46.1 | AOC | Connor Company Attn: Tonya Rohrbaugh, Credit Mgr 2800 N.E. Adams St. Peoria, IL 61603 | 22,624.56 | $ 4,343.92 | 19.20% | $ 11,312.28 | 50.00% | $ 15,656.20 | 69.20% |
| 414.1 | AOC | CRG Financial LLC (As Assigned of Empire Freight Logistics) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 417,063.14 | $ 80,065.42 | 19.20% | $ 208,531.57 | 50.00% | $ 288,596.99 | 69.20% |
| 89.1 | AOC | CRG Financial LLC (As Assignee of Admix Advanced Mixing Technologies) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 3,307.44 | $ 635.03 | 19.20% | $ 1,653.72 | 50.00% | $ 2,288.75 | 69.20% |
| 442.1 | AOC | CRG Financial LLC (As Assignee of Cuckos Pharmac.) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07012 | 105,000.00 | $ 20,157.31 | 19.20% | $ 52,500.00 | 50.00% | $ 72,657.31 | 69.20% |
| 413.1 | AOC | CRG Financial LLC (As Assignee of Kirby Risk Corp.) 84 Herbert Ave Building B-Suite 202 Closter, NJ 07624 | 46,745.55 | $ 8,975.15 | 19.20% | $ 23,372.78 | 50.00% | $ 32,347.93 | 69.20% |
| 451.1 | AOC | CRG Financial LLC (As Assignee of Viticus Group) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07012 | 29,095.00 | $ 5,586.24 | 19.20% | $ 14,547.50 | 50.00% | $ 20,133.74 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 297.1 | AOC | CRG Financial LLC (As Assignee of Zero Defects,LLC) 84 Herbert Ave, Bldg B - Ste 202 Closter, NJ 07624 | 4,707.73 | $ 903.88 | 19.20% | $ 2,353.87 | 50.00% | $ 3,257.75 | 69.20% |
| 460.1 | AOC | CRG Financial, LLC (As Assignee of 2nd Watch, Inc.) 84 Herbert Ave Building B-Suite 202 Closter, NJ 07624 | 98,900.00 | $ 18,988.80 | 19.20% | $ 49,450.00 | 50.00% | $ 68,438.80 | 69.20% |
| 83.2 | AOC | CRG Financial, LLC (As Assignee of Biopharm Recruiting Parnters) 84 Herbert Ave Building B-Suite 202 Closter, NJ 07624 | 11,000.00 | $ 2,112.00 | 19.20% | $ 5,500.00 | 50.00% | $ 7,612.00 | 69.20% |
| FN - A | AOC | CRG Financial LLC (Transferred from ABS Pump Repair) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 6,500.00 | $ 1,248.00 | 19.20% | $ 3,250.00 | 50.00% | $ 4,498.00 | 69.20% |
| FN - B | AOC | CRG Financial LLC (Transferred from Power Supply of Illinois) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 4,000.00 | $ 768.00 | 19.20% | $ 2,000.00 | 50.00% | $ 2,768.00 | 69.20% |
| FN - C | AOC | CRG Financial LLC (Transferred from West Pharmaceutical Services Inc.) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 165,000.00 | $ 31,680.00 | 19.20% | $ 82,500.00 | 50.00% | $ 114,180.00 | 69.20% |
| 14.1 | AOC | Croda Inc. - Remit 777 Scudders Mill Rd. Bldg 2 - Suite 200 Plainsboro, NJ 08536 | 9,264.90 | $ 1,778.86 | 19.20% | $ 4,632.45 | 50.00% | $ 6,411.31 | 69.20% |
| 277.1 | AHC | Crown Equipment Corporation Sebaly Shillito + Dyer LPA c/o Robert Hanseman 40 N. Main St., Ste. 1900 Dayton, OH 45423 | 15,087.44 | $ 2,896.79 | 19.20% | $ 7,543.72 | 50.00% | $ 10,440.51 | 69.20% |
| 405.1 | AHC | CV II Gurnee LLC 1808 Swift Drive Oakbrook, IL 60523 | 1,661,851.44 | $ - | 0.00% | $ 1,150,001.20 | 69.20% | $ 1,150,001.20 | 69.20% |
| 159.1 | AOC | Das, Apu 131 Plainfield Avenue Floral Park, NY 11001 | 4,134.10 | $ - | 0.00% | $ 2,860.80 | 69.20% | $ 2,860.80 | 69.20% |
| 178.1 | AHC | DEAN PHARMA CONSULTING LLC 6906 Myric Ct Wilmington, NC 28411-6906 | 36,025.00 | $ 6,916.80 | 19.20% | $ 18,012.50 | 50.00% | $ 24,929.30 | 69.20% |
| 452.1 | AOC | Defense Health Agency 16401 E. Centretech Parkway Aurora CO 80011 | 178,368.97 | $ 34,242.27 | 19.20% | $ 89,184.49 | 50.00% | $ 123,426.76 | 69.20% |
| 76.1 | AOC | Department of Health Care Services PO BOX 997413 M.S. 0010 Sacramento, CA 95889 | 2,135,857.81 | $ 410,084.70 | 19.20% | $ 1,067,928.91 | 50.00% | $ 1,478,013.61 | 69.20% |
| 26.1 | AHC | DOLAN PLUMBING 696 Franklin Blvd Somerset, NJ 08873 | 8,776.31 | $ - | 0.00% | $ 6,073.21 | 69.20% | $ 6,073.21 | 69.20% |
| 176.1 | AOC | Dorado-Boladeres, Erislandy 1103 Jockey Hollow Trail Somerset, NJ 08873 | 112,500.00 | $ - | 0.00% | $ 77,850.00 | 69.20% | $ 77,850.00 | 69.20% |
| 347.1 | AOC | Douglas Pharmaceuticals America Ltd. 2 Te Pai Place Henderson, Auckland 0610, New Zealand | 2,000,000.00 | $ 384,000.00 | 19.20% | $ 1,000,000.00 | 50.00% | $ 1,384,000.00 | 69.20% |
| 136.1 | AOC | Dunker Electric Supply, Inc. 1744 N 22nd st Decatur, IL 62526 | 10,533.59 | $ 2,022.45 | 19.20% | $ 5,266.80 | 50.00% | $ 7,289.25 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 56.1 | AHC | Dyer, Awayne<br>434 Prescott Rd<br>Union, NJ 07083 | 14,418.00 | $ - | 0.00% | $ 9,977.26 | 69.20% | $ 9,977.26 | 69.20% |
| 143.1 | AHC | Ecolab, Inc.<br>Cheryl Vaske<br>1 Ecolab Place<br>EGH/6. St. Paul, MN 55102 | 7,305.65 | $ - | 0.00% | $ 5,055.51 | 69.20% | $ 5,055.51 | 69.20% |
| 156.1 | AHC | EDQM Council of Europe<br>c/o Nicolas Raison<br>7 Allee Kastner<br>Strasbourg, France F-67081 | 792.23 | $ - | 0.00% | $ 548.22 | 69.20% | $ 548.22 | 69.20% |
| 5.1 | AHC | CRG Financial LLC (Transferred from Egeen International Corporation)<br>84 Herbert Avenue, Building B<br>Suite 202<br>Closter NJ 07624 | 9,306.52 | $ - | 0.00% | $ 6,440.11 | 69.20% | $ 6,440.11 | 69.20% |
| 93.1 | AOC | Em-press Design, Inc.<br>580 VZ County Road 4603<br>Ben Wheeler, TX 75754-3487 | 8,950.00 | $ 1,718.40 | 19.20% | $ 4,475.00 | 50.00% | $ 6,193.40 | 69.20% |
| 23.1 | AHC | Enviroclean Janitorial Services, LLC<br>PO Box 6355<br>East Brunswick, NJ 08816 | 20,761.88 | $ 3,986.28 | 19.20% | $ 10,380.94 | 50.00% | $ 14,367.22 | 69.20% |
| 368.1 | AOC | Ethypharm S.A.S.<br>194 Bureaux de la Colline Btiment D<br>12 me Tage 92213<br>Saint Cloud  France | 953,077.70 | $ 182,990.92 | 19.20% | $ 476,538.85 | 50.00% | $ 659,529.77 | 69.20% |
| 89.1 | AHC | Eurofins Lancaster Laboratories, Inc.<br>Brian A. Wiggins<br>2425 New Holland Pike<br>Lancaster, PA 17601 | 89,153.13 | $ 17,117.40 | 19.20% | $ 44,576.57 | 50.00% | $ 61,693.97 | 69.20% |
| 51.1 | AHC | Eye Consultants of Atlanta, PC<br>Attn: Scott Ferguson<br>3225 Cumberland Blvd SE<br>Ste 900<br>Atlanta, GA 30339 | 10,451.64 | $ - | 0.00% | $ 7,232.53 | 69.20% | $ 7,232.53 | 69.20% |
| 20.1 | AHC | Eye Physicians & Surgeons PC<br>202 Cherry Street<br>Milford, CT 06460 | 1,152.00 | $ - | 0.00% | $ 797.18 | 69.20% | $ 797.18 | 69.20% |
| 318.1 | AOC | F.A. Wilhelm Construction Co., Inc.<br>Attn: Brittney Turner, CPA, CGMA<br>3914 Prospect Street<br>Indianapolis, Indiana 46203 | 72,370.00 | $ - | 0.00% | $ 50,080.04 | 69.20% | $ 50,080.04 | 69.20% |
| 102.1 | AOC | Fair Harbor Capital (transferred from Amity Vacuum, Inc.)<br>PO BOX 237037<br>New York, NY 10023 | 10,159.26 | $ 1,950.58 | 19.20% | $ 5,079.63 | 50.00% | $ 7,030.21 | 69.20% |
| 67.1 | AOC | Fair Harbor Capital (transferred from Cognex Corporation)<br>PO BOX 237037<br>New York, NY 10023 | 13,953.97 | $ 2,679.16 | 19.20% | $ 6,976.99 | 50.00% | $ 9,656.15 | 69.20% |
| 40.1 | AOC | Fair Harbor Capital LLC (transferred from CWIH Inc.)<br>PO Box 237037<br>New York, NY 10023 | 1,998.70 | $ 383.75 | 19.20% | $ 999.35 | 50.00% | $ 1,383.10 | 69.20% |
| 335.1 | AOC | Fair Harbor Capital, LLC (transferred from Amco Fence)<br>PO Box 237037<br>New York, NY 10023 | 4,560.00 | $ 875.52 | 19.20% | $ 2,280.00 | 50.00% | $ 3,155.52 | 69.20% |
| 369.1 | AOC | Fair Harbor Capital, LLC as Assignee of Datwyler<br>PO BOX 237037<br>New York, NY 10023 | 32,990.51 | $ 6,334.18 | 19.20% | $ 16,495.26 | 50.00% | $ 22,829.44 | 69.20% |
| 336.1 | AOC | Fair Harbor Capital, LLC as Assignee of NAVC<br>PO BOX 237037<br>New York, NY 10023 | 15,000.00 | $ 2,880.00 | 19.20% | $ 7,500.00 | 50.00% | $ 10,380.00 | 69.20% |

Akorn Holding Company, LLC, et al.
Bankruptcy Case #23-10253-KBO
Proposed 4th Distribution to Holders of Allowed General Unsecured Claims

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 337.1 | AOC | Fair Harbor Capital, LLC as Assignee of Nipro Phar PO Box 237037 New York, NY 10023 | 41,484.39 | $ - | 0.00% | $ 28,707.20 | 69.20% | $ 28,707.20 | 69.20% |
| 48.1 | AOC | Fair Harbor Capitla LLC (transferred from Tri Weld Industries, Inc.) PO BOX 237037 New York, NY 10023 | 19,167.69 | $ 3,680.20 | 19.20% | $ 9,583.85 | 50.00% | $ 13,264.05 | 69.20% |
| 252.1 | AOC | Fairharbor Capital (transferred from NCH Corporation) PO Box 237037 New York, NY 10023 | 8,491.50 | $ - | 0.00% | $ 5,876.12 | 69.20% | $ 5,876.12 | 69.20% |
| 8.1 | AIC | FISH WINDOW CLEANING 28501 Wilmot Road #20 Trevor, WI 53179 | 700.00 | $ - | 0.00% | $ 484.40 | 69.20% | $ 484.40 | 69.20% |
| 402.1 | AHC | Franchise Tax Board Bankruptcy Section MS A340 PO BOX 2952 Sacramento CA 95812−2952 | 6.00 | $ - | 0.00% | $ 4.15 | 69.20% | $ 4.15 | 69.20% |
| 123.1 | AOC | Gateway Analytical LLC Irene Hudson, Fabrice Robine 250 North Route 303 Congers, NY 10920 | 14,680.00 | $ 2,818.56 | 19.20% | $ 7,340.00 | 50.00% | $ 10,158.56 | 69.20% |
| 27.2 | AOC | GENERICHEM - REMIT 425 Main Road, Suite 2 Towaco, NJ 07082-1201 | 147,000.00 | $ 28,224.00 | 19.20% | $ 73,500.00 | 50.00% | $ 101,724.00 | 69.20% |
| 94.1 | AOC | Gerresheimer Glass, Inc. Attn: William J. Burnett, Esquire 1007 Orange Street, #400 Wilmington DE 19801 | 174,670.82 | $ - | 0.00% | $ 120,872.21 | 69.20% | $ 120,872.21 | 69.20% |
| 72.1 | AOC | Girton Manufacturing Co., Inc. 160 W. Main Street Millville, PA 17846-5004 | 394.63 | $ 75.77 | 19.20% | $ 197.32 | 50.00% | $ 273.09 | 69.20% |
| 28.1 | AOC | GP PHARM SA PL. ELS VINYETS − ELS FOGARS 2 CTRA. COMARCAL C−244 KM 22 SANT QUINTI DE MEDIONA BARCELONA, 08777 | 2,424,312.20 | $ - | 0.00% | $ 1,677,624.04 | 69.20% | $ 1,677,624.04 | 69.20% |
| 29.1 | AOC | GP PHARM SA PL. ELS VINYETS − ELS FOGARS 2 CTRA. COMARCAL C−244 KM 22 SANT QUINTI DE MEDIONA BARCELONA, 08777 | 443,559.98 | $ - | 0.00% | $ 306,943.51 | 69.20% | $ 306,943.51 | 69.20% |
| 87.1 | AOC | Guerlins, Louis-Jean 221 North Grove Street Valley Stream, NY 11580 | 2,696.16 | $ - | 0.00% | $ 1,865.74 | 69.20% | $ 1,865.74 | 69.20% |
| 61.1 | AIC | Guzman, Juan 138-31 101st Ave Jamaica, NY 11435-3 | 46,398.00 | $ - | 0.00% | $ 32,107.42 | 69.20% | $ 32,107.42 | 69.20% |
| 227.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Halocarbon Life Sciences LLC) 302 Route 17 North, 17th Floor Rutherford, NJ 07070 | 515,886.00 | $ 99,036.87 | 19.20% | $ 257,943.00 | 50.00% | $ 356,979.87 | 69.20% |
| 363.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Interior Specialty Construction, Inc.) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 261,718.06 | $ - | 0.00% | $ 181,108.90 | 69.20% | $ 181,108.90 | 69.20% |
| 1.1 | AIC | Hain Capital Investors Master Fund Ltd (Transferred from MSI Blue) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 327,965.94 | $ 62,961.05 | 19.20% | $ 163,982.97 | 50.00% | $ 226,944.02 | 69.20% |
| 172.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Vimta Labs Ltd) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 337,094.00 | $ 64,713.40 | 19.20% | $ 168,547.00 | 50.00% | $ 233,260.40 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 205.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Westco F.G. Corporation) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 280,278.00 | $ - | 0.00% | $ 193,952.38 | 69.20% | $ 193,952.38 | 69.20% |
| 362.1 | AOC | Hain Capital Investors Master Fund, LTD (As Assignee of Sullivan Contractors LLC) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 124,891.04 | $ 23,975.88 | 19.20% | $ 62,445.52 | 50.00% | $ 86,421.40 | 69.20% |
| 7.1 | AOC | Hain Capital Investors Master Fund, LTD (assigned from Swiss Caps AG) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 212,153.13 | $ 40,727.96 | 19.20% | $ 106,076.57 | 50.00% | $ 146,804.53 | 69.20% |
| 59.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Benchmark Products LLC) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 113,029.59 | $ 21,698.78 | 19.20% | $ 56,514.80 | 50.00% | $ 78,213.58 | 69.20% |
| 13.1 | AHC | Hain Capital Investors Master Fund, LTD (transferred from Chemwerth Inc.) 301 Rt 17 N, 7th Floor Rutherford, NJ 07070 | 134,100.00 | $ 25,743.76 | 19.20% | $ 67,050.00 | 50.00% | $ 92,793.76 | 69.20% |
| 77.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Medical Packaging Inc., LLC) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 55,125.00 | $ 10,584.00 | 19.20% | $ 27,562.50 | 50.00% | $ 38,146.50 | 69.20% |
| 68.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Optel Group USA, Inc.) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 187,552.50 | $ 36,005.27 | 19.20% | $ 93,776.25 | 50.00% | $ 129,781.52 | 69.20% |
| 52.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Zhejiang HiSun Pharmaceutical Co. Ltd.) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 360,000.00 | $ 69,110.76 | 19.20% | $ 180,000.00 | 50.00% | $ 249,110.76 | 69.20% |
| 123.1 | AIC | Hoque, Mohammad Emdadul 118 Louisiana Ave Bay Shore, NY 11706 | 15,681.20 | $ - | 0.00% | $ 10,851.39 | 69.20% | $ 10,851.39 | 69.20% |
| 228.1 | AOC | Horiba Instruments Incorporated 9755 Research Drive Irvine, CA 92618 | 2,973.99 | $ 571.01 | 19.20% | $ 1,487.00 | 50.00% | $ 2,058.01 | 69.20% |
| 16.2 | AOC | HYG Financial Services, Inc. C/O Wells Fargo Vendor Financial Services, LLC Attn.: Kimberly Park 800 Walnut Street Des Moines, IA 50309 | 74,991.16 | $ 14,398.30 | 19.20% | $ 37,495.58 | 50.00% | $ 51,893.88 | 69.20% |
| 21.1 | AHC | Illinois Department of Revenue Bankruptcy Unit PO Box 19035 Springfield, IL 62794-9035 | 1,875.20 | $ - | 0.00% | $ 1,297.64 | 69.20% | $ 1,297.64 | 69.20% |
| 86.1 | AHC | IMCD GROUP (FORMERLY MUTCHLER) PO BOX 5168 CAROL STREAM, IL 60197−5168 | 69,773.60 | $ - | 0.00% | $ 48,283.33 | 69.20% | $ 48,283.33 | 69.20% |
| 61.1 | AOC | Indiana Family & Social Service Admin c/o Eric Wilcher 150 W. Market St. Ste. 300 Indianapolis IN 46204 | 318,696.19 | $ 61,181.49 | 19.20% | $ 159,348.10 | 50.00% | $ 220,529.59 | 69.20% |
| 22.1 | AOC | International Molasses, LLC PO Box 898 SADDLE BROOK, NJ 07663−898 | 48,964.50 | $ - | 0.00% | $ 33,883.43 | 69.20% | $ 33,883.43 | 69.20% |
| 65.1 | AOC | International Paper Company PO Box 644095 Pittsburgh, PA 15264-4095 | 4,944.96 | $ 949.43 | 19.20% | $ 2,472.48 | 50.00% | $ 3,421.91 | 69.20% |

Akorn Holding Company, LLC, et al.                                                                                                                                                                                          69.20%
Bankruptcy Case #23-10253-KBO
Proposed 4th Distribution to Holders of Allowed General Unsecured Claims

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 42.1 | AOC | Intralinks, Inc. 622 3rd Ave., 10th Floor New York, NY 10017 | 17,511.31 | $ - | 0.00% | $ 12,117.83 | 69.20% | $ 12,117.83 | 69.20% |
| 404.1 | AOC | inVentiv Health Consulting, Inc. John R. Gardner 301 Hillsborough St Suite 1200 Raleigh, NC 27603 | 174,035.04 | $ 33,414.73 | 19.20% | $ 87,017.52 | 50.00% | $ 120,432.25 | 69.20% |
| 315.1 | AOC | Iron Mountain Information Management LLC One Federal Street 7th Floor Boston MA 02110 | 254,272.70 | $ 48,813.83 | 19.20% | $ 127,136.35 | 50.00% | $ 175,950.18 | 69.20% |
| 3.1 | AIC | Jackson Lewis P.C. 1133 Westchester Ave Ste. S125 West Harrison, NY 10604 | 10,673.50 | $ 2,049.31 | 19.20% | $ 5,336.75 | 50.00% | $ 7,386.06 | 69.20% |
| 344.1 | AOC | JAF Global Logistics 1319 N. Broad Street Hillside, NJ 07205-0000 | 5,454.69 | $ 1,047.30 | 19.20% | $ 2,727.35 | 50.00% | $ 3,774.65 | 69.20% |
| 306.1 | AOC | Johnson Controls Fire Protection LP 10405 Crosspoint Blvd Indianapolis, IN 46256 | 13,859.64 | $ - | 0.00% | $ 9,590.87 | 69.20% | $ 9,590.87 | 69.20% |
| 305.1 | AOC | Johnson Controls Security Solutions LLC 10405 Crosspoint Blvd Indianapolis, IN 46256 | 5,725.65 | $ - | 0.00% | $ 3,962.15 | 69.20% | $ 3,962.15 | 69.20% |
| 82.1 | AOC | Johnstone Supply 370 Market Street Kenilworth, NJ 07033-370 | 924.11 | $ - | 0.00% | $ 639.48 | 69.20% | $ 639.48 | 69.20% |
| 30.1 | AHC | Jones & Sullivan Enterprises, Inc. 2955 N. Dineen Street Decatur, IL 62524 | 50,000.00 | $ 9,600.00 | 19.20% | $ 25,000.00 | 50.00% | $ 34,600.00 | 69.20% |
| 214.1 | AOC | Kamps, Inc. 665 Seward Avenue Northwest Suite 301 Grand Rapids, MI 49504−665 | 36,185.55 | $ 6,947.63 | 19.20% | $ 18,092.78 | 50.00% | $ 25,040.41 | 69.20% |
| 92.1 | AIC | Katwaroo, Satdai 117-31 125st South Ozone Park, NY 11420 | 11,184.00 | $ - | 0.00% | $ 7,739.33 | 69.20% | $ 7,739.33 | 69.20% |
| 98.4 | AOC | Kaufman, Beth Zelnick 367 Wyoming Ave Millburn, NJ 07041 | 350,000.00 | $ - | 0.00% | $ 242,200.00 | 69.20% | $ 242,200.00 | 69.20% |
| 409.1 | AOC | Kerry, Inc. 3400 Millington Road Beloit, WI 53511 | 15,046.48 | $ 2,888.92 | 19.20% | $ 7,523.24 | 50.00% | $ 10,412.16 | 69.20% |
| 313.1 | AOC | Keyspan Gas East Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 29,750.40 | $ 5,712.08 | 19.20% | $ 14,875.20 | 50.00% | $ 20,587.28 | 69.20% |
| 56.1 | AIC | Kinder, Barbara 4 Oak Park Court Deer Park, NY 11729 | 103,506.36 | $ - | 0.00% | $ 71,626.40 | 69.20% | $ 71,626.40 | 69.20% |
| 9.1 | AIC | KLEINSCHMIDT INC PO Box 7158 Deerfield, IL 60015-7158 | 7,500.00 | $ - | 0.00% | $ 5,190.00 | 69.20% | $ 5,190.00 | 69.20% |
| 42.1 | AHC | Konica Minolta Sensing Americas Dept CH 19334 Palatine, IL 60055-9334 | 3,780.00 | $ - | 0.00% | $ 2,615.76 | 69.20% | $ 2,615.76 | 69.20% |
| 47.1 | AHC | Ksiazak, Jennifer 29 Clover Place Franklin Park, NJ 08823 | 41,465.81 | $ - | 0.00% | $ 28,694.34 | 69.20% | $ 28,694.34 | 69.20% |
| 74.1 | AOC | Kuehne + Nagel, Inc. 950 - 900 Howe Street 9th Floor Vancouver BC V6Z 2M4 | 195,258.31 | $ 37,484.59 | 19.20% | $ 97,629.16 | 50.00% | $ 135,113.75 | 69.20% |
| 10.1 | AOC | Kufner, Gregory S. 521 N Emerson LN Hainesville, IL 60030 | 94,625.00 | $ - | 0.00% | $ 65,480.50 | 69.20% | $ 65,480.50 | 69.20% |

Akorn Holding Company, LLC, et al.
Bankruptcy Case #23-10253-KBO
Proposed 4th Distribution to Holders of Allowed General Unsecured Claims

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 49.1 | AHC | LABEL SUPPLIES & SERVICES 960 Route 6 #192 Mahopac, NY 10541 | 436.17 | $ - | 0.00% | $ 301.83 | 69.20% | $ 301.83 | 69.20% |
| 22.1 | AHC | LANNIN W CRAIG DO 577 River Oaks Dr Redding, CA 96001 | 15.84 | $ - | 0.00% | $ 10.96 | 69.20% | $ 10.96 | 69.20% |
| 80.1 | AOC | LaRocco, Michael 1132 Lake Dr E Robbinsville, NJ 08691 | 14,008.36 | $ - | 0.00% | $ 9,693.79 | 69.20% | $ 9,693.79 | 69.20% |
| 350.1 | AOC | Leadiant Biosciences, Inc., f/k/a Sigma-Tau Pharma 530 Gaither Road, Suite 300 Rockville, MD 20850 | 1,800,000.00 | $ 345,600.00 | 19.20% | $ 900,000.00 | 50.00% | $ 1,245,600.00 | 69.20% |
| 45.1 | AIC | Lent, Mary Ellen 140 Cedar Court Coplague, NY 11726-4704 | 52,197.54 | $ - | 0.00% | $ 36,120.70 | 69.20% | $ 36,120.70 | 69.20% |
| 62.1 | AOC | Lionheart Critical Power Specialists, Inc. 13151 Executive Court Huntley, IL 60142 | 830.00 | $ 159.36 | 19.20% | $ 415.00 | 50.00% | $ 574.36 | 69.20% |
| 182.1 | AOC | Lui, Lung 39 Elderberry Rd Syosset, NY 11791 | 69,342.75 | $ - | 0.00% | $ 47,985.18 | 69.20% | $ 47,985.18 | 69.20% |
| 108.1 | AHC | LYNN CONSULTING 2905 Saint Helen Circle Silver Spring, MD 20906 | 21,500.00 | $ - | 0.00% | $ 14,878.00 | 69.20% | $ 14,878.00 | 69.20% |
| 185.1 | AOC | M. Jacob & Sons, dba MJS Packaging Attn: David Lubin 35601 Veronica Street Livonia MI 48501 | 535,898.53 | $ 102,878.77 | 19.20% | $ 267,949.27 | 50.00% | $ 370,828.04 | 69.20% |
| 45.1 | AOC | Maadho Distributors, Inc. 118 N Bedford Rd Suite 100 Mount Kisco, NY 10549 | 5,400.00 | $ 864.00 | 16.00% | $ 2,872.80 | 53.20% | $ 3,736.80 | 69.20% |
| 276.1 | AHC | Managed Health Care Associates, Inc. 25−A Vreeland Road Suite 200 Florham Park, NJ 07932 | 56,940.41 | $ - | 0.00% | $ 39,402.76 | 69.20% | $ 39,402.76 | 69.20% |
| 78.1 | AHC | Mellentine, Jay Douglas 251 E Vallete St Elmhurst, IL 60126 | 58,449.96 | $ - | 0.00% | $ 40,447.37 | 69.20% | $ 40,447.37 | 69.20% |
| 317.1 | AOC | Michigan Department of Health and Human Services State of MI DCH MCO Drug Rebate Dept 77951; PO Box 77000 Lansing, MI 48227 | 1,088,201.14 | $ 208,934.62 | 19.20% | $ 544,100.57 | 50.00% | $ 753,035.19 | 69.20% |
| 13.1 | AIC | CRG Financial LLC (Transferred from Microbiologics, Inc.) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 7,609.50 | $ - | 0.00% | $ 5,265.77 | 69.20% | $ 5,265.77 | 69.20% |
| 265.1 | AHC | MICRO-OPTICS 68-23 Fresh Meadow Lane Fresh Meadows, NY 11365 | 687.00 | $ - | 0.00% | $ 475.40 | 69.20% | $ 475.40 | 69.20% |
| 294.1 | AHC | Mikart, Inc. Miguel I. Arteche 1750 Chattahoochee Avenue Atlanta, GA 30318 | 65,000.00 | $ 12,480.00 | 19.20% | $ 32,500.00 | 50.00% | $ 44,980.00 | 69.20% |
| 322.1 | AOC | Milestone, Inc. 25 Controls Dr. Shelton, CT 06484-6199 | 5,750.00 | $ - | 0.00% | $ 3,979.00 | 69.20% | $ 3,979.00 | 69.20% |
| 329.1 | AHC | Mississippi Division of Medicaid 550 High Street, Suite 1000 Jackson, MS 39201 | 171,982.93 | $ 33,020.72 | 19.20% | $ 85,991.47 | 50.00% | $ 119,012.19 | 69.20% |
| 272.1 | AHC | MJH LIFE SCIENCES 2 Clarke Dr Suite 100 Cranbury, NJ 08512 | 25,500.00 | $ 4,896.00 | 19.20% | $ 12,750.00 | 50.00% | $ 17,646.00 | 69.20% |
| 118.1 | AOC | Motion Industries 1605 Alton Road Irondale, AL 35210 | 11,417.40 | $ 2,192.14 | 19.20% | $ 5,708.70 | 50.00% | $ 7,900.84 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11.1 | AOC | Munagala, Suresh Rao<br>800 Megan Ct<br>Westmont, IL 60559 | 59,834.13 | $  - | 0.00% | $  41,405.22 | 69.20% | $  41,405.22 | 69.20% |
| 58.1 | AHC | Musser, Christopher S.<br>10 Anja Dr<br>Simsbury, CT 06070-1547 | 224,976.44 | $  - | 0.00% | $  155,683.70 | 69.20% | $  155,683.70 | 69.20% |
| 461.1 | AOC | NC Dept of Health and Human Services<br>NC DHHS Controller's Office<br>2022 Mail Service Center<br>Raleigh, NC 27699 | 743,994.24 | $  142,827.80 | 19.20% | $  371,997.12 | 50.00% | $  514,824.92 | 69.20% |
| 101.1 | AHC | Nebraska Department of Revenue<br>PO Box 94818<br>Lincoln, NE 68509−4818 | 111.15 | $  - | 0.00% | $  76.92 | 69.20% | $  76.92 | 69.20% |
| 219.1 | AOC | Neil MQR Consulting, LLC<br>419 Arbor Ct<br>Libertyville, IL 60048 | 5,617.50 | $  1,078.56 | 19.20% | $  2,808.75 | 50.00% | $  3,887.31 | 69.20% |
| 64.1 | AHC | New York Power Authority<br>123 Main Street<br>9th Floor<br>White Plains, NY 10601 | 76,581.58 | $  14,703.66 | 19.20% | $  38,290.79 | 50.00% | $  52,994.45 | 69.20% |
| 253.1 | AOC | New York State Department of Health<br>Attn: Martin A. Mooney, Assistant Attorney General<br>Office of the NYS Attorney General<br>The Capitol<br>Albany NY 12224 | 587,124.65 | $  112,712.87 | 19.20% | $  293,562.33 | 50.00% | $  406,275.20 | 69.20% |
| 456.1 | AOC | New York State Department of Labor<br>Office of Counsel<br>1220 Washington Ave., Room 509<br>Albany, NY 12240 | 30,000.00 | $  - | 0.00% | $  20,760.00 | 69.20% | $  20,760.00 | 69.20% |
| 286.1 | AOC | New York State Dept of Environmental Conservation<br>28 Liberty Street, 19th Floor<br>Attn: Andrew Gershon<br>New York, NY 10005 | 53,675.83 | $  10,305.76 | 19.20% | $  26,837.92 | 50.00% | $  37,143.68 | 69.20% |
| 312.1 | AOC | Office of the Attorney General<br>Attn: Brandi Morris<br>109 State Capitol<br>Cheyenne, WY 82002-109 | 11,219.38 | $  2,154.12 | 19.20% | $  5,609.69 | 50.00% | $  7,763.81 | 69.20% |
| 459.1 | AOC | Ohio Department of Medicaid<br>c/o Ohio Attorney General<br>Collections Enforcement Section<br>8040 Hosbrook Road Suite 300<br>Cincinnati, OH 45236−8040 | 304,719.45 | $  - | 0.00% | $  210,865.86 | 69.20% | $  210,865.86 | 69.20% |
| 267.1 | AOC | Oklahoma Health Care Authority<br>4345 N Lincoln Blvd.<br>Oklahoma City OK 73105 | 256,693.94 | $  49,278.65 | 19.20% | $  128,346.97 | 50.00% | $  177,625.62 | 69.20% |
| 298.1 | AOC | OptiSource, LLC<br>Jones Walker LLP<br>190 E. Capitol St.<br>Suite 800<br>Jackson MS 39201 | 336,814.93 | $  64,659.82 | 19.20% | $  168,407.47 | 50.00% | $  233,067.29 | 69.20% |
| 466.3 | AOC | Oregon Health Authority<br>Oregon Dept. of Justice<br>ATTN: Justin D. Leonard<br>1162 Court Street NE<br>Salem, OR 97301 | 249,238.95 | $  47,853.88 | 19.20% | $  124,619.48 | 50.00% | $  172,473.36 | 69.20% |
| 140.2 | AOC | Ostrowski, William D.<br>9 Gates Ave<br>West Caldwell, NJ 07006 | 131,250.00 | $  - | 0.00% | $  90,825.00 | 69.20% | $  90,825.00 | 69.20% |
| 284.3 | AOC | Package Development Co., Inc.<br>c/o Ronald Sosna<br>100 Roundhill Drive<br>Rockaway, NJ 07866 | 310,937.18 | $  - | 0.00% | $  215,168.53 | 69.20% | $  215,168.53 | 69.20% |
| 23.1 | AOC | ParaCom, Inc.<br>26 Elkin Drive<br>Middle Island, NY 11953 | 6,030.60 | $  - | 0.00% | $  4,173.18 | 69.20% | $  4,173.18 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 65.1 | AHC | Paras, Kenneth<br>802 Adderly Lane<br>Gurnee, IL 60031 | 85,850.00 | $ - | 0.00% | $ 59,408.20 | 69.20% | $ 59,408.20 | 69.20% |
| 91.1 | AIC | Patel, Chaitali<br>352 South 7th Street<br>Lindenhurst, NY 11757 | 9,465.44 | $ - | 0.00% | $ 6,550.08 | 69.20% | $ 6,550.08 | 69.20% |
| 376.1 | AOC | Patterson Veterinary Supply, Inc,<br>1031 Mendota Heights Rd<br>St Paul MN 55120 | 610,168.58 | $ 117,136.71 | 19.20% | $ 305,084.29 | 50.00% | $ 422,221.00 | 69.20% |
| 236.1 | AOC | PDC Pharmacy, Inc.<br>163 Thorn Hill<br>Warrendale, PA 15086 | 1,819.09 | $ 349.27 | 19.20% | $ 909.55 | 50.00% | $ 1,258.82 | 69.20% |
| 141.1 | AOC | Penske Truck Leasing Co., L.P.<br>PO Box 563<br>Reading, PA 19603 | 2,757.36 | $ 529.41 | 19.20% | $ 1,378.68 | 50.00% | $ 1,908.09 | 69.20% |
| 269.2 | AOC | Perceptive Informatics, LLC d/b/a Calyx<br>301 Hillsborough St, Suite 1200<br>Raleigh, NC 27603 | 92,446.03 | $ - | 0.00% | $ 63,972.65 | 69.20% | $ 63,972.65 | 69.20% |
| 150.1 | AOC | Percision Digital Corporation<br>233 South Street<br>Hopkinton, MA 01748 | 9,987.38 | $ 1,917.58 | 19.20% | $ 4,993.69 | 50.00% | $ 6,911.27 | 69.20% |
| 40.1 | AHC | Perez, Rey Del Valle<br>2636 Johnson Road<br>Kenosha, WI 53143 | 33,558.32 | $ - | 0.00% | $ 23,222.36 | 69.20% | $ 23,222.36 | 69.20% |
| 169.1 | AOC | Pharma Packaging Solutions<br>116 Agnes Road<br>Knoxville, TN 37919 | 24,546.00 | $ - | 0.00% | $ 16,985.83 | 69.20% | $ 16,985.83 | 69.20% |
| 57.1 | AOC | Pharmacy Select LLP<br>1550 Columbus St.<br>Sun Prairie, WI 53590 | 18,543.43 | $ 3,560.34 | 19.20% | $ 9,271.72 | 50.00% | $ 12,832.06 | 69.20% |
| 177.1 | AHC | POLLET CONSULTING LLC<br>221 Sequoia Drive<br>Newtown, PA 18940 | 9,000.00 | $ - | 0.00% | $ 6,228.00 | 69.20% | $ 6,228.00 | 69.20% |
| 181.1 | AOC | Positudes, Inc. dba The Alliance Pharmacy<br>44 Bond Street<br>Westbury, NY 11590 | 23,475.00 | $ 4,507.20 | 19.20% | $ 11,737.50 | 50.00% | $ 16,244.70 | 69.20% |
| 67.1 | AHC | POWER SUPPLY OF ILLINOIS INC<br>PO Box 776816<br>Chicago, IL 60677-6816 | 5,702.46 | $ - | 0.00% | $ 3,946.10 | 69.20% | $ 3,946.10 | 69.20% |
| 319.1 | AOC | Poynter Sheet Metal Inc.<br>Brittney Turner, CPA, CGMA<br>F.A. Wilhelm Construction Co., Inc.<br>3914 Prospect Street<br>Indianapolis, Indiana 46203 | 60,478.00 | $ - | 0.00% | $ 41,850.78 | 69.20% | $ 41,850.78 | 69.20% |
| 419.1 | AOC | PPD Development, L.L.C.<br>929 N. Front St.<br>Wilmington, NC 28401 | 1,759.50 | $ - | 0.00% | $ 1,217.57 | 69.20% | $ 1,217.57 | 69.20% |
| 53.1 | AOC | Precis Engineering, Inc.<br>John McCullough<br>20 S. Maple Street<br>Suite 200<br>Ambler, PA 19002 | 11,185.00 | $ 2,147.52 | 19.20% | $ 5,592.50 | 50.00% | $ 7,740.02 | 69.20% |
| 71.1 | AOC | PSEG Long Island<br>15 Park Drive<br>Special Collections<br>Melville, NY 11747 | 61,472.02 | $ 11,802.63 | 19.20% | $ 30,736.01 | 50.00% | $ 42,538.64 | 69.20% |
| 7.1 | AIC | PURISYS LLC - REMIT<br>PO BOX 6325<br>Brattleboro, VT 05302−6325 | 10,775.00 | $ 2,068.80 | 19.20% | $ 5,387.50 | 50.00% | $ 7,456.30 | 69.20% |
| 29.1 | AHC | QUANTUS - REMIT<br>3 Valley Square Suite 120<br>Blue Bell, PA 19422 | 1,290.00 | $ - | 0.00% | $ 892.68 | 69.20% | $ 892.68 | 69.20% |
| 182.1 | AHC | Reed-Lane, Inc.<br>359 Newark Pompton Turnpike<br>Wayne, NJ 07470 | 63,021.67 | $ 12,100.16 | 19.20% | $ 31,510.84 | 50.00% | $ 43,611.00 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 211.1 | AOC | Reliable Blacktop & Paving, Inc. 300 Rabro Drive Suite 114 Hauppauge, NY 11788 | 35,514.97 | $ 6,818.87 | 19.20% | $ 17,757.49 | 50.00% | $ 24,576.36 | 69.20% |
| 54.2 | AIC | Renner, Mark 13 Bay Woods Dr Hampton Byas, NY 11946-2002 | 88,018.00 | $ - | 0.00% | $ 60,908.46 | 69.20% | $ 60,908.46 | 69.20% |
| 75.1 | AOC | Robert Half Robert Half Recovery Dept. PO BOX 5024 San Ramon, CA 94563 | 33,019.00 | $ 6,339.74 | 19.20% | $ 16,509.50 | 50.00% | $ 22,849.24 | 69.20% |
| 72.1 | AHC | Rudolph Research Analytical Corporation 55 Newburgh Road Hackettstown, NJ 07840-55 | 1,555.44 | $ - | 0.00% | $ 1,076.36 | 69.20% | $ 1,076.36 | 69.20% |
| 64.1 | AOC | Rx Sourcing Strategies, LLC 16150 Main Circle Drive, Suite 220 Chesterfield, MO 63017 | 85,730.36 | $ - | 0.00% | $ 59,325.41 | 69.20% | $ 59,325.41 | 69.20% |
| 85.1 | AHC | SafetyCall International, LLC 3600 American Blvd W, Suite 725 Bloomingotn, MN 55431 | 14,685.50 | $ - | 0.00% | $ 10,162.37 | 69.20% | $ 10,162.37 | 69.20% |
| 170.1 | AOC | SCADAware, Inc. 2023 Eagle Road Normal IL 61761 | 278,766.02 | $ 53,515.92 | 19.20% | $ 139,383.01 | 50.00% | $ 192,898.93 | 69.20% |
| 58.1 | AOC | Scientific Bindery Productions PO Box 377 Highland Park, IL 60035 | 787.18 | $ - | 0.00% | $ 544.73 | 69.20% | $ 544.73 | 69.20% |
| 3.1 | AOC | Seibert, Matthew Douglas 227 W Rockland Rd Libertyville, IL 60048−227 | 242,110.85 | $ - | 0.00% | $ 167,540.71 | 69.20% | $ 167,540.71 | 69.20% |
| 387.1 | AOC | Sensitech Inc. PO Box 74200 Los Angeles, CA 90074-2000 | 6,648.64 | $ - | 0.00% | $ 4,600.86 | 69.20% | $ 4,600.86 | 69.20% |
| 283.1 | AHC | Siegfried USA, LLC Craig Douglas and Danielle Morelli Blevins 33 Industrial Park Road Pennsville, NJ 08070 | 576,100.05 | $ - | 0.00% | $ 398,661.23 | 69.20% | $ 398,661.23 | 69.20% |
| 307.1 | AOC | Siemens Industry, Inc. Attn: Stephanie Mitchell 4800 North Point Parkway Alpharetta, GA 30022 | 92,649.00 | $ 17,788.61 | 19.20% | $ 46,324.50 | 50.00% | $ 64,113.11 | 69.20% |
| 32.1 | AHC | Sotax Corporation 2400 Computer Drive Westborough, MA 01581 | 5,340.00 | $ - | 0.00% | $ 3,695.28 | 69.20% | $ 3,695.28 | 69.20% |
| 309.1 | AHC | Sprinkmann Insulation, Inc. 1028 S.W. Washington Street Peoria, IL 61602 | 71,582.46 | $ 13,743.83 | 19.20% | $ 35,791.23 | 50.00% | $ 49,535.06 | 69.20% |
| 453.1 | AOC | State of NH, Dept. of Health and Human Services 129 Pleasant Street, 4th Floor Concord, NH 03301 | 63,755.63 | $ 12,241.08 | 19.20% | $ 31,877.82 | 50.00% | $ 44,118.90 | 69.20% |
| 205.1 | AHC | State of Wisconsin, Department of Health Services PO Box 7857 Madison, WI 53703 | 204,000.04 | $ 39,162.77 | 19.20% | $ 102,000.02 | 50.00% | $ 141,162.79 | 69.20% |
| 47.1 | AOC | Steriline North America, Inc. 872 − 62ND ST CIR EAST #105 BRADENTON, FL 34208 | 59,951.80 | $ - | 0.00% | $ 41,486.65 | 69.20% | $ 41,486.65 | 69.20% |
| 187.2 | AOC | Stonhard PO BOX 931947 Cleveland, OH 44193 | 57,430.00 | $ 11,026.56 | 19.20% | $ 28,715.00 | 50.00% | $ 39,741.56 | 69.20% |
| 198.1 | AOC | Strategic Relationships LLC 68 Ames Street Sharon, MA 02067 | 2,500.00 | $ 480.00 | 19.20% | $ 1,250.00 | 50.00% | $ 1,730.00 | 69.20% |
| 4.1 | AIC | STRIGLOS OFFICE EQUIPMENT PO Box 167 Decatur, IL 62525 | 956.59 | $ - | 0.00% | $ 661.96 | 69.20% | $ 661.96 | 69.20% |

Akorn Holding Company, LLC, et al.
Bankruptcy Case #23-10253-KBO
Proposed 4th Distribution to Holders of Allowed General Unsecured Claims

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 90.1 | AOC | Sweeney, John 12224 Dorrance Ct Reston, VA 20190 | 275,000.00 | $ - | 0.00% | $ 190,300.00 | 69.20% | $ 190,300.00 | 69.20% |
| 408.1 | AOC | Syntegon Technology Services, LLC 5224 Snapfinger Woods Drive Decatur, GA 30035 | 65,128.47 | $ 12,504.67 | 19.20% | $ 32,564.24 | 50.00% | $ 45,068.91 | 69.20% |
| 61.1 | AHC | Syracuse Label Co., Inc. 200 Stewart Drive North Syracuse, NY 13212 | 4,967.62 | $ - | 0.00% | $ 3,437.59 | 69.20% | $ 3,437.59 | 69.20% |
| 288.1 | AOC | TA Instruments - Waters LLC 159 Lukens Drive New Castle, DE 19720-2765 | 6,461.47 | $ 1,240.60 | 19.20% | $ 3,230.74 | 50.00% | $ 4,471.34 | 69.20% |
| 73.1 | AIC | TAYLOR MADE LANDSCAPING 1792 N RT 121 Decatur, IL 62526 | 16,273.11 | $ 3,124.44 | 19.20% | $ 8,136.56 | 50.00% | $ 11,261.00 | 69.20% |
| 34.1 | AHC | TEK - REMIT PO Box 1656 Zachary, LA 70791 | 104,942.36 | $ 20,146.24 | 19.20% | $ 52,471.18 | 50.00% | $ 72,617.42 | 69.20% |
| 1.1 | AOC | Terumo Medical Corporation 265 Davidson Avenue Suite 320 Somerset, NJ 08873 | 55,455.00 | $ 10,647.36 | 19.20% | $ 27,727.50 | 50.00% | $ 38,374.86 | 69.20% |
| 5.1 | AOC | Tforce Freight, Inc. 1000 Semmes Ave Richmond, VA 23218-1216 | 5,822.80 | $ - | 0.00% | $ 4,029.38 | 69.20% | $ 4,029.38 | 69.20% |
| 226.1 | AHC | THE PLEXUS GROUPE LLC 21805 Field Parkway Suite 300 Deer Park, IL 60010 | 9,921.15 | $ - | 0.00% | $ 6,865.44 | 69.20% | $ 6,865.44 | 69.20% |
| 49.1 | AOC | The Ritedose Corporation Attn: Nelson Mullins Riley & Scarborough LLP c/o Graham S. Mitchell P.O. Box 11070 Columbia SC 29211 | 343,099.86 | $ 65,866.37 | 19.20% | $ 171,549.93 | 50.00% | $ 237,416.30 | 69.20% |
| 44.1 | AOC | The Spear Group, LLC 192 Technology Parkway Suite 500 Peachtree Corners, GA 30092 | 61,157.00 | $ 11,742.14 | 19.20% | $ 30,578.50 | 50.00% | $ 42,320.64 | 69.20% |
| 412.1 | AOC | Thea Pharma Inc. Weil, Gotshal & Manges LLP c/o Susan Benton 303 Wyman Street, Suite 205 Waltham, MA 02451 | 1,341,059.00 | $ 257,448.92 | 19.20% | $ 670,529.50 | 50.00% | $ 927,978.42 | 69.20% |
| 92.1 | AHC | TNR Resources LLC 1616 Mulberry Drive Lake Villa, IL 60046 | 9,668.75 | $ - | 0.00% | $ 6,690.78 | 69.20% | $ 6,690.78 | 69.20% |
| 117.1 | AIC | Toby, Natacha 1465 Genevaloop Apt 2H Brooklyn, NY 11239 | 23,105.47 | $ - | 0.00% | $ 15,988.99 | 69.20% | $ 15,988.99 | 69.20% |
| 34.1 | AIC | Toner, Deborah 62 Cherokee Avenue West Islip, NY 11795 | 10,996.16 | $ - | 0.00% | $ 7,609.34 | 69.20% | $ 7,609.34 | 69.20% |
| 237.1 | AOC | Tony Prince Co c/o Vogler & Associates LLC 11756 Borman Dr., Ste. 200 St. Louis, MO 63146 | 18,691.00 | $ 3,588.67 | 19.20% | $ 9,345.50 | 50.00% | $ 12,934.17 | 69.20% |
| 54.1 | AOC | TPM Laboratories, Inc. 1165 Marlkress Road Unit D Cherry Hill, NJ 08003 | 120,608.11 | $ 23,156.76 | 19.20% | $ 60,304.06 | 50.00% | $ 83,460.82 | 69.20% |
| 254.1 | AOC | TRC Master Fund LLC (As Assignee of Advanced Instruments - Remit) Attn: Terrel Ross PO Box 663 Woodmere, NY 11598 | 11,654.62 | $ 2,237.69 | 19.20% | $ 5,827.31 | 50.00% | $ 8,065.00 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 333.1 | AOC | TRC Master Fund LLC (transferred from Netchem, Inc) Attn: Terrel Ross PO BOX 633 Woodmere, NY 11598 | 22,950.00 | $ 4,406.40 | 19.20% | $ 11,475.00 | 50.00% | $ 15,881.40 | 69.20% |
| 260.1 | AOC | TRC Master Fund LLC (Transferred from Performance Validation - Remit) Attn: Terrel Ross PO Box 663 Woodmere, NY 11598 | 273,546.58 | $ 52,513.92 | 19.20% | $ 136,773.29 | 50.00% | $ 189,287.21 | 69.20% |
| 229.1 | AOC | TRC Master Fund LLC (transferred from Sparks Exhibits & Environments Corp.) Attn: Terrel Ross PO BOX 633 Woodmere, NY 11598 | 172,699.30 | $ 33,153.83 | 19.20% | $ 86,349.65 | 50.00% | $ 119,503.48 | 69.20% |
| 223.2 | AOC | TRC Master Fund LLC (transferred from SST Corporation) Attn: Terrel Ross PO BOX 633 Woodmere, NY 11598 | 545,635.44 | $ 104,762.00 | 19.20% | $ 272,817.72 | 50.00% | $ 377,579.72 | 69.20% |
| 397.1 | AHC | Treasurer, State of NJ, DHS,DMAHS, Drug Rebate Pro P.O. BOX 655 200 Woolvenrton St., Bldg 20 Trenton, NJ 08646 | 1,080,082.07 | $ 207,375.76 | 19.20% | $ 540,041.04 | 50.00% | $ 747,416.80 | 69.20% |
| 11.1 | AHC | TUNNELL CONSULTING INC 1235 Westlakes Drive Suite 280 Berwyn, PA 19312 | 73,115.81 | $ 14,038.24 | 19.20% | $ 36,557.91 | 50.00% | $ 50,596.15 | 69.20% |
| 464.1 | AOC | U.S. Dept. of Veterans Affairs U.S. Dept of Justice ATTN: Andrew Warner PO BOX 875 Ben Franklin Station Washington, DC 20044 | 37,345.31 | $ - | 0.00% | $ 25,842.95 | 69.20% | $ 25,842.95 | 69.20% |
| 331.1 | AOC | UCB, Inc. Attn: Patrick Ryan, Gen. Counsel 1950 Lake Park Drive Smyrna GA 30080 | 116,115.00 | $ 22,291.10 | 19.20% | $ 58,057.50 | 50.00% | $ 80,348.60 | 69.20% |
| 59.1 | AHC | Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | 16,295.56 | $ 3,128.75 | 19.20% | $ 8,147.78 | 50.00% | $ 11,276.53 | 69.20% |
| 8.1 | AOC | Univar Solutions - REMIT 62190 Collections Center Drive Chicago, IL 60693-0621 | 26,998.99 | $ 5,183.81 | 19.20% | $ 13,499.50 | 50.00% | $ 18,683.31 | 69.20% |
| 92.1 | AOC | UpToDate PO Box 412094 Boston, MA 02241 | 10,209.66 | $ 1,960.25 | 19.20% | $ 5,104.83 | 50.00% | $ 7,065.08 | 69.20% |
| 30.1 | AOC | Veltek Associates, Inc. 15 Lee Boulevard Malvern, PA 19355 | 3,121.63 | $ 599.35 | 19.20% | $ 1,560.82 | 50.00% | $ 2,160.17 | 69.20% |
| 35.2 | AOC | Veronica Development Associates Ventura, Miesowitz & Keouh P.C. 783 Springfield Avenue Summit, NJ 07901 | 1,000,000.00 | $ 192,000.00 | 19.20% | $ 500,000.00 | 50.00% | $ 692,000.00 | 69.20% |
| 311.1 | AHC | WALGREENS BOOTS ALLIANCE DEV GMBH 104 Wilmot Road, 4th Floor, MS #144P Deerfield, IL 60015 | 677,547.82 | $ 130,089.18 | 19.20% | $ 338,773.91 | 50.00% | $ 468,863.09 | 69.20% |
| 278.1 | AOC | Waters Technologies Corporation 34 Maple Street Milford, MA 01757 | 148,029.94 | $ - | 0.00% | $ 102,436.72 | 69.20% | $ 102,436.72 | 69.20% |
| 410.1 | AOC | WestRock Southern Container, LLC 3950 Shackleford Road Duluth, GA 30096 | 142,817.50 | $ 27,420.96 | 19.20% | $ 71,408.75 | 50.00% | $ 98,829.71 | 69.20% |
| 18.1 | AHC | William R Kelly Associates 11 Broadway, Suite 2 Clark, NJ 07066 | 831.68 | $ - | 0.00% | $ 575.52 | 69.20% | $ 575.52 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 31.1 | AOC | William R. Kelly Associates Inc<br>11 Broadway Suite 2<br>Clark, NJ 07066-11 | 2,369.89 | $ 455.02 | 19.20% | $ 1,184.95 | 50.00% | $ 1,639.97 | 69.20% |
| 138.1 | AOC | Winter Bros. Hauling of Long Island, LLC<br>120 Nancy Street<br>West Babylon, NY 11704 | 22,807.61 | $ 4,379.06 | 19.20% | $ 11,403.81 | 50.00% | $ 15,782.87 | 69.20% |
| 139.1 | AHC | Winter Bros. Hauling of Long Island, LLC<br>120 Nancy Street<br>West Babylon, NY 11704 | 5,959.52 | $ - | 0.00% | $ 4,123.99 | 69.20% | $ 4,123.99 | 69.20% |
| 305.1 | AHC | WM Corporate Service, Inc<br>c/o Jacquolyn Mikks<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 12,737.02 | $ 2,445.51 | 19.20% | $ 6,368.51 | 50.00% | $ 8,814.02 | 69.20% |
| 86.1 | AOC | Wolters Kluwer Health, Inc.<br>16705 Collection Center Dr<br>Chicago, IL 60693 | 41,034.00 | $ 7,878.53 | 19.20% | $ 20,517.00 | 50.00% | $ 28,395.53 | 69.20% |
| 249.1 | AHC | Woodstock Sterile Solutions, Inc.<br>2210 Lakeshore<br>Woodstick, IL 60098 | 507,076.08 | $ - | 0.00% | $ 350,896.65 | 69.20% | $ 350,896.65 | 69.20% |
| 135.1 | AOC | Young, Chris<br>1200 Hillsboro Mile #2304<br>Hillsboro Beach, FL 33062 | 112,500.00 | $ - | 0.00% | $ 77,850.00 | 69.20% | $ 77,850.00 | 69.20% |
| 432.1 | AOC | Zinc Health Services LLC<br>Geoffrey S. Goodman, Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 82,837.51 | $ 15,904.80 | 19.20% | $ 41,418.76 | 50.00% | $ 57,323.56 | 69.20% |
| | | | 49,354,799.35 | 7,152,003.16 | | 27,001,249.14 | | 34,153,252.30 | 69.20% |

FN A - Allowed 502(h) claim transferred to CRG Financial LLC pursuant to Settlement Agreement approved by Court Order dated 5/15/25 [DI 1394]
FN B - Allowed 502(h) claim transferred to CRG Financial LLC pursuant to Settlement Agreement approved by Court Order dated 8/11/25 [DI 1461]
FN C - Allowed 502(h) claim transferred to CRG Financial LLC pursuant to Settlement Agreement approved by Court Order dated 6/11/25 [DI 1409]