EXHIBIT "A"

PROPOSED FOURTH INTERIM DISTRIBUTION TO
HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 6.1 | AOC | Abbott Laboratories, Inc. c/o Kohner, Mann & Kailas, S.C. 4650 N Port Washington Road Milwaukee, WI 53212 | 528,614.01 | $ - | 0.00% | $ 365,800.89 | 69.20% | $ 365,800.89 | 69.20% |
| 406.1 | AOC | Abraham, Lisha et al on behalf of themselves and al PO BOX 3103 Mobile, AL 36652-3103 | 8,378,176.36 | $ 1,608,609.86 | 19.20% | $ 4,189,088.18 | 50.00% | $ 5,797,698.04 | 69.20% |
| 36.1 | AOC | Air & Power Transmission, Inc. 81 Gazza Boulevard Suite 1 Farmingdale, NY 11735 | 4,987.23 | $ 957.55 | 19.20% | $ 2,493.62 | 50.00% | $ 3,451.17 | 69.20% |
| 43.1 | AOC | Airgas USA, LLC 6055 Rockside Woods Blvd Independence, OH 44131-6055 | 5,623.02 | $ 1,079.62 | 19.20% | $ 2,811.51 | 50.00% | $ 3,891.13 | 69.20% |
| 17.1 | AOC | Altorfer, Inc. PO Box 1347 Cedar Rapids, IA 52406-1347 | 5,746.27 | $ 1,103.28 | 19.20% | $ 2,873.14 | 50.00% | $ 3,976.42 | 69.20% |
| 215.1 | AHC | AMCON LABORATORIES INC C/O NOMAX INC9735 GREEN PARK INDUSTRIAL SAINT LOUIS, MO 63123 | 57,708.34 | $ - | 0.00% | $ 39,934.17 | 69.20% | $ 39,934.17 | 69.20% |
| 26.1 | AOC | AMEC Electric 125 Liberty Street Metuchen, NJ 08840 | 16,599.38 | $ 3,187.08 | 19.20% | $ 8,299.69 | 50.00% | $ 11,486.77 | 69.20% |
| 17.1 | AHC | AMEREN ILLINOIS 2105 E St Rt 104 Pawnee, IL 62558 | 38,354.40 | $ - | 0.00% | $ 26,541.24 | 69.20% | $ 26,541.24 | 69.20% |
| 96.1 | AOC | AMEX TRS Co., Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 20.00 | $ - | 0.00% | $ 13.84 | 69.20% | $ 13.84 | 69.20% |
| 130.1 | AOC | AMEX TRS Co., Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 1,715.32 | $ - | 0.00% | $ 1,187.00 | 69.20% | $ 1,187.00 | 69.20% |
| 146.1 | AOC | AMEX TRS Co., Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 1,415.37 | $ - | 0.00% | $ 979.44 | 69.20% | $ 979.44 | 69.20% |
| 378.1 | AOC | Animal Health International, Inc. 1031 Mendota Heights Rd St. Paul, MN 55120−1031 | 13,855.62 | $ - | 0.00% | $ 9,588.09 | 69.20% | $ 9,588.09 | 69.20% |
| 222.1 | AIC | Apexus, LLC Attn: Mike Benedict 290 E John Carpenter Freeway Irving, TX 75062 | 62,370.29 | $ - | 0.00% | $ 43,160.24 | 69.20% | $ 43,160.24 | 69.20% |
| 124.1 | AOC | Aptargroup, Inc. 250 North Route 303 Congers NY 10920 | 1,554,480.00 | $ 298,460.16 | 19.20% | $ 777,240.00 | 50.00% | $ 1,075,700.16 | 69.20% |
| 330.1 | AHC | Argo Partners (transferred from EUROAPI US Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 580,000.00 | $ 111,360.00 | 19.20% | $ 290,000.00 | 50.00% | $ 401,360.00 | 69.20% |
| 39.1 | AHC | Argo Partners (transferred from Fox Glass Company East) 12 West 37th Street, 9th Floor New York, NY 10018 | 4,171.20 | $ - | 0.00% | $ 2,886.47 | 69.20% | $ 2,886.47 | 69.20% |
| 10.1 | AHC | Argo Partners (transferred from HEMLOCK ASSOCIATES INC) 12 West 37th Street, 9th Floor New York, NY 10018 | 9,233.13 | $ - | 0.00% | $ 6,389.33 | 69.20% | $ 6,389.33 | 69.20% |
| 9.1 | AHC | Argo Partners (transferred from Illini Supply, Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 19,070.53 | $ 3,661.54 | 19.20% | $ 9,535.27 | 50.00% | $ 13,196.81 | 69.20% |
| 12.1 | AHC | Argo Partners (transferred from Patheon Pharmaceuticals Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 105,418.26 | $ - | 0.00% | $ 72,949.44 | 69.20% | $ 72,949.44 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 85.1 | AOC | Argo Partners (transferred from ProPharma Group Holdings, LLC) 12 West 37th Street, Ste. 900 New York, NY 10018 | 363,120.72 | $ 69,719.18 | 19.20% | $ 181,560.36 | 50.00% | $ 251,279.54 | 69.20% |
| 15.1 | AHC | Argo Partners (transferred from Qualifyze GMBH) 12 West 37th Street, Ste. 900 New York, NY 10018 | 22,686.51 | $ 4,355.81 | 19.20% | $ 11,343.26 | 50.00% | $ 15,699.07 | 69.20% |
| 33.1 | AOC | Argo Partners (transferred from Safety Consulting Group Inc) 12 West 37th Street, 9th Floor New York, NY 10018 | 3,950.00 | $ 758.40 | 19.20% | $ 1,975.00 | 50.00% | $ 2,733.40 | 69.20% |
| 15.1 | AOC | Argo Partners (transferred from Tracelink, Inc.) 12 West 37th Street, Suite 900 New York, NY 10018 | 368,605.62 | $ 70,772.28 | 19.20% | $ 184,302.81 | 50.00% | $ 255,075.09 | 69.20% |
| 2.1 | AIC | Argo Partners (transferred from Wissen Digital, Inc.) 12 West 37th Street, Ste. 900 New York, NY 10018 | 181,730.00 | $ - | 0.00% | $ 125,757.16 | 69.20% | $ 125,757.16 | 69.20% |
| 340.1 | AHC | Argo Partners as Assignee of Communication Alarm 12 West 37th Street, 9th Floor New York, NY 10018 | 6,022.02 | $ - | 0.00% | $ 4,167.24 | 69.20% | $ 4,167.24 | 69.20% |
| 375.2 | AHC | Argo Partners as Assignee of FS Installation 12 West 37th Street, Ste. 900 New York, NY 10018 | 15,700.00 | $ 3,014.40 | 19.20% | $ 7,850.00 | 50.00% | $ 10,864.40 | 69.20% |
| 378.1 | AHC | Argo Partners as Assignee of IPD Analytics LLC 12 West 37th Street, 9th Floor New York, NY 10018 | 63,536.55 | $ 12,199.02 | 19.20% | $ 31,768.28 | 50.00% | $ 43,967.30 | 69.20% |
| 247.1 | AHC | Argo Partners as Assignee of JB ESKERS 12 West 37th Street, 9th Floor New York, NY 10018 | 3,125.00 | $ - | 0.00% | $ 2,162.50 | 69.20% | $ 2,162.50 | 69.20% |
| 70.1 | AOC | Arizona Health Care Cost Containment System c/o Arizona Attorney General's Office 2005 N. Central Ave. Phoenix AZ 85004 | 386,183.11 | $ 74,137.25 | 19.20% | $ 193,091.56 | 50.00% | $ 267,228.81 | 69.20% |
| 3.1 | AHC | Arkansas Department of Human Services 700 Main Street Little Rock, AR 72201 | 191,009.05 | $ 36,668.84 | 19.20% | $ 95,504.53 | 50.00% | $ 132,173.37 | 69.20% |
| 349.1 | AOC | ARNOLD & PORTER KAYE SCHOLER LLP PO Box 719451 Philadelphia, PA 19171 | 20,367.24 | $ 3,910.51 | 19.20% | $ 10,183.62 | 50.00% | $ 14,094.13 | 69.20% |
| 31.1 | AHC | ASI TECHNOLOGIES 5848 N 95th CT Milwaukee, WI 53225 | 84,341.01 | $ 16,193.47 | 19.20% | $ 42,170.51 | 50.00% | $ 58,363.98 | 69.20% |
| 55.1 | AOC | Aspect Consulting, Inc. JoEllen Zaspel, CEO 20109 Valley Forge Road King of Prussia, PA 19406 | 43,432.50 | $ 8,339.04 | 19.20% | $ 21,716.25 | 50.00% | $ 30,055.29 | 69.20% |
| 339.1 | AOC | Astro Pak Corporation Peggy Ogden 270 Baker Street East Suite 100 Cota Mesa, CA 92626 | 77,827.00 | $ - | 0.00% | $ 53,856.28 | 69.20% | $ 53,856.28 | 69.20% |
| 176.1 | AHC | Atlantic Scale Company, Inc 136 Washington Ave Nutley, NJ 07110 | 15,000.00 | $ 2,880.00 | 19.20% | $ 7,500.00 | 50.00% | $ 10,380.00 | 69.20% |
| 79.1 | AOC | BAF Refrigeration, Inc. 80 Knickerbocker Ave Suite 5 Bohemia, NY 11716 | 70,962.26 | $ 13,624.75 | 19.20% | $ 35,481.13 | 50.00% | $ 49,105.88 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12.1 | AOC | Bausch + Stroebel Machine Co., Inc.<br>10 Thompson Road<br>Branford, CT 06405 | 39,348.54 | $ 7,554.92 | 19.20% | $ 19,674.27 | 50.00% | $ 27,229.19 | 69.20% |
| 95.1 | AHC | BDO USA, LLP<br>Attn: Fred Jones<br>5300 Patterson S.E., Suite 100<br>Grand Rapids, MI 49512 | 119,741.00 | $ 22,987.20 | 19.20% | $ 59,870.50 | 50.00% | $ 82,857.70 | 69.20% |
| 96.1 | AHC | BDO USA, LLP<br>Attn: Fred Jones<br>5300 Patterson S.E., Suite 100<br>Grand Rapids, MI 49512 | 10,300.00 | $ 1,977.60 | 19.20% | $ 5,150.00 | 50.00% | $ 7,127.60 | 69.20% |
| 18.1 | AOC | Beckman Coulter, Inc.<br>250 S. Kraemer Blvd. A1.SE.02<br>Brea, CA 92821-250 | 49,043.36 | $ 9,416.33 | 19.20% | $ 24,521.68 | 50.00% | $ 33,938.01 | 69.20% |
| 373.1 | AHC | Beckman Coulter, Inc.<br>c/o Bernstein-Burkley, P.C.<br>601 Grant Street, 9th Floor<br>Pittsburgh, PA 15219 | 4,875.46 | $ - | 0.00% | $ 3,373.82 | 69.20% | $ 3,373.82 | 69.20% |
| 13.1 | AOC | Bell Enviornmental Services, Inc.<br>229 New Road<br>Parsippany, NJ 07054 | 6,532.69 | $ 1,254.28 | 19.20% | $ 3,266.35 | 50.00% | $ 4,520.63 | 69.20% |
| 94.1 | AIC | Bermudez, Jeffrey<br>100 Meucci Ave<br>Coplague, NY 11726-100 | 32,850.00 | $ - | 0.00% | $ 22,732.20 | 69.20% | $ 22,732.20 | 69.20% |
| 6.1 | AHC | BINDER INC<br>585-1D Johnson Ave<br>Bohemia, NY 11716 | 2,024.00 | $ - | 0.00% | $ 1,400.61 | 69.20% | $ 1,400.61 | 69.20% |
| 63.1 | AOC | BlackLine Systems, Inc.<br>21300 Victory Blvd., 12th Floor<br>Woodland Hills, CA 91367 | 50,688.00 | $ 9,732.10 | 19.20% | $ 25,344.00 | 50.00% | $ 35,076.10 | 69.20% |
| 212.1 | AOC | Bodines Electric of Decatur<br>225 N Water Street, Suite 301<br>Decatur, IL 62523 | 294,814.36 | $ - | 0.00% | $ 204,011.54 | 69.20% | $ 204,011.54 | 69.20% |
| 11.1 | AIC | BRENNTAG SPECIALTIES - REMIT<br>PO Box 780510<br>Philadelphia, PA 19178-0510 | 111,450.00 | $ 21,395.54 | 19.20% | $ 55,725.00 | 50.00% | $ 77,120.54 | 69.20% |
| 129.1 | AOC | Bryan Cave Leighton Paisner LLP<br>PO Box 503089<br>St Louis, MO 63150-3089 | 3,552.15 | $ - | 0.00% | $ 2,458.09 | 69.20% | $ 2,458.09 | 69.20% |
| 84.1 | AOC | Caerus US 1, Inc.<br>PO BOX 415214<br>Boston, MA 02241~5214 | 13,782.00 | $ - | 0.00% | $ 9,537.14 | 69.20% | $ 9,537.14 | 69.20% |
| 91.1 | AOC | California Department of Public Health<br>CDPH Office of Legal Services<br>1415 L Street Suite 500<br>Sacramento, CA 95814 | 2,630.60 | $ - | 0.00% | $ 1,820.38 | 69.20% | $ 1,820.38 | 69.20% |
| 12.1 | AIC | CANTON OPTH ASSOC INC<br>2600 Tuscarawas St W Ste 200<br>Canton, OH 44708-4644 | 978.25 | $ - | 0.00% | $ 676.95 | 69.20% | $ 676.95 | 69.20% |
| 367.1 | AOC | Carrier Corporation<br>PO Box 93844<br>Chicago, IL 60673-3844 | 1,858.36 | $ 356.81 | 19.20% | $ 929.18 | 50.00% | $ 1,285.99 | 69.20% |
| 346.1 | AOC | Carty Eye Assoicates<br>830 Old Lancaster Road<br>Bryn Mawr, PA 19010 | 398.00 | $ - | 0.00% | $ 275.42 | 69.20% | $ 275.42 | 69.20% |
| 39.1 | AOC | Cassone Leasing Inc.<br>1900 Lakeland Ave<br>Ronkonkoma, NY 11779-1900 | 4,416.30 | $ 847.93 | 19.20% | $ 2,208.15 | 50.00% | $ 3,056.08 | 69.20% |
| 104.1 | AOC | CCH Incorporated<br>PO Box 4307<br>Carol Stream, IL 60197-4307 | 8,961.00 | $ 1,720.51 | 19.20% | $ 4,480.50 | 50.00% | $ 6,201.01 | 69.20% |
| 2.1 | AOC | CDW Direct, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 1,758.63 | $ 337.66 | 19.20% | $ 879.32 | 50.00% | $ 1,216.98 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 351.1 | AOC | Celgene Corp., a sub. of Bristol Myers Squibb Co. c/o Tiffany E. Engsell, Esq. 3551 Lawrenceville Road Princeton, NJ 08540 | 58,338.00 | $ 11,200.90 | 19.20% | $ 29,169.00 | 50.00% | $ 40,369.90 | 69.20% |
| 81.1 | AOC | Cellco Partnership d/b/a Verizon Wireless c/o William M Vermette 22001 Loudoun Country Pkwy Ashburn, VA 20147 | 1,929.17 | $ - | 0.00% | $ 1,334.99 | 69.20% | $ 1,334.99 | 69.20% |
| 455.1 | AOC | Chin, Weldon 308 D Parkway Ct. Point Pleasant Beach, NJ 08742 | 93,117.25 | $ - | 0.00% | $ 64,437.14 | 69.20% | $ 64,437.14 | 69.20% |
| 164.1 | AOC | Chowdhury, Nadia 1080 Gannon Drive Hoffman Estates, IL 60169 | 33,534.00 | $ - | 0.00% | $ 23,205.53 | 69.20% | $ 23,205.53 | 69.20% |
| 115.1 | AOC | Cintas Corporation Ann Dean, Litigation Paralegal 6800 Cintas Blvd. Mason, OH 45040 | 59,407.86 | $ 11,406.31 | 19.20% | $ 29,703.93 | 50.00% | $ 41,110.24 | 69.20% |
| 33.1 | AHC | CIRCULAR EDGE LLC 399 Campus Drive Suite 102 Somerset, NJ 08873 | 156,160.00 | $ 29,982.72 | 19.20% | $ 78,080.00 | 50.00% | $ 108,062.72 | 69.20% |
| 184.1 | AOC | City of Decatur - Utilities Bill Finance Department PO BOX 2578 Decatur, IL 62525-2578 | 27,983.07 | $ 5,372.75 | 19.20% | $ 13,991.54 | 50.00% | $ 19,364.29 | 69.20% |
| 106.1 | AHC | Colbert Flexographic Packaging 9949 58th Place Kenosha, WI 53144–9949 | 238,165.38 | $ - | 0.00% | $ 164,810.44 | 69.20% | $ 164,810.44 | 69.20% |
| 16.1 | AHC | Commonwealth Edison Company 1919 Swift Drive Bankruptcy Department Oakbrook, IL 60523 | 16,681.29 | $ 3,202.81 | 19.20% | $ 8,340.65 | 50.00% | $ 11,543.46 | 69.20% |
| 78.1 | AOC | CompliancePath, LLC - Remit PO Box 18253 Palatine, IL 60055-8253 | 2,500.00 | $ - | 0.00% | $ 1,730.00 | 69.20% | $ 1,730.00 | 69.20% |
| 46.1 | AOC | Connor Company Attn: Tonya Rohrbaugh, Credit Mgr 2800 N.E. Adams St. Peoria, IL 61603 | 22,624.56 | $ 4,343.92 | 19.20% | $ 11,312.28 | 50.00% | $ 15,656.20 | 69.20% |
| 414.1 | AOC | CRG Financial LLC (As Assigned of Empire Freight Logistics) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 417,063.14 | $ 80,065.42 | 19.20% | $ 208,531.57 | 50.00% | $ 288,596.99 | 69.20% |
| 89.1 | AOC | CRG Financial LLC (As Assignee of Admix Advanced Mixing Technologies) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 3,307.44 | $ 635.03 | 19.20% | $ 1,653.72 | 50.00% | $ 2,288.75 | 69.20% |
| 442.1 | AOC | CRG Financial LLC (As Assignee of Cuckos Pharmac.) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07012 | 105,000.00 | $ 20,157.31 | 19.20% | $ 52,500.00 | 50.00% | $ 72,657.31 | 69.20% |
| 413.1 | AOC | CRG Financial LLC (As Assignee of Kirby Risk Corp.) 84 Herbert Ave Building B-Suite 202 Closter, NJ 07624 | 46,745.55 | $ 8,975.15 | 19.20% | $ 23,372.78 | 50.00% | $ 32,347.93 | 69.20% |
| 451.1 | AOC | CRG Financial LLC (As Assignee of Viticus Group) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07012 | 29,095.00 | $ 5,586.24 | 19.20% | $ 14,547.50 | 50.00% | $ 20,133.74 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 297.1 | AOC | CRG Financial LLC (As Assignee of Zero Defects,LLC) 84 Herbert Ave, Bldg B - Ste 202 Closter, NJ 07624 | 4,707.73 | $ 903.88 | 19.20% | $ 2,353.87 | 50.00% | $ 3,257.75 | 69.20% |
| 460.1 | AOC | CRG Financial, LLC (As Assignee of 2nd Watch, Inc.) 84 Herbert Ave Building B-Suite 202 Closter, NJ 07624 | 98,900.00 | $ 18,988.80 | 19.20% | $ 49,450.00 | 50.00% | $ 68,438.80 | 69.20% |
| 83.2 | AOC | CRG Financial, LLC (As Assignee of Biopharm Recruiting Parnters) 84 Herbert Ave Building B-Suite 202 Closter, NJ 07624 | 11,000.00 | $ 2,112.00 | 19.20% | $ 5,500.00 | 50.00% | $ 7,612.00 | 69.20% |
| FN - A | AOC | CRG Financial LLC (Transferred from ABS Pump Repair) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 6,500.00 | $ 1,248.00 | 19.20% | $ 3,250.00 | 50.00% | $ 4,498.00 | 69.20% |
| FN - B | AOC | CRG Financial LLC (Transferred from Power Supply of Illinois) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 4,000.00 | $ 768.00 | 19.20% | $ 2,000.00 | 50.00% | $ 2,768.00 | 69.20% |
| FN - C | AOC | CRG Financial LLC (Transferred from West Pharmaceutical Services Inc.) 84 Herbert Avenue, Building B Suite 202 Closter NJ 07624 | 165,000.00 | $ 31,680.00 | 19.20% | $ 82,500.00 | 50.00% | $ 114,180.00 | 69.20% |
| 14.1 | AOC | Croda Inc. - Remit 777 Scudders Mill Rd. Bldg 2 - Suite 200 Plainsboro, NJ 08536 | 9,264.90 | $ 1,778.86 | 19.20% | $ 4,632.45 | 50.00% | $ 6,411.31 | 69.20% |
| 277.1 | AHC | Crown Equipment Corporation Sebaly Shillito + Dyer LPA c/o Robert Hanseman 40 N. Main St., Ste. 1900 Dayton, OH 45423 | 15,087.44 | $ 2,896.79 | 19.20% | $ 7,543.72 | 50.00% | $ 10,440.51 | 69.20% |
| 405.1 | AHC | CV II Gurnee LLC 1808 Swift Drive Oakbrook, IL 60523 | 1,661,851.44 | $ - | 0.00% | $ 1,150,001.20 | 69.20% | $ 1,150,001.20 | 69.20% |
| 159.1 | AOC | Das, Apu 131 Plainfield Avenue Floral Park, NY 11001 | 4,134.10 | $ - | 0.00% | $ 2,860.80 | 69.20% | $ 2,860.80 | 69.20% |
| 178.1 | AHC | DEAN PHARMA CONSULTING LLC 6906 Myric Ct Wilmington, NC 28411-6906 | 36,025.00 | $ 6,916.80 | 19.20% | $ 18,012.50 | 50.00% | $ 24,929.30 | 69.20% |
| 452.1 | AOC | Defense Health Agency 16401 E. Centretech Parkway Aurora CO 80011 | 178,368.97 | $ 34,242.27 | 19.20% | $ 89,184.49 | 50.00% | $ 123,426.76 | 69.20% |
| 76.1 | AOC | Department of Health Care Services PO BOX 997413 M.S. 0010 Sacramento, CA 95889 | 2,135,857.81 | $ 410,084.70 | 19.20% | $ 1,067,928.91 | 50.00% | $ 1,478,013.61 | 69.20% |
| 26.1 | AHC | DOLAN PLUMBING 696 Franklin Blvd Somerset, NJ 08873 | 8,776.31 | $ - | 0.00% | $ 6,073.21 | 69.20% | $ 6,073.21 | 69.20% |
| 176.1 | AOC | Dorado-Boladeres, Erislandy 1103 Jockey Hollow Trail Somerset, NJ 08873 | 112,500.00 | $ - | 0.00% | $ 77,850.00 | 69.20% | $ 77,850.00 | 69.20% |
| 347.1 | AOC | Douglas Pharmaceuticals America Ltd. 2 Te Pai Place Henderson, Auckland 0610, New Zealand | 2,000,000.00 | $ 384,000.00 | 19.20% | $ 1,000,000.00 | 50.00% | $ 1,384,000.00 | 69.20% |
| 136.1 | AOC | Dunker Electric Supply, Inc. 1744 N 22nd st Decatur, IL 62526 | 10,533.59 | $ 2,022.45 | 19.20% | $ 5,266.80 | 50.00% | $ 7,289.25 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 56.1 | AHC | Dyer, Awayne<br>434 Prescott Rd<br>Union, NJ 07083 | 14,418.00 | $ - | 0.00% | $ 9,977.26 | 69.20% | $ 9,977.26 | 69.20% |
| 143.1 | AHC | Ecolab, Inc.<br>Cheryl Vaske<br>1 Ecolab Place<br>EGH/6. St. Paul, MN 55102 | 7,305.65 | $ - | 0.00% | $ 5,055.51 | 69.20% | $ 5,055.51 | 69.20% |
| 156.1 | AHC | EDQM Council of Europe<br>c/o Nicolas Raison<br>7 Allee Kastner<br>Strasbourg, France F-67081 | 792.23 | $ - | 0.00% | $ 548.22 | 69.20% | $ 548.22 | 69.20% |
| 5.1 | AHC | CRG Financial LLC (Transferred from Egeen International Corporation)<br>84 Herbert Avenue, Building B<br>Suite 202<br>Closter NJ 07624 | 9,306.52 | $ - | 0.00% | $ 6,440.11 | 69.20% | $ 6,440.11 | 69.20% |
| 93.1 | AOC | Em-press Design, Inc.<br>580 VZ County Road 4603<br>Ben Wheeler, TX 75754-3487 | 8,950.00 | $ 1,718.40 | 19.20% | $ 4,475.00 | 50.00% | $ 6,193.40 | 69.20% |
| 23.1 | AHC | Enviroclean Janitorial Services, LLC<br>PO Box 6355<br>East Brunswick, NJ 08816 | 20,761.88 | $ 3,986.28 | 19.20% | $ 10,380.94 | 50.00% | $ 14,367.22 | 69.20% |
| 368.1 | AOC | Ethypharm S.A.S.<br>194 Bureaux de la Colline Btiment D<br>12 me Tage 92213<br>Saint Cloud  France | 953,077.70 | $ 182,990.92 | 19.20% | $ 476,538.85 | 50.00% | $ 659,529.77 | 69.20% |
| 89.1 | AHC | Eurofins Lancaster Laboratories, Inc.<br>Brian A. Wiggins<br>2425 New Holland Pike<br>Lancaster, PA 17601 | 89,153.13 | $ 17,117.40 | 19.20% | $ 44,576.57 | 50.00% | $ 61,693.97 | 69.20% |
| 51.1 | AHC | Eye Consultants of Atlanta, PC<br>Attn: Scott Ferguson<br>3225 Cumberland Blvd SE<br>Ste 900<br>Atlanta, GA 30339 | 10,451.64 | $ - | 0.00% | $ 7,232.53 | 69.20% | $ 7,232.53 | 69.20% |
| 20.1 | AHC | Eye Physicians & Surgeons PC<br>202 Cherry Street<br>Milford, CT 06460 | 1,152.00 | $ - | 0.00% | $ 797.18 | 69.20% | $ 797.18 | 69.20% |
| 318.1 | AOC | F.A. Wilhelm Construction Co., Inc.<br>Attn: Brittney Turner, CPA, CGMA<br>3914 Prospect Street<br>Indianapolis, Indiana 46203 | 72,370.00 | $ - | 0.00% | $ 50,080.04 | 69.20% | $ 50,080.04 | 69.20% |
| 102.1 | AOC | Fair Harbor Capital (transferred from Amity Vacuum, Inc.)<br>PO BOX 237037<br>New York, NY 10023 | 10,159.26 | $ 1,950.58 | 19.20% | $ 5,079.63 | 50.00% | $ 7,030.21 | 69.20% |
| 67.1 | AOC | Fair Harbor Capital (transferred from Cognex Corporation)<br>PO BOX 237037<br>New York, NY 10023 | 13,953.97 | $ 2,679.16 | 19.20% | $ 6,976.99 | 50.00% | $ 9,656.15 | 69.20% |
| 40.1 | AOC | Fair Harbor Capital LLC (transferred from CWIH Inc.)<br>PO Box 237037<br>New York, NY 10023 | 1,998.70 | $ 383.75 | 19.20% | $ 999.35 | 50.00% | $ 1,383.10 | 69.20% |
| 335.1 | AOC | Fair Harbor Capital, LLC (transferred from Amco Fence)<br>PO Box 237037<br>New York, NY 10023 | 4,560.00 | $ 875.52 | 19.20% | $ 2,280.00 | 50.00% | $ 3,155.52 | 69.20% |
| 369.1 | AOC | Fair Harbor Capital, LLC as Assignee of Datwyler<br>PO BOX 237037<br>New York, NY 10023 | 32,990.51 | $ 6,334.18 | 19.20% | $ 16,495.26 | 50.00% | $ 22,829.44 | 69.20% |
| 336.1 | AOC | Fair Harbor Capital, LLC as Assignee of NAVC<br>PO BOX 237037<br>New York, NY 10023 | 15,000.00 | $ 2,880.00 | 19.20% | $ 7,500.00 | 50.00% | $ 10,380.00 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 337.1 | AOC | Fair Harbor Capital, LLC as Assignee of Nipro Phar PO Box 237037 New York, NY 10023 | 41,484.39 | $ - | 0.00% | $ 28,707.20 | 69.20% | $ 28,707.20 | 69.20% |
| 48.1 | AOC | Fair Harbor Capitla LLC (transferred from Tri Weld Industries, Inc.) PO BOX 237037 New York, NY 10023 | 19,167.69 | $ 3,680.20 | 19.20% | $ 9,583.85 | 50.00% | $ 13,264.05 | 69.20% |
| 252.1 | AOC | Fairharbor Capital (transferred from NCH Corporation) PO Box 237037 New York, NY 10023 | 8,491.50 | $ - | 0.00% | $ 5,876.12 | 69.20% | $ 5,876.12 | 69.20% |
| 8.1 | AIC | FISH WINDOW CLEANING 28501 Wilmot Road #20 Trevor, WI 53179 | 700.00 | $ - | 0.00% | $ 484.40 | 69.20% | $ 484.40 | 69.20% |
| 402.1 | AHC | Franchise Tax Board Bankruptcy Section MS A340 PO BOX 2952 Sacramento CA 95812−2952 | 6.00 | $ - | 0.00% | $ 4.15 | 69.20% | $ 4.15 | 69.20% |
| 123.1 | AOC | Gateway Analytical LLC Irene Hudson, Fabrice Robine 250 North Route 303 Congers, NY 10920 | 14,680.00 | $ 2,818.56 | 19.20% | $ 7,340.00 | 50.00% | $ 10,158.56 | 69.20% |
| 27.2 | AOC | GENERICHEM - REMIT 425 Main Road, Suite 2 Towaco, NJ 07082-1201 | 147,000.00 | $ 28,224.00 | 19.20% | $ 73,500.00 | 50.00% | $ 101,724.00 | 69.20% |
| 94.1 | AOC | Gerresheimer Glass, Inc. Attn: William J. Burnett, Esquire 1007 Orange Street, #400 Wilmington DE 19801 | 174,670.82 | $ - | 0.00% | $ 120,872.21 | 69.20% | $ 120,872.21 | 69.20% |
| 72.1 | AOC | Girton Manufacturing Co., Inc. 160 W. Main Street Millville, PA 17846-5004 | 394.63 | $ 75.77 | 19.20% | $ 197.32 | 50.00% | $ 273.09 | 69.20% |
| 28.1 | AOC | GP PHARM SA PL. ELS VINYETS − ELS FOGARS 2 CTRA. COMARCAL C−244 KM 22 SANT QUINTI DE MEDIONA BARCELONA, 08777 | 2,424,312.20 | $ - | 0.00% | $ 1,677,624.04 | 69.20% | $ 1,677,624.04 | 69.20% |
| 29.1 | AOC | GP PHARM SA PL. ELS VINYETS − ELS FOGARS 2 CTRA. COMARCAL C−244 KM 22 SANT QUINTI DE MEDIONA BARCELONA, 08777 | 443,559.98 | $ - | 0.00% | $ 306,943.51 | 69.20% | $ 306,943.51 | 69.20% |
| 87.1 | AOC | Guerlins, Louis-Jean 221 North Grove Street Valley Stream, NY 11580 | 2,696.16 | $ - | 0.00% | $ 1,865.74 | 69.20% | $ 1,865.74 | 69.20% |
| 61.1 | AIC | Guzman, Juan 138-31 101st Ave Jamaica, NY 11435-3 | 46,398.00 | $ - | 0.00% | $ 32,107.42 | 69.20% | $ 32,107.42 | 69.20% |
| 227.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Halocarbon Life Sciences LLC) 302 Route 17 North, 17th Floor Rutherford, NJ 07070 | 515,886.00 | $ 99,036.87 | 19.20% | $ 257,943.00 | 50.00% | $ 356,979.87 | 69.20% |
| 363.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Interior Specialty Construction, Inc.) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 261,718.06 | $ - | 0.00% | $ 181,108.90 | 69.20% | $ 181,108.90 | 69.20% |
| 1.1 | AIC | Hain Capital Investors Master Fund Ltd (Transferred from MSI Blue) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 327,965.94 | $ 62,961.05 | 19.20% | $ 163,982.97 | 50.00% | $ 226,944.02 | 69.20% |
| 172.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Vimta Labs Ltd) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 337,094.00 | $ 64,713.40 | 19.20% | $ 168,547.00 | 50.00% | $ 233,260.40 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 205.1 | AOC | Hain Capital Investors Master Fund LTD (transferred from Westco F.G. Corporation) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 280,278.00 | $ - | 0.00% | $ 193,952.38 | 69.20% | $ 193,952.38 | 69.20% |
| 362.1 | AOC | Hain Capital Investors Master Fund, LTD (As Assignee of Sullivan Contractors LLC) 301 Route 17 North, 17th Floor Rutherford, NJ 07070 | 124,891.04 | $ 23,975.88 | 19.20% | $ 62,445.52 | 50.00% | $ 86,421.40 | 69.20% |
| 7.1 | AOC | Hain Capital Investors Master Fund, LTD (assigned from Swiss Caps AG) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 212,153.13 | $ 40,727.96 | 19.20% | $ 106,076.57 | 50.00% | $ 146,804.53 | 69.20% |
| 59.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Benchmark Products LLC) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 113,029.59 | $ 21,698.78 | 19.20% | $ 56,514.80 | 50.00% | $ 78,213.58 | 69.20% |
| 13.1 | AHC | Hain Capital Investors Master Fund, LTD (transferred from Chemwerth Inc.) 301 Rt 17 N, 7th Floor Rutherford, NJ 07070 | 134,100.00 | $ 25,743.76 | 19.20% | $ 67,050.00 | 50.00% | $ 92,793.76 | 69.20% |
| 77.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Medical Packaging Inc., LLC) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 55,125.00 | $ 10,584.00 | 19.20% | $ 27,562.50 | 50.00% | $ 38,146.50 | 69.20% |
| 68.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Optel Group USA, Inc.) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 187,552.50 | $ 36,005.27 | 19.20% | $ 93,776.25 | 50.00% | $ 129,781.52 | 69.20% |
| 52.1 | AOC | Hain Capital Investors Master Fund, LTD (transferred from Zhejiang HiSun Pharmaceutical Co. Ltd.) 301 Route 17 North, 7th Floor Rutherford, NJ 07070 | 360,000.00 | $ 69,110.76 | 19.20% | $ 180,000.00 | 50.00% | $ 249,110.76 | 69.20% |
| 123.1 | AIC | Hoque, Mohammad Emdadul 118 Louisiana Ave Bay Shore, NY 11706 | 15,681.20 | $ - | 0.00% | $ 10,851.39 | 69.20% | $ 10,851.39 | 69.20% |
| 228.1 | AOC | Horiba Instruments Incorporated 9755 Research Drive Irvine, CA 92618 | 2,973.99 | $ 571.01 | 19.20% | $ 1,487.00 | 50.00% | $ 2,058.01 | 69.20% |
| 16.2 | AOC | HYG Financial Services, Inc. C/O Wells Fargo Vendor Financial Services, LLC Attn.: Kimberly Park 800 Walnut Street Des Moines, IA 50309 | 74,991.16 | $ 14,398.30 | 19.20% | $ 37,495.58 | 50.00% | $ 51,893.88 | 69.20% |
| 21.1 | AHC | Illinois Department of Revenue Bankruptcy Unit PO Box 19035 Springfield, IL 62794-9035 | 1,875.20 | $ - | 0.00% | $ 1,297.64 | 69.20% | $ 1,297.64 | 69.20% |
| 86.1 | AHC | IMCD GROUP (FORMERLY MUTCHLER) PO BOX 5168 CAROL STREAM, IL 60197−5168 | 69,773.60 | $ - | 0.00% | $ 48,283.33 | 69.20% | $ 48,283.33 | 69.20% |
| 61.1 | AOC | Indiana Family & Social Service Admin c/o Eric Wilcher 150 W. Market St. Ste. 300 Indianapolis IN 46204 | 318,696.19 | $ 61,181.49 | 19.20% | $ 159,348.10 | 50.00% | $ 220,529.59 | 69.20% |
| 22.1 | AOC | International Molasses, LLC PO Box 898 SADDLE BROOK, NJ 07663−898 | 48,964.50 | $ - | 0.00% | $ 33,883.43 | 69.20% | $ 33,883.43 | 69.20% |
| 65.1 | AOC | International Paper Company PO Box 644095 Pittsburgh, PA 15264-4095 | 4,944.96 | $ 949.43 | 19.20% | $ 2,472.48 | 50.00% | $ 3,421.91 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 42.1 | AOC | Intralinks, Inc. 622 3rd Ave., 10th Floor New York, NY 10017 | 17,511.31 | $ - | 0.00% | $ 12,117.83 | 69.20% | $ 12,117.83 | 69.20% |
| 404.1 | AOC | inVentiv Health Consulting, Inc. John R. Gardner 301 Hillsborough St Suite 1200 Raleigh, NC 27603 | 174,035.04 | $ 33,414.73 | 19.20% | $ 87,017.52 | 50.00% | $ 120,432.25 | 69.20% |
| 315.1 | AOC | Iron Mountain Information Management LLC One Federal Street 7th Floor Boston MA 02110 | 254,272.70 | $ 48,813.83 | 19.20% | $ 127,136.35 | 50.00% | $ 175,950.18 | 69.20% |
| 3.1 | AIC | Jackson Lewis P.C. 1133 Westchester Ave Ste. S125 West Harrison, NY 10604 | 10,673.50 | $ 2,049.31 | 19.20% | $ 5,336.75 | 50.00% | $ 7,386.06 | 69.20% |
| 344.1 | AOC | JAF Global Logistics 1319 N. Broad Street Hillside, NJ 07205-0000 | 5,454.69 | $ 1,047.30 | 19.20% | $ 2,727.35 | 50.00% | $ 3,774.65 | 69.20% |
| 306.1 | AOC | Johnson Controls Fire Protection LP 10405 Crosspoint Blvd Indianapolis, IN 46256 | 13,859.64 | $ - | 0.00% | $ 9,590.87 | 69.20% | $ 9,590.87 | 69.20% |
| 305.1 | AOC | Johnson Controls Security Solutions LLC 10405 Crosspoint Blvd Indianapolis, IN 46256 | 5,725.65 | $ - | 0.00% | $ 3,962.15 | 69.20% | $ 3,962.15 | 69.20% |
| 82.1 | AOC | Johnstone Supply 370 Market Street Kenilworth, NJ 07033-370 | 924.11 | $ - | 0.00% | $ 639.48 | 69.20% | $ 639.48 | 69.20% |
| 30.1 | AHC | Jones & Sullivan Enterprises, Inc. 2955 N. Dineen Street Decatur, IL 62524 | 50,000.00 | $ 9,600.00 | 19.20% | $ 25,000.00 | 50.00% | $ 34,600.00 | 69.20% |
| 214.1 | AOC | Kamps, Inc. 665 Seward Avenue Northwest Suite 301 Grand Rapids, MI 49504−665 | 36,185.55 | $ 6,947.63 | 19.20% | $ 18,092.78 | 50.00% | $ 25,040.41 | 69.20% |
| 92.1 | AIC | Katwaroo, Satdai 117-31 125st South Ozone Park, NY 11420 | 11,184.00 | $ - | 0.00% | $ 7,739.33 | 69.20% | $ 7,739.33 | 69.20% |
| 98.4 | AOC | Kaufman, Beth Zelnick 367 Wyoming Ave Millburn, NJ 07041 | 350,000.00 | $ - | 0.00% | $ 242,200.00 | 69.20% | $ 242,200.00 | 69.20% |
| 409.1 | AOC | Kerry, Inc. 3400 Millington Road Beloit, WI 53511 | 15,046.48 | $ 2,888.92 | 19.20% | $ 7,523.24 | 50.00% | $ 10,412.16 | 69.20% |
| 313.1 | AOC | Keyspan Gas East Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 29,750.40 | $ 5,712.08 | 19.20% | $ 14,875.20 | 50.00% | $ 20,587.28 | 69.20% |
| 56.1 | AIC | Kinder, Barbara 4 Oak Park Court Deer Park, NY 11729 | 103,506.36 | $ - | 0.00% | $ 71,626.40 | 69.20% | $ 71,626.40 | 69.20% |
| 9.1 | AIC | KLEINSCHMIDT INC PO Box 7158 Deerfield, IL 60015-7158 | 7,500.00 | $ - | 0.00% | $ 5,190.00 | 69.20% | $ 5,190.00 | 69.20% |
| 42.1 | AHC | Konica Minolta Sensing Americas Dept CH 19334 Palatine, IL 60055-9334 | 3,780.00 | $ - | 0.00% | $ 2,615.76 | 69.20% | $ 2,615.76 | 69.20% |
| 47.1 | AHC | Ksiazak, Jennifer 29 Clover Place Franklin Park, NJ 08823 | 41,465.81 | $ - | 0.00% | $ 28,694.34 | 69.20% | $ 28,694.34 | 69.20% |
| 74.1 | AOC | Kuehne + Nagel, Inc. 950 - 900 Howe Street 9th Floor Vancouver BC V6Z 2M4 | 195,258.31 | $ 37,484.59 | 19.20% | $ 97,629.16 | 50.00% | $ 135,113.75 | 69.20% |
| 10.1 | AOC | Kufner, Gregory S. 521 N Emerson LN Hainesville, IL 60030 | 94,625.00 | $ - | 0.00% | $ 65,480.50 | 69.20% | $ 65,480.50 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 49.1 | AHC | LABEL SUPPLIES & SERVICES<br>960 Route 6 #192<br>Mahopac, NY 10541 | 436.17 | $ - | 0.00% | $ 301.83 | 69.20% | $ 301.83 | 69.20% |
| 22.1 | AHC | LANNIN W CRAIG DO<br>577 River Oaks Dr<br>Redding, CA 96001 | 15.84 | $ - | 0.00% | $ 10.96 | 69.20% | $ 10.96 | 69.20% |
| 80.1 | AOC | LaRocco, Michael<br>1132 Lake Dr E<br>Robbinsville, NJ 08691 | 14,008.36 | $ - | 0.00% | $ 9,693.79 | 69.20% | $ 9,693.79 | 69.20% |
| 350.1 | AOC | Leadiant Biosciences, Inc., f/k/a Sigma-Tau Pharma<br>530 Gaither Road, Suite 300<br>Rockville, MD 20850 | 1,800,000.00 | $ 345,600.00 | 19.20% | $ 900,000.00 | 50.00% | $ 1,245,600.00 | 69.20% |
| 45.1 | AIC | Lent, Mary Ellen<br>140 Cedar Court<br>Coplague, NY 11726-4704 | 52,197.54 | $ - | 0.00% | $ 36,120.70 | 69.20% | $ 36,120.70 | 69.20% |
| 62.1 | AOC | Lionheart Critical Power Specialists, Inc.<br>13151 Executive Court<br>Huntley, IL 60142 | 830.00 | $ 159.36 | 19.20% | $ 415.00 | 50.00% | $ 574.36 | 69.20% |
| 182.1 | AOC | Lui, Lung<br>39 Elderberry Rd<br>Syosset, NY 11791 | 69,342.75 | $ - | 0.00% | $ 47,985.18 | 69.20% | $ 47,985.18 | 69.20% |
| 108.1 | AHC | LYNN CONSULTING<br>2905 Saint Helen Circle<br>Silver Spring, MD 20906 | 21,500.00 | $ - | 0.00% | $ 14,878.00 | 69.20% | $ 14,878.00 | 69.20% |
| 185.1 | AOC | M. Jacob & Sons, dba MJS Packaging<br>Attn: David Lubin<br>35601 Veronica Street<br>Livonia MI 48501 | 535,898.53 | $ 102,878.77 | 19.20% | $ 267,949.27 | 50.00% | $ 370,828.04 | 69.20% |
| 45.1 | AOC | Maadho Distributors, Inc.<br>118 N Bedford Rd Suite 100<br>Mount Kisco, NY 10549 | 5,400.00 | $ 864.00 | 16.00% | $ 2,872.80 | 53.20% | $ 3,736.80 | 69.20% |
| 276.1 | AHC | Managed Health Care Associates, Inc.<br>25-A Vreeland Road<br>Suite 200<br>Florham Park, NJ 07932 | 56,940.41 | $ - | 0.00% | $ 39,402.76 | 69.20% | $ 39,402.76 | 69.20% |
| 78.1 | AHC | Mellentine, Jay Douglas<br>251 E Vallete St<br>Elmhurst, IL 60126 | 58,449.96 | $ - | 0.00% | $ 40,447.37 | 69.20% | $ 40,447.37 | 69.20% |
| 317.1 | AOC | Michigan Department of Health and Human Services<br>State of MI DCH MCO Drug Rebate<br>Dept 77951; PO Box 77000<br>Lansing, MI 48227 | 1,088,201.14 | $ 208,934.62 | 19.20% | $ 544,100.57 | 50.00% | $ 753,035.19 | 69.20% |
| 13.1 | AIC | CRG Financial LLC (Transferred from Microbiologics, Inc.)<br>84 Herbert Avenue, Building B<br>Suite 202<br>Closter NJ 07624 | 7,609.50 | $ - | 0.00% | $ 5,265.77 | 69.20% | $ 5,265.77 | 69.20% |
| 265.1 | AHC | MICRO-OPTICS<br>68-23 Fresh Meadow Lane<br>Fresh Meadows, NY 11365 | 687.00 | $ - | 0.00% | $ 475.40 | 69.20% | $ 475.40 | 69.20% |
| 294.1 | AHC | Mikart, Inc.<br>Miguel I. Arteche<br>1750 Chattahoochee Avenue<br>Atlanta, GA 30318 | 65,000.00 | $ 12,480.00 | 19.20% | $ 32,500.00 | 50.00% | $ 44,980.00 | 69.20% |
| 322.1 | AOC | Milestone, Inc.<br>25 Controls Dr.<br>Shelton, CT 06484-6199 | 5,750.00 | $ - | 0.00% | $ 3,979.00 | 69.20% | $ 3,979.00 | 69.20% |
| 329.1 | AHC | Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 171,982.93 | $ 33,020.72 | 19.20% | $ 85,991.47 | 50.00% | $ 119,012.19 | 69.20% |
| 272.1 | AHC | MJH LIFE SCIENCES<br>2 Clarke Dr<br>Suite 100<br>Cranbury, NJ 08512 | 25,500.00 | $ 4,896.00 | 19.20% | $ 12,750.00 | 50.00% | $ 17,646.00 | 69.20% |
| 118.1 | AOC | Motion Industries<br>1605 Alton Road<br>Irondale, AL 35210 | 11,417.40 | $ 2,192.14 | 19.20% | $ 5,708.70 | 50.00% | $ 7,900.84 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11.1 | AOC | Munagala, Suresh Rao<br>800 Megan Ct<br>Westmont, IL 60559 | 59,834.13 | $ - | 0.00% | $ 41,405.22 | 69.20% | $ 41,405.22 | 69.20% |
| 58.1 | AHC | Musser, Christopher S.<br>10 Anja Dr<br>Simsbury, CT 06070-1547 | 224,976.44 | $ - | 0.00% | $ 155,683.70 | 69.20% | $ 155,683.70 | 69.20% |
| 461.1 | AOC | NC Dept of Health and Human Services<br>NC DHHS Controller's Office<br>2022 Mail Service Center<br>Raleigh, NC 27699 | 743,994.24 | $ 142,827.80 | 19.20% | $ 371,997.12 | 50.00% | $ 514,824.92 | 69.20% |
| 101.1 | AHC | Nebraska Department of Revenue<br>PO Box 94818<br>Lincoln, NE 68509-4818 | 111.15 | $ - | 0.00% | $ 76.92 | 69.20% | $ 76.92 | 69.20% |
| 219.1 | AOC | Neil MQR Consulting, LLC<br>419 Arbor Ct<br>Libertyville, IL 60048 | 5,617.50 | $ 1,078.56 | 19.20% | $ 2,808.75 | 50.00% | $ 3,887.31 | 69.20% |
| 64.1 | AHC | New York Power Authority<br>123 Main Street<br>9th Floor<br>White Plains, NY 10601 | 76,581.58 | $ 14,703.66 | 19.20% | $ 38,290.79 | 50.00% | $ 52,994.45 | 69.20% |
| 253.1 | AOC | New York State Department of Health<br>Attn: Martin A. Mooney, Assistant Attorney General<br>Office of the NYS Attorney General<br>The Capitol<br>Albany NY 12224 | 587,124.65 | $ 112,712.87 | 19.20% | $ 293,562.33 | 50.00% | $ 406,275.20 | 69.20% |
| 456.1 | AOC | New York State Department of Labor<br>Office of Counsel<br>1220 Washington Ave., Room 509<br>Albany, NY 12240 | 30,000.00 | $ - | 0.00% | $ 20,760.00 | 69.20% | $ 20,760.00 | 69.20% |
| 286.1 | AOC | New York State Dept of Environmental Conservation<br>28 Liberty Street, 19th Floor<br>Attn: Andrew Gershon<br>New York, NY 10005 | 53,675.83 | $ 10,305.76 | 19.20% | $ 26,837.92 | 50.00% | $ 37,143.68 | 69.20% |
| 312.1 | AOC | Office of the Attorney General<br>Attn: Brandi Morris<br>109 State Capitol<br>Cheyenne, WY 82002-109 | 11,219.38 | $ 2,154.12 | 19.20% | $ 5,609.69 | 50.00% | $ 7,763.81 | 69.20% |
| 459.1 | AOC | Ohio Department of Medicaid<br>c/o Ohio Attorney General<br>Collections Enforcement Section<br>8040 Hosbrook Road Suite 300<br>Cincinnati, OH 45236-8040 | 304,719.45 | $ - | 0.00% | $ 210,865.86 | 69.20% | $ 210,865.86 | 69.20% |
| 267.1 | AOC | Oklahoma Health Care Authority<br>4345 N Lincoln Blvd.<br>Oklahoma City OK 73105 | 256,693.94 | $ 49,278.65 | 19.20% | $ 128,346.97 | 50.00% | $ 177,625.62 | 69.20% |
| 298.1 | AOC | OptiSource, LLC<br>Jones Walker LLP<br>190 E. Capitol St.<br>Suite 800<br>Jackson MS 39201 | 336,814.93 | $ 64,659.82 | 19.20% | $ 168,407.47 | 50.00% | $ 233,067.29 | 69.20% |
| 466.3 | AOC | Oregon Health Authority<br>Oregon Dept. of Justice<br>ATTN: Justin D. Leonard<br>1162 Court Street NE<br>Salem, OR 97301 | 249,238.95 | $ 47,853.88 | 19.20% | $ 124,619.48 | 50.00% | $ 172,473.36 | 69.20% |
| 140.2 | AOC | Ostrowski, William D.<br>9 Gates Ave<br>West Caldwell, NJ 07006 | 131,250.00 | $ - | 0.00% | $ 90,825.00 | 69.20% | $ 90,825.00 | 69.20% |
| 284.3 | AOC | Package Development Co., Inc.<br>c/o Ronald Sosna<br>100 Roundhill Drive<br>Rockaway, NJ 07866 | 310,937.18 | $ - | 0.00% | $ 215,168.53 | 69.20% | $ 215,168.53 | 69.20% |
| 23.1 | AOC | ParaCom, Inc.<br>26 Elkin Drive<br>Middle Island, NY 11953 | 6,030.60 | $ - | 0.00% | $ 4,173.18 | 69.20% | $ 4,173.18 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 65.1 | AHC | Paras, Kenneth<br>802 Adderly Lane<br>Gurnee, IL 60031 | 85,850.00 | $ - | 0.00% | $ 59,408.20 | 69.20% | $ 59,408.20 | 69.20% |
| 91.1 | AIC | Patel, Chaitali<br>352 South 7th Street<br>Lindenhurst, NY 11757 | 9,465.44 | $ - | 0.00% | $ 6,550.08 | 69.20% | $ 6,550.08 | 69.20% |
| 376.1 | AOC | Patterson Veterinary Supply, Inc,<br>1031 Mendota Heights Rd<br>St Paul MN 55120 | 610,168.58 | $ 117,136.71 | 19.20% | $ 305,084.29 | 50.00% | $ 422,221.00 | 69.20% |
| 236.1 | AOC | PDC Pharmacy, Inc.<br>163 Thorn Hill<br>Warrendale, PA 15086 | 1,819.09 | $ 349.27 | 19.20% | $ 909.55 | 50.00% | $ 1,258.82 | 69.20% |
| 141.1 | AOC | Penske Truck Leasing Co., L.P.<br>PO Box 563<br>Reading, PA 19603 | 2,757.36 | $ 529.41 | 19.20% | $ 1,378.68 | 50.00% | $ 1,908.09 | 69.20% |
| 269.2 | AOC | Perceptive Informatics, LLC d/b/a Calyx<br>301 Hillsborough St, Suite 1200<br>Raleigh, NC 27603 | 92,446.03 | $ - | 0.00% | $ 63,972.65 | 69.20% | $ 63,972.65 | 69.20% |
| 150.1 | AOC | Percision Digital Corporation<br>233 South Street<br>Hopkinton, MA 01748 | 9,987.38 | $ 1,917.58 | 19.20% | $ 4,993.69 | 50.00% | $ 6,911.27 | 69.20% |
| 40.1 | AHC | Perez, Rey Del Valle<br>2636 Johnson Road<br>Kenosha, WI 53143 | 33,558.32 | $ - | 0.00% | $ 23,222.36 | 69.20% | $ 23,222.36 | 69.20% |
| 169.1 | AOC | Pharma Packaging Solutions<br>116 Agnes Road<br>Knoxville, TN 37919 | 24,546.00 | $ - | 0.00% | $ 16,985.83 | 69.20% | $ 16,985.83 | 69.20% |
| 57.1 | AOC | Pharmacy Select LLP<br>1550 Columbus St.<br>Sun Prairie, WI 53590 | 18,543.43 | $ 3,560.34 | 19.20% | $ 9,271.72 | 50.00% | $ 12,832.06 | 69.20% |
| 177.1 | AHC | POLLET CONSULTING LLC<br>221 Sequoia Drive<br>Newtown, PA 18940 | 9,000.00 | $ - | 0.00% | $ 6,228.00 | 69.20% | $ 6,228.00 | 69.20% |
| 181.1 | AOC | Positudes, Inc. dba The Alliance Pharmacy<br>44 Bond Street<br>Westbury, NY 11590 | 23,475.00 | $ 4,507.20 | 19.20% | $ 11,737.50 | 50.00% | $ 16,244.70 | 69.20% |
| 67.1 | AHC | POWER SUPPLY OF ILLINOIS INC<br>PO Box 776816<br>Chicago, IL 60677-6816 | 5,702.46 | $ - | 0.00% | $ 3,946.10 | 69.20% | $ 3,946.10 | 69.20% |
| 319.1 | AOC | Poynter Sheet Metal Inc.<br>Brittney Turner, CPA, CGMA<br>F.A. Wilhelm Construction Co., Inc.<br>3914 Prospect Street<br>Indianapolis, Indiana 46203 | 60,478.00 | $ - | 0.00% | $ 41,850.78 | 69.20% | $ 41,850.78 | 69.20% |
| 419.1 | AOC | PPD Development, L.L.C.<br>929 N. Front St.<br>Wilmington, NC 28401 | 1,759.50 | $ - | 0.00% | $ 1,217.57 | 69.20% | $ 1,217.57 | 69.20% |
| 53.1 | AOC | Precis Engineering, Inc.<br>John McCullough<br>20 S. Maple Street<br>Suite 200<br>Ambler, PA 19002 | 11,185.00 | $ 2,147.52 | 19.20% | $ 5,592.50 | 50.00% | $ 7,740.02 | 69.20% |
| 71.1 | AOC | PSEG Long Island<br>15 Park Drive<br>Special Collections<br>Melville, NY 11747 | 61,472.02 | $ 11,802.63 | 19.20% | $ 30,736.01 | 50.00% | $ 42,538.64 | 69.20% |
| 7.1 | AIC | PURISYS LLC - REMIT<br>PO BOX 6325<br>Brattleboro, VT 05302−6325 | 10,775.00 | $ 2,068.80 | 19.20% | $ 5,387.50 | 50.00% | $ 7,456.30 | 69.20% |
| 29.1 | AHC | QUANTUS - REMIT<br>3 Valley Square Suite 120<br>Blue Bell, PA 19422 | 1,290.00 | $ - | 0.00% | $ 892.68 | 69.20% | $ 892.68 | 69.20% |
| 182.1 | AHC | Reed-Lane, Inc.<br>359 Newark Pompton Turnpike<br>Wayne, NJ 07470 | 63,021.67 | $ 12,100.16 | 19.20% | $ 31,510.84 | 50.00% | $ 43,611.00 | 69.20% |

Akorn Holding Company, LLC, et al.
Bankruptcy Case #23-10253-KBO
Proposed 4th Distribution to Holders of Allowed General Unsecured Claims

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 211.1 | AOC | Reliable Blacktop & Paving, Inc. 300 Rabro Drive Suite 114 Hauppauge, NY 11788 | 35,514.97 | $ 6,818.87 | 19.20% | $ 17,757.49 | 50.00% | $ 24,576.36 | 69.20% |
| 54.2 | AIC | Renner, Mark 13 Bay Woods Dr Hampton Byas, NY 11946-2002 | 88,018.00 | $ - | 0.00% | $ 60,908.46 | 69.20% | $ 60,908.46 | 69.20% |
| 75.1 | AOC | Robert Half Robert Half Recovery Dept. PO BOX 5024 San Ramon, CA 94563 | 33,019.00 | $ 6,339.74 | 19.20% | $ 16,509.50 | 50.00% | $ 22,849.24 | 69.20% |
| 72.1 | AHC | Rudolph Research Analytical Corporation 55 Newburgh Road Hackettstown, NJ 07840-55 | 1,555.44 | $ - | 0.00% | $ 1,076.36 | 69.20% | $ 1,076.36 | 69.20% |
| 64.1 | AOC | Rx Sourcing Strategies, LLC 16150 Main Circle Drive, Suite 220 Chesterfield, MO 63017 | 85,730.36 | $ - | 0.00% | $ 59,325.41 | 69.20% | $ 59,325.41 | 69.20% |
| 85.1 | AHC | SafetyCall International, LLC 3600 American Blvd W, Suite 725 Bloomingotn, MN 55431 | 14,685.50 | $ - | 0.00% | $ 10,162.37 | 69.20% | $ 10,162.37 | 69.20% |
| 170.1 | AOC | SCADAware, Inc. 2023 Eagle Road Normal IL 61761 | 278,766.02 | $ 53,515.92 | 19.20% | $ 139,383.01 | 50.00% | $ 192,898.93 | 69.20% |
| 58.1 | AOC | Scientific Bindery Productions PO Box 377 Highland Park, IL 60035 | 787.18 | $ - | 0.00% | $ 544.73 | 69.20% | $ 544.73 | 69.20% |
| 3.1 | AOC | Seibert, Matthew Douglas 227 W Rockland Rd Libertyville, IL 60048−227 | 242,110.85 | $ - | 0.00% | $ 167,540.71 | 69.20% | $ 167,540.71 | 69.20% |
| 387.1 | AOC | Sensitech Inc. PO Box 74200 Los Angeles, CA 90074-2000 | 6,648.64 | $ - | 0.00% | $ 4,600.86 | 69.20% | $ 4,600.86 | 69.20% |
| 283.1 | AHC | Siegfried USA, LLC Craig Douglas and Danielle Morelli Blevins 33 Industrial Park Road Pennsville, NJ 08070 | 576,100.05 | $ - | 0.00% | $ 398,661.23 | 69.20% | $ 398,661.23 | 69.20% |
| 307.1 | AOC | Siemens Industry, Inc. Attn: Stephanie Mitchell 4800 North Point Parkway Alpharetta, GA 30022 | 92,649.00 | $ 17,788.61 | 19.20% | $ 46,324.50 | 50.00% | $ 64,113.11 | 69.20% |
| 32.1 | AHC | Sotax Corporation 2400 Computer Drive Westborough, MA 01581 | 5,340.00 | $ - | 0.00% | $ 3,695.28 | 69.20% | $ 3,695.28 | 69.20% |
| 309.1 | AHC | Sprinkmann Insulation, Inc. 1028 S.W. Washington Street Peoria, IL 61602 | 71,582.46 | $ 13,743.83 | 19.20% | $ 35,791.23 | 50.00% | $ 49,535.06 | 69.20% |
| 453.1 | AOC | State of NH, Dept. of Health and Human Services 129 Pleasant Street, 4th Floor Concord, NH 03301 | 63,755.63 | $ 12,241.08 | 19.20% | $ 31,877.82 | 50.00% | $ 44,118.90 | 69.20% |
| 205.1 | AHC | State of Wisconsin, Department of Health Services PO Box 7857 Madison, WI 53703 | 204,000.04 | $ 39,162.77 | 19.20% | $ 102,000.02 | 50.00% | $ 141,162.79 | 69.20% |
| 47.1 | AOC | Steriline North America, Inc. 872 − 62ND ST CIR EAST #105 BRADENTON, FL 34208 | 59,951.80 | $ - | 0.00% | $ 41,486.65 | 69.20% | $ 41,486.65 | 69.20% |
| 187.2 | AOC | Stonhard PO BOX 931947 Cleveland, OH 44193 | 57,430.00 | $ 11,026.56 | 19.20% | $ 28,715.00 | 50.00% | $ 39,741.56 | 69.20% |
| 198.1 | AOC | Strategic Relationships LLC 68 Ames Street Sharon, MA 02067 | 2,500.00 | $ 480.00 | 19.20% | $ 1,250.00 | 50.00% | $ 1,730.00 | 69.20% |
| 4.1 | AIC | STRIGLOS OFFICE EQUIPMENT PO Box 167 Decatur, IL 62525 | 956.59 | $ - | 0.00% | $ 661.96 | 69.20% | $ 661.96 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 90.1 | AOC | Sweeney, John 12224 Dorrance Ct Reston, VA 20190 | 275,000.00 | $ - | 0.00% | $ 190,300.00 | 69.20% | $ 190,300.00 | 69.20% |
| 408.1 | AOC | Syntegon Technology Services, LLC 5224 Snapfinger Woods Drive Decatur, GA 30035 | 65,128.47 | $ 12,504.67 | 19.20% | $ 32,564.24 | 50.00% | $ 45,068.91 | 69.20% |
| 61.1 | AHC | Syracuse Label Co., Inc. 200 Stewart Drive North Syracuse, NY 13212 | 4,967.62 | $ - | 0.00% | $ 3,437.59 | 69.20% | $ 3,437.59 | 69.20% |
| 288.1 | AOC | TA Instruments - Waters LLC 159 Lukens Drive New Castle, DE 19720-2765 | 6,461.47 | $ 1,240.60 | 19.20% | $ 3,230.74 | 50.00% | $ 4,471.34 | 69.20% |
| 73.1 | AIC | TAYLOR MADE LANDSCAPING 1792 N RT 121 Decatur, IL 62526 | 16,273.11 | $ 3,124.44 | 19.20% | $ 8,136.56 | 50.00% | $ 11,261.00 | 69.20% |
| 34.1 | AHC | TEK - REMIT PO Box 1656 Zachary, LA 70791 | 104,942.36 | $ 20,146.24 | 19.20% | $ 52,471.18 | 50.00% | $ 72,617.42 | 69.20% |
| 1.1 | AOC | Terumo Medical Corporation 265 Davidson Avenue Suite 320 Somerset, NJ 08873 | 55,455.00 | $ 10,647.36 | 19.20% | $ 27,727.50 | 50.00% | $ 38,374.86 | 69.20% |
| 5.1 | AOC | Tforce Freight, Inc. 1000 Semmes Ave Richmond, VA 23218-1216 | 5,822.80 | $ - | 0.00% | $ 4,029.38 | 69.20% | $ 4,029.38 | 69.20% |
| 226.1 | AHC | THE PLEXUS GROUPE LLC 21805 Field Parkway Suite 300 Deer Park, IL 60010 | 9,921.15 | $ - | 0.00% | $ 6,865.44 | 69.20% | $ 6,865.44 | 69.20% |
| 49.1 | AOC | The Ritedose Corporation Attn: Nelson Mullins Riley & Scarborough LLP c/o Graham S. Mitchell P.O. Box 11070 Columbia SC 29211 | 343,099.86 | $ 65,866.37 | 19.20% | $ 171,549.93 | 50.00% | $ 237,416.30 | 69.20% |
| 44.1 | AOC | The Spear Group, LLC 192 Technology Parkway Suite 500 Peachtree Corners, GA 30092 | 61,157.00 | $ 11,742.14 | 19.20% | $ 30,578.50 | 50.00% | $ 42,320.64 | 69.20% |
| 412.1 | AOC | Thea Pharma Inc. Weil, Gotshal & Manges LLP c/o Susan Benton 303 Wyman Street, Suite 205 Waltham, MA 02451 | 1,341,059.00 | $ 257,448.92 | 19.20% | $ 670,529.50 | 50.00% | $ 927,978.42 | 69.20% |
| 92.1 | AHC | TNR Resources LLC 1616 Mulberry Drive Lake Villa, IL 60046 | 9,668.75 | $ - | 0.00% | $ 6,690.78 | 69.20% | $ 6,690.78 | 69.20% |
| 117.1 | AIC | Toby, Natacha 1465 Genevaloop Apt 2H Brooklyn, NY 11239 | 23,105.47 | $ - | 0.00% | $ 15,988.99 | 69.20% | $ 15,988.99 | 69.20% |
| 34.1 | AIC | Toner, Deborah 62 Cherokee Avenue West Islip, NY 11795 | 10,996.16 | $ - | 0.00% | $ 7,609.34 | 69.20% | $ 7,609.34 | 69.20% |
| 237.1 | AOC | Tony Prince Co c/o Vogler & Associates LLC 11756 Borman Dr., Ste. 200 St. Louis, MO 63146 | 18,691.00 | $ 3,588.67 | 19.20% | $ 9,345.50 | 50.00% | $ 12,934.17 | 69.20% |
| 54.1 | AOC | TPM Laboratories, Inc. 1165 Marlkress Road Unit D Cherry Hill, NJ 08003 | 120,608.11 | $ 23,156.76 | 19.20% | $ 60,304.06 | 50.00% | $ 83,460.82 | 69.20% |
| 254.1 | AOC | TRC Master Fund LLC (As Assignee of Advanced Instruments - Remit) Attn: Terrel Ross PO Box 663 Woodmere, NY 11598 | 11,654.62 | $ 2,237.69 | 19.20% | $ 5,827.31 | 50.00% | $ 8,065.00 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 333.1 | AOC | TRC Master Fund LLC (transferred from Netchem, Inc) Attn: Terrel Ross PO BOX 633 Woodmere, NY 11598 | 22,950.00 | $ 4,406.40 | 19.20% | $ 11,475.00 | 50.00% | $ 15,881.40 | 69.20% |
| 260.1 | AOC | TRC Master Fund LLC (Transferred from Performance Validation - Remit) Attn: Terrel Ross PO Box 663 Woodmere, NY 11598 | 273,546.58 | $ 52,513.92 | 19.20% | $ 136,773.29 | 50.00% | $ 189,287.21 | 69.20% |
| 229.1 | AOC | TRC Master Fund LLC (transferred from Sparks Exhibits & Environments Corp.) Attn: Terrel Ross PO BOX 633 Woodmere, NY 11598 | 172,699.30 | $ 33,153.83 | 19.20% | $ 86,349.65 | 50.00% | $ 119,503.48 | 69.20% |
| 223.2 | AOC | TRC Master Fund LLC (transferred from SST Corporation) Attn: Terrel Ross PO BOX 633 Woodmere, NY 11598 | 545,635.44 | $ 104,762.00 | 19.20% | $ 272,817.72 | 50.00% | $ 377,579.72 | 69.20% |
| 397.1 | AHC | Treasurer, State of NJ, DHS,DMAHS, Drug Rebate Pro P.O. BOX 655 200 Woolventon St., Bldg 20 Trenton, NJ 08646 | 1,080,082.07 | $ 207,375.76 | 19.20% | $ 540,041.04 | 50.00% | $ 747,416.80 | 69.20% |
| 11.1 | AHC | TUNNELL CONSULTING INC 1235 Westlakes Drive Suite 280 Berwyn, PA 19312 | 73,115.81 | $ 14,038.24 | 19.20% | $ 36,557.91 | 50.00% | $ 50,596.15 | 69.20% |
| 464.1 | AOC | U.S. Dept. of Veterans Affairs U.S. Dept of Justice ATTN: Andrew Warner PO BOX 875 Ben Franklin Station Washington, DC 20044 | 37,345.31 | $ - | 0.00% | $ 25,842.95 | 69.20% | $ 25,842.95 | 69.20% |
| 331.1 | AOC | UCB, Inc. Attn: Patrick Ryan, Gen. Counsel 1950 Lake Park Drive Smyrna GA 30080 | 116,115.00 | $ 22,291.10 | 19.20% | $ 58,057.50 | 50.00% | $ 80,348.60 | 69.20% |
| 59.1 | AHC | Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | 16,295.56 | $ 3,128.75 | 19.20% | $ 8,147.78 | 50.00% | $ 11,276.53 | 69.20% |
| 8.1 | AOC | Univar Solutions - REMIT 62190 Collections Center Drive Chicago, IL 60693-0621 | 26,998.99 | $ 5,183.81 | 19.20% | $ 13,499.50 | 50.00% | $ 18,683.31 | 69.20% |
| 92.1 | AOC | UpToDate PO Box 412094 Boston, MA 02241 | 10,209.66 | $ 1,960.25 | 19.20% | $ 5,104.83 | 50.00% | $ 7,065.08 | 69.20% |
| 30.1 | AOC | Veltek Associates, Inc. 15 Lee Boulevard Malvern, PA 19355 | 3,121.63 | $ 599.35 | 19.20% | $ 1,560.82 | 50.00% | $ 2,160.17 | 69.20% |
| 35.2 | AOC | Veronica Development Associates Ventura, Miesowitz & Keouh P.C. 783 Springfield Avenue Summit, NJ 07901 | 1,000,000.00 | $ 192,000.00 | 19.20% | $ 500,000.00 | 50.00% | $ 692,000.00 | 69.20% |
| 311.1 | AHC | WALGREENS BOOTS ALLIANCE DEV GMBH 104 Wilmot Road, 4th Floor, MS #144P Deerfield, IL 60015 | 677,547.82 | $ 130,089.18 | 19.20% | $ 338,773.91 | 50.00% | $ 468,863.09 | 69.20% |
| 278.1 | AOC | Waters Technologies Corporation 34 Maple Street Milford, MA 01757 | 148,029.94 | $ - | 0.00% | $ 102,436.72 | 69.20% | $ 102,436.72 | 69.20% |
| 410.1 | AOC | WestRock Southern Container, LLC 3950 Shackleford Road Duluth, GA 30096 | 142,817.50 | $ 27,420.96 | 19.20% | $ 71,408.75 | 50.00% | $ 98,829.71 | 69.20% |
| 18.1 | AHC | William R Kelly Associates 11 Broadway, Suite 2 Clark, NJ 07066 | 831.68 | $ - | 0.00% | $ 575.52 | 69.20% | $ 575.52 | 69.20% |

**Akorn Holding Company, LLC, et al.**
**Bankruptcy Case #23-10253-KBO**
**Proposed 4th Distribution to Holders of Allowed General Unsecured Claims**

69.20%

| Claim No. | Debtor Entity | Claimant Names, Addresses, and City/State/Zip | Allowed General Unsecured Claim Amount | Prior Interim Distribution Amount Paid | Prior Interim Distribution Percentage Paid | Current Interim Distribution Amount To Be Paid | Current Interim Distribution Percentage Paid | Total Interim Distribution Amounts Paid | Total Interim Distribution Percentage Paid |
|---|---|---|---|---|---|---|---|---|---|
| 31.1 | AOC | William R. Kelly Associates Inc<br>11 Broadway Suite 2<br>Clark, NJ 07066-11 | 2,369.89 | $ 455.02 | 19.20% | $ 1,184.95 | 50.00% | $ 1,639.97 | 69.20% |
| 138.1 | AOC | Winter Bros. Hauling of Long Island, LLC<br>120 Nancy Street<br>West Babylon, NY 11704 | 22,807.61 | $ 4,379.06 | 19.20% | $ 11,403.81 | 50.00% | $ 15,782.87 | 69.20% |
| 139.1 | AHC | Winter Bros. Hauling of Long Island, LLC<br>120 Nancy Street<br>West Babylon, NY 11704 | 5,959.52 | $ - | 0.00% | $ 4,123.99 | 69.20% | $ 4,123.99 | 69.20% |
| 305.1 | AHC | WM Corporate Service, Inc<br>c/o Jacquolyn Mikks<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 12,737.02 | $ 2,445.51 | 19.20% | $ 6,368.51 | 50.00% | $ 8,814.02 | 69.20% |
| 86.1 | AOC | Wolters Kluwer Health, Inc.<br>16705 Collection Center Dr<br>Chicago, IL 60693 | 41,034.00 | $ 7,878.53 | 19.20% | $ 20,517.00 | 50.00% | $ 28,395.53 | 69.20% |
| 249.1 | AHC | Woodstock Sterile Solutions, Inc.<br>2210 Lakeshore<br>Woodstick, IL 60098 | 507,076.08 | $ - | 0.00% | $ 350,896.65 | 69.20% | $ 350,896.65 | 69.20% |
| 135.1 | AOC | Young, Chris<br>1200 Hillsboro Mile #2304<br>Hillsboro Beach, FL 33062 | 112,500.00 | $ - | 0.00% | $ 77,850.00 | 69.20% | $ 77,850.00 | 69.20% |
| 432.1 | AOC | Zinc Health Services LLC<br>Geoffrey S. Goodman, Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 82,837.51 | $ 15,904.80 | 19.20% | $ 41,418.76 | 50.00% | $ 57,323.56 | 69.20% |
| | | | 49,354,799.35 | 7,152,003.16 | | 27,001,249.14 | | 34,153,252.30 | 69.20% |

FN A - Allowed 502(h) claim transferred to CRG Financial LLC pursuant to Settlement Agreement approved by Court Order dated 5/15/25 [DI 1394]
FN B - Allowed 502(h) claim transferred to CRG Financial LLC pursuant to Settlement Agreement approved by Court Order dated 8/11/25 [DI 1461]
FN C - Allowed 502(h) claim transferred to CRG Financial LLC pursuant to Settlement Agreement approved by Court Order dated 6/11/25 [DI 1409]