EXHIBIT "A-1"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

| Name | Rate | Hours | Total |
|---|---|---|---|
| **2025** | | | |
| Matthew R. Tomlin, CPA | $645 | 42.10 | $ 27,154.50 |
| William A. Homony, CIRA | $615 | 24.10 | 14,821.50 |
| Jack J. Reynolds | $435 | 106.20 | 46,197.00 |
| Lauren E. Martin | $340 | 5.80 | 1,972.00 |
| Victor J. Stott | $325 | 8.80 | 2,860.00 |
| Anthony F. Archer | $285 | 13.50 | 3,847.50 |
| Aidan S. O'Rahilly | $270 | 34.80 | 9,396.00 |
| | | 235.30 | $ 106,248.50 |
| **2026** | | | |
| Matthew R. Tomlin, CPA | $645 | 64.50 | $ 42,570.00 |
| William A. Homony, CIRA | $615 | 99.50 | 63,680.00 |
| Jack J. Reynolds | $435 | 156.20 | 71,852.00 |
| Lauren E. Martin | $340 | 2.20 | 825.00 |
| Matthew C. Flanders, CPA | $370 | 45.40 | 16,798.00 |
| Victor J. Stott | $360 | 9.10 | 3,276.00 |
| Danielle A. DeLuca | $325 | 50.50 | 16,412.50 |
| | | 427.40 | $ 215,413.50 |
| **Total** | | 662.70 | $ 321,662.00 |

EXHIBIT "A-2"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

| | | |
|---|---|---:|
| Avoidance Actions | $ | 33,745.50 |
| Tax Issues | | 45,523.50 |
| Asset Preservation and Recovery | | 147,793.00 |
| Claim Issues | | 83,915.50 |
| Fee Application | | 10,684.50 |
| **Total** | $ | 321,662.00 |

EXHIBIT "A-3"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

**<u>Avoidance Actions</u>**

Services rendered in this category include the identification and preliminary analyses of transactions during the 90-day period, and one-year period for "insiders", preceding the petition date to evaluate potential avoidable transfers.  The review included thousands of transfers, totaling in excess of $120 million.  Additionally, a significant amount of time was incurred reviewing the Debtors' records to identify information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices and agreements.  The Trustee issued over 400 demand letters seeking the return of preference transfers and filed over 250 complaints seeking to avoid and recover preference and avoidable transfers.  Applicant is assisting Trustee's special counsel in pursuing and evaluating these matters.  The Trustee has settled numerous matters which have yielded recoveries in excess of $6.3 million and the reduction and/or waiver of filed claims to date for the benefit of the Debtors' estates and their creditors.

Hours:          68.20          Dollars:          $33,745.50

## Time List

Page      1

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Avoidance Action | | | | | |
| JJR | 10/7/2025 | AKRN04 | Prepare analyses for Monarch Staffing | 1.00 | $435.00 |
| AFA | 10/9/2025 | AKRN04 | Inspect and examine debtor records regarding: Thermo Electron prepayment support | 0.70 | $199.50 |
| AFA | 10/9/2025 | AKRN04 | Review preference detail analysis for additional information | 0.60 | $171.00 |
| JJR | 10/9/2025 | AKRN04 | Meet with A. Archer regarding Thermo payment records | 0.20 | $87.00 |
| AFA | 10/9/2025 | AKRN04 | Meet with J. Reynolds regarding Thermo Electro records | 0.20 | $57.00 |
| AFA | 10/10/2025 | AKRN04 | Continue review of debtor records for prepayment support regarding: Thermo Electron | 0.70 | $199.50 |
| JJR | 10/16/2025 | AKRN04 | Update of analysis for Counsel | 0.70 | $304.50 |
| WAH | 10/22/2025 | AKRN04 | Review E. Miller e-mail regarding objectiveOCB expert and Telephone conference regarding same | 0.20 | $123.00 |
| JJR | 10/31/2025 | AKRN04 | Revision and update of summary and targets for Counsel | 0.80 | $348.00 |
| JJR | 11/5/2025 | AKRN04 | Compilation of supporting details and records for Counsel | 0.80 | $348.00 |
| JJR | 11/7/2025 | AKRN04 | Meet with Trustee regarding International Molasses responses | 0.40 | $174.00 |
| WAH | 11/7/2025 | AKRN04 | Review draft responses to International Molasses discovery requests | 0.30 | $184.50 |
| AOR | 11/10/2025 | AKRN04 | Reviewed preference analysis folders for completeness and added missing records. | 1.30 | $351.00 |
| WAH | 11/10/2025 | AKRN04 | Review GardaWorld defenses and settlement offer | 0.50 | $307.50 |
| JJR | 11/11/2025 | AKRN04 | Compilation of invoice details and information for GDL International | 0.40 | $174.00 |
| JJR | 11/11/2025 | AKRN04 | Analysis of reconciliation and collection details including open adversaries | 0.70 | $304.50 |
| AOR | 11/13/2025 | AKRN04 | Updated Preference Schedule with New Check Payments for Settlements | 0.30 | $81.00 |
| JJR | 11/17/2025 | AKRN04 | Compilation of invoice support and details for Counsel | 0.90 | $391.50 |
| WAH | 11/18/2025 | AKRN04 | Review M Jacob and Sons objectiveOCB defense | 0.40 | $246.00 |
| WAH | 11/19/2025 | AKRN04 | Review and response to e-mail fromP Topper regarding Tucker Company mediation | 0.10 | $61.50 |
| WAH | 11/20/2025 | AKRN04 | Review T Falk e-mail regarding Leadiant settlement and required distribution payment | 0.10 | $61.50 |
| WAH | 11/24/2025 | AKRN04 | Review E. Miller e-mail regarding numerous preference matters | 0.20 | $123.00 |
| JJR | 12/1/2025 | AKRN04 | Call with W. Homony regarding open adversaries and planning | 0.10 | $43.50 |
| JJR | 12/1/2025 | AKRN04 | Call with E. Miller regarding remaining targets | 0.10 | $43.50 |
| JJR | 12/1/2025 | AKRN04 | Review and analysis of open adversaries with Counsel | 0.80 | $348.00 |

Page    2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 12/1/2025 | AKRN04 | Call with J. Reynolds regarding open actions and outstanding issues | 0.10 | $61.50 |
| WAH | 12/1/2025 | AKRN04 | Review and reply to E. Miller email regarding Agilent Tech settlement terms | 0.10 | $61.50 |
| JJR | 12/3/2025 | AKRN04 | Analysis of response from EG Life Science and compile transfer support for Counsel | 1.10 | $478.50 |
| WAH | 12/3/2025 | AKRN04 | Review email from E. Miller regarding Veolia defense analysis | 0.30 | $184.50 |
| JJR | 12/5/2025 | AKRN04 | Compilation and review of transfer details for Flavine | 0.70 | $304.50 |
| WAH | 12/5/2025 | AKRN04 | Review T. Faulk email regarding Flavine matter and inquiries and follow-up | 0.30 | $184.50 |
| WAH | 12/5/2025 | AKRN04 | Email A. Ciardi with documents and information related to insider claims in evaluation of settlement offer | 1.30 | $799.50 |
| JJR | 12/11/2025 | AKRN04 | Compilation of transfer details for Flavine | 0.60 | $261.00 |
| MRT | 12/12/2025 | AKRN04 | Review of federal compliance offer | 0.20 | $129.00 |
| WAH | 12/12/2025 | AKRN04 | Review T. Faulk email with Federal Compliance defense analysis | 0.50 | $307.50 |
| JJR | 12/15/2025 | AKRN04 | Call with J Sweeney regarding Federal Compliance transfer support | 0.40 | $174.00 |
| JJR | 12/15/2025 | AKRN04 | Compilation of transfer support and details for Counsel | 0.70 | $304.50 |
| JJR | 12/17/2025 | AKRN04 | Compilation and review of Walgreens support for Counsel | 1.00 | $435.00 |
| WAH | 12/17/2025 | AKRN04 | Review and reply to email regarding Jackson Lewis P.C. settlement | 0.10 | $61.50 |
| JJR | 12/19/2025 | AKRN04 | Call with W. Homony regarding Walgreens discovery | 0.20 | $87.00 |
| JJR | 12/19/2025 | AKRN04 | Review of Debtor records and support of transfers for Counsel | 0.80 | $348.00 |
| WAH | 12/19/2025 | AKRN04 | Call with J. Reynolds regarding Walgreens discovery requests and support for Counsel | 0.20 | $123.00 |
| JJR | 12/22/2025 | AKRN04 | Call with T Falk regarding Flavine transfer support and details | 0.30 | $130.50 |
| JJR | 12/22/2025 | AKRN04 | Analysis and review of Flavine transfer details for Counsel | 0.80 | $348.00 |
| WAH | 12/22/2025 | AKRN04 | Review and reply to P. Topper email regarding Armstrong and Henderson matters | 0.40 | $246.00 |
| WAH | 12/23/2025 | AKRN04 | Review and reply to A. Ciardi email regarding insider Warn Act claims | 0.20 | $123.00 |
| JJR | 12/30/2025 | AKRN04 | Review of support / details for Monarch Consulting | 0.70 | $304.50 |
| JJR | 1/2/2026 | AKRN04 | Call with J Sweeney and M. Tomlin regarding Monarch Consulting open issues | 0.20 | $92.00 |
| MRT | 1/2/2026 | AKRN04 | Telephone conference with J. Reynolds & J Sweeney regarding Monarch issues | 0.20 | $132.00 |
| WAH | 1/5/2026 | AKRN04 | Review P. Topper email regarding Henderson Constructors settlement | 0.10 | $64.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 1/8/2026 | AKRN04 | Prepare summary of outstanding wire details and transfers to Flavine for Counsel | 1.40 | $644.00 |
| JJR | 1/8/2026 | AKRN04 | Call with T Falk regarding Flavine transfer details | 0.40 | $184.00 |
| JJR | 1/8/2026 | AKRN04 | Compilation of supporting details and records for mediation for Trustee | 1.20 | $552.00 |
| WAH | 1/8/2026 | AKRN04 | Review and reply to T. Faulk regarding Colbert Packaging matter | 0.10 | $64.00 |
| WAH | 1/9/2026 | AKRN04 | Review draft Lonza Bio settlement agreement | 0.10 | $64.00 |
| JJR | 1/12/2026 | AKRN04 | Compile supporting details and records for Counsel for mediation | 0.80 | $368.00 |
| WAH | 1/12/2026 | AKRN04 | Review and reply to T. Faulk email regarding GP Pharma case and follow-up | 0.40 | $256.00 |
| WAH | 1/13/2026 | AKRN04 | Teleconference with E. Miller regarding GP Pharma matter | 0.10 | $64.00 |
| WAH | 1/13/2026 | AKRN04 | Attend to potential settlement of GP Pharma matter | 0.40 | $256.00 |
| WAH | 1/13/2026 | AKRN04 | Review and reply to P. Topper email regarding Kuehne + Nagel settlement | 0.10 | $64.00 |
| WAH | 1/13/2026 | AKRN04 | Teleconference with Trustee and A. Ciardi regarding D&O settlement discussion | 0.50 | $320.00 |
| WAH | 1/13/2026 | AKRN04 | Review draft Berlin Packaging mediation statement | 0.20 | $128.00 |
| WAH | 1/15/2026 | AKRN04 | Compile D&O filed claims and other supporting documents and provide to counsel | 0.90 | $576.00 |
| WAH | 1/15/2026 | AKRN04 | Review and reply to E. Miller email regarding claim waiver related to transferred claim | 0.10 | $64.00 |
| JJR | 1/19/2026 | AKRN04 | Review of discovery requests and support for Counsel | 1.30 | $598.00 |
| WAH | 1/20/2026 | AKRN04 | Ongoing review of Debtor records related to D&O claim and benefit plan status and email A. Ciardi regarding same | 2.50 | $1,600.00 |
| WAH | 1/21/2026 | AKRN04 | Attend to third-party access to Debtor emails for discovery | 1.70 | $1,088.00 |
| JJR | 1/22/2026 | AKRN04 | Call with E. Miller and W. Homony regarding Walgreens email access and support | 0.50 | $230.00 |
| JJR | 1/22/2026 | AKRN04 | Call with T Falk regarding Flavine records and email support | 0.40 | $184.00 |
| WAH | 1/22/2026 | AKRN04 | Call with E. Miller and J. Reynolds regarding Walgreens response | 0.50 | $320.00 |
| WAH | 1/22/2026 | AKRN04 | Teleconference with E. Miller regarding responding to discovery from third-parties | 0.70 | $448.00 |
| JJR | 1/23/2026 | AKRN04 | Review of supporting transfer details and records for Counsel | 0.70 | $322.00 |
| WAH | 1/23/2026 | AKRN04 | Review and reply to T. Faulk email regarding Veeva matter | 0.30 | $192.00 |
| WAH | 1/23/2026 | AKRN04 | Review and reply to T. Faulk email regarding Veeva settlement offer | 0.10 | $64.00 |
| JJR | 1/27/2026 | AKRN04 | Search of JDE support regarding transfer details and information for Counsel | 0.90 | $414.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 1/27/2026 | AKRN04 | Review and reply to T. Faulk email regarding Flavine matter | 0.10 | $64.00 |
| JJR | 1/28/2026 | AKRN04 | Call with E. Miller regarding open targets and status | 0.20 | $92.00 |
| JJR | 1/28/2026 | AKRN04 | Call with A Ciardi regarding open targets and status | 0.30 | $138.00 |
| WAH | 1/28/2026 | AKRN04 | Review and reply to T. Faulk email regarding Flavine settlement | 0.10 | $64.00 |
| WAH | 1/29/2026 | AKRN04 | Review and reply to T. Faulk email regarding GP Pharma matter | 0.50 | $320.00 |
| JJR | 1/30/2026 | AKRN04 | Compile transfer support and details for Next Pharma for Counsel | 0.70 | $322.00 |
| MCF | 1/30/2026 | AKRN04 | Revisions of summary for counsel regarding: open adversaries and outstanding issues | 2.00 | $740.00 |
| WAH | 1/30/2026 | AKRN04 | Review and reply to T. Faulk email regarding Veeva prepayment issue | 0.20 | $128.00 |
| WAH | 2/2/2026 | AKRN04 | Review T. Faulk email regarding Veeva defenses and draft mediation statements | 0.80 | $512.00 |
| JJR | 2/3/2026 | AKRN04 | Compilation of transfer support and details for Counsel | 0.80 | $368.00 |
| JJR | 2/4/2026 | AKRN04 | Gather payment support and details for GP Pharma | 0.70 | $322.00 |
| WAH | 2/6/2026 | AKRN04 | Review P. Topper email regarding Kuehne & Nager matter | 0.10 | $64.00 |
| WAH | 2/9/2026 | AKRN04 | Review and reply to T. Faulk email regarding GP Pharma matter | 0.40 | $256.00 |
| JJR | 2/10/2026 | AKRN04 | Compilation of invoices and transfer details for Counsel | 0.70 | $322.00 |
| WAH | 2/10/2026 | AKRN04 | Review and reply to E. Miller email regarding Accuristik matter | 0.10 | $64.00 |
| WAH | 2/13/2026 | AKRN04 | Review draft Platinum Press mediation statement and provide comments to counsel | 0.40 | $256.00 |
| WAH | 2/16/2026 | AKRN04 | Review and reply to E. Miller email regarding PPD matter and follow-up | 0.20 | $128.00 |
| WAH | 2/16/2026 | AKRN04 | Review and reply to E. Miller email regarding Amber International matter | 0.10 | $64.00 |
| JJR | 2/17/2026 | AKRN04 | Review and analysis of summary provided by Counsel | 0.70 | $322.00 |
| WAH | 2/19/2026 | AKRN04 | Review Trustee initial disclosures in Otis Elevator matter | 0.20 | $128.00 |
| WAH | 2/23/2026 | AKRN04 | Review and evaluate D&O settlement offer and email counsel with counteroffer | 1.30 | $832.00 |
| JJR | 2/26/2026 | AKRN04 | Correspondence with E. Miller and review of outstanding actions | 0.40 | $184.00 |
| JJR | 2/27/2026 | AKRN04 | Compile payment support and transfer details for Counsel | 0.60 | $276.00 |
| JJR | 3/2/2026 | AKRN04 | Call with T Falk regarding Veeva support | 0.30 | $138.00 |
| JJR | 3/2/2026 | AKRN04 | Compile payment support and review of details for Veeva | 0.70 | $322.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 3/3/2026 | AKRN04 | Call with T Falk regarding Veeva email records | 0.40 | $184.00 |
| JJR | 3/3/2026 | AKRN04 | Reconciliation of Veeva WIRE support and transfer details | 0.60 | $276.00 |
| MCF | 3/3/2026 | AKRN04 | Meeting with J Reynolds regarding Veeva analysis | 0.20 | $74.00 |
| MCF | 3/3/2026 | AKRN04 | Analysis of Veeva response and compilation of payment support from counsel | 1.40 | $518.00 |
| WAH | 3/3/2026 | AKRN04 | Review and response to e-mail from E. Miller regarding Monarch Consulting case | 0.10 | $64.00 |
| MRT | 3/3/2026 | AKRN04 | Review issues with Veeva analysis and comment | 0.30 | $198.00 |
| JJR | 3/3/2026 | AKRN04 | Meet with M Flanders regarding Veeva response and analysis | 0.20 | $92.00 |
| WAH | 3/6/2026 | AKRN04 | Review and response to e-mail from M Novick regarding Veeva discovery issues | 0.10 | $64.00 |
| WAH | 3/10/2026 | AKRN04 | Review Trustee response to Veeva asserted defenses | 0.10 | $64.00 |
| WAH | 3/12/2026 | AKRN04 | Review and response to P Topper regarding Niagara Pharmaceuticals matter | 0.10 | $64.00 |
| JJR | 3/16/2026 | AKRN04 | Review of outstanding issues for Counsel and compile payment support | 0.80 | $368.00 |
| JJR | 3/17/2026 | AKRN04 | Search of Debtor records regarding emails and invoices for responses for T Falk | 0.70 | $322.00 |
| JJR | 3/23/2026 | AKRN04 | Review of response details and support for E. Miller | 0.60 | $276.00 |
| JJR | 4/2/2026 | AKRN04 | Analysis of PPD Development response and correspondence with Counsel | 0.50 | $230.00 |
| JJR | 4/2/2026 | AKRN04 | Compile transfer support and payment records for Counsel | 0.60 | $276.00 |
| WAH | 4/2/2026 | AKRN04 | Review and response to e-mail from E. Miller regarding WinPak Ltd settlement term | 0.10 | $64.00 |
| WAH | 4/7/2026 | AKRN04 | Review and response to e-mail from P topper regarding Kingfisher settlement terms | 0.20 | $128.00 |
| JJR | 4/10/2026 | AKRN04 | Update summary of open actions and support for Counsel | 0.70 | $322.00 |
| JJR | 4/16/2026 | AKRN04 | Prepare listing of outstanding actions and support for Counsel | 0.70 | $322.00 |
| WAH | 4/21/2026 | AKRN04 | Attend to Veeva discovery issues and debtor e-mail access | 0.60 | $384.00 |
| WAH | 4/22/2026 | AKRN04 | Review draft D&O settlement agreement and provide comments to counsel | 0.50 | $320.00 |
| WAH | 4/23/2026 | AKRN04 | Review T Falk e-mail regarding Veeva discovery plan | 0.10 | $64.00 |
| LEM | 4/24/2026 | AKRN04 | Retrieved and prepared Akorn email archive access details for submission to counsel. | 2.20 | $825.00 |
| WAH | 4/24/2026 | AKRN04 | Review and response to e-mail from T Falk regarding Veeva discovery issues | 0.10 | $64.00 |
| JJR | 4/28/2026 | AKRN04 | Compile payment support and search email records for Veeva for Counsel | 1.30 | $598.00 |

Page      6

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 4/28/2026 | AKRN04 | Review and response to P Topper regarding Pharma Returns Service matter | 0.20 | $128.00 |
| WAH | 4/29/2026 | AKRN04 | Review and response to e-mail from A. Ciardi regarding D&O settlement terms | 0.20 | $128.00 |
| WAH | 4/30/2026 | AKRN04 | Telephone conference with A. Ciardi regarding D&O settlement terms | 0.20 | $128.00 |
| WAH | 5/1/2026 | AKRN04 | Review T Falk e-mail regarding Veeva discovery issue status and follow-up | 0.20 | $128.00 |
| JJR | 5/11/2026 | AKRN04 | Review of response details from Counsel and compile payment records | 0.90 | $414.00 |
| WAH | 5/19/2026 | AKRN04 | Telephone conference with E. Miller regarding status of remaining preference matters | 0.40 | $256.00 |

Total: Akorn - Avoidance Action

|  |  |  |  | 68.20 | $33,745.50 |
|---|---|---|---|---|---|

**Grand Total**

|  |  |  |  | 68.20 | $33,745.50 |
|---|---|---|---|---|---|

EXHIBIT "A-4"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

**Tax Issues**

Services rendered in this category include the identification, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' income tax, payroll and information returns and other required reporting by the Debtors. A significant amount of time was spent in the review, analysis and reconstruction of the Debtors' tax records for the Debtors' prepetition activity and sale issues necessary to prepare and file the Debtors' required 2022 and 2023 federal and state tax returns (in excess of 30 states requiring returns). Additionally, Applicant interacted with the Debtors' payroll reporting provider (ADP) necessary to obtain copies of previously filed payroll reports and to coordinate ongoing payroll return and reporting required by the Debtors as a result of the Trustee's interim distributions to former employees.

Services also included the compilation and analysis of data in response to an IRS audit related to a substantial refund requested under the CARES Act. Through these efforts the Trustee has received a refund in excess of $32 million.

Hours:          102.70          Dollars:          $45,523.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

**Client: Akorn - Taxes**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 10/1/2025 | AKRN05 | Continue review of debtor financial records for tax return support and detail | 0.60 | $171.00 |
| AFA | 10/1/2025 | AKRN05 | Review activity and tax classification analysis | 0.80 | $228.00 |
| AFA | 10/1/2025 | AKRN05 | Revise and review tax return supporting analysis and detail | 1.10 | $313.50 |
| MRT | 10/1/2025 | AKRN05 | Review of tax issues for preparation | 0.10 | $64.50 |
| AOR | 10/3/2025 | AKRN05 | Prepared 3rd Quarter Form 341 | 0.40 | $108.00 |
| MRT | 10/9/2025 | AKRN05 | Review and assess tax return issues outstanding and status | 0.20 | $129.00 |
| MRT | 10/10/2025 | AKRN05 | Review and evaluate request of Wakefern and state filing info | 0.30 | $193.50 |
| JJR | 10/13/2025 | AKRN05 | Meet with M.Tomlin   and A. Archer regarding revised 2024 tax return | 0.30 | $130.50 |
| AFA | 10/13/2025 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding: trial balance revisions | 0.30 | $85.50 |
| AFA | 10/13/2025 | AKRN05 | Review trial balance support and analysis discrepancies | 0.50 | $142.50 |
| AFA | 10/13/2025 | AKRN05 | Revise and review trial balance and supporting analyses | 1.20 | $342.00 |
| MRT | 10/13/2025 | AKRN05 | Discuss tax refunds with Trustee | 0.20 | $129.00 |
| MRT | 10/13/2025 | AKRN05 | Review  of revised returns and open issues | 0.30 | $193.50 |
| MRT | 10/13/2025 | AKRN05 | Discuss returns with J. Reynolds & A. Archer | 0.30 | $193.50 |
| JJR | 10/14/2025 | AKRN05 | Challenge revised 2024 tax return | 0.60 | $261.00 |
| AFA | 10/14/2025 | AKRN05 | Meet with M. Tomlin and J. Reynolds regarding: tax return preparation | 0.20 | $57.00 |
| AFA | 10/14/2025 | AKRN05 | Revise and review trial balance support and tax return | 1.00 | $285.00 |
| AFA | 10/14/2025 | AKRN05 | Revise and review additional detail and analysis | 0.90 | $256.50 |
| AFA | 10/14/2025 | AKRN05 | Continue tax return revisions and adjustments | 0.80 | $228.00 |
| MRT | 10/14/2025 | AKRN05 | Review and challenge revised return and analysis | 0.60 | $387.00 |
| MRT | 10/14/2025 | AKRN05 | Met with J. Reynolds and A. Archer regarding finalizing tax return | 0.20 | $129.00 |
| MRT | 10/14/2025 | AKRN05 | Final review and signing of tax return | 0.20 | $129.00 |
| JJR | 10/14/2025 | AKRN05 | Meet with M. Tomlin and A. Archer regarding tax return issues | 0.20 | $87.00 |
| AFA | 10/23/2025 | AKRN05 | Compose additional detail support for debtors records | 0.40 | $114.00 |
| MRT | 10/23/2025 | AKRN05 | Review update on Cares Act refund | 0.10 | $64.50 |

Page     2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/1/2025 | AKRN05 | Discuss R&D tax refund status with Trustee | 0.30 | $193.50 |
| MRT | 12/30/2025 | AKRN05 | Review of status of R&D refund | 0.30 | $193.50 |
| DAD | 1/5/2026 | AKRN05 | Prepared 940 tax return | 0.90 | $292.50 |
| VJS | 1/5/2026 | AKRN05 | Review of prepared 4th quarter and year end payroll returns | 0.30 | $108.00 |
| MRT | 1/9/2026 | AKRN05 | Telephone conference with W. Homony regarding tax and accounts receivable issues | 0.30 | $198.00 |
| WAH | 1/9/2026 | AKRN05 | Telephone conference with M. Tomlin regarding tax return updates and outstanding accounts receivable support | 0.30 | $192.00 |
| DAD | 1/19/2026 | AKRN05 | Review of disbursement activity for preparation of informational returns | 2.40 | $780.00 |
| DAD | 1/21/2026 | AKRN05 | Revision and update of distribution activity for 2025 | 1.40 | $455.00 |
| DAD | 1/21/2026 | AKRN05 | Organized year-end Form 1099 filing work papers and supporting documentation | 0.80 | $260.00 |
| DAD | 1/21/2026 | AKRN05 | Contacted recipients to request Form W-9 documentation for Form 1099 reporting | 0.70 | $227.50 |
| MRT | 1/21/2026 | AKRN05 | Review and challenge activity analysis and information filing support | 0.50 | $330.00 |
| VJS | 1/21/2026 | AKRN05 | Review of 2025 receipt and disbursement analysis for filing of informational returns | 1.20 | $432.00 |
| MRT | 1/22/2026 | AKRN05 | Review and assess tax information and refund status | 0.70 | $462.00 |
| DAD | 1/27/2026 | AKRN05 | Contacted recipients to request missing documentation | 0.30 | $97.50 |
| DAD | 1/29/2026 | AKRN05 | Contacted recipients to request missing documentation | 0.30 | $97.50 |
| VJS | 1/29/2026 | AKRN05 | Review status of missing informational return recipient information | 0.20 | $72.00 |
| DAD | 1/30/2026 | AKRN05 | Preparation of 2025 1099s | 1.60 | $520.00 |
| VJS | 1/30/2026 | AKRN05 | Review updated analysis and 2025 informational return recipients | 1.00 | $360.00 |
| DAD | 2/2/2026 | AKRN05 | Contacted recipients to request missing documentation | 0.20 | $65.00 |
| DAD | 2/2/2026 | AKRN05 | Prepared and mailed year-end filing to recipients | 0.50 | $162.50 |
| MRT | 2/2/2026 | AKRN05 | review and challenge activity analysis and information filing | 0.40 | $264.00 |
| VJS | 2/2/2026 | AKRN05 | Prepare and file 2025 informational returns | 0.20 | $72.00 |
| MRT | 2/6/2026 | AKRN05 | Telephone conference with W. Homony regarding open issues | 0.10 | $66.00 |
| WAH | 2/6/2026 | AKRN05 | Telephone conference with M. Tomlin regarding outstanding issues with refund | 0.10 | $64.00 |
| DAD | 2/12/2026 | AKRN05 | Analyzing financial data in preparation of tax return | 0.80 | $260.00 |

Page    3

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| DAD | 2/13/2026 | AKRN05 | Prepared 2025 adjusting entries | 1.50 | $487.50 |
| DAD | 2/13/2026 | AKRN05 | Preliminary preparation of 2025 trial balance | 3.80 | $1,235.00 |
| DAD | 2/13/2026 | AKRN05 | Analysis and review of 2025 receipts and disbursements for trial balance preparation | 2.10 | $682.50 |
| DAD | 2/16/2026 | AKRN05 | Continued preparation of year-end trial balance | 1.20 | $390.00 |
| DAD | 2/17/2026 | AKRN05 | Reviewed and adjusted year-end trial balance | 0.50 | $162.50 |
| DAD | 2/18/2026 | AKRN05 | Prepared year end tax return | 2.40 | $780.00 |
| MRT | 3/4/2026 | AKRN05 | Review files and correspondence with parties for update on R&D adjustments and IRS refund | 0.40 | $264.00 |
| MRT | 3/9/2026 | AKRN05 | Review update on R&D/tax refund | 0.10 | $66.00 |
| MRT | 3/9/2026 | AKRN05 | Discuss refund issues with Trustee | 0.10 | $66.00 |
| MRT | 3/9/2026 | AKRN05 | Correspondence to T Fitzgerald regarding refund status | 0.30 | $198.00 |
| MRT | 3/9/2026 | AKRN05 | Discuss refund issues with J. Reynolds | 0.20 | $132.00 |
| JJR | 3/9/2026 | AKRN05 | Meet with M. Tomlin regarding tax return status | 0.20 | $92.00 |
| MRT | 3/10/2026 | AKRN05 | Review and challenge accounts receivable analysis and issues | 0.60 | $396.00 |
| JJR | 3/16/2026 | AKRN05 | Challenge 2025 trial balance | 0.80 | $368.00 |
| MRT | 3/16/2026 | AKRN05 | Investigate support and information on R&D refund and information from Akorn, Inc. | 1.20 | $792.00 |
| MRT | 3/16/2026 | AKRN05 | Discuss tax refund with L. Cromley | 0.50 | $330.00 |
| MRT | 3/16/2026 | AKRN05 | Discuss tax refund with Trustee | 0.10 | $66.00 |
| WAH | 3/17/2026 | AKRN05 | Review J. Carroll email regarding recount of tax refund proceeds from Akorn, Inc. and follow-up | 0.20 | $128.00 |
| WAH | 3/17/2026 | AKRN05 | Telephone conference with M. Tomlin regarding tax refund recovery | 0.30 | $192.00 |
| MRT | 3/17/2026 | AKRN05 | Review with J. Reynolds regarding tax refund status | 0.10 | $66.00 |
| MRT | 3/17/2026 | AKRN05 | Investigate information and review calculations for receivable and preliminary assessment of interest | 1.20 | $792.00 |
| MRT | 3/17/2026 | AKRN05 | Research of prior refund support and collection by Inc. | 2.20 | $1,452.00 |
| MRT | 3/17/2026 | AKRN05 | Telephone conference with W. Homony regarding tax refund status and issues | 0.30 | $198.00 |
| JJR | 3/17/2026 | AKRN05 | Meet with M. Tomlin regarding tax return correspondence | 0.10 | $46.00 |
| MRT | 3/18/2026 | AKRN05 | Discuss tax refund status with Trustee | 0.20 | $132.00 |

Page    4

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 3/22/2026 | AKRN05 | Correspondence with J Sweeney regarding refund status | 0.10 | $66.00 |
| MRT | 3/23/2026 | AKRN05 | Discuss refund status and issues with tax return | 0.20 | $132.00 |
| MRT | 3/23/2026 | AKRN05 | Investigate R&D deductions at issue and CARES Act refund receivable detail | 1.20 | $792.00 |
| WAH | 4/6/2026 | AKRN05 | Attend to Akorn, Inc tax refund turnover status | 0.30 | $192.00 |
| MRT | 4/6/2026 | AKRN05 | Investigate and review of information on tax refunds and prepare summary of amounts due, requests and timeline | 2.20 | $1,452.00 |
| MRT | 4/6/2026 | AKRN05 | Discuss refund status with Trustee | 0.20 | $132.00 |
| WAH | 4/8/2026 | AKRN05 | Attend to Federal tax refund recovery issues | 0.20 | $128.00 |
| MRT | 4/8/2026 | AKRN05 | Review of Akorn Inc information and compile information and support needed by Trustee for demand | 0.60 | $396.00 |
| MRT | 4/8/2026 | AKRN05 | Analysis and review of potential interest earned on refund receivable | 1.20 | $792.00 |
| MRT | 4/8/2026 | AKRN05 | Compile refund information and interest calculation support for Trustee and counsel | 0.70 | $462.00 |
| MRT | 4/8/2026 | AKRN05 | Review of revised calculation and adjusted timeline | 0.30 | $198.00 |
| MRT | 4/8/2026 | AKRN05 | Review receivable update from counsel for tax refund status | 0.10 | $66.00 |
| JJR | 4/9/2026 | AKRN05 | Prepare 2025 extension | 0.10 | $46.00 |
| DAD | 4/9/2026 | AKRN05 | Prepared payroll tax return | 1.30 | $422.50 |
| MRT | 4/9/2026 | AKRN05 | Review status of refund received by Inc | 0.30 | $198.00 |
| MRT | 4/9/2026 | AKRN05 | Review of return issues and extension needed | 0.50 | $330.00 |
| VJS | 4/9/2026 | AKRN05 | Review of prepared 2nd Quarter payroll return | 0.20 | $72.00 |
| MRT | 4/10/2026 | AKRN05 | Review of payroll return for 2026 Q1 | 0.20 | $132.00 |
| MRT | 4/14/2026 | AKRN05 | Review of final decree forAkorn Inc and refund status | 0.30 | $198.00 |
| JJR | 4/15/2026 | AKRN05 | Call with Plexus regarding 1095 forms | 0.30 | $138.00 |
| JJR | 4/15/2026 | AKRN05 | Call with J Sweeney regarding 1095 forms | 0.20 | $92.00 |
| MRT | 4/15/2026 | AKRN05 | Discuss Inc refund of $700K with Trustee | 0.20 | $132.00 |
| JJR | 4/21/2026 | AKRN05 | Challenge 2025 trial balance | 1.20 | $552.00 |
| DAD | 4/22/2026 | AKRN05 | Reviewed and reclassified tax accounts on analysis of receipts and disbursements to ensure proper tax classification and reporting | 2.00 | $650.00 |

Page    5

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| DAD | 4/23/2026 | AKRN05 | Reviewed and adjusted year-end adjusting entries to reflect updated amounts due to revised classifications | 0.60 | $195.00 |
| MRT | 4/27/2026 | AKRN05 | Review correspondence regarding refund and accounting update | 0.30 | $198.00 |
| JJR | 4/28/2026 | AKRN05 | Challenge updated trial balance and adjustments | 0.50 | $230.00 |
| JJR | 4/28/2026 | AKRN05 | Review of 1095C penalty notice | 0.30 | $138.00 |
| MRT | 4/28/2026 | AKRN05 | Review issues with 1095c notice | 0.40 | $264.00 |
| DAD | 4/29/2026 | AKRN05 | Reviewed and adjusted year-end trial balance to reclassify federal and state tax refund accounts. | 0.40 | $130.00 |
| DAD | 4/29/2026 | AKRN05 | Revision of 2025 tax return | 2.50 | $812.50 |
| JJR | 4/29/2026 | AKRN05 | Challenge 2025 trial balance | 0.90 | $414.00 |
| JJR | 4/29/2026 | AKRN05 | Analysis of tax refund support and details | 0.60 | $276.00 |
| JJR | 4/29/2026 | AKRN05 | Meet with M. Tomlin regarding CARES act refund | 0.40 | $184.00 |
| MRT | 4/29/2026 | AKRN05 | Meet with J. Reynolds regarding CARES Act refund calculations | 0.40 | $264.00 |
| MRT | 4/29/2026 | AKRN05 | Preliminary review of materials from Grant Thornton regarding refund support requested | 2.10 | $1,386.00 |
| MRT | 4/29/2026 | AKRN05 | Met with J. Reynolds regarding refund support | 0.40 | $264.00 |
| MRT | 4/29/2026 | AKRN05 | Review refund receivable information with L. Cromley | 0.40 | $264.00 |
| MRT | 4/29/2026 | AKRN05 | Correspondence with counsel regarding Grant Thornton data and further support needed | 0.30 | $198.00 |
| MRT | 4/29/2026 | AKRN05 | Review of correspondence from counsel and follow-up from Plan administrator | 0.30 | $198.00 |
| MRT | 4/29/2026 | AKRN05 | Telephone conference with J. Carroll regarding refund and supporting accounting requested and needed | 0.20 | $132.00 |
| JJR | 4/30/2026 | AKRN05 | Meet with D DeLuca regarding trial balance update | 0.20 | $92.00 |
| JJR | 4/30/2026 | AKRN05 | Review of CARES Act refund and calculation of amounts | 0.70 | $322.00 |
| JJR | 4/30/2026 | AKRN05 | Challenge revised trial balance | 0.60 | $276.00 |
| DAD | 4/30/2026 | AKRN05 | Meet with J. Reynolds regarding trial balance revisions | 0.20 | $65.00 |
| MRT | 4/30/2026 | AKRN05 | Discuss final support provided by Grant Thorton and issues with Trustee | 0.30 | $198.00 |
| MRT | 4/30/2026 | AKRN05 | Analysis of further Grant Thornton support and reconciliation of amounts due and received | 1.70 | $1,122.00 |
| DAD | 5/1/2026 | AKRN05 | Revision of 2025 trial balance regarding adjusting entries | 1.10 | $357.50 |

Page    6

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| DAD | 5/1/2026 | AKRN05 | Reviewed and adjusted year-end tax return | 1.00 | $325.00 |
| MRT | 5/4/2026 | AKRN05 | Review tax refund information with L. Cromley | 0.10 | $66.00 |
| JJR | 5/13/2026 | AKRN05 | Review and analysis of IRS notice | 0.10 | $46.00 |
| MRT | 5/13/2026 | AKRN05 | Review and assess issues with 1095c IRS notice and information of Debtor | 0.80 | $528.00 |
| MRT | 5/13/2026 | AKRN05 | Review and revise response to IRS regarding 1095c | 0.10 | $66.00 |
| MRT | 5/14/2026 | AKRN05 | Review and revise letter to IRS regarding1095c and Debtor process | 0.20 | $132.00 |
| JJR | 5/19/2026 | AKRN05 | Review of employee claims and preliminary calculation of taxes for interim distribution | 1.20 | $552.00 |
| JJR | 5/22/2026 | AKRN05 | Review of updated tax w/h rates for state taxes | 0.40 | $184.00 |
| JJR | 5/22/2026 | AKRN05 | Analysis and review of revised employee state tax w/h calculations for distribution | 0.90 | $414.00 |
| DAD | 5/22/2026 | AKRN05 | Preliminary preparation of tax w/h schedules for interim distribution | 2.80 | $910.00 |
| MRT | 5/22/2026 | AKRN05 | Review and reconciliation issues with withholdings and rates for distribution to employees | 0.40 | $264.00 |
| DAD | 5/26/2026 | AKRN05 | Analyze interim payroll distribution schedules and verify related state tax information | 2.00 | $650.00 |
| JJR | 5/26/2026 | AKRN05 | Review of interim claim distribution and employee w/h calculations | 0.70 | $322.00 |
| MRT | 5/26/2026 | AKRN05 | Review update of issues with withholdings and rates for employee distributions | 0.20 | $132.00 |
| DAD | 5/27/2026 | AKRN05 | Review and verify state w/h rates and details from state publications | 2.50 | $812.50 |
| DAD | 5/27/2026 | AKRN05 | Researched state withholding wage base limits and prepared summary schedule | 1.50 | $487.50 |
| JJR | 5/27/2026 | AKRN05 | Review of revised trial balance | 0.70 | $322.00 |
| MRT | 5/27/2026 | AKRN05 | Review status of tax preparation | 0.20 | $132.00 |
| DAD | 5/28/2026 | AKRN05 | Prepare summary of state w/h and support for review | 1.50 | $487.50 |
| JJR | 5/28/2026 | AKRN05 | Review and verify payroll w/h for NJ, VA, WI, FL and NY for interim distribution | 1.20 | $552.00 |
| MRT | 5/28/2026 | AKRN05 | Review and verify payroll return needed and rates by state | 0.40 | $264.00 |
| VJS | 5/28/2026 | AKRN05 | Review and verify wage claimant withholding rates and support for interim distribution | 1.50 | $540.00 |
| DAD | 5/29/2026 | AKRN05 | Update summary of employee w/h and tax details for review | 2.50 | $812.50 |
| VJS | 5/29/2026 | AKRN05 | Investigate employee withholding rate issues and revise interim distribution schedule | 1.70 | $612.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Total: Akorn - Taxes | | | | 102.70 | $45,523.50 |
| Grand Total | | | | 102.70 | $45,523.50 |

EXHIBIT "A-5"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

**Asset Preservation and Recovery**

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets, including the due diligence process for the sale of the Debtors' assets.  Applicant engaged with various third-parties interested in the Debtors' assets, compiling, evaluating and analyzing Debtor data and responding to various inquiries and information requests which culminated in a competitive multi-party, multi-day auction in which the Debtors' assets were sold.

As part of services in this category, the Applicant assisted the Trustee with respect to identifying, preserving and maintaining the Debtors' manufacturing, distribution and R&D facilities in order to maximize value for the benefit of the Debtors' estates and creditors during the liquidation process. The Applicant interfaced with counsel, investment banker, lender and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application.  As a direct result of the auction's success and subsequent sale closings, the Trustee has paid in full the secured lenders in excess of $208 million.

Additionally, the Applicant spent significant time addressing matters and issues related to the Debtors' drug products in the market and drug inventory stored at the Debtors' various facilities given the immediate cessation of operations as a result of the Debtors' chapter 7 petitions.

Further, the Applicant has undertaken substantial efforts to investigate, identify and compile data and support and prepare analyses necessary to pursue the Debtor's pre-petition accounts receivable.  The Trustee issued over 125 demand letters and subsequently file over 25 complaints to date seeking to collect customer receivables reflected in the Debtors' books and records.  The Applicant is assisting Trustee's special counsel in the ongoing pursuit and evaluation of significant customer receivables. To date the Trustee has collected in excess of $59.1 million from his collection of accounts receivable, most recently including a settlement with McKesson entities reached at mediation, which resulted in a settlement payment in the amount of $35.5 million.

To date, the Trustee has recovered gross proceeds from the liquidation and recovery of assets in excess of $400 million from his administration of the bankruptcy cases, excluding preference recoveries and tax refunds, including the following significant achievements:

- $310,850,000 Auction Sales Proceeds
- $59,271,000 Accounts Receivable Collections
- $9,200,000 Interest Earned on Cash Balances
- $6,900,000 Cash Turnover Proceeds
- $6,750,000 Escrow Recovery
- $4,100,000 Miscellaneous Asset Recoveries

Hours:        317.80        Dollars:        $147,793.00

# Time List

Page     1

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|

**Client: Akorn - Asset Recovery**

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/1/2025 | AKRN06 | Analysis and review of Real Value recalled details | 1.50 | $652.50 |
| VJS | 10/1/2025 | AKRN06 | Follow-up with J. Reynolds regarding Real Value Products analysis | 0.20 | $65.00 |
| MRT | 10/1/2025 | AKRN06 | Review and comment analysis of Real Value recall and dedcutions | 0.70 | $451.50 |
| MRT | 10/1/2025 | AKRN06 | Investigate information and support for PHabib response for Healthy Vision | 0.90 | $580.50 |
| VJS | 10/1/2025 | AKRN06 | Prepare reconciling schedule for Real Value demand response | 0.90 | $292.50 |
| VJS | 10/1/2025 | AKRN06 | Revise Real Value product analysis regarding updated supporting excel schedule details | 2.00 | $650.00 |
| JJR | 10/1/2025 | AKRN06 | Meet with V Stott regarding Real Value recalled product analysis | 0.20 | $87.00 |
| JJR | 10/2/2025 | AKRN06 | Analysis and review of Medline accounts receivable | 1.00 | $435.00 |
| JJR | 10/2/2025 | AKRN06 | Meet with M. Tomlin regarding Medline accounts receivable | 0.50 | $217.50 |
| JJR | 10/2/2025 | AKRN06 | Update of Medline accounts receivable analysis regarding recalled products | 0.60 | $261.00 |
| JJR | 10/2/2025 | AKRN06 | Compilation of supporting details for Counsel for open accounts receivable | 0.70 | $304.50 |
| MRT | 10/2/2025 | AKRN06 | Review and comment Medline defenses and reconciliation | 0.90 | $580.50 |
| MRT | 10/2/2025 | AKRN06 | Discuss Medline issues with J. Reynolds | 0.50 | $322.50 |
| MRT | 10/2/2025 | AKRN06 | Prepare accounts receivable summary of Medline for counsel | 0.20 | $129.00 |
| MRT | 10/2/2025 | AKRN06 | Review and evaluate open accounts receivable issues and offers | 0.50 | $322.50 |
| JJR | 10/3/2025 | AKRN06 | Review of J.D.E reporting details for Real Value product sale details | 1.50 | $652.50 |
| JJR | 10/3/2025 | AKRN06 | Call with J Sweeney regarding Real Value Drug sale details by NDC | 0.60 | $261.00 |
| WAH | 10/6/2025 | AKRN06 | Telephone conference with L. Cromley regarding M3 settlement payment | 0.10 | $61.50 |
| WAH | 10/6/2025 | AKRN06 | Review and response to e-mail from T Falk regarding GardaWorld matter | 0.10 | $61.50 |
| WAH | 10/7/2025 | AKRN06 | Review T Falk e-mail regarding GardaWorld invoices | 0.20 | $123.00 |
| JJR | 10/8/2025 | AKRN06 | Analysis of Real Value Property Corp. support and open accounts receivable balance | 0.40 | $174.00 |
| JJR | 10/8/2025 | AKRN06 | Meet with M. Tomlin regarding Real Value Property Corp. | 0.20 | $87.00 |
| MRT | 10/8/2025 | AKRN06 | Review of Real Value analysis | 0.30 | $193.50 |
| MRT | 10/8/2025 | AKRN06 | Discuss Real Value issues with J. Reynolds | 0.20 | $129.00 |
| MRT | 10/9/2025 | AKRN06 | Review and evaluate Real Value counteroffer | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/9/2025 | AKRN06 | Discuss Real Value offer with Trustee | 0.20 | $129.00 |
| WAH | 10/9/2025 | AKRN06 | Review T Falk email regarding Thermo Electro matter | 0.10 | $61.50 |
| JJR | 10/14/2025 | AKRN06 | Analysis and review of sale and shipment details for Real Value Products | 0.80 | $348.00 |
| MRT | 10/14/2025 | AKRN06 | Review of Healthy Vision information and support needed | 0.30 | $193.50 |
| MRT | 10/15/2025 | AKRN06 | Review of Healthy Vision issues with J. Reynolds | 0.10 | $64.50 |
| JJR | 10/15/2025 | AKRN06 | Meet with J. Reynolds regarding Healthy Vision accounts receivable issues | 0.10 | $43.50 |
| JJR | 10/16/2025 | AKRN06 | Analysis and review of Walmart production | 0.80 | $348.00 |
| MRT | 10/16/2025 | AKRN06 | Review of Walmart production and issues | 0.40 | $258.00 |
| WAH | 10/16/2025 | AKRN06 | Review T Falk e-mail and Douglas Pharmaceuticals draft settlement agreement | 0.20 | $123.00 |
| WAH | 10/16/2025 | AKRN06 | Telephone conference with J. Carroll regarding 10/17 hearing cancelation | 0.10 | $61.50 |
| JJR | 10/17/2025 | AKRN06 | Call with J Sweeney regarding Walmart accounts receivable | 0.40 | $174.00 |
| JJR | 10/17/2025 | AKRN06 | Call with Walmart Representatives, Counsel and J Sweeney regarding open accounts receivable and reconciliation | 1.00 | $435.00 |
| JJR | 10/17/2025 | AKRN06 | Analysis and review of Walmart payment details and deduction support | 1.20 | $522.00 |
| MRT | 10/17/2025 | AKRN06 | Review update on Walmart | 0.20 | $129.00 |
| JJR | 10/20/2025 | AKRN06 | Analysis of Walmart production including payments and deductions | 1.00 | $435.00 |
| JJR | 10/20/2025 | AKRN06 | Call with J Sweeney regarding Walmart production including payments and deductions | 0.40 | $174.00 |
| JJR | 10/20/2025 | AKRN06 | Analysis of supporting details including shipment records from J.D.E. for Healthy Vision | 0.70 | $304.50 |
| AFA | 10/20/2025 | AKRN06 | Update accounts receivable analysis for correspondence received from counsel | 0.80 | $228.00 |
| MRT | 10/20/2025 | AKRN06 | Review of Walmart data and issues | 0.40 | $258.00 |
| MRT | 10/20/2025 | AKRN06 | Review of Healthy Vision analysis and issues | 0.40 | $258.00 |
| AOR | 10/21/2025 | AKRN06 | Compared invoices absent from the system against disputed and missing invoice records to identify potential matches. | 0.60 | $162.00 |
| AOR | 10/21/2025 | AKRN06 | Reviewed voided check records and matched them against disputed and missing invoice records to identify potential connections. | 0.60 | $162.00 |
| AOR | 10/21/2025 | AKRN06 | Reviewed paid check records and matched them against disputed and missing invoice records to identify corresponding payments. | 0.70 | $189.00 |

Page    3

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| AOR | 10/21/2025 | AKRN06 | Reviewed outstanding claims and compared them against disputed and missing invoice records to identify potential matches. | 0.50 | $135.00 |
| AOR | 10/21/2025 | AKRN06 | Compilation and Analysis of GardaWorld Invoices from 01/23 - 06/23 | 0.30 | $81.00 |
| WAH | 10/21/2025 | AKRN06 | Review and response to e-mail from T Falk regarding GardaWorld matter | 0.10 | $61.50 |
| WAH | 10/21/2025 | AKRN06 | Review E. Miller e-mail regarding Ethypharm settlement proposal | 0.10 | $61.50 |
| JJR | 10/22/2025 | AKRN06 | Review of Gardaworld invoices and payment records from 2023 - 2024 | 0.60 | $261.00 |
| AOR | 10/22/2025 | AKRN06 | Compilation and Analysis of GardaWorld Invoices from 07/23 - 12/23 | 1.20 | $324.00 |
| AOR | 10/22/2025 | AKRN06 | Compilation and Analysis of Disbursements for GardaWorld Invoices | 1.00 | $270.00 |
| AOR | 10/22/2025 | AKRN06 | Retrieved and analyzed physical check and invoice documentation for GardaWorld | 0.70 | $189.00 |
| AOR | 10/22/2025 | AKRN06 | Scanned, organized, and filed supporting invoice documentation. | 0.40 | $108.00 |
| AFA | 10/23/2025 | AKRN06 | Compilation of accounts receivable invoices and records for counsel | 1.60 | $456.00 |
| JJR | 10/24/2025 | AKRN06 | Analysis and update of Walmart accounts receivable analysis and deductions | 1.60 | $696.00 |
| MRT | 10/24/2025 | AKRN06 | Review update and analysis needed for Walmart | 0.70 | $451.50 |
| JJR | 10/28/2025 | AKRN06 | Meet with M. Tomlin regarding Walmart support | 0.30 | $130.50 |
| JJR | 10/28/2025 | AKRN06 | Call with M. Tomlin And J Sweeney regarding Walmart production | 0.70 | $304.50 |
| JJR | 10/28/2025 | AKRN06 | Prepare analysis of outstanding issues and questions for Walmart | 0.80 | $348.00 |
| MRT | 10/28/2025 | AKRN06 | Met with J. Reynolds regarding Walmart accounts receivable | 0.30 | $193.50 |
| MRT | 10/28/2025 | AKRN06 | Telephone conference with J. Reynolds and J Sweeney regarding Walmart data | 0.70 | $451.50 |
| MRT | 10/28/2025 | AKRN06 | Review issues with Healthy Vision data and access | 0.10 | $64.50 |
| MRT | 10/28/2025 | AKRN06 | Review of Walmart analysis and summary | 0.20 | $129.00 |
| WAH | 10/28/2025 | AKRN06 | Review and response to T Falk regarding Thermo electron matter | 0.10 | $61.50 |
| JJR | 10/29/2025 | AKRN06 | Analysis and update of Walmart open issues and details | 0.80 | $348.00 |
| JJR | 10/30/2025 | AKRN06 | Review and analysis of open accounts receivable issues with R Coy | 1.00 | $435.00 |
| WAH | 10/30/2025 | AKRN06 | Attend to finalizing Ethypharm settlement terms | 0.40 | $246.00 |
| WAH | 10/30/2025 | AKRN06 | Telephone conference with E. Miller regarding Ethypharm settlement terms | 0.10 | $61.50 |
| JJR | 10/31/2025 | AKRN06 | Call with J Sweeney regarding CVS open accounts receivable support | 0.40 | $174.00 |

Page   4

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/31/2025 | AKRN06 | Preliminary review of CVS production | 1.10 | $478.50 |
| JJR | 11/3/2025 | AKRN06 | Review and analysis of CVS production regarding deductions and chargebacks | 1.50 | $652.50 |
| JJR | 11/3/2025 | AKRN06 | Call with J Sweeney regarding CVS production regarding deductions and chargebacks | 0.50 | $217.50 |
| MRT | 11/3/2025 | AKRN06 | Review and assess information for CVS and reductions | 0.90 | $580.50 |
| WAH | 11/3/2025 | AKRN06 | Review draft Ethypharm settlement agreement and provide comments to counsel | 0.20 | $123.00 |
| WAH | 11/3/2025 | AKRN06 | Review e-mail from M Novick regarding potential monetization of default judgements and telephone conference with E. Miller regarding same | 0.30 | $184.50 |
| JJR | 11/5/2025 | AKRN06 | Call with JNR Adjustment Co. regarding outstanding accounts receivable | 0.40 | $174.00 |
| JJR | 11/5/2025 | AKRN06 | Review and analysis of support for open receivables for JNR Collection Agency | 1.60 | $696.00 |
| JJR | 11/6/2025 | AKRN06 | Analysis of open accounts receivable for Counsel | 0.80 | $348.00 |
| JJR | 11/6/2025 | AKRN06 | Phone call with A Ciardi and J Sweeney regarding CVS accounts receivable analyses and outstanding items to request | 0.70 | $304.50 |
| JJR | 11/6/2025 | AKRN06 | Call with E. Miller regarding open accounts receivable | 0.70 | $304.50 |
| JJR | 11/6/2025 | AKRN06 | Review and analysis of outstanding CVS issues with J Sweeney | 0.50 | $217.50 |
| MRT | 11/6/2025 | AKRN06 | Review of CVS accounts receivable issues to reconciliation | 0.40 | $258.00 |
| MRT | 11/6/2025 | AKRN06 | Review and evaluate accounts receivable actions and open issues | 0.40 | $258.00 |
| JJR | 11/7/2025 | AKRN06 | Review and analysis of CVS support and reconciliation from J Sweeney | 0.80 | $348.00 |
| AOR | 11/7/2025 | AKRN06 | Reconciled matched and unmatched account totals between the A/R summary and analysis. | 1.20 | $324.00 |
| AOR | 11/7/2025 | AKRN06 | Matched JNR Pursuit accounts to the A/R Collections Master List to verify account alignment. | 0.40 | $108.00 |
| AOR | 11/7/2025 | AKRN06 | Updated A/R collections records to reflect the current status of accounts under active collection efforts. | 0.50 | $135.00 |
| AOR | 11/7/2025 | AKRN06 | Investigated PACER records for closed cases included in the A/R collections records. | 0.90 | $243.00 |
| MRT | 11/7/2025 | AKRN06 | Review of Olympic invoice and follow-up on cancellation | 0.20 | $129.00 |
| WAH | 11/7/2025 | AKRN06 | Review draft 9019 motion to approve Ethypharm settlement | 0.10 | $61.50 |
| JJR | 11/10/2025 | AKRN06 | Review and analysis of CVS discovery requests and responses | 1.80 | $783.00 |
| JJR | 11/10/2025 | AKRN06 | Analysis of open accounts receivable issues from Saul Ewing | 0.90 | $391.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/10/2025 | AKRN06 | Call with J Sweeney regarding CVS and Walmart accounts receivable responses | 0.30 | $130.50 |
| AOR | 11/10/2025 | AKRN06 | Sorted and Matched Associated Cases with A/R and Preference Schedules | 1.20 | $324.00 |
| AOR | 11/10/2025 | AKRN06 | Reviewed A/R case and adversary numbers to identify and correct potential misclassifications between A/R and preference matters. | 0.90 | $243.00 |
| MRT | 11/10/2025 | AKRN06 | Review of issues with CVS discovery | 0.30 | $193.50 |
| JJR | 11/11/2025 | AKRN06 | Review of correspondence and details for Saul regarding Drogereiu open accounts receivable | 0.40 | $174.00 |
| AOR | 11/11/2025 | AKRN06 | Reviewed A/R case folders for completeness and added any missing records. | 1.00 | $270.00 |
| AOR | 11/11/2025 | AKRN06 | Analyzed the variance between bank statement totals and A/R collections records. | 0.70 | $189.00 |
| AOR | 11/11/2025 | AKRN06 | Updated A/R collections records to include settlement dates and corresponding docket numbers. | 0.60 | $162.00 |
| WAH | 11/11/2025 | AKRN06 | Telephone conference with A. Ciardi regarding case status | 0.10 | $61.50 |
| JJR | 11/12/2025 | AKRN06 | Reconciliation of outstanding NICE post-petition charges and fees | 0.80 | $348.00 |
| JJR | 11/13/2025 | AKRN06 | Call with Counsel regarding CVS responses | 0.40 | $174.00 |
| JJR | 11/13/2025 | AKRN06 | Review of CVS requests, admissions and interrogatories | 1.50 | $652.50 |
| JJR | 11/13/2025 | AKRN06 | Correspondence with E. Miller regarding open Accounts receivable actions | 0.30 | $130.50 |
| JJR | 11/13/2025 | AKRN06 | Review of open accounts receivable schedule for Counsel | 0.70 | $304.50 |
| AOR | 11/13/2025 | AKRN06 | Reviewed the Akorn A/R records to evaluate potential default judgments. | 0.30 | $81.00 |
| JJR | 11/14/2025 | AKRN06 | Call with A O'Rahilly regarding pre/post petition accounts receivable reconciliation | 0.30 | $130.50 |
| JJR | 11/14/2025 | AKRN06 | Review of ANDA analyses for Counsel | 0.70 | $304.50 |
| JJR | 11/14/2025 | AKRN06 | Call with Saul Ewing regarding open accounts receivable actions and status | 0.80 | $348.00 |
| JJR | 11/14/2025 | AKRN06 | Review and update reconciliation of pre/post petition accounts receivable collections | 2.10 | $913.50 |
| AOR | 11/14/2025 | AKRN06 | Revised the outstanding balance calculations in the accounts receivable records to correct errors and improve data accuracy. | 0.80 | $216.00 |
| AOR | 11/14/2025 | AKRN06 | Investigated and reconciled A/R records to resolve discrepancies for customer accounts with outstanding balances exceeding $100,000. | 0.60 | $162.00 |
| AOR | 11/14/2025 | AKRN06 | Investigated and reconciled A/R records to resolve discrepancies for customer accounts with outstanding balances that were incorrectly designated as "Paid in Full." | 0.60 | $162.00 |

Page     6

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 11/14/2025 | AKRN06 | Corrected account names and formulas in the A/R reporting file to ensure accurate collection totals. | 0.50 | $135.00 |
| AOR | 11/14/2025 | AKRN06 | Reviewed bank statements and lockbox records to reconcile unmatched collections and identify missing customer names. | 0.60 | $162.00 |
| WAH | 11/14/2025 | AKRN06 | Review Debtor e-mails related to Pharma for agreement termination issues | 1.60 | $984.00 |
| WAH | 11/14/2025 | AKRN06 | Telephone conference with E. Miller regarding Patheon Pharma matter | 0.20 | $123.00 |
| AOR | 11/14/2025 | AKRN06 | Call with J. Reynolds regarding accounts receivable reconciliation | 0.30 | $81.00 |
| JJR | 11/17/2025 | AKRN06 | Review of details and support for JNR Adjustment Co. regarding invoice copies and details for outstanding accounts receivable customers | 1.50 | $652.50 |
| JJR | 11/17/2025 | AKRN06 | Meet with A O'Rahilly regarding accounts receivable reconciliation update | 0.40 | $174.00 |
| AOR | 11/17/2025 | AKRN06 | Reconciled pre-petition collection totals in the A/R records to reflect updated information. | 0.70 | $189.00 |
| AOR | 11/17/2025 | AKRN06 | Reconciled post-petition collection totals in the A/R records to reflect updated information. | 0.40 | $108.00 |
| AOR | 11/17/2025 | AKRN06 | Investigated and reconciled A/R records to resolve remaining discrepancies for customer accounts with outstanding balances incorrectly designated as "Paid in Full." | 1.30 | $351.00 |
| AOR | 11/17/2025 | AKRN06 | Prepared a schedule of additional JNR pursuit accounts from the A/R records. | 1.10 | $297.00 |
| AOR | 11/17/2025 | AKRN06 | Reviewed the master file to verify bank report status and updated records as needed. | 0.40 | $108.00 |
| AOR | 11/17/2025 | AKRN06 | Meet with J. Reynolds regarding accounts receivable analysis and reconciliation | 0.40 | $108.00 |
| JJR | 11/18/2025 | AKRN06 | Review and analysis of open accounts receivable reconciliation | 1.30 | $565.50 |
| VJS | 11/18/2025 | AKRN06 | Compilation of supporting details and records for Golden State accounts receivable | 0.20 | $65.00 |
| JJR | 11/19/2025 | AKRN06 | Attend to JDE access issues regarding invoice compilation | 0.80 | $348.00 |
| JJR | 11/19/2025 | AKRN06 | Call with J Sweeney regarding JDE access issues | 0.40 | $174.00 |
| JJR | 11/19/2025 | AKRN06 | Respond to CVS discovery requests and provide details to Counsel | 1.00 | $435.00 |
| VJS | 11/19/2025 | AKRN06 | Reconcile amounts on CVS debit memo analysis | 0.90 | $292.50 |
| MRT | 11/19/2025 | AKRN06 | Review issues and reconciliation for CVS | 0.60 | $387.00 |
| JJR | 11/20/2025 | AKRN06 | Call with JNR regarding support for outstanding accounts receivable | 0.40 | $174.00 |
| JJR | 11/20/2025 | AKRN06 | Troubleshoot JDE accounts receivable invoice compilation and issues | 0.80 | $348.00 |
| JJR | 11/20/2025 | AKRN06 | Call with Yury regarding JDE access issues | 0.50 | $217.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/21/2025 | AKRN06 | Call with J Sweeney and A O'Rahilly regarding JDE issues | 0.40 | $174.00 |
| JJR | 11/21/2025 | AKRN06 | Attend to JDE access and invoice printing | 0.80 | $348.00 |
| JJR | 11/21/2025 | AKRN06 | Analysis and review of invoices and support for JNR Adjustment customers | 1.40 | $609.00 |
| JJR | 11/21/2025 | AKRN06 | Meet with A O'Rahilly regarding invoices and support for JNR Adjustment | 0.30 | $130.50 |
| AOR | 11/21/2025 | AKRN06 | Compiled and organized invoices for JNR pursuit accounts. | 1.60 | $432.00 |
| AOR | 11/21/2025 | AKRN06 | Updated the JNR pursuit schedule with verified vendor address information. | 0.60 | $162.00 |
| AOR | 11/21/2025 | AKRN06 | Call with J. Reynolds and J Sweeney regarding JDE access | 0.40 | $108.00 |
| AOR | 11/21/2025 | AKRN06 | Meet with J. Reynolds regarding JNR Adjustment open accounts receivable issues | 0.30 | $81.00 |
| JJR | 11/25/2025 | AKRN06 | Compile supporting details and records for CVS discovery | 1.10 | $478.50 |
| JJR | 11/25/2025 | AKRN06 | Call with A Ciardi regarding CVS production / discovery | 0.20 | $87.00 |
| JJR | 11/25/2025 | AKRN06 | Preliminary review of email correspondence / records for CVS discovery | 0.80 | $348.00 |
| JJR | 11/26/2025 | AKRN06 | Compilation of invoice details, credit memos and deduction support from JDE for Counsel | 0.80 | $348.00 |
| JJR | 12/1/2025 | AKRN06 | Compilation of support and records for CVS for production to Counsel | 1.70 | $739.50 |
| JJR | 12/2/2025 | AKRN06 | Reconciliation of open accounts receivable and collection details for Trustee | 1.00 | $435.00 |
| JJR | 12/2/2025 | AKRN06 | Challenge CVS responses and revisions to Counsel | 0.60 | $261.00 |
| JJR | 12/3/2025 | AKRN06 | Update of accounts receivable analysis regarding status updates and details from Counsel | 1.20 | $522.00 |
| AOR | 12/3/2025 | AKRN06 | Incorporated JNR pursuit information into the A/R schedule. | 0.30 | $81.00 |
| MRT | 12/3/2025 | AKRN06 | Review and evaluate CVS data produced | 2.10 | $1,354.50 |
| JJR | 12/4/2025 | AKRN06 | Call with JNR regarding accounts receivable issues and collection status | 0.40 | $174.00 |
| JJR | 12/4/2025 | AKRN06 | Review status updates from JNR regarding accounts receivable collections | 0.90 | $391.50 |
| MRT | 12/4/2025 | AKRN06 | Review and analysis of de minimus accounts receivable accounts and issues | 1.30 | $838.50 |
| JJR | 12/5/2025 | AKRN06 | Call with J Sweeney regarding open accounts receivable | 0.40 | $174.00 |
| JJR | 12/8/2025 | AKRN06 | Review of Debtor email records regarding CVS emails for Counsel | 2.10 | $913.50 |
| MRT | 12/8/2025 | AKRN06 | Review and analysis of CVS information and reconciliation of same | 1.90 | $1,225.50 |
| JJR | 12/9/2025 | AKRN06 | Correspondence with E. Miller and review of Walgreens support for discovery | 1.00 | $435.00 |

Page      8

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 12/9/2025 | AKRN06 | Reconciled name discrepancies and missing check information in the A/R schedule. | 0.60 | $162.00 |
| AOR | 12/9/2025 | AKRN06 | Analyzed and reconciled differences between A/R records and pre-/post-petition collection totals. | 1.10 | $297.00 |
| AOR | 12/9/2025 | AKRN06 | Prepared the JNR payment schedule and recorded collection activity. | 0.60 | $162.00 |
| MRT | 12/9/2025 | AKRN06 | Review of data and reconciliation of analysis for CVS | 1.30 | $838.50 |
| MRT | 12/9/2025 | AKRN06 | Review of deductions by CVS vs other customer deductions | 1.80 | $1,161.00 |
| JJR | 12/10/2025 | AKRN06 | Compilation of transfer details and support for Counsel | 0.70 | $304.50 |
| MRT | 12/10/2025 | AKRN06 | Review and assess accounts receivable analysis and open case issues | 1.30 | $838.50 |
| AOR | 12/15/2025 | AKRN06 | Verified account names in the A/R records against newly received check copies. | 0.90 | $243.00 |
| JJR | 12/15/2025 | AKRN06 | Call with A Ciardi, M. Tomlin and J Sweeney regarding CVS discovery and planning | 0.70 | $304.50 |
| JJR | 12/15/2025 | AKRN06 | Review and analysis of Debtor records including CVS emails | 1.50 | $652.50 |
| JJR | 12/15/2025 | AKRN06 | Update of accounts receivable analysis regarding JNR pursuit and status updates | 1.40 | $609.00 |
| MRT | 12/15/2025 | AKRN06 | Review of CVS data and accounts receivable reconciliation and issues | 1.70 | $1,096.50 |
| MRT | 12/15/2025 | AKRN06 | Telephone conference with J. Reynolds, A. Ciardi and J Sweeney regarding accounts receivable issues for CVS | 0.70 | $451.50 |
| WAH | 12/15/2025 | AKRN06 | Review K. Spence email regarding remittance of returned check from Wexner Medical Center | 0.10 | $61.50 |
| AOR | 12/16/2025 | AKRN06 | Reconciled A/R records with overall A/R totals to ensure accuracy. | 1.30 | $351.00 |
| AOR | 12/16/2025 | AKRN06 | Incorporated new payment information into the JNR payment schedule. | 0.50 | $135.00 |
| JJR | 12/16/2025 | AKRN06 | Analysis of open accounts receivable issues and support for Counsel | 1.30 | $565.50 |
| MRT | 12/17/2025 | AKRN06 | Investigate asset information requested by Trustee | 0.70 | $451.50 |
| AOR | 12/18/2025 | AKRN06 | Revision of accounts receivable analysis and collections details | 1.20 | $324.00 |
| JJR | 12/18/2025 | AKRN06 | Review of accounts receivable reconciliation with A O'Rahilly | 0.60 | $261.00 |
| JJR | 12/18/2025 | AKRN06 | Analysis and review of Walmart details from JDE | 1.00 | $435.00 |
| JJR | 12/18/2025 | AKRN06 | Call with J Sweeney regarding Walgreens support and details for Counsel | 0.40 | $174.00 |
| JJR | 12/18/2025 | AKRN06 | Review and analysis of Walgreens support and details for Counsel | 0.90 | $391.50 |
| MRT | 12/18/2025 | AKRN06 | Review and analysis of Walmart data and reconciliation | 0.80 | $516.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| AOR | 12/18/2025 | AKRN06 | Meet with J. Reynolds regarding accounts receivable analysis and updates for collections | 0.60 | $162.00 |
| AOR | 12/19/2025 | AKRN06 | Compiled a schedule of unmatched vendors identified in the A/R records. | 0.60 | $162.00 |
| AOR | 12/19/2025 | AKRN06 | Compared unmatched vendor balances with aggregate A/R totals to reconcile differences. | 0.80 | $216.00 |
| LEM | 12/19/2025 | AKRN06 | Matched Akorn invoices to corresponding transactions to determine payment purpose | 1.40 | $476.00 |
| LEM | 12/19/2025 | AKRN06 | Updated tracking schedules and documented findings from the Akorn analysis | 1.00 | $340.00 |
| MRT | 12/19/2025 | AKRN06 | Review and assess issues regarding Walgreens discovery with J. Reynolds | 0.10 | $64.50 |
| JJR | 12/19/2025 | AKRN06 | Meet with M. Tomlin regarding Walgreens accounts receivable discovery requests | 0.10 | $43.50 |
| JJR | 12/22/2025 | AKRN06 | Analysis of open accounts receivable issues and details for remaining adversaries | 1.60 | $696.00 |
| LEM | 12/22/2025 | AKRN06 | Conducted check-tracking analysis and classified checks as verified or unverified. | 1.80 | $612.00 |
| LEM | 12/22/2025 | AKRN06 | Updated the Excel master schedule to reflect the current status of the Akorn review. | 0.70 | $238.00 |
| LEM | 12/22/2025 | AKRN06 | Updated pre- and post-summary schedules Associated to Akorn analysis | 0.90 | $306.00 |
| JJR | 12/23/2025 | AKRN06 | Correspondence with S Rapp regarding outstanding issues for open accounts receivable | 0.40 | $174.00 |
| JJR | 12/23/2025 | AKRN06 | Review reconciliation of accounts receivable details including pre-petition BOA collections | 2.20 | $957.00 |
| MRT | 12/23/2025 | AKRN06 | Review of proposed objection and response to Walgreems discovery | 0.20 | $129.00 |
| MRT | 12/23/2025 | AKRN06 | Review of issues and reconciliation of accounts receivable and pre-petition collections | 0.40 | $258.00 |
| MRT | 12/23/2025 | AKRN06 | Review and comment of Real Value settlement agreement | 0.20 | $129.00 |
| MRT | 12/23/2025 | AKRN06 | Met with Trustee and counsel regarding case status and issue | 2.20 | $1,419.00 |
| VJS | 12/23/2025 | AKRN06 | Prepare reconciliation of pre-petition BOA lockbox accounts receivable details | 2.30 | $747.50 |
| VJS | 12/23/2025 | AKRN06 | Analysis of January and February 2025 BOA lockbox schedule | 0.40 | $130.00 |
| VJS | 12/23/2025 | AKRN06 | Compile pre and post petition BOA lockbox and statement amounts for accounts receivable collection | 1.10 | $357.50 |
| MRT | 12/29/2025 | AKRN06 | Telephone conference with Trustee regarding information for mediation statements | 0.20 | $129.00 |
| MRT | 12/29/2025 | AKRN06 | Review analysis and comment on mediation statement for government counsel | 0.90 | $580.50 |
| MRT | 12/29/2025 | AKRN06 | Review analysis and comment on mediation statement for Colbert | 0.80 | $516.00 |
| MRT | 12/29/2025 | AKRN06 | Review analysis and comment on mediation statement for Quincey | 0.90 | $580.50 |
| JJR | 12/30/2025 | AKRN06 | Review of mediation responses and details for open targets | 1.10 | $478.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/30/2025 | AKRN06 | Meet with M. Tomlin regarding mediation responses and details for open targets | 0.30 | $130.50 |
| JJR | 12/30/2025 | AKRN06 | Update of JNR open Accounts receivable targets and support | 0.80 | $348.00 |
| MRT | 12/30/2025 | AKRN06 | Telephone conference with Trustee regarding mediation statement information | 0.20 | $129.00 |
| MRT | 12/30/2025 | AKRN06 | Met with J. Reynolds regarding mediation statements | 0.30 | $193.50 |
| MRT | 12/30/2025 | AKRN06 | Correspondence with  counsel regarding information for mediation statements | 0.10 | $64.50 |
| MRT | 12/30/2025 | AKRN06 | Review update on accounts receivable and open issues | 0.80 | $516.00 |
| VJS | 12/30/2025 | AKRN06 | Update accounts receivable collections schedule for recent recoveries | 0.30 | $97.50 |
| JJR | 1/2/2026 | AKRN06 | Call with A Ciardi, M. Tomlin and J Sweeney regarding CVS open accounts receivable issues and details for settlement discussions | 0.60 | $276.00 |
| JJR | 1/2/2026 | AKRN06 | Review of support and details from J Sweeney regarding CVS accounts receivable outstanding issues | 1.00 | $460.00 |
| MRT | 1/2/2026 | AKRN06 | Review of CVS information for analysis | 0.90 | $594.00 |
| MRT | 1/2/2026 | AKRN06 | Call with counsel, J. Reynolds and J Sweeney regarding CVS accounts receivable issues | 0.60 | $396.00 |
| JJR | 1/5/2026 | AKRN06 | Analysis and review of CVS production and support | 2.00 | $920.00 |
| MRT | 1/5/2026 | AKRN06 | Investigate and attend to information needed for JDE | 0.60 | $396.00 |
| MRT | 1/5/2026 | AKRN06 | Review status and update on adversaries and mediations | 0.20 | $132.00 |
| JJR | 1/6/2026 | AKRN06 | Update of accounts receivable analysis and support for Counsel | 1.00 | $460.00 |
| JJR | 1/7/2026 | AKRN06 | Review of JNR production and support for outstanding receivables | 0.60 | $276.00 |
| JJR | 1/7/2026 | AKRN06 | Analysis and review of CVS analyses / details from J Sweeney | 1.00 | $460.00 |
| JJR | 1/7/2026 | AKRN06 | Prepare listing of outstanding receivables and details for Counsel | 0.80 | $368.00 |
| MRT | 1/7/2026 | AKRN06 | Review of Akorn/CVS deduction information | 0.40 | $264.00 |
| MRT | 1/7/2026 | AKRN06 | Review of open accounts receivable issues | 0.60 | $396.00 |
| DAD | 1/8/2026 | AKRN06 | Revision of accounts receivable analysis and reconciliation of collections | 2.40 | $780.00 |
| JJR | 1/8/2026 | AKRN06 | Prepare outstanding receivable and support for JNR Adjustment Co. | 0.90 | $414.00 |
| JJR | 1/12/2026 | AKRN06 | Call with A Ciardi, M. Tomlin, J Sweeney and CVS representatives regarding outstanding accounts receivable | 0.60 | $276.00 |
| JJR | 1/12/2026 | AKRN06 | Correspondence with J Sweeney and review of CVS details prior to settlement call | 1.50 | $690.00 |

Page    11

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 1/12/2026 | AKRN06 | Review of supporting transfer details and payment records from JNR for open actions | 0.60 | $276.00 |
| MRT | 1/12/2026 | AKRN06 | Review and evaluate CVS data and open issues | 1.20 | $792.00 |
| MRT | 1/12/2026 | AKRN06 | Conference call with Counsel, J Sweeney, J. Reynolds and CVS reps regarding accounts receivable issues | 0.60 | $396.00 |
| JJR | 1/13/2026 | AKRN06 | Review status of open Walmart accounts receivable with J Sweeney | 0.90 | $414.00 |
| JJR | 1/13/2026 | AKRN06 | Call with J Sweeney regarding CVS analysis revisions and support | 0.40 | $184.00 |
| MRT | 1/14/2026 | AKRN06 | Investigate Debtor records for potential asset recoveries | 0.90 | $594.00 |
| JJR | 1/15/2026 | AKRN06 | Reconciliation of JNR responses and pre-petition payments | 0.60 | $276.00 |
| JJR | 1/19/2026 | AKRN06 | Review and analysis of Walmart outstanding issues and support for Walmart | 1.10 | $506.00 |
| JJR | 1/19/2026 | AKRN06 | Update of accounts receivable details regarding JNR supporting details provided form customers | 0.90 | $414.00 |
| MRT | 1/19/2026 | AKRN06 | Review and challenge Walmart and accounts receivable support and adjustments | 1.60 | $1,056.00 |
| MRT | 1/20/2026 | AKRN06 | Review of open accounts receivable balances and reconciliation if issues | 1.60 | $1,056.00 |
| WAH | 1/21/2026 | AKRN06 | Review and reply to P. Singh email regarding Johnson Controls refund remittance | 0.10 | $64.00 |
| JJR | 1/22/2026 | AKRN06 | Analysis of payment details and support from JNR Adjustment Co. for open customers | 0.50 | $230.00 |
| JJR | 1/23/2026 | AKRN06 | Call with J Sweeney regarding Walmart accounts receivable | 0.60 | $276.00 |
| JJR | 1/23/2026 | AKRN06 | Update of accounts receivable reconciliation regarding pre-petition lockbox deposits and support | 0.90 | $414.00 |
| JJR | 1/26/2026 | AKRN06 | Review of outstanding accounts receivable issues for Counsel | 0.90 | $414.00 |
| JJR | 1/26/2026 | AKRN06 | Correspondence with JNR Adjustment Co. regarding outstanding accounts receivable issues | 0.50 | $230.00 |
| JJR | 1/26/2026 | AKRN06 | Call with J Sweeney and A Ciardi regarding Walmart accounts receivable | 0.50 | $230.00 |
| JJR | 1/26/2026 | AKRN06 | Analysis of outstanding issues and questions for Walmart | 1.20 | $552.00 |
| JJR | 1/26/2026 | AKRN06 | Call with J Sweeney regarding Walmart issues for call | 0.30 | $138.00 |
| JJR | 1/27/2026 | AKRN06 | Reconciliation and update of accounts receivable details as of December 2025 | 1.10 | $506.00 |
| MRT | 1/27/2026 | AKRN06 | Review update on accounts receivable and open issues | 0.60 | $396.00 |
| JJR | 1/28/2026 | AKRN06 | Meet with L. Cromley regarding accounts receivable collections update | 0.20 | $92.00 |
| JJR | 1/28/2026 | AKRN06 | Analysis and review of support from JDE for Walgreens | 1.10 | $506.00 |

Page   12

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 1/28/2026 | AKRN06 | Review of Walmart accounts receivable update and reconciliation | 0.50 | $330.00 |
| MRT | 1/28/2026 | AKRN06 | Review update on Walgreens and reconciliation | 0.20 | $132.00 |
| JJR | 1/29/2026 | AKRN06 | Call with Trustee regarding accounts receivable analysis | 0.40 | $184.00 |
| MCF | 1/30/2026 | AKRN06 | Update of A/R analysis with support from counsel | 2.90 | $1,073.00 |
| JJR | 1/30/2026 | AKRN06 | Update of accounts receivable analysis and supporting details | 1.20 | $552.00 |
| MRT | 1/30/2026 | AKRN06 | Telephone conference with J. Reynolds regarding accounts receivable data and issues | 0.60 | $396.00 |
| JJR | 1/30/2026 | AKRN06 | Call with M. Tomlin regarding accounts receivable records and outstanding issues for Counsel | 0.60 | $276.00 |
| JJR | 2/2/2026 | AKRN06 | Update of accounts receivable analysis and details regarding JNR updates | 0.90 | $414.00 |
| JJR | 2/2/2026 | AKRN06 | Review of JDE support regarding shipping details for JNR | 0.80 | $368.00 |
| JJR | 2/3/2026 | AKRN06 | Review of payment details and responses from open customers | 0.70 | $322.00 |
| MRT | 2/3/2026 | AKRN06 | Telephone conference with Trustee regarding Accounts receivable and preference issues | 0.20 | $132.00 |
| MRT | 2/3/2026 | AKRN06 | Review of accounts receivable responses and issues | 0.80 | $528.00 |
| JJR | 2/10/2026 | AKRN06 | Call with JNR regarding outstanding collections | 0.70 | $322.00 |
| MRT | 2/12/2026 | AKRN06 | Review and assess judgments and investigate collection options and support | 1.10 | $726.00 |
| JJR | 2/16/2026 | AKRN06 | Call with A Ciardi, M. Tomlin and J Sweeney regarding CVS accounts receivable production / support | 0.80 | $368.00 |
| JJR | 2/16/2026 | AKRN06 | Call with J Sweeney regarding CVS accounts receivable details | 0.40 | $184.00 |
| JJR | 2/16/2026 | AKRN06 | Analysis and review of CVS accounts receivable production and outstanding issues | 1.30 | $598.00 |
| JJR | 2/16/2026 | AKRN06 | Update of accounts receivable details and support regarding open customers and reconciliation from JNR | 0.80 | $368.00 |
| MRT | 2/16/2026 | AKRN06 | Review of Walmart status and meeting information | 0.20 | $132.00 |
| MRT | 2/16/2026 | AKRN06 | Telephone conference with A. Ciardi, J. Reynolds and J. Sweeney regarding issues with Walmart | 0.80 | $528.00 |
| MRT | 2/16/2026 | AKRN06 | Review of Walmart data with detail for issues raised | 0.90 | $594.00 |
| MRT | 2/17/2026 | AKRN06 | Review and challenge analysis of CVS data and reconciliation | 1.10 | $726.00 |
| WAH | 2/17/2026 | AKRN06 | Email L. Cromley regarding refund of credit balance from Johnson Controls | 0.10 | $64.00 |
| JJR | 2/19/2026 | AKRN06 | Review reconciliation of open accounts receivable and details from JNR | 0.80 | $368.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 2/20/2026 | AKRN06 | Analysis of Golden State accounts receivable production | 1.00 | $460.00 |
| JJR | 2/23/2026 | AKRN06 | Update of accounts receivable details and support for Counsel | 0.80 | $368.00 |
| JJR | 2/24/2026 | AKRN06 | Call with E. Miller regarding Second Source open accounts receivable | 0.20 | $92.00 |
| JJR | 2/24/2026 | AKRN06 | Correspondence with E. Miller regarding Golden State and review of open accounts receivable issues | 0.90 | $414.00 |
| JJR | 2/24/2026 | AKRN06 | Call with J Sweeney regarding Golden State and review of open accounts receivable issues | 0.30 | $138.00 |
| MRT | 2/24/2026 | AKRN06 | Review Second Source accounts receivable information and data | 0.30 | $198.00 |
| JJR | 2/25/2026 | AKRN06 | Analysis of CVS outstanding issues and support for Counsel | 0.70 | $322.00 |
| JJR | 2/25/2026 | AKRN06 | Correspondence with J Sweeney and review of outstanding issues with Golden State | 0.90 | $414.00 |
| JJR | 2/26/2026 | AKRN06 | Analysis of Walmart accounts receivable updates | 0.50 | $230.00 |
| JJR | 3/3/2026 | AKRN06 | Reconciliation of accounts receivable collections for Softthink | 0.70 | $322.00 |
| JJR | 3/3/2026 | AKRN06 | Analysis and reconcile outstanding accounts receivable details from JNR | 1.00 | $460.00 |
| JJR | 3/3/2026 | AKRN06 | Review of Golden State Medical response details | 0.70 | $322.00 |
| JJR | 3/3/2026 | AKRN06 | Call with E. Miller regarding Golden State outstanding issues | 0.30 | $138.00 |
| MCF | 3/3/2026 | AKRN06 | Meeting with J Reynolds regarding Sightgrowth Accounts receivable issues | 0.40 | $148.00 |
| MCF | 3/3/2026 | AKRN06 | Analysis and review of Sightgrowth A/R open issues and recalled product details | 2.60 | $962.00 |
| MRT | 3/3/2026 | AKRN06 | Review and assess branded prescription drug calculations | 0.90 | $594.00 |
| MRT | 3/3/2026 | AKRN06 | Review of prescription drug refund with J. Reynolds | 0.10 | $66.00 |
| JJR | 3/3/2026 | AKRN06 | Meet with M. Tomlin regarding prescription drug status | 0.10 | $46.00 |
| JJR | 3/3/2026 | AKRN06 | Meet with M Flanders regarding accounts receivable response for Sightgrowth | 0.40 | $184.00 |
| JJR | 3/10/2026 | AKRN06 | Analysis of Reston Surgery response details and payment records | 0.50 | $230.00 |
| JJR | 3/10/2026 | AKRN06 | Reconciliation of open accounts receivable details and support for Counsel | 0.80 | $368.00 |
| JJR | 3/10/2026 | AKRN06 | Analysis of Golden State outstanding issues and support | 0.90 | $414.00 |
| JJR | 3/11/2026 | AKRN06 | Review of outstanding Golden State Medical actions and support with Counsel | 0.80 | $368.00 |
| JJR | 3/11/2026 | AKRN06 | Review of Spectrum Vision accounts receivable reconciliation | 0.50 | $230.00 |
| JJR | 3/12/2026 | AKRN06 | Call with M. Tomlin regarding Golden State accounts receivable | 0.20 | $92.00 |

Page    14

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 3/12/2026 | AKRN06 | Call with J Sweeney regarding CVS and Walmart accounts receivable | 0.40 | $184.00 |
| JJR | 3/12/2026 | AKRN06 | Call with J Sweeney regarding Golden State accounts receivable reconciliation | 0.60 | $276.00 |
| JJR | 3/12/2026 | AKRN06 | Update of Golden State accounts receivable reconciliation | 0.50 | $230.00 |
| MRT | 3/12/2026 | AKRN06 | Review and evaluate Golden State accounts receivable analysis | 1.20 | $792.00 |
| MRT | 3/12/2026 | AKRN06 | Telephone conference with J. Reynolds regarding Golden State accounts receivable issue | 0.20 | $132.00 |
| JJR | 3/13/2026 | AKRN06 | Review and update of accounts receivable analysis regarding JNR Adjustment Co. outstanding receivables | 0.90 | $414.00 |
| JJR | 3/16/2026 | AKRN06 | Call with E. Miller regarding Golden State accounts receivable | 0.30 | $138.00 |
| MRT | 3/16/2026 | AKRN06 | Review and assess accounts receivable issues and reconciliation | 0.80 | $528.00 |
| JJR | 3/17/2026 | AKRN06 | Review of open accounts receivable issues with S Raap | 1.10 | $506.00 |
| JJR | 3/17/2026 | AKRN06 | Reconciliation of open balance and calculations for Spectrum Vision | 0.70 | $322.00 |
| JJR | 3/18/2026 | AKRN06 | Review of accounts receivable issues regarding Drogeria | 0.70 | $322.00 |
| JJR | 3/18/2026 | AKRN06 | Review of accounts receivable issues regarding Anda | 0.60 | $276.00 |
| JJR | 3/18/2026 | AKRN06 | Analysis of open accounts receivable issues and support for remaining JNR targets | 1.20 | $552.00 |
| JJR | 3/18/2026 | AKRN06 | Correspondence with J Sweeney regarding PL Development accounts receivable issues | 0.60 | $276.00 |
| JJR | 3/18/2026 | AKRN06 | Call with S Raap regarding outstanding receivable issues | 0.40 | $184.00 |
| JJR | 3/19/2026 | AKRN06 | Analysis of response and payment records for Prism Vision | 0.60 | $276.00 |
| JJR | 3/23/2026 | AKRN06 | Update listing of outstanding accounts receivable details for JNR | 0.70 | $322.00 |
| JJR | 3/24/2026 | AKRN06 | Follow up call with E. Miller regarding Golden State accounts receivable | 0.20 | $92.00 |
| JJR | 3/24/2026 | AKRN06 | Correspondence with J Sweeney and review of Walmart and CVS JDE data | 0.80 | $368.00 |
| JJR | 3/30/2026 | AKRN06 | Update of accounts receivable details and summary from JNR updates | 0.90 | $414.00 |
| JJR | 4/1/2026 | AKRN06 | Correspondence and review of payment support from JNR open receivables | 0.50 | $230.00 |
| JJR | 4/2/2026 | AKRN06 | Call with JNR regarding Sightgrown Accounts receivable response | 0.30 | $138.00 |
| JJR | 4/2/2026 | AKRN06 | Review of JDE support and records for Walmart open accounts receivable | 0.80 | $368.00 |
| JJR | 4/10/2026 | AKRN06 | Call with S Raap regarding open receivables | 0.50 | $230.00 |
| JJR | 4/14/2026 | AKRN06 | Analysis of CVS accounts receivable production | 1.20 | $552.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 4/15/2026 | AKRN06 | Preliminary review of CVS production | 1.10 | $506.00 |
| JJR | 4/16/2026 | AKRN06 | Revision and update of accounts receivable analysis | 0.90 | $414.00 |
| JJR | 4/17/2026 | AKRN06 | Prepare summary of CVS open accounts receivable reconciliation | 1.00 | $460.00 |
| JJR | 4/17/2026 | AKRN06 | Review outstanding issues regarding Anda accounts receivable support | 0.90 | $414.00 |
| JJR | 4/20/2026 | AKRN06 | Update of CVS summary and support regarding payments | 0.90 | $414.00 |
| MRT | 4/20/2026 | AKRN06 | Review and challenge CVS analysis and production | 1.80 | $1,188.00 |
| MRT | 4/20/2026 | AKRN06 | Review and challenge ANDA analysis and production | 0.40 | $264.00 |
| JJR | 4/21/2026 | AKRN06 | Correspondence with J Sweeney and review of CVS details | 0.90 | $414.00 |
| JJR | 4/21/2026 | AKRN06 | Meet with Trustee regarding JNR accounts receivable pursuit | 0.40 | $184.00 |
| JJR | 4/27/2026 | AKRN06 | Review of CVS accounts receivable outstanding details and production | 1.70 | $782.00 |
| JJR | 4/27/2026 | AKRN06 | Call with J Sweeney regarding CVS accounts receivable | 0.30 | $138.00 |
| JJR | 4/28/2026 | AKRN06 | Call with J Sweeney and review of outstanding accounts receivable issues with CVS including chargebacks and offsets | 1.50 | $690.00 |
| MRT | 4/28/2026 | AKRN06 | Review update and issues with CVS analysis | 1.60 | $1,056.00 |
| JJR | 4/29/2026 | AKRN06 | Review of unclaimed property in NY and IL | 0.50 | $230.00 |
| JJR | 4/30/2026 | AKRN06 | Update summary of accounts receivable and open issues for Counsel | 0.80 | $368.00 |
| JJR | 5/1/2026 | AKRN06 | Prepare summary of accounts receivable for CVS for Counsel review | 1.40 | $644.00 |
| JJR | 5/1/2026 | AKRN06 | Call with J Sweeney regarding CVS reconciliation | 0.30 | $138.00 |
| JJR | 5/1/2026 | AKRN06 | Review of JDE access and shipping and purchasing records for CVS | 1.80 | $828.00 |
| MCF | 5/1/2026 | AKRN06 | Discussing claiming unclaimed property with J. Reynolds | 0.30 | $111.00 |
| MCF | 5/1/2026 | AKRN06 | Review of IL and NY unclaimed property | 1.20 | $444.00 |
| MRT | 5/1/2026 | AKRN06 | Review and analysis of Walgreens production on transfers | 1.80 | $1,188.00 |
| JJR | 5/1/2026 | AKRN06 | Meet with M Flanders regarding unclaimed property records | 0.30 | $138.00 |
| JJR | 5/4/2026 | AKRN06 | Call with J Sweeney regarding Walmart accounts receivable production | 0.40 | $184.00 |
| JJR | 5/4/2026 | AKRN06 | Review of Walmart production and details | 1.90 | $874.00 |
| JJR | 5/4/2026 | AKRN06 | Call with A Ciardi, M. Tomlin and J Sweeney regarding Walmart accounts receivable | 0.50 | $230.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 5/4/2026 | AKRN06 | Compilation of invoice records and support for Counsel for CVS | 0.90 | $414.00 |
| JJR | 5/4/2026 | AKRN06 | Review of Debtor emails regarding Walgreen PO and EDI delivery | 1.50 | $690.00 |
| JJR | 5/4/2026 | AKRN06 | Call with E. Miller regarding Walgreens emails | 0.20 | $92.00 |
| MCF | 5/4/2026 | AKRN06 | Discussing Accounts receivable analysis with J. Reynolds | 0.20 | $74.00 |
| MCF | 5/4/2026 | AKRN06 | Prepare summary of JNR collections and commissions for review | 3.50 | $1,295.00 |
| MCF | 5/4/2026 | AKRN06 | Revise JNR summary for additional collections | 1.00 | $370.00 |
| MRT | 5/4/2026 | AKRN06 | Review update of Walgreens from J. Sweeney | 0.20 | $132.00 |
| MRT | 5/4/2026 | AKRN06 | Telephone conference with with A. Ciardi, J. Reynolds and J. Sweeney regarding Walmart issues | 0.50 | $330.00 |
| JJR | 5/4/2026 | AKRN06 | Meet with M Flanders regarding accounts receivable updates and revisions | 0.20 | $92.00 |
| JJR | 5/5/2026 | AKRN06 | Continued review of Debtor emails regarding CVS accounts receivable | 1.10 | $506.00 |
| JJR | 5/5/2026 | AKRN06 | Analysis and review of new Walmart production | 1.20 | $552.00 |
| JJR | 5/6/2026 | AKRN06 | Analysis and review of JDE records and email attachments for CVS | 1.00 | $460.00 |
| JJR | 5/6/2026 | AKRN06 | Prepare listing of outstanding issues and details from Walmart accounts receivable production | 1.00 | $460.00 |
| VJS | 5/6/2026 | AKRN06 | Review Walgreens demand exhibit invoices and prepare reconciliation of accounts receivable amounts and transfers | 1.70 | $612.00 |
| JJR | 5/7/2026 | AKRN06 | Call with J Sweeney regarding new Walmart production | 0.30 | $138.00 |
| JJR | 5/7/2026 | AKRN06 | Update summary of CVS details and records for Counsel | 0.80 | $368.00 |
| JJR | 5/7/2026 | AKRN06 | Analysis of JDE records and support for Walmart | 0.90 | $414.00 |
| JJR | 5/8/2026 | AKRN06 | Review summary of JNR Adjustment collections and fee due | 1.20 | $552.00 |
| JJR | 5/8/2026 | AKRN06 | Call with J Sweeney regarding Walmart and CVS accounts receivable issues | 0.30 | $138.00 |
| JJR | 5/8/2026 | AKRN06 | Follow up with NY and IL requests of unclaimed property | 0.70 | $322.00 |
| MRT | 5/8/2026 | AKRN06 | Review and challenge CVS analysis | 0.90 | $594.00 |
| MRT | 5/8/2026 | AKRN06 | Investigate CVS and Walgreens data and reconciliation and adjustments and issues | 2.80 | $1,848.00 |
| MCF | 5/11/2026 | AKRN06 | Update of JNR Collection and payment schedule | 0.40 | $148.00 |
| JJR | 5/11/2026 | AKRN06 | Correspondence with JNR and reconcile outstanding collections | 1.30 | $598.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/12/2026 | AKRN06 | Revision and update of accounts receivable reconciliation for JNR collections | 0.90 | $414.00 |
| JJR | 5/13/2026 | AKRN06 | Prepare reconciliation and summary for accounts receivable collections | 1.80 | $828.00 |
| WAH | 5/13/2026 | AKRN06 | Telephone conference with T Falk regarding status of Veeva matter and e-mail discovery issues | 0.40 | $256.00 |
| MRT | 5/13/2026 | AKRN06 | Review and evaluate accounts receivable issues and reconciliation of open items | 1.30 | $858.00 |
| JJR | 5/14/2026 | AKRN06 | Review of Walmart accounts receivable summary and payment details | 1.00 | $460.00 |
| JJR | 5/14/2026 | AKRN06 | Call with J Sweeney regarding Walmart accounts receivable | 0.40 | $184.00 |
| MRT | 5/14/2026 | AKRN06 | Review and evaluate Walgreens data analysis and reconciliation | 1.60 | $1,056.00 |
| JJR | 5/18/2026 | AKRN06 | Prepare summary of open accounts receivable for JNR Adjustment Co. | 0.70 | $322.00 |
| JJR | 5/20/2026 | AKRN06 | Call with J Sweeney regarding Walmart recalled products | 0.30 | $138.00 |
| JJR | 5/20/2026 | AKRN06 | Preliminary review of invoices for Walmart regarding recalled products | 0.90 | $414.00 |
| VJS | 5/20/2026 | AKRN06 | Analysis of Walmart invoices for demand response | 1.10 | $396.00 |
| JJR | 5/26/2026 | AKRN06 | Analysis and review of Walmart accounts receivable responses | 1.10 | $506.00 |
| JJR | 5/26/2026 | AKRN06 | Review of email records regarding Walgreens EDI invoice transfers | 0.90 | $414.00 |
| JJR | 5/26/2026 | AKRN06 | Call with J Sweeney regarding open accounts receivable issues | 0.50 | $230.00 |
| MRT | 5/26/2026 | AKRN06 | Review and analysis of Walmart responses and production | 1.20 | $792.00 |
| JJR | 5/27/2026 | AKRN06 | Call with J Sweeney regarding Walgreens accounts receivable | 0.30 | $138.00 |
| JJR | 5/27/2026 | AKRN06 | Analyze Debtor email records regarding Walgreens transfers / records for Counsel | 1.30 | $598.00 |
| MRT | 5/27/2026 | AKRN06 | Review and analysis of Walgreens responses and production | 1.10 | $726.00 |
| MRT | 5/27/2026 | AKRN06 | Review status and coordinate conference with counsel | 0.20 | $132.00 |
| JJR | 5/28/2026 | AKRN06 | Review and analysis of Walmart deductions, credits, chargebacks and other information | 1.80 | $828.00 |
| JJR | 5/29/2026 | AKRN06 | Call with E. Miller regarding open accounts receivable issues | 0.40 | $184.00 |
| JJR | 5/29/2026 | AKRN06 | Review of open issues with Anda | 0.70 | $322.00 |
| JJR | 5/29/2026 | AKRN06 | Review of open issues with Drogeuria | 0.30 | $138.00 |
| JJR | 5/29/2026 | AKRN06 | Review of open issues with PNL Development | 0.40 | $184.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| | | | | | |
| Total: Akorn - Asset Recovery | | | | | |
| | | | | 317.80 | $147,793.00 |
| | | | | | |
| **Grand Total** | | | | | |
| | | | | 317.80 | $147,793.00 |

EXHIBIT "A-6"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

**Claim Issues**

Services rendered in this category include the review and analysis of over 1,400 proofs of claims asserted by various creditors in these cases, the information contained in the books and records of the Debtors, including the Bankruptcy Schedules, as well the preparation of interim distributions to creditors.  Applicant assisted the Trustee and Counsel in the preparation of numerous administrative, priority and general unsecured interim distribution motions [D.I. 836, D.I. 920, D.I. 954, D.I. 1021, D.I. 1023, D.I. 1491, D.I. 1541 and D.I. 1613] resulting in aggregate recoveries of approximately 69% for general unsecured creditors.  Further, the Trustee has filed omnibus claim objections, informally resolved other claim objections and will be commencing additional omnibus claim objections in the near term to address any remaining disputed claims.

Applicant also assisted in evaluating claims and damages asserted against the Debtors' estates in a class action adversary proceeding commenced in the Bankruptcy Court, pending at AP No. 23-50117 (the "WARN Action"), under the Worker Adjustment and Retraining Notification, or "WARN," Act, 29 U.S.C. § 2101 et seq. ("Federal WARN Act") and the New York Worker Adjustment and Retraining Notification Act ("NY WARN Act") New York Labor Law ("NYLL") § 860 et seq. (collectively, the "WARN Acts").  After the exchange of informal discovery and substantial negotiations, the Trustee reached a settlement to resolve the pending adversary and similar claims asserted by 958 former employees related to the Warn Acts.  An Order (I) Preliminarily Approving the Settlement, (II) Certifying a Class of WARN Act Claimants for Settlement Purposes Only, (III) Appointing Class Counsel and Class Representatives, (IV) Approving the Form and Manner of Notice to Class Members of the Class Certification and Settlement, (V) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement, and (VI) Granting Related Relief was entered on November 19, 2024 [D.I. 993].  To date, the Trustee has paid approximately $13 million in connection with the settlement for the benefit of certain of the Debtors' former employees.

Hours:          153.90          Dollars:          $83,915.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Akorn - Claims** | | | | | |
| JJR | 10/1/2025 | AKRN08 | Revision and update of employee claims analysis | 1.70 | $739.50 |
| WAH | 10/8/2025 | AKRN08 | Telephone conference with Trustee regarding cash on hand and scope of next interim distribution | 0.10 | $61.50 |
| WAH | 10/13/2025 | AKRN08 | Review Douglas Pharmaceutical filed claim in connection with preference settlement offer and e-mail counsel regarding same | 0.60 | $369.00 |
| WAH | 10/15/2025 | AKRN08 | Telephone conference with J. Carroll regarding mark-up to interim GUC distribution exhibit | 0.10 | $61.50 |
| WAH | 10/15/2025 | AKRN08 | Attend to mark-up of Exhibit A to Trustee's pending second interim distribution motion and e-mail to J. Carroll regarding same | 1.80 | $1,107.00 |
| WAH | 10/17/2025 | AKRN08 | Review entered order regarding second interim GUC distribution | 0.10 | $61.50 |
| WAH | 10/17/2025 | AKRN08 | Review various e-mails related to claims transferred included in second interim GUC distribution | 0.20 | $123.00 |
| WAH | 10/20/2025 | AKRN08 | Review employee claims for potential objection and distribution | 2.70 | $1,660.50 |
| WAH | 10/30/2025 | AKRN08 | Email J. Carroll regarding timing of next interim GUC distribution motion | 0.10 | $61.50 |
| AFA | 10/31/2025 | AKRN08 | Compilation of settlement agreements | 1.10 | $313.50 |
| JJR | 11/3/2025 | AKRN08 | Review and analysis of interim distribution support for Counsel | 0.70 | $304.50 |
| WAH | 11/3/2025 | AKRN08 | Review recent preference settlements for treatment of claims and update schedules | 0.80 | $492.00 |
| WAH | 11/3/2025 | AKRN08 | Update exhibit to third interim GUC distribution | 0.20 | $123.00 |
| MRT | 11/6/2025 | AKRN08 | Review of Reports Now, Inc. payment and payoff issues | 0.20 | $129.00 |
| WAH | 11/6/2025 | AKRN08 | Review Trustee e-mail and update claim analysis for satisfaction of reports now | 0.10 | $61.50 |
| WAH | 11/10/2025 | AKRN08 | Review scope of remaining claims for review and analysis and underlying employee claim issues | 3.50 | $2,152.50 |
| WAH | 11/17/2025 | AKRN08 | Finalize exhibit to third interim GUC distribution and e-mail counsel regarding same | 0.80 | $492.00 |
| VJS | 11/20/2025 | AKRN08 | Verify amounts for proposed 3rd GUC distribution | 0.50 | $162.50 |
| JJR | 12/2/2025 | AKRN08 | Review and analysis of claims and remaining priority claims | 0.70 | $304.50 |
| WAH | 12/4/2025 | AKRN08 | Review and reply to S Frazier e-mail regarding GUC distribution inquiry | 0.10 | $61.50 |
| WAH | 12/5/2025 | AKRN08 | Review and reply to J. Carroll email regarding status of Akorn AG claim | 0.20 | $123.00 |
| JJR | 12/15/2025 | AKRN08 | Revision and update of employee claim analysis | 0.80 | $348.00 |
| MRT | 1/14/2026 | AKRN08 | Investigate information for Iron Mountain settlement and claim | 1.40 | $924.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 1/14/2026 | AKRN08 | Discuss Iron Mountain agreement with Trustee | 0.20 | $132.00 |
| WAH | 1/15/2026 | AKRN08 | Attend to issues regarding third interim GUC distribution | 0.60 | $384.00 |
| WAH | 1/20/2026 | AKRN08 | Review and reply to M. Novick regarding Berlin Packaging claim treatment for settlement | 0.30 | $192.00 |
| JJR | 2/3/2026 | AKRN08 | Review and verify interim distribution details | 0.70 | $322.00 |
| WAH | 2/3/2026 | AKRN08 | Review and reply to J. Carroll email regarding status and treatment of S&T claim assigned to TRC | 0.30 | $192.00 |
| JJR | 2/4/2026 | AKRN08 | Update of claims analysis regarding interim distribution details | 0.40 | $184.00 |
| WAH | 2/4/2026 | AKRN08 | Review J. Reynolds email and follow-up discrepancies in 3rd interim GUC distribution | 1.10 | $704.00 |
| WAH | 2/9/2026 | AKRN08 | Review Akorn AG response to Trustee informal objection to filed claim and follow-up | 2.50 | $1,600.00 |
| WAH | 2/10/2026 | AKRN08 | Review and reply to J. Deeney email regarding omnibus claim objection declarations | 0.10 | $64.00 |
| JJR | 2/12/2026 | AKRN08 | Analysis and review of late filed claims for 2nd omnibus objection | 2.50 | $1,150.00 |
| JJR | 2/12/2026 | AKRN08 | Call with J. Carroll and W. Homony regarding 2nd omnibus claims objection | 1.00 | $460.00 |
| JJR | 2/12/2026 | AKRN08 | Call with W. Homony regarding 2nd omnibus claims objection updates | 0.30 | $138.00 |
| JJR | 2/12/2026 | AKRN08 | Revision of 2nd omnibus claims objections | 0.70 | $322.00 |
| MCF | 2/12/2026 | AKRN08 | Investigating claims and updating claims register for Akorn Holdings Co | 5.00 | $1,850.00 |
| WAH | 2/12/2026 | AKRN08 | Call with J. Carroll and J. Reynolds regarding claims objection | 1.00 | $640.00 |
| WAH | 2/12/2026 | AKRN08 | Call with J. Reynolds regarding omnibus claims objection revisions | 0.30 | $192.00 |
| WAH | 2/12/2026 | AKRN08 | Follow-up issues discussed with counsel regarding claim objections | 1.80 | $1,152.00 |
| JJR | 2/13/2026 | AKRN08 | Call with J. Carroll regarding NICE contract rejection | 0.20 | $92.00 |
| JJR | 2/13/2026 | AKRN08 | Review and update 2nd omnibus objection regarding AOC late filed claims | 2.90 | $1,334.00 |
| WAH | 2/13/2026 | AKRN08 | Attend to finalizing exhibits for Trustee's first and second omnibus claims objection | 3.70 | $2,368.00 |
| WAH | 2/25/2026 | AKRN08 | Review draft Trustee first and second omnibus claim objections, exhibits and declarations and authorize same | 1.40 | $896.00 |
| WAH | 3/2/2026 | AKRN08 | Review and response to e-mail from J. Carroll regarding NYS Dept of Health inquiry as a result of claim objections | 0.30 | $192.00 |
| WAH | 3/6/2026 | AKRN08 | Review of e-mail from Aramark in response to Trustee claim objection | 0.20 | $128.00 |
| WAH | 3/12/2026 | AKRN08 | Review and response to e-mail from J. Carroll regarding Fair Harbor inquiry into claim status | 0.20 | $128.00 |

Page     3

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 3/12/2026 | AKRN08 | Review status of SSI filed claim and e-mail counsel regarding same | 0.30 | $192.00 |
| WAH | 3/12/2026 | AKRN08 | Ongoing review and continuance of Akorn AG Proof of Claim | 1.40 | $896.00 |
| WAH | 3/13/2026 | AKRN08 | Telephone conference with J Sweeney regarding debtor relationship with Akorn AG | 0.30 | $192.00 |
| WAH | 3/13/2026 | AKRN08 | E-mail to J. Carroll regarding SSI Services claim | 0.10 | $64.00 |
| WAH | 3/13/2026 | AKRN08 | Ongoing evaluation of Akorn AG claim for potential resolution | 0.90 | $576.00 |
| WAH | 3/16/2026 | AKRN08 | Ongoing analysis of Akorn AG claim for potential objection | 2.50 | $1,600.00 |
| WAH | 3/17/2026 | AKRN08 | Review status and responses received related to pending omnibus claim objections to prepare for call with counsel | 0.80 | $512.00 |
| WAH | 3/17/2026 | AKRN08 | Telephone conference with J. Carroll and S Frazier regarding potential resolutions to claimants responses to claim objections | 0.50 | $320.00 |
| WAH | 3/17/2026 | AKRN08 | Investigate potential objection to GP Pharma claims related to Assumption and Assignment of underlying contracts | 1.00 | $640.00 |
| WAH | 3/20/2026 | AKRN08 | Review NY Department of Labor response to omnibus claim objection | 0.10 | $64.00 |
| WAH | 3/24/2026 | AKRN08 | Telephone conference with J. Carroll regarding Waters Technology claim status and overall case status | 0.20 | $128.00 |
| WAH | 3/24/2026 | AKRN08 | Telephone conference with A. Ciardi regarding potential D&O claim resolution | 0.20 | $128.00 |
| WAH | 3/25/2026 | AKRN08 | Telephone conference with J. Carroll regarding pending omnibus claim objections | 0.10 | $64.00 |
| WAH | 3/26/2026 | AKRN08 | Review Certification of Counsel regarding pending first omnibus claim objection | 0.20 | $128.00 |
| JJR | 4/14/2026 | AKRN08 | Review of transfer support and bank statement details for Akorn AG | 0.80 | $368.00 |
| MCF | 4/14/2026 | AKRN08 | Review of transfer records for 1 year period for payments to Akorn AG | 2.80 | $1,036.00 |
| MCF | 4/14/2026 | AKRN08 | Compilation of bank statement support for Akorn AG payments | 2.00 | $740.00 |
| WAH | 4/14/2026 | AKRN08 | Investigate Akorn AG claim and potential objection to same | 1.70 | $1,088.00 |
| MCF | 4/15/2026 | AKRN08 | Analysis of invoice payment records for Akorn | 2.10 | $777.00 |
| MCF | 4/15/2026 | AKRN08 | Compilation of invoice copies for AG payments | 1.70 | $629.00 |
| WAH | 4/15/2026 | AKRN08 | Ongoing evaluation of challenges to Akorn AG filed Proof of Claim | 1.80 | $1,152.00 |
| WAH | 4/15/2026 | AKRN08 | Telephone conference with J. Carroll regarding analysis of Akorn AG Claim | 0.50 | $320.00 |
| WAH | 4/15/2026 | AKRN08 | Draft response to Akorn AG to challenge filed claim and e-mail counsel same | 0.50 | $320.00 |

Page    4

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 4/16/2026 | AKRN08 | Analysis of Akorn AG invoices and payment support | 1.00 | $460.00 |
| MCF | 4/16/2026 | AKRN08 | Update of Akorn AG demand exhibit to include invoice details for 1 year period | 3.20 | $1,184.00 |
| MCF | 4/16/2026 | AKRN08 | Meet with J. Reynolds regarding Akorn AG updates | 0.40 | $148.00 |
| MCF | 4/16/2026 | AKRN08 | Compilation of supporting transfer records and other Akorn AG documents for review | 2.90 | $1,073.00 |
| JJR | 4/16/2026 | AKRN08 | Meet with M Flanders regarding Akorn AG exhibit revisions | 0.40 | $184.00 |
| WAH | 4/21/2026 | AKRN08 | Review J Sweeney e-mail with Akorn AG inventory pricing information | 0.70 | $448.00 |
| MRT | 4/23/2026 | AKRN08 | Discuss distribution status with Trustee | 0.10 | $66.00 |
| WAH | 4/27/2026 | AKRN08 | Review status of claims analysis, paid to date, unresolved in preparation of additional interim distribution to unsecured creditors | 1.90 | $1,216.00 |
| WAH | 4/27/2026 | AKRN08 | Review issues with employee filed claims and types of objections asserted | 2.20 | $1,408.00 |
| MRT | 4/27/2026 | AKRN08 | Review update on interim distribution status | 0.10 | $66.00 |
| WAH | 4/30/2026 | AKRN08 | Ongoing review of claim analysis to determine additional interim general unsecured claims | 2.60 | $1,664.00 |
| WAH | 5/6/2026 | AKRN08 | Review status of additional GUC distributins | 0.70 | $448.00 |
| JJR | 5/8/2026 | AKRN08 | Update of claims analysis analysis regarding remaining employee claims | 0.60 | $276.00 |
| MRT | 5/13/2026 | AKRN08 | Review inquiry of T. Morelli and information requested | 0.10 | $66.00 |
| WAH | 5/14/2026 | AKRN08 | Review status of and ongoing review of claims and prepare calculations of additional interim GUC distribution | 4.80 | $3,072.00 |
| WAH | 5/15/2026 | AKRN08 | Review status of claim analysis and ongoing evaluation of claims to prepare additional interim creditor distribution | 7.30 | $4,672.00 |
| WAH | 5/15/2026 | AKRN08 | Telephone conference with J. Carroll regarding claim objection status and interim distribution motion | 0.20 | $128.00 |
| WAH | 5/16/2026 | AKRN08 | Ongoing review of claims to prepare interim GUC distribution | 3.20 | $2,048.00 |
| WAH | 5/17/2026 | AKRN08 | Ongoing review of claims status and calculation of additional interim GUC distribution | 4.00 | $2,560.00 |
| WAH | 5/18/2026 | AKRN08 | Ongoing review of remaining unsecured non-employee claims to evaluate basis and reasonableness for potential objection and distribution | 10.80 | $6,912.00 |
| JJR | 5/19/2026 | AKRN08 | Meet with M Flanders regarding interim claim distribution | 0.20 | $92.00 |
| JJR | 5/19/2026 | AKRN08 | Preliminary review of interim claim distribution exhibit | 1.90 | $874.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/19/2026 | AKRN08 | Call with W. Homony regarding interim claim distribution | 0.20 | $92.00 |
| MCF | 5/19/2026 | AKRN08 | Compilation and preliminary review of additional claims for AHC | 2.00 | $740.00 |
| MCF | 5/19/2026 | AKRN08 | Compilation and preliminary review of additional claims for AIC | 1.30 | $481.00 |
| WAH | 5/19/2026 | AKRN08 | Ongoing review of claims and calculations of additional GUC interim distribution | 5.70 | $3,648.00 |
| WAH | 5/19/2026 | AKRN08 | Call with J. Reynolds regarding GUC distribution details | 0.20 | $128.00 |
| JJR | 5/20/2026 | AKRN08 | Review summary of employee claims and details for interim distribution | 1.10 | $506.00 |
| MCF | 5/20/2026 | AKRN08 | Compilation and preliminary review of additional claims for AOC | 3.40 | $1,258.00 |
| MCF | 5/20/2026 | AKRN08 | Update of employee claims analysis | 2.30 | $851.00 |
| MCF | 5/20/2026 | AKRN08 | Discussing employee claims revisions with J. Reynolds | 0.20 | $74.00 |
| WAH | 5/20/2026 | AKRN08 | Ongoing review of claims and attend to interim distribution analysis for additional GUC payments | 5.40 | $3,456.00 |
| JJR | 5/21/2026 | AKRN08 | Review and verify interim claim distribution details | 2.70 | $1,242.00 |
| JJR | 5/21/2026 | AKRN08 | Compilation of interim distribution claims and verification of transferred claims | 0.70 | $322.00 |
| DAD | 5/21/2026 | AKRN08 | Reviewed and reconciled interim distribution claims and update claims analysis | 1.00 | $325.00 |
| DAD | 5/21/2026 | AKRN08 | Analysis and verification of claimant details for interim distribution schedules | 3.80 | $1,235.00 |
| WAH | 5/21/2026 | AKRN08 | Attention to GUC interim distribution exhibit and calculations | 2.70 | $1,728.00 |
| JJR | 5/22/2026 | AKRN08 | Revision and update of interim distribution exhibit | 1.50 | $690.00 |
| WAH | 5/22/2026 | AKRN08 | Attention to finalizing interim GUC distribution exhibit | 1.40 | $896.00 |
| WAH | 5/22/2026 | AKRN08 | Review and response to e-mail from Trustee regarding claims reclassification | 0.10 | $64.00 |
| WAH | 5/22/2026 | AKRN08 | Review motion to authorize Trustee to pay interim distribution to general unsecured creditors | 0.20 | $128.00 |

Total: Akorn - Claims

|  |  |  |  | 153.90 | $83,915.50 |
|---|---|---|---|---|---|

**Grand Total**

|  |  |  |  | 153.90 | $83,915.50 |
|---|---|---|---|---|---|

EXHIBIT "A-7"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

**Fee Application**

This category represents services rendered during the Application period in connection with the Applicant's Fifth Interim Fee Application.

Hours:        20.10        Dollars:        $10,684.50

## Time List

Page        1

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Fee App | | | | | |
| MRT | 10/22/2025 | AKRN22 | Review of time for fee application | 0.90 | $580.50 |
| JJR | 11/10/2025 | AKRN22 | Preliminary preparation of interim fee application | 1.00 | $435.00 |
| MRT | 11/12/2025 | AKRN22 | Review and edit of time for fee application | 2.40 | $1,548.00 |
| JJR | 11/17/2025 | AKRN22 | Continued update of interim fee application | 1.40 | $609.00 |
| JJR | 11/21/2025 | AKRN22 | Revision of interim fee application | 2.10 | $913.50 |
| MRT | 11/21/2025 | AKRN22 | Review and edit of feeapplication | 2.10 | $1,354.50 |
| JJR | 11/24/2025 | AKRN22 | Updates to interim fee application regarding classifications | 2.60 | $1,131.00 |
| MRT | 11/24/2025 | AKRN22 | Review and reclarify time for fee application | 0.90 | $580.50 |
| MRT | 11/24/2025 | AKRN22 | Telephone conference with Trustee regarding fee application | 0.10 | $64.50 |
| JJR | 11/25/2025 | AKRN22 | Finalize interim fee application | 2.90 | $1,261.50 |
| MRT | 11/25/2025 | AKRN22 | Telephone conference with Trustee regarding fee application | 0.10 | $64.50 |
| WAH | 11/25/2025 | AKRN22 | Review time and expense entries for proper task code  classifications | 1.50 | $922.50 |
| JJR | 11/26/2025 | AKRN22 | Final review of fee application | 0.40 | $174.00 |
| WAH | 11/26/2025 | AKRN22 | Review and finalize interim fee application | 1.70 | $1,045.50 |

Total: Akorn - Fee App

20.10        $10,684.50

Grand Total

20.10        $10,684.50

EXHIBIT "B"

AKORN HOLDING COMPANY, LLC, ET AL.

SUMMARY OF OUT OF POCKET EXPENSES

FROM OCTOBER 1, 2025 THROUGH MAY 31, 2026

| Type | | Total |
|---|---|---|
| Faxes | $ | 13.25 |
| Pacer | | 407.70 |
| Photocopies | | 1,085.40 |
| Postage | | 79.59 |
| **Total** | **$** | **1,585.94** |

# Expense Report

| Description | Employee | Expense | Date |
|---|---|---|---|
| **Activity: Faxes** | | | |
| Fax 2025 Form 941 - 3rd Qtr to CIO | Administrative | $1.25 | 10/13/2025 |
| Fax 2024 Form 1120 to CIO | Administrative | $7.75 | 10/15/2025 |
| Fax Unemployment Refund Request | Administrative | $0.50 | 1/7/2026 |
| Fax 2025 Form 941 4th Qtr to CIO | Administrative | $1.25 | 1/8/2026 |
| Fax 2025 Form 940 to CIO | Administrative | $1.25 | 1/8/2026 |
| Fax 2026 Forms 941 1st Qtr to CIO | Administrative | $1.25 | 4/21/2026 |

Total: Akorn - Case Admin
$13.25

Total: Faxes
$13.25

| Description | Employee | Expense | Date |
|---|---|---|---|
| **Activity: Pacer** | | | |
| October Pacer charges | Administrative | $52.10 | 10/31/2025 |
| November Pacer charges | Administrative | $126.90 | 11/30/2025 |
| December Pacer charges | Administrative | $41.20 | 12/31/2025 |
| January Pacer charges | Administrative | $5.50 | 1/31/2026 |
| February Pacer charges | Administrative | $20.40 | 2/28/2026 |
| March Pacer charges | Administrative | $22.30 | 3/31/2026 |
| April Pacer charges | Administrative | $24.40 | 4/30/2026 |
| May Pacer charges | Administrative | $114.90 | 5/31/2026 |

Total: Akorn - Case Admin
$407.70

Total: Pacer
$407.70

| Description | Employee | Expense | Date |
| --- | --- | --- | --- |
| Activity: Photocopies - B/W | | | |
| Photocopies | Administrative | $264.90 | 10/31/2025 |
| Photocopies | Administrative | $189.70 | 11/30/2025 |
| Photocopies | Administrative | $71.20 | 12/31/2025 |
| Photocopies | Administrative | $122.80 | 1/31/2026 |
| Photocopies | Administrative | $74.70 | 2/28/2026 |
| Photocopies | Administrative | $80.80 | 3/31/2026 |
| Photocopies | Administrative | $81.50 | 4/30/2026 |
| Photocopies | Administrative | $199.80 | 5/31/2026 |

Total: Akorn - Case Admin
$1,085.40

Total: Photocopies - B/W
$1,085.40

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Postage | | | |
| Postage | Administrative | $10.73 | 10/13/2025 |
| Postage | Administrative | $12.70 | 10/15/2025 |
| Postage | Administrative | $0.74 | 11/12/2025 |
| Postage | Administrative | $1.03 | 11/18/2025 |
| Postage | Administrative | $0.74 | 12/9/2025 |
| Postage | Administrative | $0.74 | 12/10/2025 |
| Postage | Administrative | $21.46 | 1/8/2026 |
| Postage | Administrative | $1.48 | 1/28/2026 |
| Postage | Administrative | $13.32 | 2/2/2026 |
| Postage | Administrative | $0.74 | 2/4/2026 |
| Postage | Administrative | $1.48 | 2/5/2026 |
| Postage | Administrative | $0.74 | 3/12/2026 |
| Postage | Administrative | $0.74 | 3/26/2026 |
| Postage | Administrative | $0.74 | 4/7/2026 |
| Postage | Administrative | $0.74 | 4/20/2026 |
| Postage | Administrative | $11.47 | 4/21/2026 |

Total: Akorn - Case Admin
$79.59

Total:  Postage
$79.59

Grand Total
$1,585.94

**EXHIBIT "C"**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>AKORN HOLDING COMPANY LLC, *et al.* [1]<br>Debtors. | Case No. 23-10253 (KBO)<br>(Jointly Administered)<br>Chapter 7 |

**DECLARATION OF ACCOUNTANT**

1.      I am a partner in the firm of Miller Coffey Tate LLP ("MCT"), which has served as Accountants and Bankruptcy Consultants for the Trustee in the above-captioned chapter 7 cases.

2.      I have read the foregoing Application of MCT for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      There is no agreement or understanding between MCT and any other person for a division of compensation as Accountants and Bankruptcy Consultants for the Trustee.

4.      No division prohibited by the Bankruptcy Code will be made by MCT.

5.      No agreement prohibited by Title 18, Section 155 has been made.

6.      Our firm has one scale of billing rates for all clientele for services rendered which is based on the costs of operation of the firm plus a reasonable compensation to partners.

7.      The billing rates for the firm are as follows:

**2025**

| | |
|---|---|
| Partners | $500.00 - $1,000.00 |
| Managers | $395.00 - $495.00 |
| Senior Accountants | $300.00 - $390.00 |
| Staff Accountants/Para-Professionals | $150.00 - $295.00 |

---

[1] The Debtors are: Akorn Holding Company LLC, 23-10253, Akorn Intermediate Company LLC, 23-10254 and Akorn Operating Company LLC 23-10255.

**2026**

| | |
|---|---|
| Partners | $600.00 - $1,000.00 |
| Managers | $450.00 - $595.00 |
| Senior Accountants | $350.00 - $445.00 |
| Staff Accountants/Para-Professionals | $150.00 - $345.00 |

8.   The above billing rates are reasonable when compared to rates charged by other firms for comparable services in bankruptcy matters.

9.   Out-of-pocket expenses are separately billed to each client.

10.  I declare under penalty of perjury that I best of my knowledge and belief, the foregoing is true and correct.

Dated: July 22, 2026                MILLER COFFEY TATE LLP

/s/ William A. Homony
WILLIAM A. HOMONY, CIRA
Eight Penn Center; Suite 950
1628 John F. Kennedy Blvd.
Philadelphia, PA  19103
Telephone:  215-561-0950
Telecopy:   215-561-0330
Accountants and Bankruptcy Consultants to the Trustee