# EXHIBIT C

## Timekeeper Summary

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from November 1, 2025 through October 31, 2026

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Evan T. Miller | 2009 | Partner (2023)[1] | Bankruptcy | $735 | 51.8 | $38,073.00 |
| Evan T. Miller | 2009 | Partner (2023) | Bankruptcy | $795 | 154.4 | $122,748.00 |
| Steven C. Reingold | 1993 | Partner (2017)[2] | Litigation | $820 | 1.6 | $1,312.00 |
| Steven C. Reingold | 1993 | Partner (2017) | Litigation | $890 | 0.2 | $178.00 |
| Carmen Contreras-Martinez | 1996 | Partner (2022) | Litigation | $635 | 32.4 | $20,574.00 |
| Carmen Contreras-Martinez | 1996 | Partner (2022) | Litigation | $690 | 50.1 | $34,569.00 |
| Paige N. Topper | 2017 | Counsel (2026) | Bankruptcy | $590 | 0.9 | $531.00 |
| Ryan Coy | 2019 | Associate (2024) | Litigation | $440 | 1.0 | $440.00 |
| Stephanie L. Hartman | 2022 | Associate (2025) | Litigation | $385 | 28.8 | $11,088.00 |
| Stephanie L. Hartman | 2022 | Associate (2025) | Litigation | $445 | 39.8 | $17,711.00 |
| Shelly Guise | N/A | Paralegal | Bankruptcy | $360 | 3.5 | $1,260.00 |
| Shelly Guise | N/A | Paralegal | Bankruptcy | $370 | 1.1 | $407.00 |
| Aida McLaughlin | N/A | Paraprofessional | Bankruptcy/ Litigation | $225 | 1.0 | $225.00 |
| Sean F. Kenny | N/A | Paraprofessional | Bankruptcy | $220 | 15.3 | $3,366.00 |
| Sean F. Kenny | N/A | Paraprofessional | Bankruptcy | $240 | 9.2 | $2,208.00 |
| Patricia Markey | N/A | Paraprofessional | Bankruptcy/ Litigation | $340 | 0.5 | $170.00 |
| eDiscovery Coordinator-EDCO | N/A | Litigation Support | Litigation Support | $300 | 0.2 | $60.00 |
| **TOTAL** | | | | | **391.8** | **$254,920.00** |

**Blended Hourly Rate: $650.64**

| | |
|---|---|
| Case Name: | Akorn Holding Company LLC, *et al.* |
| Case Number: | 23-10253 (KBO) |
| Applicant's Name: | Saul Ewing LLP |
| Date of Application: | November 12, 2026 |
| Interim or Final: | Interim |

[1] Mr. Miller joined Saul Ewing in September 2023. Mr. Miller was previously a Director at his prior firm since 2019.

[2] Mr. Reingold joined Saul Ewing as a Partner in 2017. Mr. Reingold was previously a Partner at his prior firm.

SAUL EWING LLP

www.saul.com

Akorn AR Matters – George L. Miller, Chapter 7 Trustee
George L Miller
8 Penn Center, Suite 950
1628 John F. Kennedy Boulevard
Philadelphia, PA 19103

| | |
|---|---|
| Invoice Number | 4553622 |
| Invoice Date | 11/12/26 |
| Client Number | 389590 |
| Matter Number | 00011 |

Re: Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/25 | ETM | Attend to and review/revise draft fee app package | 2.10 | 1,543.50 |
| 11/05/25 | ETM | Review/revise draft motion to limit w/r/t fee app notices and EMs with SK re same | 1.50 | 1,102.50 |
| 11/06/25 | SFK | Update Motion to Limit Service to reference Saul's 6th Interim Fee App. | 0.30 | 66.00 |
| 11/06/25 | SFK | Work on draft of Saul's 6th Interim Fee App. | 1.20 | 264.00 |
| 11/07/25 | ETM | EMs with JC re fee app review | 0.10 | 73.50 |
| 11/07/25 | SFK | Work on draft of Saul's 6th Interim Fee Application | 1.50 | 330.00 |
| 11/07/25 | SFK | Work on draft of Saul's 6th Interim Fee Application | 1.90 | 418.00 |
| 11/08/25 | SFK | Further work on draft of Saul's 6th Interim Fee Application | 1.90 | 418.00 |
| 11/09/25 | SFK | Email correspondence with ETM, SR regarding Saul's 6th Interim Fee Application | 0.10 | 22.00 |
| 11/10/25 | ETM | Finalize fee application package (1.6) and EMs with client/JC re same (0.2) | 1.80 | 1,323.00 |
| 11/10/25 | ETM | Review/revise fee app package and motion to limit (1.9) and EMs/TC with SK re same (0.2) | 2.10 | 1,543.50 |
| 11/10/25 | SFK | Update Saul's 6th Interim Fee Application | 0.30 | 66.00 |
| 11/10/25 | SFK | Prepare blackline of Saul's 6th Interim Fee Application | 0.10 | 22.00 |
| 11/10/25 | SFK | Draft COS for Saul's 6th Interim Fee Application | 0.30 | 66.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/10/25 | SFK | Apply ETM changes, finalize Saul's 6th Interim Fee Application | 0.40 | 88.00 |
| 11/10/25 | SFK | Prepare blackline of revised version of Saul's 6th Interim Fee Application | 0.10 | 22.00 |
| 11/14/25 | ETM | TC with JC re status of fee app review | 0.20 | 147.00 |
| 11/18/25 | ETM | Review/revise/finalize fee applications (0.7) and EMs/TC with SK re same (0.2) | 0.90 | 661.50 |
| 11/18/25 | ETM | Follow up EMs regarding fee app submission | 0.40 | 294.00 |
| 11/18/25 | SFK | Finalize Saul's 6th Interim Fee Application | 0.40 | 88.00 |
| 11/18/25 | SFK | Revise COS for Saul's 6th Interim Fee Application per ETM comments. | 0.10 | 22.00 |
| 11/18/25 | SFK | Electronically docket Saul's 6th Interim Fee Application | 0.30 | 66.00 |
| 11/18/25 | SFK | Finalize Motion to Limit re Saul's 6th Interim Fee Application | 0.10 | 22.00 |
| 11/18/25 | SFK | Revise Motion to Limit re Saul's 6th Interim Fee Application per ETM comments | 0.20 | 44.00 |
| 11/18/25 | SFK | Electronically docket Motion to Limit re Saul's 6th Interim Fee Application | 0.20 | 44.00 |
| 12/03/25 | ETM | Review docket and EMs with SK re fe apps and review/revise CNO re same | 0.50 | 367.50 |
| 12/03/25 | SFK | Draft CNO for Saul's 6th Int. Fee App. | 0.40 | 88.00 |
| 12/03/25 | SFK | Electronically docket CNO for Saul's 6th Int. Fee App. | 0.20 | 44.00 |
| 12/03/25 | SFK | Electronically docket CNO re Motion to Limit re Saul's 6th Int. Fee App. | 0.10 | 22.00 |
| 12/16/25 | ETM | Multiple EMs re status of fee application and order re same | 0.50 | 367.50 |
| 10/29/26 | SFK | Begin draft of Saul's 9th Interim fee application | 0.50 | 120.00 |
| | | TOTAL HOURS | 20.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sean F. Kenny | 10.10 | at | 220.00 | = | 2,222.00 |
| Sean F. Kenny | 0.50 | at | 240.00 | = | 120.00 |
| Evan T. Miller | 10.10 | at | 735.00 | = | 7,423.50 |

CURRENT FEES 9,765.50

TOTAL AMOUNT OF THIS INVOICE 9,765.50

SAUL EWING LLP

www.saul.com

| | |
|---|---|
| Akorn AR Matters – George L. Miller, Chapter 7 Trustee<br>George L Miller<br>8 Penn Center, Suite 950<br>1628 John F. Kennedy Boulevard<br>Philadelphia, PA 19103 | Invoice Number 4553623<br>Invoice Date 11/12/26<br>Client Number 389590<br>Matter Number 00014 |

Re: Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 11/04/25 | CC | Email correspondence; receive and review signed settlement agreement from R. Coy regarding Miller v. Real Value Prods. Corp. | 0.30 | 190.50 |
| 11/04/25 | CC | Review and respond to emails from R. Coy and G. Miller regarding Akorn Real Value settlement; analyze terms and coordinate required follow-up actions. | 0.50 | 317.50 |
| 11/04/25 | ETM | Prepare for (0.5) and Attend weekly Akorn meeting with M. Novick, P. Topper, S. Reingold, R. Coy (0.5) | 1.00 | 735.00 |
| 11/04/25 | ETM | Multiple EMs with RC/client/litigants re status of settlements and litigations | 0.90 | 661.50 |
| 11/04/25 | RC | Attend weekly SE team meeting re active and pending matters | 0.30 | 132.00 |
| 11/04/25 | RC | Review, analyze, and edit the notices of dismissal and the stipulation of dismissal re the A/R settled adversary proceedings; finalize the pleadings, and prepare notes on edits and finalizing for filing | 0.70 | 308.00 |
| 11/04/25 | SG | Review docket; prepare stipulation to dismiss for Peyton | 0.30 | 108.00 |
| 11/04/25 | SG | Review docket; prepare NOD for Retina | 0.30 | 108.00 |
| 11/04/25 | SG | Review docket; prepare NOD for Trilogy | 0.30 | 108.00 |
| 11/04/25 | SG | Review docket; prepare NOD for Thrifty | 0.30 | 108.00 |
| 11/04/25 | SG | Review docket; prepare NOD for CityMed | 0.30 | 108.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/25 | SG | Review docket; prepare NOD for JAMS | 0.30 | 108.00 |
| 11/04/25 | SG | Review docket; prepare NOD for Wakefern | 0.30 | 108.00 |
| 11/04/25 | SG | Review docket; prepare NOD for HE Butt Grocery | 0.30 | 108.00 |
| 11/06/25 | CC | Email correspondence with E. Miller and M. Minuti re Akorn transition, R. Coy's departure, and pending cases | 0.40 | 254.00 |
| 11/06/25 | CC | Email correspondence; review and discuss RC transition memo on Akorn bankruptcy receivables with A. McLaughlin, R. Coy and E. Miller. | 0.50 | 317.50 |
| 11/06/25 | ETM | Prepare for and attend TC with client/litigants/LC re status and settlement of open A/R matters and next steps re same | 1.50 | 1,102.50 |
| 11/07/25 | CC | Email correspondence; receive and review transition memo from R Coy regarding Akorn Holding Company LLC bankruptcy accounts receivable matters | 0.50 | 317.50 |
| 11/10/25 | AM | Draft 9019 motion for Medline Industries; email to attorney for review. | 0.40 | 90.00 |
| 11/11/25 | SCR | Attend meeting with E. Miller and S. Hartman re: introduction to adversary proceedings (0.4); attend case team meeting (0.4) | 0.80 | 656.00 |
| 11/11/25 | CC | Participate in weekly Akorn meeting with Novick, Miller, Reingold, Falk, Topper, and Coy; discuss ongoing case matters | 0.40 | 254.00 |
| 11/11/25 | ETM | Prepare for (0.8) and Attend weekly Akorn meeting with M. Novick, P. Topper, S. Reingold, R. Coy (0.4) | 1.20 | 882.00 |
| 11/11/25 | SLH | Meeting with E. Miller and S. Reingold re: associate assignment for AR matters (0.4); review documents in iManage folder to get general bearing (0.7); review Bankruptcy Rules and Local Delware Rules (0.2) | 1.30 | 500.50 |
| 11/12/25 | CC | Participate in zoom meeting with E Miller and counsel for Trustee to discuss status update and case strategy for all AR matters | 1.00 | 635.00 |
| 11/12/25 | CC | Email exchanges with associate and paralegal regarding settlement payments and dismissals to be filed | 0.50 | 317.50 |
| 11/12/25 | CC | Prepare for Zoom meeting with E Miller and client; review annotations to R Coy memo; follow up with paralegal on status of various matters | 0.90 | 571.50 |
| 11/12/25 | CC | Work on RE: Akorn Dismissals | 0.20 | 127.00 |
| 11/12/25 | ETM | EMs with client re status of various settlements | 0.20 | 147.00 |
| 11/12/25 | SG | Prepare detailed memo to trustee with settlement amounts of defendants to confirm receipt prior to filing dismissals and review response; reply | 0.60 | 216.00 |
| 11/13/25 | CC | Review and analyze Akorn AR emails, dismissal, settlement, scheduling order, discovery, and R Coy exit summary. | 0.30 | 190.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/13/25 | CC | Email with team on Akorn AR matters ; zoom meeting to review and discuss dismissal tasks and R Coy memo | 1.10 | 698.50 |
| 11/13/25 | ETM | EMs with client re status of cases | 0.20 | 147.00 |
| 11/13/25 | SLH | Meeting with C. Contreras-Martinez re: next steps with remaining AR matters | 0.60 | 231.00 |
| 11/13/25 | SLH | Review current status memo from R. Coy to get up to speed with the case and add deadlines to personal calendar | 0.30 | 115.50 |
| 11/14/25 | CC | Email correspondence; receive and review Akorn dismissals, bankruptcy proofs, and related communications | 0.40 | 254.00 |
| 11/14/25 | CC | Review and analyze Omnibus 9019 Motion order; email correspondence with e. miller regarding open Akorn accounts receivable and related documents. | 1.50 | 952.50 |
| 11/14/25 | CC | Corresponded with J. Reynolds, A. McLaughlin, and E. Miller and reviewed communications regarding Akorn's accounts receivable claim against Accuristix. | 0.20 | 127.00 |
| 11/14/25 | ETM | Prepare for and attend conference with client re status of open A/R | 1.60 | 1,176.00 |
| 11/14/25 | SLH | Update spreadsheet with most recent deadlines; review deadlines for payments; draft email to C. Contreras-Martinez re: deadlines | 0.90 | 346.50 |
| 11/17/25 | CC | Receive and review 9019 motion to compromise with Medline (.2); receive and review orders of approval and dismissal of various adversaries (.4) | 0.60 | 381.00 |
| 11/17/25 | ETM | EMs with litigant counsel re next steps | 0.10 | 73.50 |
| 11/18/25 | ETM | Review case file for A/R litigation and Ems with client re same and next steps; EMs with other litigant counsel re settlement | 1.20 | 882.00 |
| 11/18/25 | ETM | Prepare for (0.6) and Attend weekly Akorn meeting (0.6) | 1.20 | 882.00 |
| 11/19/25 | CC | Email correspondence; review/analyze AR spreadsheets, statute of limitations, settlements, and draft 9019 motion | 0.60 | 381.00 |
| 11/19/25 | CC | Email with team re: Kroger-Akorn collection; reviewed settlement materials; provided updates to team. | 0.30 | 190.50 |
| 11/19/25 | CC | Corresponded on Akorn AR; reviewed dismissal docs, omnibus settlement motion, and R Coy transition memo for bankruptcy. | 0.50 | 317.50 |
| 11/19/25 | CC | Email correspondence; receive and review settlement wire document and related communication. | 0.20 | 127.00 |
| 11/19/25 | CC | Email correspondence with counsel regarding settlement agreement and status of payment by Peyton's-Southeastern, Inc.; review Akorn payment confirmation documents | 0.30 | 190.50 |
| 11/19/25 | ETM | EMs with client/CCM re collections and settlements | 0.50 | 367.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/25 | SG | Review and respond to several memos re settlement payment inquiry | 0.40 | 144.00 |
| 11/19/25 | SLH | Coordinate invitation to weekly Zoom meeting | 0.10 | 38.50 |
| 11/20/25 | ETM | Review deadlines i/c/w open and pending A/R matters | 1.40 | 1,029.00 |
| 11/21/25 | CC | Review and analyze Akorn and Retina dismissal notices; update case status; draft and respond to email correspondence. | 0.20 | 127.00 |
| 11/21/25 | CC | Reviewed Walgreens discovery requests and Walgreens A-R Status Report from multiple team members. | 0.50 | 317.50 |
| 11/21/25 | CC | Draft, finalize and file status report for Walgreens matter; email correspondence with paralegals to revise and finalize same | 1.50 | 952.50 |
| 11/21/25 | CC | Emails to/from counsel for Peyton's confirming resubmission of wire transfer for settlement payment; emails to/from team regarding same. | 0.30 | 190.50 |
| 11/21/25 | ETM | Prepare for (1.0) and attend (0.3) meeting with SS regarding latest litigation issues | 1.30 | 955.50 |
| 11/21/25 | ETM | EMs with CCM/client/litigant re status of settlements/collections | 0.50 | 367.50 |
| 11/21/25 | ETM | REview open discovery obligations | 0.90 | 661.50 |
| 11/21/25 | SLH | Review Walgreens status report and update with updated discovery schedule. (1.0) | 1.20 | 462.00 |
| 11/24/25 | ETM | EMs with trustee/litigant re settlement and prepare 9019 papers for same | 0.90 | 661.50 |
| 11/25/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 11/25/25 | CC | Multiple email correspondence with L Cromley and S Guise regarding status of various settlement payments. | 0.30 | 190.50 |
| 11/25/25 | CC | Participate in weekly Akorn meeting with Novick, Miller, Reingold, Falk, Topper, and Hartman; discuss ongoing case developments. | 1.00 | 635.00 |
| 11/25/25 | ETM | EMs with litigant/client re settlement and next steps w/r/t payment | 0.30 | 220.50 |
| 11/25/25 | ETM | Prepare for and attend to meeting re open litigation WIP | 1.10 | 808.50 |
| 11/25/25 | SLH | Review iManage folder to find discovery responses (0.2); attend and participate in weekly Akorn AR meeting (0.2) | 0.40 | 154.00 |
| 11/28/25 | ETM | Review discovery information from client and relevance to A/R litigation | 1.00 | 735.00 |
| 12/01/25 | CC | Corresponded with S. Hartman and reviewed and revised scheduling order from I. Volkov in Miller v. Wakefern. | 1.80 | 1,143.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | CC | Email correspondence; review collection matters from Kroger to Akorn, analyze compensation applications and adversary case closure. | 0.30 | 190.50 |
| 12/01/25 | CC | Reviewed Akorn AR--Walgreens discovery emails from S. Hartman, A. McLaughlin, and E. Miller; scheduled meeting on Akorn discovery issues. | 0.60 | 381.00 |
| 12/01/25 | ETM | Review outstanding discovery requests and brief research re same (0.8) and EMs with SH/CCM re same (0.2) | 1.00 | 735.00 |
| 12/01/25 | SFK | Draft Medline 9019 | 1.50 | 330.00 |
| 12/01/25 | SFK | Prepare blackline of Medline 9019. | 0.10 | 22.00 |
| 12/01/25 | SFK | Draft COS, service list for Medline 9019. | 0.20 | 44.00 |
| 12/01/25 | SLH | Draft Plaintiff's responses to Walgreens discovery request in AR matter (1.40). | 1.40 | 539.00 |
| 12/01/25 | SLH | Check in w. C. Contreras-Martinez re settlement payments and Walgreens discovery responses (0.2); review discovery requests from Defendant and coordinate with team to begin drafting responses (0.9); confirm entry of Wakefern order for C. Contreras-Martinez (0.3) | 1.40 | 539.00 |
| 12/02/25 | CC | Email with counsel on scheduling order, review order, and attend Saul team Akorn meeting to discuss litigation and related matters. | 1.10 | 698.50 |
| 12/02/25 | CC | Email correspondence; receive, review, and circulate Akorn dismissals and adversary status updates | 0.60 | 381.00 |
| 12/02/25 | ETM | Review/revise draft 9019 motion (1.0) and EM with SK re same (0.1) | 1.10 | 808.50 |
| 12/02/25 | ETM | Prepare for meeting with team w/r/t open WIP | 0.60 | 441.00 |
| 12/02/25 | ETM | Review discovery responses and objections | 0.80 | 588.00 |
| 12/02/25 | SG | Review and download Walgreens (Adv. Proc. No. 25-50387 (KBO) and Adv. Proc. No. 25-50453 (KBO)) \|\| Responses and Objections to Discovery | 0.10 | 36.00 |
| 12/02/25 | SLH | Review and respond to email from C. Contreras-Martinez re: Wakefern payment & dismissal (0.4); draft discovery responses in Walgreens adversary proceeding (1.0); draft discovery responses in Walgreens preference proceeding (2.3); call with C. Contretras-Martinez re: update for status meeting (0.2); email Wakefern counsel re: payment (0.2); draft and send status update email to E. Miller (0.3) | 4.40 | 1,694.00 |
| 12/03/25 | CC | Email correspondence; send Miller v. Wakefern settlement order to S. Hartman | 0.20 | 127.00 |
| 12/03/25 | ETM | Review materials related to recipient A/R and revise analysis re same | 0.70 | 514.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/25 | ETM | Prepare for and attend call with defense counsel regarding litigation defenses | 1.00 | 735.00 |
| 12/03/25 | ETM | Review discovery responses and EMs with SH re same | 0.60 | 441.00 |
| 12/03/25 | SFK | Apply ETM changes to Medline 9019 | 0.10 | 22.00 |
| 12/03/25 | SFK | PDF Medline 9019 | 0.10 | 22.00 |
| 12/03/25 | SLH | Draft email for C. Contreras- Martinez to send re: payment of settlement agreements (0.2); review Walgreens' discovery responses (0.5); draft summary of responses for E. Miller (0.8) | 1.50 | 577.50 |
| 12/04/25 | CC | Email correspondence; draft and send email to A. McLaughlin et al regarding Miller motion to approve settlement under Rule 9019 | 0.20 | 127.00 |
| 12/04/25 | ETM | Review/finalize 9019 package and EMs with client re same | 0.90 | 661.50 |
| 12/04/25 | SFK | Finalize, PDF Medline 9019 Motion | 0.30 | 66.00 |
| 12/04/25 | SFK | Electronically docket Medline 9019 Motion | 0.40 | 88.00 |
| 12/04/25 | SLH | Draft Plaintiff's discovery responses for AR matter (0.6) | 0.60 | 231.00 |
| 12/05/25 | CC | Email with S. Hartman and attended Akorn/Walgreens discovery meeting to discuss next steps and update; discussed draft deficiency letter to counsel | 1.30 | 825.50 |
| 12/05/25 | SLH | Draft discovery responses to Walgreens in AR matter (2.10); discuss discovery responses to Walgreens with C. Contreras-Martinez (0.3); finalize draft of form discovery responses to Walgreens Preference matter and email to E. Miller for review (1.3) | 3.70 | 1,424.50 |
| 12/08/25 | CC | Email with S. Hartman; review emails on Acorn AR for Walgreens discovery; review Miller v. CityMedRx and JAMS settlement order and follow up email to counsel regarding settlement payment | 0.30 | 190.50 |
| 12/08/25 | CC | Email correspondence with Louann Cromley regarding settlement payments; emails regarding Miller v. Thrifty Drug Stores, Inc order approving settlement; receive related communication from counsel for same. | 0.30 | 190.50 |
| 12/08/25 | CC | Reviewed S. Hartman email re: Akorn responses; addressed accounts receivable and Walgreens discovery and payment issues in two adversaries. | 0.40 | 254.00 |
| 12/08/25 | ETM | EMS with SH/OPCO re status of settlements and next steps re same | 0.50 | 367.50 |
| 12/08/25 | EDCO | Provide access to client matter folders to facilitate review and analysis of client data, per A. McLaughlin's request | 0.20 | 60.00 |
| 12/08/25 | SLH | Review production in Peytons (0.3); update case notes (0.1); draft email to C. Contreras-Martinez re: next steps for discovery and | 1.50 | 577.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | payment collection (0.2); prepare and send emails to opposing counsel re: settlement payment follow-up (0.9) | | |
| 12/09/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 12/09/25 | CC | Participate in Akorn better meeting with T. Falk, S. Reingold, E. Miller, S. Hartman et al; discuss ongoing case strategy. | 0.50 | 317.50 |
| 12/09/25 | ETM | Review materials for discovery and EMs with SH/JR re same | 1.10 | 808.50 |
| 12/09/25 | ETM | Prepare for meeting with team w/r/t open WIP | 1.40 | 1,029.00 |
| 12/09/25 | SLH | Draft COC and PO re: Niagara Pharma extension of time to respond to complaint (1.0); attend and participate in Akorn weekly meeting (0.3) | 1.30 | 500.50 |
| 12/10/25 | CC | Reviewed and forwarded Akorn discovery and AR responses from S. Hartman to A. McLaughlin via email correspondence for editing. | 0.30 | 190.50 |
| 12/10/25 | ETM | TC with JR re status of discovery docs and review link to same; EMs with SH re same; review draft discovery responses re same | 2.60 | 1,911.00 |
| 12/10/25 | SLH | Review documents provided by client (0.5); draft discovery responses in Walgreens AR matter (1.8) | 2.30 | 885.50 |
| 12/14/25 | CC | Email with L. Cromley, Guise, and Shelly re Akorn dismissals; request status update to all. | 0.20 | 127.00 |
| 12/15/25 | CC | Review status report for Akorn Miller v. Medline; revise and circulate updated report to S. Hartman and E. Miller. | 0.40 | 254.00 |
| 12/15/25 | AM | Finalize and electronically docket Status Report in Medline adversary. | 0.20 | 45.00 |
| 12/15/25 | ETM | Review/revise draft status report and multiple emails w/CCM/SH re same | 0.80 | 588.00 |
| 12/15/25 | SLH | Draft status report in Miller v. Medline (0.5); review edits from E. Miller and finalize for filing (0.3) | 0.80 | 308.00 |
| 12/16/25 | SCR | Attend case team meeting | 0.20 | 164.00 |
| 12/16/25 | CC | Email correspondence; review updated Akorn AR matter status from S. Hartman. | 0.30 | 190.50 |
| 12/16/25 | CC | Email correspondence; review and approve draft email to be sent by S Hartmann to all opposing counsel enclosing settlement order for payment. | 0.20 | 127.00 |
| 12/16/25 | ETM | Prepare for meeting with team w/r/t open WIP and attend same | 0.90 | 661.50 |
| 12/16/25 | ETM | Review/revise draft discovery and EMs with SH re same | 2.00 | 1,470.00 |
| 12/16/25 | SLH | Attend and participate in weekly status meeting (0.3); draft and send update email to C. Contreras-Martinez re: discovery in Walgreens and receiving payments (0.4). | 0.70 | 269.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/17/25 | CC | Email correspondence; receive and send responses and status reports regarding Akorn matters | 0.20 | 127.00 |
| 12/17/25 | CC | Review and annotate notice of agenda items for hearing on 12/19 | 0.20 | 127.00 |
| 12/17/25 | CC | Review and respond to U.S. Bankruptcy Court notice re: hearing cancellation and agenda | 0.20 | 127.00 |
| 12/17/25 | CC | Reviewed and analyzed email correspondence and responses to objections in Akorn adversary matters; email correspondence with opposing counsel regarding extension of time to respond through 12/29. | 0.50 | 317.50 |
| 12/18/25 | CC | Reviewed and addressed A. McLaughlin's email enclosing draft Akorn/Real Value settlement; provide comments to same; email correspondence with S Hartman on edits to settlement motion. | 1.20 | 762.00 |
| 12/18/25 | AM | Draft 9019 motion for Real Value adversary; email to attorneys for review. | 0.40 | 90.00 |
| 12/18/25 | ETM | Review AR docket and review/revise draft CNO re same and EMs with SK re same | 0.80 | 588.00 |
| 12/18/25 | ETM | Review/revise draft 9019 motion and EMs with client/CCM re same | 0.50 | 367.50 |
| 12/18/25 | ETM | Further review re litigation discovery and EMs with SH re same | 0.50 | 367.50 |
| 12/18/25 | SFK | Draft CNO for Medline 9019 | 0.40 | 88.00 |
| 12/18/25 | SLH | Review and respond to email from A. McLaughlin re: Real Value 9019 motion (0.1); Review Real Value 9019 Motion from A. McLaughlin (0.4). | 0.50 | 192.50 |
| 12/19/25 | CC | Email correspondence re: Akorn/Real Value; review and analysis of settlement agreement and related 9019 motion for filing. | 0.50 | 317.50 |
| 12/19/25 | CC | Email correspondence; review and circulate Real Value settlement agreement and 9019 motion materials | 0.20 | 127.00 |
| 12/19/25 | CC | Email correspondence; receive, review, and exchange regarding Akorn A/R litigation, settlements and default matters | 0.40 | 254.00 |
| 12/19/25 | ETM | Review/revise draft 9019 and EMs with AM/CCM/SH/SK re same | 1.00 | 735.00 |
| 12/19/25 | ETM | EMs w/r/t Medline package and EMs with SK re same | 0.30 | 220.50 |
| 12/19/25 | SFK | Finalize CNO re Medline 9019 | 0.10 | 22.00 |
| 12/19/25 | SFK | Electronically docket CNO re Medline 9019 | 0.20 | 44.00 |
| 12/19/25 | SFK | Emails with AM, ETM, CC re Real Value 9019 | 0.20 | 44.00 |
| 12/20/25 | CC | Email correspondence; receive and review court notice regarding Akorn adversary case closure status | 0.30 | 190.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/22/25 | CC | Revise Akorn responses to Walgreens interrogatories, requests for admission, and production for review by Trustee | 0.70 | 444.50 |
| 12/22/25 | CC | Email correspondence with opposing counsel regarding payment status on order approving settlement in Miller v. CityMedRx | 0.20 | 127.00 |
| 12/22/25 | CC | Email with S. Hartman and E. Miller regarding receipt, review, and circulation of draft AR dismissals; email with S Kenny to file NODs | 0.30 | 190.50 |
| 12/22/25 | CC | Conference call with S. Hartman to discuss discovery responses and related issues | 0.40 | 254.00 |
| 12/22/25 | ETM | Review/revise draft discovery for matters and EMs with client re same | 1.80 | 1,323.00 |
| 12/22/25 | ETM | Review various notices of dismissal and related docs | 0.50 | 367.50 |
| 12/22/25 | SFK | Finalize NOD re HE Butt | 0.10 | 22.00 |
| 12/22/25 | SFK | Finalize NOD re Thrifty | 0.10 | 22.00 |
| 12/22/25 | SLH | Review notes and prepare to call (0.2); update call with C. Contreras-Martinez for next steps (0.2); send drafts of notice of dismissals to E. Miller and C. Contreras-Martinex (0.3); send follow up payment email to counsel (0.3); update critical dates document (0.3); finalize A/R discovery responses w. CCM edits (0.7); ETM edits (1.7). | 3.70 | 1,424.50 |
| 12/23/25 | CC | Reviewed correspondence, dismissal and closure notices, compromise order, settlement motion, and adversary case closures for Akorn; follow up on status of payments and dismissals with internal team. | 0.40 | 254.00 |
| 12/23/25 | CC | Email correspondence; receive and review Akorn AR dismissals | 0.20 | 127.00 |
| 12/23/25 | CC | Email correspondence to/from Trustee with approval to file 9019 motion; review and finalize Real Value settlement and approve for filing | 0.90 | 571.50 |
| 12/23/25 | ETM | Review/revise draft dismissals | 0.30 | 220.50 |
| 12/23/25 | SFK | Electronically docket NOD re Thrifty | 0.20 | 44.00 |
| 12/23/25 | SFK | Electronically docket NOD re HE Butt | 0.20 | 44.00 |
| 12/23/25 | SFK | Email correspondence to OPCO re Stip. of Dismissal for Peyton's | 0.10 | 22.00 |
| 12/23/25 | SFK | Draft COS for Real Value 9019 | 0.20 | 44.00 |
| 12/23/25 | SFK | Finalize Real Value 9019 | 0.10 | 22.00 |
| 12/23/25 | SFK | Electronically docket Real Value 9019 | 0.40 | 88.00 |
| 12/24/25 | ETM | EMs with defendant re settlement order and payment | 0.10 | 73.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/27/25 | ETM | Pull/review deadlines re discovery and EMs with client/CCM re same | 0.40 | 294.00 |
| 12/28/25 | CC | Email correspondence; send Akorn interrogatory objections and responses regarding to A. McLaughlin and S. Hartman | 0.20 | 127.00 |
| 12/29/25 | CC | Email correspondence; receive and review emails regarding discovery deadline and comments with paralegal regarding same. | 0.20 | 127.00 |
| 12/29/25 | CC | Review email correspondence, follow up on order approving settlement from S. Hartman re Miller v. CityMedRx. | 0.20 | 127.00 |
| 12/29/25 | CC | Email correspondence; receive, review, and circulate Akorn responses to Walgreens discovery requests to finalize and serve | 0.50 | 317.50 |
| 12/29/25 | CC | Reviewed dismissal notice (Akorn); reviewed settlement approval order (Miller); email correspondence regarding both matters. | 0.20 | 127.00 |
| 12/29/25 | ETM | Final review/revision to discovery packages (0.8) and EMs with SK/CCM/PT/SH/AM re same (0.2) | 1.00 | 735.00 |
| 12/29/25 | SFK | Finalize Walgreens Discovery Response | 0.10 | 22.00 |
| 12/29/25 | SFK | Serve Walgreens Discovery Response on Opposing counsel via Email. | 0.10 | 22.00 |
| 12/29/25 | SLH | Review final draft of our responses to Walgreens (0.2) | 0.20 | 77.00 |
| 12/30/25 | CC | Review and respond to emails from E. Miller and regarding Walgreens actions. | 0.10 | 63.50 |
| 12/30/25 | ETM | Further review re A/R discovery and EMs with defense counsel re same | 1.50 | 1,102.50 |
| 12/31/25 | CC | Email correspondence; receive and review court notices regarding Akorn adversary case closures | 0.20 | 127.00 |
| 01/04/26 | ETM | Review open discovery issues and deadlines for same and EMs with CCM/SK/AM/SH re same | 1.20 | 954.00 |
| 01/05/26 | CC | Email correspondence; review and circulate Akorn-Walgreens status reports and dismissal updates; telephone conference with S Hartmann on same, | 0.90 | 621.00 |
| 01/05/26 | CC | Reviewed status reports, amended scheduling order, and case closure notices; corresponded with S. Hartman on multiple Akorn matters. | 0.40 | 276.00 |
| 01/05/26 | ETM | Further review re open discovery issues and deadlines for same and EMs with CCM/SK/AM/SH re same (1.0) and review/revise draft status report (0.5) | 1.50 | 1,192.50 |
| 01/05/26 | SFK | Finalize Walgreens Status Report | 0.10 | 24.00 |
| 01/05/26 | SFK | Electronically docket Walgreens Status Report | 0.10 | 24.00 |
| 01/05/26 | SFK | Finalize Notice of Service re Trustee's Objections and Responses to Defendants First Set of Discovery Requests | 0.10 | 24.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/26 | SFK | Electronically docket Notice of Service re Trustee's Objections and Responses to Defendants First Set of Discovery Requests | 0.10 | 24.00 |
| 01/05/26 | SLH | Review internal notes/deadlines and bring up to date (0.3); coordinate with S. Kenney and A. Mclaughlin re: updating internal calendar (0.2); draft Walgreens matters status updates (0.9); draft Walgreens notice of service for discovery responses (0.4); coordinate w. S. Kenney re final versions of notices of service (0.1) | 1.90 | 845.50 |
| 01/06/26 | CC | Email correspondence on Akorn accounts receivable and case updates; review and discuss settlement and compromise motions; attend meetings on critical dates and payment demands; analyze goods delivery between Akorn and Healthy Vision Institute; review responses and objections in adversary proceedings. | 1.90 | 1,311.00 |
| 01/06/26 | CC | Email correspondence; reviewed and circulated Akorn adversary closure, status reports for Walgreens and Miller v. Medline, compromise orders; reviewed scheduling orders and deadlines; followed up on Genetco, Dixon-Shane, and Blupax defaults; analyzed goods delivery in Akorn for accounts receivable issues related to Drogueria, PL Developments, and Golden State. | 1.20 | 828.00 |
| 01/06/26 | ETM | Prepare for and attend rescheduled meeting w/r/t open WIP items | 1.30 | 1,033.50 |
| 01/06/26 | SLH | Correspond w. C. Contreras-Martinez re deficiency letter (0.1); status call w. C. Contreras-Martinez (0.9); update internal critical dates chart (0.3); collect documents for emails following up on payment and draft emails (0.9); draft email for following up with Healthy Vision (0.4); follow up w. E. Miller re: availability next week for meet & confer (0.1) | 2.70 | 1,201.50 |
| 01/07/26 | CC | Email correspondence; review and circulate CNO regarding 9019 motion for Real Value | 0.30 | 207.00 |
| 01/07/26 | ETM | Multiple EMs re status of stipulation and order granting settlement | 0.60 | 477.00 |
| 01/07/26 | SFK | Draft CNO for Real Value 9019 Motion | 0.30 | 72.00 |
| 01/07/26 | SFK | Finalize CNO for Real Value 9019 Motion | 0.10 | 24.00 |
| 01/07/26 | SFK | Electronically docket CNO for Real Value 9019 Motion | 0.20 | 48.00 |
| 01/07/26 | SFK | Complete Proposed Order upload for Real Value 9019 Motion | 0.10 | 24.00 |
| 01/07/26 | SLH | Email requesting payment for settlement agreement in Medline (0.3); emails w. Contreras-Martinez & S. Kenney re: scheduling Walgreens meet & confer (0.2) | 0.50 | 222.50 |
| 01/08/26 | CC | Email correspondence with S. Hartman and E. Miller ; coordinate and schedule Akorn–Walgreens discovery meet and confer with Walgreens and discuss legal strategy for same. | 0.40 | 276.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/08/26 | CC | Reviewed order approving Real Value settlement; emailed internal team regarding order implications and next steps. | 0.20 | 138.00 |
| 01/08/26 | CC | Email correspondence; receive and review analysis on Akorn delivery of goods to HVI; telephone conference with A Hartman to discuss legal strategy and response to latest email from oc | 0.90 | 621.00 |
| 01/08/26 | ETM | Review materials for meet & confer and EMs with SH/def cnsl re same | 0.80 | 636.00 |
| 01/08/26 | SLH | Email w. Walgreens counsel re: meet and confer (0.2); email w. C. Contreras-Martines re: Healthy Vision (0.4); collect documents for settlement communications with Healthy Vision (0.8); begin preparations/ for meet & confer (0.8) | 2.20 | 979.00 |
| 01/09/26 | CC | Email correspondence; review and analyze Miller order and related court communications | 1.40 | 966.00 |
| 01/12/26 | CC | Email with S. Hartman and E. Miller regarding rescheduling of Akorn-Walgreens discovery conference; prepare for and attend Akorn status meeting with S Hartman | 0.60 | 414.00 |
| 01/12/26 | CC | Participate in weekly meeting with S. Hartman to discuss case updates; strategize ongoing legal approach and next steps. | 1.40 | 966.00 |
| 01/12/26 | ETM | Review materials in advance of M&C w/defendants and EMs (x5) with same | 1.50 | 1,192.50 |
| 01/12/26 | SFK | Analyze docket re Retention, email correspondence with SH re same. | 0.40 | 96.00 |
| 01/12/26 | SLH | Review notes for meeting w. C. Contreras-Martinez (0.3); search for materials for Healthy Vision email and draft of email to opposing counsel (0.5); prepare materials for Walgreens meet & confer (0.1) | 0.90 | 400.50 |
| 01/13/26 | SCR | Attend case team meeting | 0.20 | 178.00 |
| 01/13/26 | CC | Email correspondence; review and circulate Akorn-Walgreens discovery and amended motion updates | 1.80 | 1,242.00 |
| 01/13/26 | ETM | Prepare for and attend WIP meeting with litigation team (1.1) and EMs with EW/SH/CCM re M&C timing and next steps (0.7) | 1.80 | 1,431.00 |
| 01/13/26 | SLH | Email w. opposing counsel re: scheduling Walgreens meet and confer (0.1); attend and participate in weekly meeting (0.5) | 0.60 | 267.00 |
| 01/14/26 | CC | Review second amended scheduling order, initial retention order, summons, and related emails; discuss with S Hartman and confirm conference with opposing counsel | 0.70 | 483.00 |
| 01/14/26 | CC | Email with Hartman/Miller re Akorn-Walgreens discovery; review trial order; analyze discovery issues for upcoming meet and confer. | 0.90 | 621.00 |
| 01/14/26 | ETM | Multiple EMs with SH/CCM re scheduling conference and next steps and review/revise draft scheduling order | 1.50 | 1,192.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/26 | SLH | Draft certification of counsel and proposed order to extend fact discovery deadline (0.5); email with opposing counsel re: date for meet and confer (0.1); create and send redline of scheduling order for E. Miller (0.5) | 1.10 | 489.50 |
| 01/15/26 | CC | Email correspondence; receive and review analysis and FRE 408 discussions on Akorn deliveries to HVI with S Hartman;; edit email for service on M Habib | 0.50 | 345.00 |
| 01/15/26 | ETM | EMs with SH/defendant re negotiations and next steps | 0.40 | 318.00 |
| 01/15/26 | SLH | Draft email to Healthy Vision and send to C. Contreras-Martinez for review (0.2); send documents and email to Healthy Vision counsel (0.2) | 0.40 | 178.00 |
| 01/16/26 | CC | Email correspondence with S. Hartman and E. Miller regarding amended order; discuss Akorn-Walgreens discovery meet and confer and invoice issues. | 0.50 | 345.00 |
| 01/16/26 | ETM | Further EMs re discovery scheduling and review/revise draft order | 1.00 | 795.00 |
| 01/16/26 | SFK | Finalize COC re Walgreens Fact Discovery | 0.10 | 24.00 |
| 01/16/26 | SFK | Electronically docket COC re Walgreens Fact Discovery | 0.10 | 24.00 |
| 01/16/26 | SLH | Emails coordinating approval of amending scheduling order (0.1); draft updated COC and proposed order for preference and A/R matter (0.9); send draft to opposing counsel (0.3); leave voicemail with E. Whitely to get any comments to filing certification of counsel (0.1) | 1.40 | 623.00 |
| 01/19/26 | CC | Status call with S. Hartman. | 0.30 | 207.00 |
| 01/19/26 | CC | Participate in Akorn status update meeting with S. Hartman | 0.80 | 552.00 |
| 01/20/26 | CC | Participate in weekly Akorn meeting with M. Novick, E. Miller, S. Reingold, T. Falk, P. Topper, S. Hartman, and S. L. Hartman | 1.00 | 690.00 |
| 01/20/26 | ETM | Prepare for WIP meeting with MN/SR/TF/PT/CCM/SH | 0.80 | 636.00 |
| 01/20/26 | SLH | Call w. C. Contreras-Martinez re: preparation for meeting & confer (0.1) | 0.10 | 44.50 |
| 01/21/26 | ETM | Review materials in advance of M&C on litigation matter and EMs with SH re same | 0.50 | 397.50 |
| 01/21/26 | SLH | Review Defendants discovery responses to prepare for meet & confer and email summary to E. Miller and C. Contreras-Martinez (0.6) | 0.60 | 267.00 |
| 01/22/26 | CC | Email correspondence; participate in Akorn-Walgreens meet and confer regarding discovery issues laurel | 2.50 | 1,725.00 |
| 01/22/26 | ETM | Prepare for (1.4) and attend (0.4) M&C with litigation parties/CCM/SH re discovery plan | 1.80 | 1,431.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/22/26 | ETM | Prepare for and attend TC with WH/JR re discovery platform and available records | 0.70 | 556.50 |
| 01/22/26 | SLH | Prepare for attendance and participation in Walgreens meet and confer (0.1); attend and participate in Walgreens meet and confer re: discovery (0.4) | 0.50 | 222.50 |
| 01/26/26 | CC | Participate in call with A. McLaughlin regarding case status; discuss ongoing strategy and next steps. | 0.20 | 138.00 |
| 01/26/26 | CC | Email with A. McLaughlin and S Hartman; reviewed and circulated Akorn's responses and objections to Walgreens' discovery requests and bates labeled documents as follow up from call with opposing coun | 0.30 | 207.00 |
| 01/26/26 | CC | Email correspondence regarding case status and ongoing A/R default judgment matters (.2); review status of motions for default judgment for BluPax (.2); review BluPax invoices and company website for follow up on judgment issues (.4); participate in weekly meeting regarding A/R matters with S. Hartman (.5) | 1.30 | 897.00 |
| 01/26/26 | SLH | Attend and participate in weekly status meeting w. C. Contreras-Martinez (0.5) | 0.50 | 222.50 |
| 01/27/26 | CC | Participate in weekly Akorn meeting with M. Novick, T. Falk, S. Reingold, S. Hartman, and P. Topper | 1.00 | 690.00 |
| 01/27/26 | CC | Participate in conference call with M. Novick | 0.30 | 207.00 |
| 01/27/26 | SLH | Attend and participate in weekly status meeting (0.3) | 0.30 | 133.50 |
| 01/30/26 | ETM | Review status of AR litigations and EMs with SH/CCM/Walgreens counsel re same | 0.70 | 556.50 |
| 01/30/26 | SLH | Collect materials to draft and send payment email for Real Value settlement (0.3); draft email to follow up with Walgreens (0.2) | 0.50 | 222.50 |
| 01/31/26 | ETM | EMs with SH re status of litigation and order | 0.30 | 238.50 |
| 02/01/26 | CC | Email correspondence; receive and review Akorn-Walgreens discovery meet and confer emails | 0.40 | 276.00 |
| 02/02/26 | CC | Participate in Akorn status update meeting with S. Hartman and S. L. Hartman | 0.80 | 552.00 |
| 02/02/26 | CC | Email correspondence; receive and review settlement communications from S. Hartman and D. Henry; transmit order approving settlement in Miller v. Real Value Products to S. Hartman | 1.40 | 966.00 |
| 02/02/26 | CC | Email correspondence; receive and review multiple emails regarding Akorn-Walgreens status, A/R matter dismissals, and reports | 0.80 | 552.00 |
| 02/02/26 | SLH | Weekly status meeting w. C. Contreras-Martinez and send order approving settlement agreement to counsel for Real Value (0.2); email L. Cromley re: payment from Real Value (0.1) | 0.30 | 133.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/26 | CC | Participate in weekly Akorn meeting with M. Novick, E. Miller, S. Reingold, T. Falk, P. Topper, S. Hartman, and S. L. Hartman | 1.00 | 690.00 |
| 02/03/26 | ETM | Prepare for (1.1) and attend (0.6) weekly Akorn meeting with team re open WIP | 1.70 | 1,351.50 |
| 02/03/26 | SLH | Email C. Contreras-Martinez re dismissal for Real Value (0.1); attend and participate in weekly Akorn status meeting (0.3) | 0.40 | 178.00 |
| 02/06/26 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for District of Delaware, e-file Debtors' Notice of Voluntary Dismissal of Adversary Proceeding with all supporting documents on behalf of Debtor Akorn Holding Company LLC (DCDE-BK 25-ap-51028). | 0.50 | 170.00 |
| 02/06/26 | SLH | Review remaining open cases for status of payment and filing dismissals (0.2); review filing of notice of dismissal in Real Value (0.4) | 0.60 | 267.00 |
| 02/17/26 | CC | Attention to Walgreens matter status reports with S Hartmann; review and comments to draft | 0.50 | 345.00 |
| 02/17/26 | CC | Telephone conference and email to follow up on status of discovery responses in Walgreens matter | 0.30 | 207.00 |
| 02/17/26 | ETM | Review/revise draft status reports (0.4) and EMs with SH re same (0.2) | 0.60 | 477.00 |
| 02/17/26 | ETM | Prepare for (0.9) and attend (0.3) weekly WIP meeting | 1.20 | 954.00 |
| 02/17/26 | SLH | Email E. Miller re: filing statuts report in Walgreens (0.1); attend and participate in weekly status meeting (0.3); draft status report (0.3); follow up with counsel re: settlement memo (0.1). | 0.80 | 356.00 |
| 02/18/26 | CC | Multiple email correspondence with S Hartman regarding updated status report; review prior reports and provide comments to draft report due for filing; receive /review E Miller comments to same; receive/review revised/final version of status report | 0.90 | 621.00 |
| 02/18/26 | CC | Receive/review Notice of Agenda Items for Hearing on 2/20; receive/review court notice cancelling hearing and continuing same | 0.20 | 138.00 |
| 02/18/26 | ETM | Review A/R file and EMs with JR/JS re same | 0.50 | 397.50 |
| 02/19/26 | CC | Email correspondence; receive and review status reports regarding Akorn AR/preference matters | 0.90 | 621.00 |
| 02/19/26 | ETM | Review outstanding A/R WIP per JR and EMs with JR/CCM/SH re same | 1.30 | 1,033.50 |
| 02/20/26 | CC | Email correspondence; receive and review Akorn AR communication from E. Miller | 0.20 | 138.00 |
| 02/22/26 | ETM | Review analysis from JS re open A/R claims and review with internal file and notes | 1.20 | 954.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/23/26 | CC | Strategy/update call with Stephanie | 0.50 | 345.00 |
| 02/23/26 | CC | Participate in Akorn status update meeting with S. Hartman and S. L. Hartman | 0.90 | 621.00 |
| 02/23/26 | ETM | Review open A/R per JR and EMs (x2) with SH/CCM re same | 1.10 | 874.50 |
| 02/23/26 | SLH | Call w. C. Contreras-Martinez re: status updates (0.2); draft and send status update email to E. Miller (0.1) | 0.30 | 133.50 |
| 02/24/26 | CC | Email correspondence; receive and review court notice, attend Akorn meetings, discuss Rule 9019 compromise | 1.60 | 1,104.00 |
| 02/24/26 | CC | Email correspondence with E. Miller regarding trustee's status regarding Second Source; review related communications and provide requested information. | 0.30 | 207.00 |
| 02/24/26 | ETM | Research re JR as to open matters and respond re same | 0.90 | 715.50 |
| 02/24/26 | ETM | Prepare for (0.7) and attend (0.5) weekly Akorn meeting with team re WIP | 1.20 | 954.00 |
| 02/24/26 | SLH | Attend and participate in weekly status update meeting (0.5) | 0.50 | 222.50 |
| 02/25/26 | CC | Email correspondence; receive and review communications regarding Akorn Rule 9019 compromise and Second Source RX | 0.20 | 138.00 |
| 02/25/26 | ETM | EMs with CCM/SH/JR (x4) re open A/R queries and research re same | 1.00 | 795.00 |
| 03/02/26 | CC | Email correspondence; receive and review follow up on Akorn–Walgreens A/R and preference | 0.30 | 207.00 |
| 03/02/26 | SLH | Draft email for review by C. Contreras-Martinez re: outreach to Blupax | 0.20 | 89.00 |
| 03/03/26 | CC | Participate in Akorn weekly meeting with Novick, Miller, Reingold, Falk, Topper, Hartman. | 0.60 | 414.00 |
| 03/03/26 | ETM | Review latest in AR litigations and EMs with client re same | 0.90 | 715.50 |
| 03/03/26 | ETM | Prepare for WIP meetings and EMs with SR/MN/PT re same | 0.50 | 397.50 |
| 03/04/26 | CC | Email correspondence; follow up regarding Akorn–Walgreens discovery status (.1); review updates on Blupax outreach and default judgment (.2); review Second Source RX developments (.2) | 0.50 | 345.00 |
| 03/04/26 | ETM | Review latest state of play in A/R litigation and EMs with SH/opco re same | 0.60 | 477.00 |
| 03/04/26 | SLH | Follow up with Walgreens counsel about a defense letter (0.1); send email re: collections to Blupax Pharmaceuticals (0.3) | 0.40 | 178.00 |
| 03/06/26 | ETM | Review latest regarding open A/R matters and EMs with defendants/JR re same | 0.80 | 636.00 |
| 03/10/26 | ETM | Review outstanding litigation matters and EMs with SH re same | 1.00 | 795.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/11/26 | ETM | Review status of AR matters and EMs with JR re same | 0.70 | 556.50 |
| 03/16/26 | CC | Participate in Akorn status update meeting with S. Hartman; email correspondence regarding AR/preference status reports. | 0.60 | 414.00 |
| 03/17/26 | ETM | Prepare for weekly WIP meeting and EMs re same | 0.60 | 477.00 |
| 03/18/26 | CC | Email correspondence; reviewing electronic filing notices regarding Miller matters | 0.30 | 207.00 |
| 03/18/26 | ETM | Review outstanding AR statuses and EMs with SH/CCM re same | 0.60 | 477.00 |
| 03/19/26 | CC | Email correspondence; follow up with associate on Akorn-Walgreens discovery and mediator deadline | 0.20 | 138.00 |
| 03/19/26 | ETM | Review open A/R lit and EMs with J. Reynolds re same | 0.80 | 636.00 |
| 03/19/26 | SLH | Communicate with opposing counsel regarding a defense memo and case deadlines (0.1) | 0.10 | 44.50 |
| 03/20/26 | CC | Email correspondence; receive and review court notice regarding multiple Akorn adversary cases | 0.20 | 138.00 |
| 03/24/26 | CC | Email correspondence; participate in Akorn weekly meeting and follow up on Walgreens A/R matter with team | 1.10 | 759.00 |
| 03/24/26 | CC | Review Akorn-Walgreens preference and accounts receivable discovery extension draft document; analyze relevant portions for accuracy and completeness. | 0.30 | 207.00 |
| 03/24/26 | SLH | Draft certification of counsel to extend deadlines in Akorn - Walgreens (0.2); circulate proposed COC to opposing counsel (0.1) | 0.30 | 133.50 |
| 03/25/26 | CC | Corresponded with S. Hartman, E. Miller, and S. Guise on Akorn-Walgreens A/R and preference issues and fact discovery; conferred with Miami-Litigation Group on settlement filings and motion hearing; reviewed and analyzed Akorn-Walgreens preference and A/R settlement draft for discovery and docketing. | 1.20 | 828.00 |
| 03/25/26 | CC | Email correspondence; receive and review certificate of no objection to settlement in Akorn matter | 0.20 | 138.00 |
| 03/25/26 | ETM | Review/revise draft scheduling order and EMs with SG re same | 0.50 | 397.50 |
| 03/25/26 | SLH | Finalize COC in Akorn - Walgreens to extend fact discovery | 0.10 | 44.50 |
| 03/26/26 | CC | Email correspondence; receive and review filings elated to certification of counsel | 0.20 | 138.00 |
| 03/27/26 | ETM | Review scheduling orders and EMs with SG re same; EMs re service of same; research re open discovery issues | 1.10 | 874.50 |
| 03/30/26 | CC | Email correspondence; participate in Akorn status update meeting and review AR/preference reports with S Hartman | 0.50 | 345.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/30/26 | ETM | Review timing of scheduling order and next steps re same; review open issues and positions | 0.90 | 715.50 |
| 03/31/26 | CC | Participate in Akorn weekly meeting with M. Novick, E. Miller, S. Reingold, T. Falk, P. Topper, S. Hartman; discuss active cases and discovery response coordination. | 1.10 | 759.00 |
| 03/31/26 | ETM | Prepare for WIP call and EMs with MN/TF re availability | 0.90 | 715.50 |
| 04/07/26 | ETM | Prepare for (1.0) and attend (0.5) WIP meeting with SG/PT/MN/SH | 1.50 | 1,192.50 |
| 04/14/26 | CC | Participate in Akorn weekly meeting with M. Novick, E. Miller, S. Reingold, T. Falk, P. Topper, S. Hartman | 1.00 | 690.00 |
| 04/14/26 | ETM | Review state of play for AR matters in prep for WIP mtg | 0.80 | 636.00 |
| 04/21/26 | CC | Email correspondence; receive confidential settlement communication from S. Carroll regarding Akorn-Walgreen accounts receivable and preference matters | 0.20 | 138.00 |
| 04/21/26 | ETM | Review latest defense position from defendants and research re same | 0.90 | 715.50 |
| 04/21/26 | ETM | Prepare for (0.9) and attend (0.5) meeting with re open WIP and next steps | 1.40 | 1,113.00 |
| 04/25/26 | ETM | Further review re status of position statement review and EMs with defendant re same | 0.50 | 397.50 |
| 04/27/26 | CC | Email correspondence; receive and review court notices and confidential settlement communication regarding Akorn a/r matters | 0.90 | 621.00 |
| 04/27/26 | ETM | Review timing for scheduling order and EMs with SH re same | 0.40 | 318.00 |
| 04/28/26 | ETM | Prepare for (0.8) and attend meeting with S. Reingold/S. Hartman/P. Topper re Akorn (0.3) | 1.10 | 874.50 |
| 04/30/26 | CC | Reviewed and responded to S. Hartman’s emails regarding Akorn v. Walgreens fact discovery deadline and mediator appointment stipulation. | 0.80 | 552.00 |
| 04/30/26 | CC | Email correspondence; receive and review Miller Certification of Counsel for Approval of Proposed Scheduling Order | 0.20 | 138.00 |
| 04/30/26 | ETM | Review defendant file for response to discovery and settlement | 1.80 | 1,431.00 |
| 05/01/26 | CC | Email correspondence; receive and review court notice regarding Akorn Holding adversary case closure | 0.20 | 138.00 |
| 05/01/26 | ETM | Review case file for remaining defendant and EMs with defendant/client re same | 1.80 | 1,431.00 |
| 05/03/26 | ETM | Review revised support from JS re A/R matter | 0.60 | 477.00 |
| 05/04/26 | ETM | Review analysis and respond to JS/JR/MT re open AR issues and next steps | 0.80 | 636.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/05/26 | ETM | Prepare for and attend weekly Akorn meeting with MN/TF/SR/SH | 1.40 | 1,113.00 |
| 05/05/26 | ETM | EMs with defendant re status of claim litigation | 0.30 | 238.50 |
| 05/06/26 | ETM | Review discovery and research issues related to same | 2.50 | 1,987.50 |
| 05/07/26 | ETM | Ems w/defendant and review analysis of defenses | 0.90 | 715.50 |
| 05/08/26 | CC | Email correspondence; receive and review court notices regarding Akorn Holding adversary and order | 0.30 | 207.00 |
| 05/11/26 | CC | Participate in Akorn status update meeting with S. Hartman and Stephanie | 0.50 | 345.00 |
| 05/12/26 | CC | Participate in Akorn weekly meeting with M. Novick, E. Miller, S. Reingold, T. Falk, P. Topper, S. Hartman. | 1.00 | 690.00 |
| 05/12/26 | ETM | Prepare for and attend weekly WIP meeting with MN/TF/PT | 0.50 | 397.50 |
| 05/18/26 | CC | Participate in Akorn status update meeting with S. Hartman and Stephanie | 0.50 | 345.00 |
| 05/19/26 | ETM | Prepare for weekly WIP call | 0.20 | 159.00 |
| 05/22/26 | ETM | EMs with JR/JS/MT re A/R transfer issues and supporting materials | 0.30 | 238.50 |
| 05/23/26 | ETM | Review EMs with JS and attachments to same and revise analysis/next steps w/r/t AR litigation | 1.10 | 874.50 |
| 05/26/26 | ETM | EMs/TC with JR/JS re A/R transfer issues and review attachments to same; prepare for and attend weekly WIP meeting re open issues | 1.90 | 1,510.50 |
| 05/27/26 | ETM | EMs/TC w/JR/JS email re A/R transfer issues support and documentation and review same | 0.50 | 397.50 |
| 05/28/26 | ETM | Review latest data for Walgreens response and Ems with JR re same | 0.90 | 715.50 |
| 05/29/26 | CC | Email correspondence; receive and review Akorn accounts receivable matters; receive and review Miller v. CityMedRx order approving settlement and follow up communications regarding payment of same; confer with S Hartmann on pending default judgment matters. | 0.60 | 414.00 |
| 05/29/26 | ETM | Review supporting A/R materials and respond to counsel re same | 1.00 | 795.00 |
| 05/29/26 | ETM | Review of all open A/R matters (2.5) and multiple EMs/TCs with JR/SH/CCM re same next steps (0.7) and EMs with various defendant cnsl (0.3) | 3.50 | 2,782.50 |
| 05/29/26 | SLH | Review status of open cases (0.3); Communicate with E. Miller about status of open cases (0.4) | 0.70 | 311.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/26 | CC | Prepare for and participate in Akorn status update meeting with S. Hartman | 1.10 | 759.00 |
| 06/01/26 | CC | Email correspondence; receive, review, and send communications regarding Akorn open A/R claims against Anda and Anda Pharma | 0.30 | 207.00 |
| 06/01/26 | PNT | Emails with E. Mille re: sharefile for AR matters. | 0.20 | 118.00 |
| 06/01/26 | ETM | Attend to A/R matters and Ems with JR/JS/defendants re same | 0.90 | 715.50 |
| 06/01/26 | SLH | Status update with C. Contreras-Martinez | 0.50 | 222.50 |
| 06/02/26 | CC | Reviewed and responded to E Miler emails on Akorn accounts receivable claims against Anda and Anda Pharma, scheduling, and documents for review from R Coy | 0.40 | 276.00 |
| 06/02/26 | CC | Email correspondence with J. Reynolds; receive and review open accounts receivable claims against Anda and Anda Pharma; forward same to E Miller for follow up with client | 0.20 | 138.00 |
| 06/02/26 | ETM | Prepare for (0.4) and attend (0.5) TC with JS/JR re status of open AR matter and review case file re same (0.9) | 1.80 | 1,431.00 |
| 06/02/26 | SG | Prep and file Peyton Stipulation for Dismissal | 0.10 | 37.00 |
| 06/03/26 | ETM | Review of multiple open A/R issues (1.7) and EMs/TCs with client re same (0.8) | 2.50 | 1,987.50 |
| 06/05/26 | ETM | Attend to A/R matters and multiple Ems with JR/JS/SG re same | 1.90 | 1,510.50 |
| 06/05/26 | SLH | Follow up with E. Miller re: A/R matters | 0.60 | 267.00 |
| 06/05/26 | SLH | Discuss P&L A/R with E. Miller | 0.20 | 89.00 |
| 06/06/26 | ETM | EMs with JS and review attachments to same | 0.60 | 477.00 |
| 06/08/26 | PNT | Review Genetco pleadings and email B. Homony re: same. | 0.50 | 295.00 |
| 06/08/26 | PNT | Call with E. Miller re: Genetco chapter 11 case. | 0.20 | 118.00 |
| 06/08/26 | ETM | Review/attend to A/R matters and Ems with JR/JS/defendants/SG re same | 0.70 | 556.50 |
| 06/08/26 | SG | Prepare Medline Industries Stipulation to Dismiss; revise | 0.50 | 185.00 |
| 06/08/26 | SG | Prepare memo to opposing counsel with stipulation for dismissal re Medline Adversary for review/approval and review response | 0.20 | 74.00 |
| 06/08/26 | SLH | Organize filing of dismissal for Medline (0.3); review stipulation of dismissal for Medline (0.3) | 0.60 | 267.00 |
| 06/09/26 | ETM | Review/attend to A/R matters and Ems with JR/JS/defendants/SG re same and review NOD for same | 0.90 | 715.50 |
| 06/09/26 | SG | Prepare follow up memo to counsel for Medline re stipulation and review response | 0.20 | 74.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/09/26 | SG | Prep and file stip for dismissal re Medline | 0.10 | 37.00 |
| 06/10/26 | ETM | Review open A/R and EMs with SH re status reporting obligations and next steps | 0.80 | 636.00 |
| 06/10/26 | SLH | Draft Walgreens status report (0.2); review PLD file (1.3); legal research on rejection claims (1.2) | 2.70 | 1,201.50 |
| 06/11/26 | ETM | Review/attend to A/R matters and Ems with JR/JS/defendants re support | 0.50 | 397.50 |
| 06/11/26 | SLH | Prepare for call w. E. Miller (0.2); call with E. Miller re open AR matters (0.4); review and respond to E. Miller emails re: Drogueria Betances, PL Development (0.3) | 0.90 | 400.50 |
| 06/12/26 | ETM | Further review/research re outstanding A/R matters and EMs with client/SH/SR and TC with SH re same | 2.10 | 1,669.50 |
| 06/12/26 | ETM | Prepare for and attend TC with SR re status of discovery issues | 1.00 | 795.00 |
| 06/12/26 | SLH | Discuss PLD with E. Miller | 0.30 | 133.50 |
| 06/13/26 | ETM | Review/attend to A/R matters and Ems with JR/JS/defendants and review attachments ISO analysis | 1.30 | 1,033.50 |
| 06/14/26 | ETM | EMs with JS re latest support for case in chief | 0.30 | 238.50 |
| 06/15/26 | CC | Participate in meeting regarding Akorn v. Walgreens status report with S. L. Hartman, discuss case updates; review draft | 0.50 | 345.00 |
| 06/15/26 | ETM | Further review/attention to open A/R issues and EMs with client/SH re same | 2.00 | 1,590.00 |
| 06/16/26 | ETM | Prepare for weekly WIP meeting | 0.60 | 477.00 |
| 06/16/26 | ETM | Prepare for (1.2) and Attend (0.5) meeting with J. Reynolds and J. Sweeney re Akorn open A/R claims and EMs with defendants re same and next steps (0.7) | 2.40 | 1,908.00 |
| 06/16/26 | SFK | Electronically docket Walgreens Status report | 0.10 | 24.00 |
| 06/16/26 | SLH | Outline factual background of PLD claim (0.6); legal research on contract law (1.3); analyze PLD claim (0.6); summary email for E. Miller (0.3); send E. Miller redline of Walgreens status report (0.1); organize filing of Walgreens status report (0.1) | 3.00 | 1,335.00 |
| 06/17/26 | ETM | Attend call with SH re A/R analysis and further review/research required re same and EMs with defendant re same; EMs with client re same and information needed w/r/t AR | 2.50 | 1,987.50 |
| 06/17/26 | SFK | Email correspondence with ETM, SH, compile discovery documents | 0.20 | 48.00 |
| 06/17/26 | SLH | Review Walgreens delivery notifications (0.1); call with E. Miller re: PLD (0.4); draft email to J. Reynolds, J. Sweeney re: PLD (0.3) | 0.80 | 356.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/18/26 | ETM | Prepare for (1.0) and attend (0.5) M&C with defendant re next steps | 1.50 | 1,192.50 |
| 06/18/26 | SLH | Review Anda materials prior to meeting (0.1); call with E. Miller and B. Delaney re: Anda (0.3) | 0.40 | 178.00 |
| 06/19/26 | ETM | Research re potential settlement | 0.20 | 159.00 |
| 06/19/26 | ETM | Preparation of materials i/c/w settlement analysis | 2.40 | 1,908.00 |
| 06/19/26 | ETM | EMs re settlement remittances | 0.20 | 159.00 |
| 06/19/26 | SLH | Correspond re: CityMedRx settlement with E. Miller | 0.10 | 44.50 |
| 06/20/26 | ETM | Review latest analysis support and EMs with JS/SH/JR re same | 0.50 | 397.50 |
| 06/22/26 | ETM | Further review of analyses and Ems with client re response to same | 2.00 | 1,590.00 |
| 06/22/26 | SLH | Review emails re: Anda Pharma (0.1); review emails and spreadsheet from J. Sweeney re: PLD (0.1); follow up with Otis Elevator | 0.30 | 133.50 |
| 06/23/26 | ETM | Prepare for, research, and attend TCs with defendants re open A/R issues | 3.10 | 2,464.50 |
| 06/23/26 | ETM | Prepare for weekly WIP meeting | 0.60 | 477.00 |
| 06/23/26 | SLH | Review Anda emails re: settlement (0.1); update P&L analysis (0.3); attend meet and confer with Walgreens counsel (0.4); draft and circulate COC extending fact discovery (0.3); review and file chargebacks analysis (0.1); legal research on damages for recalled goods under the UCC (0.8); call with E. Miller re: research (0.2) | 2.20 | 979.00 |
| 06/24/26 | ETM | EMs with JR/client/SH re latest settlements and rationale for same and EMs with defendants re same and EMs with Defendants re COC package as to scheduling | 1.10 | 874.50 |
| 06/24/26 | SFK | Submit proposed order for Walgreens COC re discovery | 0.10 | 24.00 |
| 06/24/26 | SLH | Filing of COC to extend fact discovery in Walgreens (0.1); review emails re PLD (0.1) | 0.20 | 89.00 |
| 06/25/26 | ETM | Review latest support and EMs with JS/JR/SH re same and next steps in analysis | 0.70 | 556.50 |
| 06/25/26 | SFK | Serve Order re Walgreens Discovery deadlines on opposing counsel | 0.10 | 24.00 |
| 06/25/26 | SFK | Update calendar re Walgreens Discovery deadlines | 0.10 | 24.00 |
| 06/25/26 | SLH | Update Walgreens deadlines pursuant to order | 0.10 | 44.50 |
| 06/26/26 | ETM | EMs with JS/JR/SH re latest doc support | 0.30 | 238.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/26/26 | SLH | Review emails from J. Sweeney re: open AR matters (0.1); research corporate structure of Walgreens (1.0); follow up with Evan re: NOD in CityMedRx (0.1) | 1.20 | 534.00 |
| 06/28/26 | ETM | Review latest analysis from JR/JS/SH/SC as to defendant transactions | 0.70 | 556.50 |
| 06/29/26 | CC | Participate in meeting regarding fact discovery deadline and mediator appointment stipulation | 0.50 | 345.00 |
| 06/29/26 | ETM | Review latest A/R support from client and EMs with JS/JR/SH re same | 1.50 | 1,192.50 |
| 06/29/26 | SLH | Review emails re: Walgreens invoices (0.1); email MCT re: payment (0.1) | 0.30 | 133.50 |
| 06/30/26 | ETM | TC with JC re status of settlement discussions and distributions | 0.30 | 238.50 |
| 06/30/26 | ETM | Prepare for and attend WIP call with TF/SH re Akorn matters | 0.70 | 556.50 |
| 06/30/26 | ETM | EMs with client/SH re state of play on settlements | 0.30 | 238.50 |
| 06/30/26 | SLH | Attend and participate in team status meeting (0.5); follow up with Drogueria Betances counsel (0.1) | 0.60 | 267.00 |
| 07/01/26 | ETM | Review defendant case file and EMs with JR re same | 0.90 | 715.50 |
| 07/01/26 | SLH | Follow up with Otis Elevator (0.1) | 0.10 | 44.50 |
| 07/02/26 | ETM | Further EMs re case assessment and next steps | 0.10 | 79.50 |
| 07/03/26 | ETM | EMs with JS/JR/defendants/SH re open items for AR matters and next steps re same | 0.60 | 477.00 |
| 07/03/26 | SLH | Schedule meeting with Drogueria Betances (0.1) | 0.10 | 44.50 |
| 07/06/26 | ETM | EMs with JR/defendants re open A/R claims and related settlement issues | 0.40 | 318.00 |
| 07/07/26 | CC | Email correspondence; receive and review notice of dismissal filed in Miller adversary proceeding. | 0.20 | 138.00 |
| 07/07/26 | ETM | Review/attend to A/R matters and EMs with JR/JS/SH/defendants re same | 2.10 | 1,669.50 |
| 07/07/26 | SFK | Finalize City Med RX Notice of Dismissal | 0.10 | 24.00 |
| 07/07/26 | SFK | Finalize Jams Notice of Dismissal | 0.10 | 24.00 |
| 07/07/26 | SFK | Electronically docket Jams Notice of Dismissal | 0.20 | 48.00 |
| 07/07/26 | SFK | Electronically docket City Med RX Notice of Dismissal | 0.10 | 24.00 |
| 07/07/26 | SLH | Send JAMS and CityMedRx NODs for filing (0.1); draft Drogueria Betances complaint (1.1) | 1.10 | 489.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/08/26 | ETM | Prepare for and attend multiple A/R calls and EMs with EMs with JS/JR/defendants re same | 3.60 | 2,862.00 |
| 07/08/26 | SLH | Review emails (0.1); meeting with Drogueria Betances, E. Miller, J. Sweeney, J. Reynolds (0.3) | 0.40 | 178.00 |
| 07/09/26 | ETM | Ems with Def re status of settlement and next steps for same and brief research re open queries | 0.60 | 477.00 |
| 07/09/26 | SLH | Review documentation from Drogueria Betances | 0.10 | 44.50 |
| 07/10/26 | ETM | EMs/TC with JR/JS re open AR matters and other A/R matters and review/revise draft complaint | 2.60 | 2,067.00 |
| 07/10/26 | SLH | Call about open A/R matters with E. Miller, J. Reynolds, J. Sweeney | 0.50 | 222.50 |
| 07/17/26 | ETM | EMs with client re settlement offer | 0.20 | 159.00 |
| 07/17/26 | ETM | Review latest settlement offer and EMs with Def re same and research re same | 1.90 | 1,510.50 |
| 07/17/26 | SLH | Review correspondence re: Anda A/R settlement discussions | 0.10 | 44.50 |
| 07/20/26 | CC | Participate in meeting regarding expert report deadline in Akorn v. Walgreens with S. Hartman. | 0.30 | 207.00 |
| 07/21/26 | ETM | Review open A/R issues and EMs w/J. Reynolds. | 0.50 | 397.50 |
| 07/23/26 | ETM | EMs with JR/JS re open queries on settlement arguments | 0.60 | 477.00 |
| 07/26/26 | ETM | Review response regarding settlement letter assertions | 0.20 | 159.00 |
| 07/28/26 | ETM | EMs/TCs with clients/various parties re status of settlements and next steps re same and draft paperwork regarding same | 2.10 | 1,669.50 |
| 07/28/26 | SLH | Draft Drogueria Betances settlement agreement (0.4) | 0.40 | 178.00 |
| 07/29/26 | ETM | Further correspondence w/client and review re position support re potential settlement | 1.30 | 1,033.50 |
| 07/30/26 | CC | Email correspondence; receive and review Akorn-Walgreens status report and pending settlement communications | 0.50 | 345.00 |
| 07/30/26 | ETM | Further EMs with client re potential settlement | 0.20 | 159.00 |
| 08/05/26 | ETM | Review status report and revise same and EMs with SH re same. | 0.50 | 397.50 |
| 08/05/26 | SFK | Finalize Walgreens Status Report | 0.10 | 24.00 |
| 08/05/26 | SFK | Electronically docket Walgreens Status Report | 0.10 | 24.00 |
| 08/05/26 | SLH | Draft Walgreens status report | 0.20 | 89.00 |
| 08/06/26 | ETM | Review case file re outstanding A/R matter and EMs with defendant re same. | 1.10 | 874.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/26 | ETM | EMs with defendant re potential resolution call | 0.40 | 318.00 |
| 08/10/26 | ETM | Review EMs with defendant re potential resolution call and next steps re same. | 0.20 | 159.00 |
| 08/11/26 | ETM | Review case file re outstanding A/R matter and EMs with client/defendant re same and next steps | 0.80 | 636.00 |
| 08/12/26 | ETM | Further EMs with defendants/client re outstanding A/R and settlements for same | 0.90 | 715.50 |
| 08/17/26 | ETM | Review case file re outstanding A/R matter and EMs with defendant re same | 1.10 | 874.50 |
| 08/18/26 | ETM | Review case file re outstanding A/R matter and EMs with defendant re settlement posture | 0.60 | 477.00 |
| 08/19/26 | ETM | Analyze case file re outstanding A/R matter and EMs with client re next steps and potential settlement | 1.60 | 1,272.00 |
| 08/20/26 | ETM | Review/revise draft 9019 (1.1) and EMs with defendant/SH/client re same (0.5) | 1.60 | 1,272.00 |
| 08/20/26 | SFK | Update, PDF Drogueria 9019 Motion per ETM email corr. | 0.20 | 48.00 |
| 08/20/26 | SFK | Prepare cos/ service list for Drogueria 9019 Motion | 0.30 | 72.00 |
| 08/20/26 | SLH | Draft 9019 motion for Drogueria Betances | 0.60 | 267.00 |
| 08/21/26 | ETM | Review/revise draft 9019 mtn and Ems with client/SK re filing same | 1.30 | 1,033.50 |
| 08/21/26 | SFK | Finalize Drogueria 9019 Motion | 0.20 | 48.00 |
| 08/21/26 | SFK | Revise Drogueria 9019 Motion per ETM comments | 0.10 | 24.00 |
| 08/21/26 | SFK | Electronically docket Drogueria 9019 Motion | 0.40 | 96.00 |
| 08/24/26 | ETM | EMs with multiple defendants re revised scheduling order and settlement agreements | 0.60 | 477.00 |
| 08/25/26 | ETM | EMs with client/defendant re status of settlement and payment receipt | 0.20 | 159.00 |
| 08/27/26 | ETM | EMs with client re settlement status | 0.10 | 79.50 |
| 08/27/26 | SFK | Email from SH, Finalize COC re Walgreens deadlines | 0.10 | 24.00 |
| 08/27/26 | SFK | Electronically docket COC re Walgreens deadlines | 0.20 | 48.00 |
| 08/28/26 | ETM | EMs with defendant re potential settlement and next steps | 0.40 | 318.00 |
| 08/28/26 | SFK | Serve Combined Scheduling Order on Walgreens Counsel via email | 0.10 | 24.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/26 | ETM | Prepare for and attend settlement conference and Review/revise draft settlement agreement and EMs with SH re same and circulate same | 2.20 | 1,749.00 |
| 09/01/26 | ETM | EMs with settling counsel re payment amt | 0.10 | 79.50 |
| 09/03/26 | ETM | EMs with settling cnsl re terms of agreement and review/revise settlement term sheet | 0.90 | 715.50 |
| 09/03/26 | SFK | Draft CNO for Drougiera 9019 Motion | 0.20 | 48.00 |
| 09/04/26 | ETM | EMs with settling cnsl and review/revise draft settlement agreement | 1.10 | 874.50 |
| 09/04/26 | SLH | Draft Anda settlement agreement | 0.50 | 222.50 |
| 09/08/26 | ETM | EMs with settling cnsl re next steps | 0.20 | 159.00 |
| 09/08/26 | SFK | Finalize CNO for Drougiera 9019 Motion, email corrs with ETM re same | 0.20 | 48.00 |
| 09/08/26 | SFK | Electronically docket CNO re Drogueria Betances 9019 Motion | 0.10 | 24.00 |
| 09/08/26 | SFK | Finalize, upload proposed order to Court re Drogueria Betances 9019 Motion | 0.10 | 24.00 |
| 09/16/26 | ETM | Prepare for and correspond with settling defendant cnsl and EMs with client re same as to terms of settlement | 1.10 | 874.50 |
| 09/18/26 | ETM | Review/revise draft settlement and EMs w/defendant re same | 0.90 | 715.50 |
| 09/20/26 | ETM | EMs with defendant re settlement | 0.10 | 79.50 |
| 09/22/26 | ETM | Review/revise draft settlement agreement and EMs with client/defendant re same. | 1.20 | 954.00 |
| 09/23/26 | ETM | EMs with defendant re settlement and next steps re same. | 0.20 | 159.00 |
| 09/23/26 | ETM | Review/revise draft settlement agreement and EMs with client re same. | 0.30 | 238.50 |
| 09/24/26 | ETM | EMs/TCs with defendants re status of settlement and next steps for same. | 1.20 | 954.00 |
| 09/25/26 | ETM | Review/revise draft settlement agreement and EMs with client/defendant re same. | 1.20 | 954.00 |
| 09/25/26 | SLH | Draft PLD settlement agreement | 0.40 | 178.00 |
| 09/28/26 | ETM | EMs with JR/defendant/MT/BH re status of settlement and distributions. | 0.80 | 636.00 |
| 09/29/26 | ETM | EMs with defendant re status of settlement and next steps re same. | 0.40 | 318.00 |
| 10/01/26 | ETM | Review/revise draft settlement agreement and EMs with client/defendant re same. | 1.50 | 1,192.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/26 | SLH | Draft 9019 motion for P&L Development | 0.40 | 178.00 |
| 10/02/26 | ETM | Review/revise draft 9019 mtn and EMs with defendant/SH/client re same. | 2.40 | 1,908.00 |
| 10/02/26 | SLH | Prepare 9019 motions | 0.30 | 133.50 |
| 10/05/26 | SFK | Analyze, revise PLD 9019 Motion | 0.30 | 72.00 |
| 10/05/26 | SFK | Analyze, revise Anda 9019 Motion | 0.20 | 48.00 |
| 10/05/26 | SFK | Emails with ETM, finalize PLD 9019 Motion for filing on 10/6/26 | 0.20 | 48.00 |
| 10/06/26 | ETM | Multiple EMs with settling Defendant/SH re terms of settlement and submission re same and review/revise draft 9019 for same | 1.50 | 1,192.50 |
| 10/06/26 | SFK | Electronically docket PLD 9019 Motion | 0.40 | 96.00 |
| 10/06/26 | SFK | Email corrs. with ETM, SH re Anda 9019, TC to SH re same | 0.10 | 24.00 |
| 10/06/26 | SLH | Revise Anda 9019 motion | 0.40 | 178.00 |
| 10/07/26 | ETM | Finalize motion packages and Ems with SH re same | 0.50 | 397.50 |
| 10/07/26 | SLH | Revise Anda 9019 motion | 0.10 | 44.50 |
| 10/08/26 | SFK | Update Anda 9019 Motion per ETM email cor. | 0.10 | 24.00 |
| 10/08/26 | SFK | Finalize Anda 9019 Motion for filing 10/8/26 | 0.10 | 24.00 |
| 10/08/26 | SFK | Email cor. w. ETM, update Anda 9019 for filing 10/9/26 | 0.20 | 48.00 |
| 10/09/26 | ETM | EMs with SK/client re filing submissions | 0.20 | 159.00 |
| 10/09/26 | SFK | Electronically docket Anda 9019 Motion | 0.40 | 96.00 |
| 10/10/26 | ETM | Review/revise draft status report and EMs with SH re same | 0.40 | 318.00 |
| 10/10/26 | SLH | Draft Walgreens status report | 0.20 | 89.00 |
| 10/12/26 | ETM | EMs with SH/SK re filing and final revisions to same | 0.30 | 238.50 |
| 10/12/26 | SFK | Electronically docket Walgreens Status Report | 0.10 | 24.00 |
| 10/20/26 | ETM | EMs with JR/JS/SH re status of settlement and next steps re same. | 0.50 | 397.50 |
| 10/21/26 | ETM | Review/revise draft CNO re P&L Development 9019 mtn and EMs with SK re same. | 0.40 | 318.00 |
| 10/21/26 | ETM | EMs with defendant re settlement and next steps re same. | 0.10 | 79.50 |
| 10/21/26 | SFK | Draft CNO for P & L 9019 Motion | 0.30 | 72.00 |
| 10/21/26 | SFK | Finalize CNO for P & L 9019 Motion | 0.10 | 24.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/26 | SFK | Electronically docket CNO for P & L 9019 Motion | 0.20 | 48.00 |
| 10/22/26 | ETM | EMs re 9019 order and settlement agreement and related A/R matter. | 0.50 | 397.50 |
| 10/22/26 | SFK | Draft CNO for Anda 9019 Motion | 0.30 | 72.00 |
| 10/23/26 | ETM | Review/revise draft CNO re 9019 mtn and EMs with SK re filing same. | 0.60 | 477.00 |
| 10/26/26 | ETM | Attend meeting with SK/SH re CNO and order re 9019 settlement. | 0.50 | 397.50 |
| 10/26/26 | SFK | Finalize CNO for Anda 9019 Motion | 0.10 | 24.00 |
| 10/26/26 | SFK | Electronically docket CNO for Anda 9019 Motion | 0.20 | 48.00 |
| 10/27/26 | ETM | EMs with RP re settlement and next steps and EMs with SK re 9019 orders. | 0.80 | 636.00 |
| 10/27/26 | SFK | Email correspondence to Opposing Counsel re Anda 9019 Order | 0.10 | 24.00 |
| 10/28/26 | ETM | EMs with SK re 9019 order and review EMs with defendant re settlement and next steps. | 0.50 | 397.50 |
| 10/28/26 | SFK | Email correspondence to Opposing Counsel re P & L 9019 Order | 0.10 | 24.00 |
| | | TOTAL HOURS | 371.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Carmen Contreras-Martinez | 32.40 | at | 635.00 | = | 20,574.00 |
| Carmen Contreras-Martinez | 50.10 | at | 690.00 | = | 34,569.00 |
| Ryan Coy | 1.00 | at | 440.00 | = | 440.00 |
| Shelly Guise | 3.50 | at | 360.00 | = | 1,260.00 |
| Shelly Guise | 1.10 | at | 370.00 | = | 407.00 |
| Stephanie L. Hartman | 28.80 | at | 385.00 | = | 11,088.00 |
| Stephanie L. Hartman | 39.80 | at | 445.00 | = | 17,711.00 |
| Sean F. Kenny | 5.20 | at | 220.00 | = | 1,144.00 |
| Sean F. Kenny | 8.70 | at | 240.00 | = | 2,088.00 |
| Patricia Markey | 0.50 | at | 340.00 | = | 170.00 |
| Aida McLaughlin | 1.00 | at | 225.00 | = | 225.00 |
| Evan T. Miller | 41.70 | at | 735.00 | = | 30,649.50 |
| Evan T. Miller | 154.40 | at | 795.00 | = | 122,748.00 |
| Steven C. Reingold | 1.60 | at | 820.00 | = | 1,312.00 |
| Steven C. Reingold | 0.20 | at | 890.00 | = | 178.00 |
| Paige N. Topper | 0.90 | at | 590.00 | = | 531.00 |
| eDiscovery Coordinator - EDCO | 0.20 | at | 300.00 | = | 60.00 |

| | |
|---|---|
| CURRENT FEES | 245,154.50 |
| TOTAL AMOUNT OF THIS INVOICE | 245,154.50 |