**EXHIBIT "A-1"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY INDIVIDUAL**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

| Name | Rate | Hours | Total |
|---|---|---|---|
| **2026** | | | |
| Matthew R. Tomlin, CPA | $660 | 71.70 | $ 47,322.00 |
| William A. Homony, CIRA | $640 | 29.00 | 18,560.00 |
| Jack J. Reynolds | $460 | 168.60 | 77,556.00 |
| Lauren E. Martin | $375 | 57.40 | 21,525.00 |
| Matthew C. Flanders, CPA | $370 | 28.20 | 10,434.00 |
| Victor J. Stott | $360 | 47.80 | 17,208.00 |
| Danielle A. DeLuca | $325 | 39.70 | 12,902.50 |
| | | 442.40 | $ 205,507.50 |
| Voluntary Reduction | | | $ (10,811.50) |
| | **Total** | 442.40 | $ 194,696.00 |

**EXHIBIT "A-2"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY CATEGORY**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

| | | |
|---|---|---|
| Avoidance Actions | $ | 6,648.00 |
| Tax Issues | | 54,057.50 |
| Asset Preservation and Recovery | | 89,681.00 |
| Claim Issues | | 45,731.00 |
| Fee Application | | 9,390.00 |
| | $ | 205,507.50 |
| Volunary Reduction | $ | (10,811.50) |
| **Total** | $ | 194,696.00 |

**EXHIBIT "A-3"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY CATEGORY**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

**Avoidance Actions**

Services rendered in this category include the identification and preliminary analyses of transactions during the 90-day period, and one-year period for “insiders”, preceding the petition date to evaluate potential avoidable transfers. The review included thousands of transfers, totaling in excess of $120 million. Additionally, a significant amount of time was incurred reviewing the Debtors’ records to identify information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices and agreements. The Trustee issued over 400 demand letters seeking the return of preference transfers and filed over 250 complaints seeking to avoid and recover preference and avoidable transfers. Applicant is assisting Trustee’s special counsel in pursuing and evaluating these matters. The Trustee has settled numerous matters which have yielded recoveries in excess of $6.9 million and the reduction and/or waiver of filed claims to date for the benefit of the Debtors’ estates and their creditors.

Hours: 14.10 Dollars: $6,648.00

# Time List



| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Avoidance Action | | | | | |
| WAH | 6/1/2026 | AKRN04 | Review of J. Carroll e-mail regarding increase in package development claim to account for preference settlement and reply | 0.20 | $128.00 |
| WAH | 6/2/2026 | AKRN04 | Review and response to e-mail from P Topper regarding IES Engineers settlement | 0.20 | $128.00 |
| WAH | 6/5/2026 | AKRN04 | Telephone conference with E. Miller regarding default judgement monetization and Golden State Medical matter | 0.20 | $128.00 |
| VJS | 6/11/2026 | AKRN04 | Review documentation related to West Pharma services settlement | 0.40 | $144.00 |
| WAH | 6/25/2026 | AKRN04 | Review and response to e-mail from Alcon Research regarding application of payments | 0.10 | $64.00 |
| WAH | 6/25/2026 | AKRN04 | Review and response to e-mail from to P Topper regarding Multi Packaging Solutions settlement terms | 0.10 | $64.00 |
| MCF | 6/26/2026 | AKRN04 | Analysis and review of debtor records for emails to Walgreens for product delivery. | 2.70 | $999.00 |
| MCF | 6/26/2026 | AKRN04 | Compilation of transfer details and invoice records for Walgreens | 2.30 | $851.00 |
| WAH | 7/1/2026 | AKRN04 | Review and response to e-mail from T Falk regarding Veeva matter and follow-up | 0.50 | $320.00 |
| WAH | 7/1/2026 | AKRN04 | Telephone conference with E. Miller regarding Walgreens matter and status | 0.20 | $128.00 |
| WAH | 7/1/2026 | AKRN04 | Review and response to e-mail from P Topper regarding Niagara Pharmaceuticals payment discrepancy | 0.10 | $64.00 |
| WAH | 7/1/2026 | AKRN04 | Review and response to e-mail from P Topper regarding Pharmaceutical return service matter | 0.10 | $64.00 |
| WAH | 7/10/2026 | AKRN04 | Review and response to e-mail from E. Miller regarding Otis Elevator matter | 0.10 | $64.00 |
| WAH | 7/10/2026 | AKRN04 | Review Tiefenbacher defense analysis | 0.10 | $64.00 |
| WAH | 7/10/2026 | AKRN04 | Review draft settlement agreement with Golden State Medical | 0.10 | $64.00 |
| WAH | 7/10/2026 | AKRN04 | Review Walgreens Boots Alliance defenses | 0.20 | $128.00 |
| WAH | 7/16/2026 | AKRN04 | Review pharmaceutical returns service defenses and hardship claim and email P Topper regarding same | 0.40 | $256.00 |
| JJR | 7/20/2026 | AKRN04 | Correspondence with T Falk regarding support for responses and invoice copies | 0.40 | $184.00 |
| WAH | 7/20/2026 | AKRN04 | Review draft settlement agreement with Tiefenbacher | 0.10 | $64.00 |
| JJR | 7/21/2026 | AKRN04 | Compilation of invoice copies and transfer support for C Squared | 0.90 | $414.00 |
| VJS | 7/21/2026 | AKRN04 | Compile C-squared limited documentation for transfer support | 1.40 | $504.00 |
| WAH | 7/23/2026 | AKRN04 | Review and reply to T. Faulk email regarding C-Sqaured matter | 0.10 | $64.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/5/2026 | AKRN04 | Teleconference with P. Topper regarding various preference matters | 0.30 | $192.00 |
| WAH | 8/27/2026 | AKRN04 | Review draft Nextpharma settlement agreement | 0.20 | $128.00 |
| JJR | 9/1/2026 | AKRN04 | Compilation of transfer support for Counsel | 0.90 | $414.00 |
| WAH | 9/3/2026 | AKRN04 | Review and reply to P. Topper regarding Scisafe settlement | 0.10 | $64.00 |
| JJR | 9/4/2026 | AKRN04 | Review of support for ClarusOne action | 0.70 | $322.00 |
| WAH | 9/18/2026 | AKRN04 | Review draft ANDA Pharma settlement agreement | 0.10 | $64.00 |
| WAH | 9/25/2026 | AKRN04 | Review and reply to E. Miller email regarding P&L Development settlement | 0.10 | $64.00 |
| WAH | 10/13/2026 | AKRN04 | Review and response to e-mail from P Topper regarding Qualanex settlement | 0.20 | $128.00 |
| WAH | 10/23/2026 | AKRN04 | Review and response to e-mail from T Falk regarding C-Squared discovery issues, strategy and follow-up | 0.20 | $128.00 |
| WAH | 10/28/2026 | AKRN04 | Review E. Miller email regarding status of preference settlement and claim waivers/reductions | 0.40 | $256.00 |
| Total: Akorn - Avoidance Action | | | | 14.10 | $6,648.00 |
| **Grand Total** | | | | 14.10 | $6,648.00 |

**EXHIBIT "A-4"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY CATEGORY**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

**Tax Issues**

Services rendered in this category include the identification, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' income tax, payroll and information returns and other required reporting by the Debtors. A significant amount of time was spent in the review, analysis and reconstruction of the Debtors' tax records for the Debtors' prepetition activity and sale issues necessary to prepare and file the Debtors' required 2022 and 2023 federal and state tax returns (in excess of 30 states requiring returns). Additionally, Applicant interacted with the Debtors' payroll reporting provider (ADP) necessary to obtain copies of previously filed payroll reports and to coordinate ongoing payroll return and reporting required by the Debtors as a result of the Trustee's interim distributions to former employees.

Services also included the compilation and analysis of data in response to an IRS audit related to a substantial refund requested under the CARES Act. Through these efforts the Trustee has received a refund in excess of $32 million.

Hours: 125.20 Dollars: $54,057.50

# Time List



| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Taxes | | | | | |
| VJS | 6/1/2026 | AKRN05 | Review and verify taxing entity support for state payroll wage and unemployment withholdings | 1.30 | $468.00 |
| JJR | 6/2/2026 | AKRN05 | Verify and review of interim distribution calculations including ER and EE taxes | 1.80 | $828.00 |
| JJR | 6/2/2026 | AKRN05 | Meet with V Stott regarding employee tax w/h details | 0.30 | $138.00 |
| DAD | 6/2/2026 | AKRN05 | Revision and update Interim Payroll Distribution Schedule | 2.50 | $812.50 |
| VJS | 6/2/2026 | AKRN05 | Update employee interim distribution schedule regarding FUTA and state reduction calculations | 1.90 | $684.00 |
| VJS | 6/2/2026 | AKRN05 | Review and verify taxing entity support for state payroll wage and unemployment withholdings | 0.40 | $144.00 |
| VJS | 6/2/2026 | AKRN05 | Meet with J. Reynolds regarding state withholding rate issues | 0.30 | $108.00 |
| VJS | 6/2/2026 | AKRN05 | Meet with D DeLuca to discuss revisions to state wage withholding report | 0.40 | $144.00 |
| VJS | 6/2/2026 | AKRN05 | Compile additional supporting documentation for open Walmart accounts receivable | 1.20 | $432.00 |
| VJS | 6/2/2026 | AKRN05 | Verify revised wage withholding calculations and formulas for interim wage distribution | 1.60 | $576.00 |
| DAD | 6/2/2026 | AKRN05 | Meet with V Stott regarding updates for state payroll returns | 0.40 | $130.00 |
| JJR | 6/3/2026 | AKRN05 | Revision and update of employee tax calculations for interim distribution | 0.70 | $322.00 |
| VJS | 6/3/2026 | AKRN05 | Verify revised wage withholding calculations and formulas for interim wage distribution | 0.80 | $288.00 |
| VJS | 6/3/2026 | AKRN05 | Verify compiled claims documentation regarding Akorn Holding claims transfers | 1.80 | $648.00 |
| VJS | 6/3/2026 | AKRN05 | Verify compiled claims documentation regarding Akorn Intermediate claims transfers | 0.70 | $252.00 |
| MRT | 6/3/2026 | AKRN05 | Review of withholding calculations and issues for distribution | 0.80 | $528.00 |
| JJR | 6/4/2026 | AKRN05 | Prepare summary of employee w/h rates and calculations | 0.80 | $368.00 |
| VJS | 6/4/2026 | AKRN05 | Verify compiled claims documentation regarding Akorn operating claims transfers | 1.10 | $396.00 |
| VJS | 6/4/2026 | AKRN05 | Compile additional accounts receivable documentation and invoices for response to counsel | 1.90 | $684.00 |
| JJR | 6/12/2026 | AKRN05 | Revision of employee tax w/h calculations and support | 1.90 | $874.00 |
| VJS | 6/12/2026 | AKRN05 | Meet with D DeLuca to discuss status of payroll returns | 0.30 | $108.00 |
| VJS | 6/12/2026 | AKRN05 | Discuss adjustments to tax withholding calculations for 2nd quarter wage distribution | 0.30 | $108.00 |
| VJS | 6/12/2026 | AKRN05 | Review and challenge prepared state withholding returns for FL, NY, and VA | 1.80 | $648.00 |
| DAD | 6/12/2026 | AKRN05 | Meet with V Stott regarding payroll return updates | 0.30 | $97.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/16/2026 | AKRN05 | Analysis of IL, NJ and VA tax w/h updates | 0.80 | $368.00 |
| VJS | 6/16/2026 | AKRN05 | Review and challenge prepared state withholding returns for IL, NJ, and WI | 2.10 | $756.00 |
| VJS | 6/16/2026 | AKRN05 | Revise state withholding returns and adjust for payment variances | 1.10 | $396.00 |
| VJS | 6/16/2026 | AKRN05 | Compile additional support for Walgreens transactions from JDE turnover | 0.80 | $288.00 |
| MRT | 6/16/2026 | AKRN05 | Review and assess issues with payroll tax and withholding calculations | 0.80 | $528.00 |
| DAD | 6/18/2026 | AKRN05 | Researched and verified state payroll tax wage bases and rates for New York; adjusted payroll for accuracy | 0.60 | $195.00 |
| DAD | 6/18/2026 | AKRN05 | Researched and verified state payroll tax wage bases and rates for New Jersey; adjusted payroll for accuracy | 0.50 | $162.50 |
| DAD | 6/18/2026 | AKRN05 | Researched and verified state payroll tax wage bases and rates for Virginia; adjusted payroll for accuracy | 0.60 | $195.00 |
| DAD | 6/18/2026 | AKRN05 | Researched and verified state payroll tax wage bases and rates for Illinois; adjusted payroll for accuracy | 0.40 | $130.00 |
| DAD | 6/18/2026 | AKRN05 | Researched and verified state payroll tax wage bases and rates for Wisconsin; adjusted payroll for accuracy | 0.50 | $162.50 |
| DAD | 6/18/2026 | AKRN05 | Prepared summary of federal payroll forms and filing due dates for compliance reference | 0.70 | $227.50 |
| DAD | 6/18/2026 | AKRN05 | Prepared summary of New York payroll forms and filing due dates for compliance reference | 0.60 | $195.00 |
| DAD | 6/18/2026 | AKRN05 | Prepared summary of New Jersey payroll forms and filing due dates for compliance reference | 0.60 | $195.00 |
| DAD | 6/18/2026 | AKRN05 | Prepared summary of Illinois payroll forms and filing due dates for compliance reference | 0.70 | $227.50 |
| DAD | 6/18/2026 | AKRN05 | Prepared summary of Wisconsin payroll forms and filing due dates for compliance reference | 0.60 | $195.00 |
| DAD | 6/18/2026 | AKRN05 | Prepared summary of Virginia payroll forms and filing due dates for compliance reference | 0.50 | $162.50 |
| JJR | 6/18/2026 | AKRN05 | Call with W. Homony regarding tax w/h schedule | 0.10 | $46.00 |
| JJR | 6/18/2026 | AKRN05 | Call with L. Cromley regarding tax w/h schedule | 0.20 | $92.00 |
| JJR | 6/18/2026 | AKRN05 | Review and verify employee w/h schedule and calculations | 2.00 | $920.00 |
| VJS | 6/18/2026 | AKRN05 | Review and verify listing of state returns to be prepared | 0.80 | $288.00 |
| VJS | 6/18/2026 | AKRN05 | Investigate and compile Virginia tax withholdings regulation for wage revisions | 0.90 | $324.00 |
| WAH | 6/18/2026 | AKRN05 | Call with J. Reynolds regarding tax w/h support and calculations | 0.10 | $64.00 |
| JJR | 6/19/2026 | AKRN05 | Call with L. Cromley regarding tax w/h state details and support | 0.50 | $230.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/23/2026 | AKRN05 | Review and analysis of claims amendments and employee w/h details | 1.10 | $506.00 |
| VJS | 6/24/2026 | AKRN05 | Analysis of revisions to be made to Debtor 2025 consolidating trial balance | 1.70 | $612.00 |
| VJS | 6/24/2026 | AKRN05 | Analysis of ending cash variances reported on 2025 trial balance | 1.10 | $396.00 |
| VJS | 6/24/2026 | AKRN05 | Review and challenge revised consolidating trial balance and supporting schedules | 1.70 | $612.00 |
| VJS | 6/24/2026 | AKRN05 | Verify accounts receivable and preference vendors for funds collected by the Debtor in 2025 | 2.30 | $828.00 |
| DAD | 6/24/2026 | AKRN05 | Reviewed and adjusted trial balance accounts to ensure proper classification and presentation | 0.70 | $227.50 |
| DAD | 6/24/2026 | AKRN05 | Reviewed and revised methodology for recording write-offs of federal and state tax refunds to ensure appropriate accounting treatment | 0.70 | $227.50 |
| DAD | 6/24/2026 | AKRN05 | Prepared and adjusted journal entries to reflect required accounting corrections and reclassifications | 0.80 | $260.00 |
| MRT | 6/24/2026 | AKRN05 | Review update and planning for tax return preparation | 0.40 | $264.00 |
| DAD | 6/26/2026 | AKRN05 | Review and verify payee details | 0.90 | $292.50 |
| DAD | 6/26/2026 | AKRN05 | Prepared summary of payroll information for payroll return processing | 1.20 | $390.00 |
| DAD | 6/26/2026 | AKRN05 | Verified payroll distribution federal withholding amounts | 1.10 | $357.50 |
| JJR | 6/26/2026 | AKRN05 | Review revised trial balance | 0.60 | $276.00 |
| DAD | 6/30/2026 | AKRN05 | Review and verify wage distribution calculations for payroll returns | 1.40 | $455.00 |
| JJR | 6/30/2026 | AKRN05 | Call with L. Cromley regarding interim payroll distribution | 0.20 | $92.00 |
| JJR | 6/30/2026 | AKRN05 | Preliminary review of interim distribution details and confirmation of disbursement details | 2.90 | $1,334.00 |
| JJR | 6/30/2026 | AKRN05 | Review of interim distribution calculations with Trustee and L. Cromley | 0.70 | $322.00 |
| VJS | 6/30/2026 | AKRN05 | Verify update interim distribution amounts and disbursement details | 0.70 | $252.00 |
| VJS | 6/30/2026 | AKRN05 | Attend to issues in state payroll return transmittal preparations | 0.20 | $72.00 |
| MRT | 6/30/2026 | AKRN05 | Review issues for payroll returns and payments | 0.20 | $132.00 |
| DAD | 7/1/2026 | AKRN05 | Verified wage distributions for payroll returns | 1.60 | $520.00 |
| DAD | 7/1/2026 | AKRN05 | Prepared federal payroll return | 1.40 | $455.00 |
| DAD | 7/1/2026 | AKRN05 | Prepared payroll return for Illinois | 0.70 | $227.50 |
| DAD | 7/1/2026 | AKRN05 | Prepared payroll return for New Jersey | 0.90 | $292.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| DAD | 7/1/2026 | AKRN05 | Prepared payroll return for New York | 0.80 | $260.00 |
| JJR | 7/1/2026 | AKRN05 | Preliminary review of payroll support and checks including from interim distribution | 2.20 | $1,012.00 |
| DAD | 7/2/2026 | AKRN05 | Prepared IL-501 return | 0.70 | $227.50 |
| DAD | 7/2/2026 | AKRN05 | Prepared payroll return for Virginia | 0.70 | $227.50 |
| DAD | 7/2/2026 | AKRN05 | Prepared payroll return for Florida | 0.70 | $227.50 |
| JJR | 7/2/2026 | AKRN05 | Review of IL, NY and NJ payroll returns | 1.50 | $690.00 |
| VJS | 7/2/2026 | AKRN05 | Discuss status of 2nd quarter state payroll return preparation with J. Reynolds | 0.20 | $72.00 |
| VJS | 7/2/2026 | AKRN05 | Review of outstanding issues with state payroll returns | 0.20 | $72.00 |
| JJR | 7/2/2026 | AKRN05 | Meet with V Stott regarding 2nd quarter payroll returns for states | 0.20 | $92.00 |
| JJR | 7/6/2026 | AKRN05 | Verification and analysis of tax calculations and payment reconciliation for distributions | 1.90 | $874.00 |
| JJR | 7/6/2026 | AKRN05 | Call with L. Cromley regarding distribution checks | 0.50 | $230.00 |
| JJR | 7/6/2026 | AKRN05 | Prepare summary of disbursement checks and issues for review | 0.90 | $414.00 |
| MRT | 7/6/2026 | AKRN05 | Review of tax calculations and payment support needed for returns | 0.80 | $528.00 |
| MRT | 7/6/2026 | AKRN05 | Further review and reconciliation of tax withholding and detailed amounts owned by state | 0.60 | $396.00 |
| DAD | 7/7/2026 | AKRN05 | Prepared payroll return for Wisconsin | 0.70 | $227.50 |
| JJR | 7/7/2026 | AKRN05 | Challenge review revised payroll returns | 1.10 | $506.00 |
| JJR | 7/7/2026 | AKRN05 | Analysis of WI, VA and FL payroll returns | 1.00 | $460.00 |
| JJR | 7/7/2026 | AKRN05 | Review and verify interim distribution checks and calculations and meet with Trustee | 3.50 | $1,610.00 |
| MRT | 7/7/2026 | AKRN05 | Review and challenge payroll tax calculations and reconciliation of state amount variances | 1.30 | $858.00 |
| VJS | 7/7/2026 | AKRN05 | Review of 2nd quarter state payroll return revisions for WA, VA, and FL | 0.80 | $288.00 |
| JJR | 7/8/2026 | AKRN05 | Revision and update of payroll returns and support for outstanding issues and reconciliations | 1.20 | $552.00 |
| MRT | 7/8/2026 | AKRN05 | Review and challenge fed and state payroll returns and supporting analysis | 1.40 | $924.00 |
| VJS | 7/8/2026 | AKRN05 | Review of 2nd quarter state payroll return revisions for NJ, IL, and NY | 1.10 | $396.00 |
| DAD | 7/9/2026 | AKRN05 | Compile state and federal payroll tax returns for final review and signature | 1.10 | $357.50 |
| MRT | 7/9/2026 | AKRN05 | Review and challenge payroll returns and signing | 1.10 | $726.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/10/2026 | AKRN05 | Investigate premium only plan benefit inquiry and potential reporting | 0.60 | $396.00 |
| JJR | 7/13/2026 | AKRN05 | Review of payroll returns with Trustee | 0.30 | $138.00 |
| MRT | 7/13/2026 | AKRN05 | Review and challenge payroll returns refunds and reconciliation | 1.40 | $924.00 |
| MRT | 7/13/2026 | AKRN05 | Review and challenge data and potential refunds | 0.60 | $396.00 |
| MRT | 7/14/2026 | AKRN05 | Review of update on healthcare notice and potential penalties | 0.30 | $198.00 |
| JJR | 7/21/2026 | AKRN05 | Challenge revised trial balance | 0.50 | $230.00 |
| MRT | 8/4/2026 | AKRN05 | Review status of trial balance adjustment | 0.10 | $66.00 |
| JJR | 8/5/2026 | AKRN05 | Meet with D DeLuca regarding trial balance revisions | 0.10 | $46.00 |
| DAD | 8/5/2026 | AKRN05 | Adjust Trial Balance after review | 0.70 | $227.50 |
| MRT | 8/5/2026 | AKRN05 | Review and challenge revised trial balance and analysis support | 1.60 | $1,056.00 |
| JJR | 8/6/2026 | AKRN05 | Meet with M. Tomlin regarding D DeLuca regarding trial balance revisions | 0.20 | $92.00 |
| DAD | 8/6/2026 | AKRN05 | Adjusted form 2 summary, journal entries and trial balance following review | 4.40 | $1,430.00 |
| MRT | 8/6/2026 | AKRN05 | Met with J. Reynolds and D DeLuca regarding trial balance adjustments | 0.20 | $132.00 |
| MRT | 8/6/2026 | AKRN05 | Review and challenge revisions to analysis and trial balance | 0.80 | $528.00 |
| DAD | 8/6/2026 | AKRN05 | Met with J. Reynolds and M. Tomlin regarding updates for trial balance | 0.20 | $65.00 |
| DAD | 8/10/2026 | AKRN05 | Prepare 2025 tax return | 1.70 | $552.50 |
| JJR | 8/11/2026 | AKRN05 | Challenge 2025 tax return | 0.70 | $322.00 |
| JJR | 8/12/2026 | AKRN05 | Call with IRS and M. Tomlin regarding 1095 proposed penalty | 0.50 | $230.00 |
| JJR | 8/12/2026 | AKRN05 | Call with J Sweeney regarding Plexus engagement for 1095's | 0.40 | $184.00 |
| DAD | 8/12/2026 | AKRN05 | Revision of Tax Return | 0.40 | $130.00 |
| MCF | 8/12/2026 | AKRN05 | Review of notice regarding 1095 liability | 0.10 | $37.00 |
| MCF | 8/12/2026 | AKRN05 | Investigate debtor files for Form 1095 data and filings | 1.70 | $629.00 |
| MCF | 8/12/2026 | AKRN05 | Discuss Form 1095 liability notice with J. Reynolds | 0.20 | $74.00 |
| MCF | 8/12/2026 | AKRN05 | Telephone conference with IRS regarding 1095 liability and process | 0.50 | $185.00 |
| MCF | 8/12/2026 | AKRN05 | Planning of Form 1095 data filing and pensalty abatement | 0.50 | $185.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/12/2026 | AKRN05 | Review of notice regarding 1095 liability | 0.10 | $66.00 |
| MRT | 8/12/2026 | AKRN05 | Discuss Form 1095 liability notice with J. Reynolds | 0.20 | $132.00 |
| MRT | 8/12/2026 | AKRN05 | Telephone conference with IRS regarding 1095 liability and process | 0.50 | $330.00 |
| MRT | 8/12/2026 | AKRN05 | Planning of Form 1095 data filing and penalty abatement | 0.50 | $330.00 |
| MRT | 8/12/2026 | AKRN05 | Investigate debtor files for Form 1095 data and filings | 1.70 | $1,122.00 |
| JJR | 8/12/2026 | AKRN05 | Meet with M. Tomlin regarding 1095 liability and support | 0.20 | $92.00 |
| JJR | 8/13/2026 | AKRN05 | Review Debtor records regarding Form 1095 / 1094 historical records and review status of Plexus claim | 0.60 | $276.00 |
| JJR | 8/17/2026 | AKRN05 | Call with J Sweeney, Plexus and M. Tomlin regarding 1095 / 1094's | 0.40 | $184.00 |
| MRT | 8/17/2026 | AKRN05 | Review status of tax return | 0.20 | $132.00 |
| MRT | 8/17/2026 | AKRN05 | Call with J Sweeney, Plexus and J. Reynolds regarding 1095 penalties | 0.40 | $264.00 |
| MRT | 8/19/2026 | AKRN05 | Review and assess Form 1095 status and cost for 3rd party | 1.10 | $726.00 |
| JJR | 8/20/2026 | AKRN05 | Attend to Plexus proposal and project for 1095's | 0.60 | $276.00 |
| DAD | 8/20/2026 | AKRN05 | Printed tax return for final signature | 0.20 | $65.00 |
| MRT | 8/20/2026 | AKRN05 | Review and challenge tax return and supporting analysis | 2.10 | $1,386.00 |
| MRT | 8/20/2026 | AKRN05 | Review of 1095 penalty issues and proposed resolution with Trustee | 0.20 | $132.00 |
| MRT | 8/20/2026 | AKRN05 | Final review and signing of tax return | 0.20 | $132.00 |
| JJR | 8/21/2026 | AKRN05 | Call with M. Tomlin regarding 1095's / 1094's | 0.20 | $92.00 |
| JJR | 8/21/2026 | AKRN05 | Call with IRS regarding 1095 / 1094 notice | 0.40 | $184.00 |
| MRT | 8/21/2026 | AKRN05 | Review of IRS and secured messaging portal regarding 1095 issue | 0.60 | $396.00 |
| MRT | 8/21/2026 | AKRN05 | Telephone conference with J. Reynolds regarding employer forms and IRS penalty | 0.20 | $132.00 |
| JJR | 8/24/2026 | AKRN05 | Correspondence with Plexus regarding 1095 / 1094 processing | 0.20 | $92.00 |
| MRT | 8/24/2026 | AKRN05 | Review update on 1095 reporting | 0.10 | $66.00 |
| MRT | 9/2/2026 | AKRN05 | Review update on 1095-C process and planning | 0.20 | $132.00 |
| MRT | 9/3/2026 | AKRN05 | Review of 1095-C data and filing process | 0.40 | $264.00 |
| MRT | 9/4/2026 | AKRN05 | Review update on IRS decision to abate penalty | 0.10 | $66.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/15/2026 | AKRN05 | Review of NJ w/h support and details | 0.80 | $368.00 |
| JJR | 9/15/2026 | AKRN05 | Call with NJ Dept of Revenue regarding employee w/h | 0.30 | $138.00 |
| DAD | 10/15/2026 | AKRN05 | Prepare Quarter 3 Payroll Return | 0.30 | $97.50 |
| VJS | 10/15/2026 | AKRN05 | Review and verify prepared 3rd Quarter Form 941 | 0.10 | $36.00 |
| MRT | 10/15/2026 | AKRN05 | Review and challenge payroll return for 3rd quarter | 0.20 | $132.00 |
| Total: Akorn - Taxes | | | | 125.20 | $54,057.50 |
| Grand Total | | | | 125.20 | $54,057.50 |

**EXHIBIT "A-5"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY CATEGORY**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

**Asset Preservation and Recovery**

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets, including the due diligence process for the sale of the Debtors' assets. Applicant engaged with various third-parties interested in the Debtors' assets, compiling, evaluating and analyzing Debtor data and responding to various inquiries and information requests which culminated in a competitive multi-party, multi-day auction in which the Debtors' assets were sold.

As part of services in this category, the Applicant assisted the Trustee with respect to identifying, preserving and maintaining the Debtors' manufacturing, distribution and R&D facilities in order to maximize value for the benefit of the Debtors' estates and creditors during the liquidation process. The Applicant interfaced with counsel, investment banker, lender and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application. As a direct result of the auction's success and subsequent sale closings, the Trustee has paid in full the secured lenders in excess of $208 million.

Additionally, the Applicant spent significant time addressing matters and issues related to the Debtors' drug products in the market and drug inventory stored at the Debtors' various facilities given the immediate cessation of operations as a result of the Debtors' chapter 7 petitions.

Further, the Applicant has undertaken substantial efforts to investigate, identify and compile data and support and prepare analyses necessary to pursue the Debtor's pre-petition accounts receivable. The Trustee issued over 125 demand letters and subsequently file over 25 complaints to date seeking to collect customer receivables reflected in the Debtors' books and records. The Applicant is assisting Trustee's special counsel in the ongoing pursuit and evaluation of significant customer receivables. To date the Trustee has collected in excess of $59.1 million from his collection of accounts receivable, most recently including a settlement with McKesson entities reached at mediation, which resulted in a settlement payment in the amount of $35.5 million.

To date, the Trustee has recovered gross proceeds from the liquidation and recovery of assets in excess of $440 million from his administration of the bankruptcy cases, excluding preference recoveries and tax refunds, including the following significant achievements:

- $310,850,000 Auction Sales Proceeds
- $59,622,000 Accounts Receivable Collections
- $10,100,000 Interest Earned on Cash Balances
- $6,900,000 Cash Turnover Proceeds
- $6,750,000 Escrow Recovery
- $4,100,000 Miscellaneous Asset Recoveries

Hours: 182.20 Dollars: $89,681.00

# Time List



| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Asset Recovery | | | | | |
| JJR | 6/1/2026 | AKRN06 | Analysis and review of Walmart support and calculations for open accounts receivable | 1.50 | $690.00 |
| JJR | 6/1/2026 | AKRN06 | Review and reconciliation of JNR collection schedule for Counsel | 1.80 | $828.00 |
| JJR | 6/1/2026 | AKRN06 | Call with A Ciardi, M. Tomlin and J Sweeney regarding Walmart accounts receivable open issues | 0.70 | $322.00 |
| JJR | 6/1/2026 | AKRN06 | Continued review of Walgreens open accounts receivable issues and email support for Counsel | 1.50 | $690.00 |
| MRT | 6/1/2026 | AKRN06 | Review of Walmart data and issues for call | 1.40 | $924.00 |
| MRT | 6/1/2026 | AKRN06 | Conference with A. Ciardi, J Sweeney and J. Reynolds regarding Walmart analysis and issues | 0.70 | $462.00 |
| MRT | 6/1/2026 | AKRN06 | Discuss case status and outstanding issues with W. Homony | 0.20 | $132.00 |
| WAH | 6/1/2026 | AKRN06 | Call with M. Tomlin regarding case planning | 0.20 | $128.00 |
| JJR | 6/2/2026 | AKRN06 | Analysis of Walgreens EDI transfer records and JDE reporting details | 2.10 | $966.00 |
| JJR | 6/2/2026 | AKRN06 | Call with E. Miller and J Sweeney regarding Walgreen accounts receivable | 0.60 | $276.00 |
| MCF | 6/2/2026 | AKRN06 | Review and analysis of A/R collections and status update for counsel | 3.00 | $1,110.00 |
| MCF | 6/2/2026 | AKRN06 | Review of JNR checks received and verify against Accounts receivable analysis | 2.90 | $1,073.00 |
| MRT | 6/2/2026 | AKRN06 | Review and reconciliation on Walgreens EDI and JDE data | 1.60 | $1,056.00 |
| JJR | 6/3/2026 | AKRN06 | Update of JNR collections schedule for payment | 0.90 | $414.00 |
| JJR | 6/3/2026 | AKRN06 | Call with JNR regarding outstanding checks | 0.40 | $184.00 |
| JJR | 6/3/2026 | AKRN06 | Revision and update of accounts receivable analysis regarding open accounts receivable customers | 1.30 | $598.00 |
| JJR | 6/3/2026 | AKRN06 | Call with E. Miller regarding Walgreens response | 0.40 | $184.00 |
| MCF | 6/3/2026 | AKRN06 | Meet with J. Reynolds regarding Accounts receivable analysis update | 0.30 | $111.00 |
| MCF | 6/3/2026 | AKRN06 | Reconciliation of Accounts receivable collections | 1.90 | $703.00 |
| MRT | 6/3/2026 | AKRN06 | Review and evaluate open accounts receivable and issues outstanding | 0.90 | $594.00 |
| MRT | 6/3/2026 | AKRN06 | Investigate further information and reconciliation with Walgreens | 0.70 | $462.00 |
| JJR | 6/3/2026 | AKRN06 | Meet with M Flanders regarding accounts receivable updates and outstanding issues | 0.30 | $138.00 |
| JJR | 6/4/2026 | AKRN06 | Analysis and review of Anda offer and outstanding details for Counsel | 0.80 | $368.00 |
| JJR | 6/4/2026 | AKRN06 | Analysis and review of PNL Development outstanding issues | 0.60 | $276.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/4/2026 | AKRN06 | Analysis and review of Drogeuira chargebacks and discussion with J Sweeney | 0.70 | $322.00 |
| MRT | 6/4/2026 | AKRN06 | Review and evaluate ANDA position and offer | 0.60 | $396.00 |
| MRT | 6/4/2026 | AKRN06 | Review and challenge analysis of PNL & Drogeuira accounts receivable | 0.80 | $528.00 |
| JJR | 6/5/2026 | AKRN06 | Update summary of accounts receivable details and response issues for Counsel for Anda and PNL Development | 1.40 | $644.00 |
| JJR | 6/8/2026 | AKRN06 | Call with J Sweeney regarding Anda and Drogeriu accounts receivable open issues | 0.40 | $184.00 |
| JJR | 6/8/2026 | AKRN06 | Reconciliation of open accounts receivable issues and support for Counsel | 1.50 | $690.00 |
| JJR | 6/8/2026 | AKRN06 | Analysis and review of emails for Janice Yarkony, Cynthia Valek and Mildred Fundora regarding Walgreens invoice correspondence | 1.60 | $736.00 |
| VJS | 6/8/2026 | AKRN06 | Prepare update Demand exhibit for Walgreens response | 0.50 | $180.00 |
| VJS | 6/8/2026 | AKRN06 | Review Debtor employee emails and preserved files for Walgreens invoice documentation and support | 2.20 | $792.00 |
| MRT | 6/8/2026 | AKRN06 | Review issues raised with Drogeuira and ANDA accounts receivable | 0.40 | $264.00 |
| MRT | 6/8/2026 | AKRN06 | Investigate and analysis of Drogeuira accounts receivable data | 1.60 | $1,056.00 |
| MRT | 6/8/2026 | AKRN06 | Investigate and analysis of ANDA accounts receivable data | 1.80 | $1,188.00 |
| JJR | 6/9/2026 | AKRN06 | Analysis and review of emails for Julie Schaefer, Joanna Szmytka, Erica Howard and Megan Earley for Walgreens support | 2.80 | $1,288.00 |
| VJS | 6/9/2026 | AKRN06 | Review Debtor employee emails and preserved files for Walgreens invoice documentation and support | 1.80 | $648.00 |
| JJR | 6/10/2026 | AKRN06 | Analysis and review of emails for Galina Maktaz, J Sweeney and S Chringe for Walgreens support | 1.30 | $598.00 |
| JJR | 6/10/2026 | AKRN06 | Update of JNR Adjustment reconciliation for Counsel | 1.20 | $552.00 |
| MRT | 6/10/2026 | AKRN06 | Investigate and analysis of Walgreens documents and emails for analysis of deductions | 1.80 | $1,188.00 |
| JJR | 6/12/2026 | AKRN06 | Analysis of response details and support for Drogeruia | 0.70 | $322.00 |
| JJR | 6/12/2026 | AKRN06 | Analysis and review of email production support from Counsel for Walgreens | 1.00 | $460.00 |
| JJR | 6/12/2026 | AKRN06 | Update of Walmart accounts receivable summary and details for Counsel | 0.70 | $322.00 |
| MRT | 6/12/2026 | AKRN06 | Review and evaluate JDE status and need for access | 0.20 | $132.00 |
| MRT | 6/12/2026 | AKRN06 | Analysis and reconciliation of Walgreens deduction analysis | 1.60 | $1,056.00 |
| DAD | 6/15/2026 | AKRN06 | Prepare schedule of requested unclaimed property | 0.50 | $162.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/15/2026 | AKRN06 | Call with J Sweeney regarding Anda accounts receivable outstanding issues | 0.40 | $184.00 |
| JJR | 6/15/2026 | AKRN06 | Review analysis and outstanding issues with Anda accounts receivable regarding chargebacks and deductions including recalled products | 1.90 | $874.00 |
| JJR | 6/15/2026 | AKRN06 | Reconciliation of JNR Adjustment Co. collection schedule | 0.80 | $368.00 |
| VJS | 6/15/2026 | AKRN06 | Verification and review of Debtor unclaimed property request | 0.50 | $180.00 |
| DAD | 6/16/2026 | AKRN06 | Prepared and submitted claims and supporting documentation for New Jersey unclaimed property | 0.80 | $260.00 |
| DAD | 6/16/2026 | AKRN06 | Prepared claims and supporting documentation for Illinois unclaimed property | 0.60 | $195.00 |
| JJR | 6/16/2026 | AKRN06 | Call with E. Miller and J Sweeney regarding Anda and Walgreens accounts receivable issues | 0.70 | $322.00 |
| JJR | 6/16/2026 | AKRN06 | Review of Anda open issues with J Sweeney and prepare summary of questions for Anda | 1.40 | $644.00 |
| JJR | 6/16/2026 | AKRN06 | Analysis of Walgreens support and details from JDE for Counsel | 1.10 | $506.00 |
| MRT | 6/16/2026 | AKRN06 | Review of ANDA and Walgreens issues with J. Reynolds | 0.30 | $198.00 |
| JJR | 6/16/2026 | AKRN06 | Meet with M. Tomlin regarding ANDA and Walgreens accounts receivable | 0.30 | $138.00 |
| JJR | 6/17/2026 | AKRN06 | Analysis of PNL Development accounts receivable issues and support for Counsel | 1.50 | $690.00 |
| JJR | 6/17/2026 | AKRN06 | Update of JNR schedule regarding collections and status updates | 1.00 | $460.00 |
| JJR | 6/17/2026 | AKRN06 | Review of email correspondence from Debtor records for Walgreens invoice support | 0.90 | $414.00 |
| JJR | 6/18/2026 | AKRN06 | Review of JNR filing regarding collection schedule | 0.60 | $276.00 |
| JJR | 6/18/2026 | AKRN06 | Analysis of Walmart support and documents with J Sweeney | 0.80 | $368.00 |
| JJR | 6/18/2026 | AKRN06 | Review and analysis of Anda accounts receivable issues with Counsel | 0.60 | $276.00 |
| MRT | 6/23/2026 | AKRN06 | Review and evaluate ANDA update and settlement status | 0.20 | $132.00 |
| MRT | 6/24/2026 | AKRN06 | Review update on ANDA settlement | 0.10 | $66.00 |
| JJR | 6/25/2026 | AKRN06 | Analysis of Walmart open accounts receivable issues with J Sweeney | 0.80 | $368.00 |
| JJR | 6/25/2026 | AKRN06 | Prepare summary of outstanding Walgreens accounts receivable issues and correspondence with E. Miller | 0.90 | $414.00 |
| JJR | 6/26/2026 | AKRN06 | Search of joanna.szmytka emails regarding Walgreens invoices | 1.50 | $690.00 |
| JJR | 6/29/2026 | AKRN06 | Attend to Walgreens accounts receivable support and email correspondence for Counsel | 1.20 | $552.00 |
| JJR | 6/29/2026 | AKRN06 | Call with JNR regarding reconciliation of collections | 0.50 | $230.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 6/29/2026 | AKRN06 | Review of Walgreens support and issues | 0.40 | $264.00 |
| MRT | 7/6/2026 | AKRN06 | Met with Trustee and M Carey regarding issues and information needed for distribution | 0.70 | $462.00 |
| JJR | 7/8/2026 | AKRN06 | Analysis of Drogeriu accounts receivable issues for call | 1.40 | $644.00 |
| JJR | 7/8/2026 | AKRN06 | Call with J Sweeney regarding Drogeriu open issues | 0.40 | $184.00 |
| JJR | 7/8/2026 | AKRN06 | Call with Counsel, J Sweeney and E Ruiz regarding Drogeriu accounts receivable issues | 0.30 | $138.00 |
| JJR | 7/9/2026 | AKRN06 | Update of Drogeriu analysis with chargeback details | 1.20 | $552.00 |
| JJR | 7/10/2026 | AKRN06 | Review of chargeback details and support from JDE with J Sweeney for Drogeriu and Anda | 0.80 | $368.00 |
| JJR | 7/10/2026 | AKRN06 | Call with E. Miller and J Sweeney regarding Drogeriu accounts receivable | 0.60 | $276.00 |
| JJR | 7/10/2026 | AKRN06 | Call with J Sweeney regarding JDE records for Drogeriu | 0.30 | $138.00 |
| JJR | 7/13/2026 | AKRN06 | Update of accounts receivable collection summary and reconciliation | 0.90 | $414.00 |
| MRT | 7/13/2026 | AKRN06 | Review and evaluate settlement information and support from counsel | 0.60 | $396.00 |
| JJR | 7/15/2026 | AKRN06 | Correspondence with Trustee regarding JNR payment | 0.20 | $92.00 |
| JJR | 7/15/2026 | AKRN06 | Revision and update of JNR Adjustment collection schedule | 0.60 | $276.00 |
| MRT | 7/15/2026 | AKRN06 | Review and analysis of Drogeuira accounts receivable and offset analysis | 0.70 | $462.00 |
| MRT | 7/15/2026 | AKRN06 | Telephone conference with counsel regarding Drogeuira proposal evaluation | 0.20 | $132.00 |
| JJR | 7/17/2026 | AKRN06 | Analysis of ANDA accounts receivable response details and support from Counsel | 1.30 | $598.00 |
| MRT | 7/17/2026 | AKRN06 | Review and analysis of ANDA accounts receivable support and reconciliation analysis | 1.40 | $924.00 |
| JJR | 7/20/2026 | AKRN06 | Review of accounts receivable issues with Drogeriu and PNL Development | 1.40 | $644.00 |
| JJR | 7/20/2026 | AKRN06 | Compilation of JDE support for accounts receivable details for Counsel | 0.70 | $322.00 |
| JJR | 7/22/2026 | AKRN06 | Call with J Sweeney regarding ANDA product response | 0.20 | $92.00 |
| JJR | 7/22/2026 | AKRN06 | Analysis of JDE details and support for ANDA products | 0.90 | $414.00 |
| JJR | 7/28/2026 | AKRN06 | Review of Walgreens accounts receivable issues with Trustee | 0.60 | $276.00 |
| JJR | 7/28/2026 | AKRN06 | Meet with Trustee regarding Walgreens and Drogeriu accounts receivable | 0.30 | $138.00 |
| JJR | 7/28/2026 | AKRN06 | Call with E. Miller and J Sweeney regarding ANDA accounts receivable | 0.40 | $184.00 |
| JJR | 7/28/2026 | AKRN06 | Analysis of ANDA accounts receivable response updates | 0.80 | $368.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/3/2026 | AKRN06 | Review of JDE support for Anda inventory products | 0.70 | $322.00 |
| JJR | 8/6/2026 | AKRN06 | Correspondence with M. Tomlin, E. Miller and J Sweeney regarding ANDA accounts receivable | 0.10 | $46.00 |
| MRT | 8/6/2026 | AKRN06 | Review of ANDA accounts receivable issues and analysis needed | 0.30 | $198.00 |
| MRT | 8/6/2026 | AKRN06 | Correspondence with J. Reynolds, E. Miller and J Sweeney regarding accounts receivable support for ANDA | 0.10 | $66.00 |
| MRT | 8/7/2026 | AKRN06 | Conference with counsel regarding issues with ANDA accounts receivable | 0.40 | $264.00 |
| JJR | 8/11/2026 | AKRN06 | Reconciliation of accounts receivable analysis regarding JNR collections and amounts due | 0.60 | $276.00 |
| JJR | 8/11/2026 | AKRN06 | Review of ANDA response from Counsel and support provided | 0.80 | $368.00 |
| MRT | 8/11/2026 | AKRN06 | Review correspondence from Trustee on ANDA discovery | 0.10 | $66.00 |
| MRT | 8/11/2026 | AKRN06 | Review of counsel summary and data produced | 0.80 | $528.00 |
| MRT | 8/11/2026 | AKRN06 | Discuss ANDA issues with J. Reynolds | 0.20 | $132.00 |
| JJR | 8/11/2026 | AKRN06 | Meet with M. Tomlin regarding support for ANDA | 0.20 | $92.00 |
| JJR | 8/12/2026 | AKRN06 | Review status of Walmart accounts receivable and correspondence with J Sweeney | 0.90 | $414.00 |
| MCF | 8/12/2026 | AKRN06 | Review status of Walmart | 0.80 | $296.00 |
| MRT | 8/12/2026 | AKRN06 | Review information and outstanding issues with Walmart | 0.80 | $528.00 |
| JJR | 8/14/2026 | AKRN06 | Update of accounts receivable analysis and support for Counsel | 0.60 | $276.00 |
| JJR | 8/17/2026 | AKRN06 | Call with J Sweeney regarding Walmart accounts receivable | 0.20 | $92.00 |
| JJR | 8/17/2026 | AKRN06 | Review and analysis of Walmart accounts receivable details for call with Counsel | 1.30 | $598.00 |
| MRT | 8/17/2026 | AKRN06 | Review of outstanding issues with accounts receivable and assess potential recoveries for low dollar accounts receivable | 1.10 | $726.00 |
| JJR | 8/18/2026 | AKRN06 | Review and analysis of CVS accounts receivable details from JDE | 0.80 | $368.00 |
| JJR | 8/18/2026 | AKRN06 | Review and analysis of P&L Development accounts receivable details | 0.70 | $322.00 |
| JJR | 8/18/2026 | AKRN06 | Compilation of supporting details and information from JDE regarding Walmart | 1.30 | $598.00 |
| MRT | 8/18/2026 | AKRN06 | Review and analysis of updated CVS data | 1.20 | $792.00 |
| MRT | 8/18/2026 | AKRN06 | Review and analysis of updated P&L Development info | 1.30 | $858.00 |
| MRT | 8/18/2026 | AKRN06 | Review and analysis of updated Walmart variances | 0.90 | $594.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/18/2026 | AKRN06 | Review and assess analysis needed for open accounts receivable issues | 0.60 | $396.00 |
| JJR | 8/19/2026 | AKRN06 | Prepare listing of outstanding issues and details for P&L accounts receivable | 0.60 | $276.00 |
| JJR | 8/19/2026 | AKRN06 | Review and analysis of accounts receivable actions for Counsel | 1.30 | $598.00 |
| JJR | 8/19/2026 | AKRN06 | Call with A Ciardi and J Sweeney regarding Walmart accounts receivable | 0.50 | $230.00 |
| JJR | 8/19/2026 | AKRN06 | Correspondence with J Sweeney and review of Walmart payment and deduction issues | 1.00 | $460.00 |
| LEM | 8/19/2026 | AKRN06 | Analysis and review of open accounts receivable issues for litigation | 2.80 | $1,050.00 |
| LEM | 8/19/2026 | AKRN06 | Prepare summary of Walmart deduction support provided | 2.70 | $1,012.50 |
| MRT | 8/19/2026 | AKRN06 | Review and evaluate P&L Development counter proposal | 0.20 | $132.00 |
| JJR | 8/20/2026 | AKRN06 | Analysis of Genetco accounts receivable invoices and claim to be filed | 0.80 | $368.00 |
| JJR | 8/20/2026 | AKRN06 | Prepare listing of open actions and defaults for Counsel | 1.60 | $736.00 |
| LEM | 8/20/2026 | AKRN06 | Review and analysis of outstanding actions and support for Counsel | 2.70 | $1,012.50 |
| LEM | 8/20/2026 | AKRN06 | Analysis and review of CVS documentation including chargebacks | 2.80 | $1,050.00 |
| JJR | 8/21/2026 | AKRN06 | Prepare summary of JNR collections and open actions | 0.80 | $368.00 |
| JJR | 8/21/2026 | AKRN06 | Review of P&L Development returns with Trustee | 0.60 | $276.00 |
| JJR | 8/21/2026 | AKRN06 | Review of summary of deduction issues and payment issues for Walmart collections | 0.90 | $414.00 |
| JJR | 8/24/2026 | AKRN06 | Review of accounts receivable analysis regarding open actions and defaults | 2.10 | $966.00 |
| JJR | 8/24/2026 | AKRN06 | Analysis of CVS outstanding issues and support | 0.80 | $368.00 |
| JJR | 8/24/2026 | AKRN06 | Review of bank statements and reconciliation details for Walmart receipts | 0.60 | $276.00 |
| LEM | 8/24/2026 | AKRN06 | Prepare summary of outstanding issues for open actions | 2.20 | $825.00 |
| LEM | 8/24/2026 | AKRN06 | Update of PNL Development accounts receivable details for Counsel | 2.90 | $1,087.50 |
| MRT | 8/24/2026 | AKRN06 | Review update and support forWalmart issues | 0.40 | $264.00 |
| MRT | 8/24/2026 | AKRN06 | Review update and support forCVS issues | 0.30 | $198.00 |
| MRT | 8/24/2026 | AKRN06 | Review update on P&L Development resolution | 0.10 | $66.00 |
| MRT | 8/24/2026 | AKRN06 | Review and challenge open accounts receivable issues and process for analysis | 0.80 | $528.00 |
| JJR | 8/26/2026 | AKRN06 | Phone call with Trustee regarding Anda accounts receivable | 0.20 | $92.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/26/2026 | AKRN06 | Review of Anda accounts receivable issues | 0.70 | $322.00 |
| LEM | 8/27/2026 | AKRN06 | Compilation of support and review of outstanding issues for Anda | 2.60 | $975.00 |
| JJR | 8/31/2026 | AKRN06 | Meet with Trustee regarding Opthapharm billing | 0.10 | $46.00 |
| JJR | 8/31/2026 | AKRN06 | Meet with Trustee regarding PnL Development accounts receivable | 0.20 | $92.00 |
| JJR | 8/31/2026 | AKRN06 | Review of PnL Development accounts receivable issues and support | 0.60 | $276.00 |
| JJR | 8/31/2026 | AKRN06 | Revision and update of accounts receivable analysis regarding open actions and items | 1.10 | $506.00 |
| JJR | 9/2/2026 | AKRN06 | Update schedule of JNR collections | 0.80 | $368.00 |
| MCF | 9/2/2026 | AKRN06 | Reconciliation of JNR collections to support | 2.00 | $740.00 |
| JJR | 9/14/2026 | AKRN06 | Revision and update of accounts receivable collections for JNR pursuits | 0.90 | $414.00 |
| JJR | 9/14/2026 | AKRN06 | Review and analysis of CVS accounts receivable issues for call | 1.40 | $644.00 |
| JJR | 9/14/2026 | AKRN06 | Call with M. Tomlin, J Sweeney and A Ciardi regarding CVS accounts receivable | 0.50 | $230.00 |
| JJR | 9/14/2026 | AKRN06 | Correspondence with J Sweeney and review of Walmart issues | 0.90 | $414.00 |
| MRT | 9/14/2026 | AKRN06 | Review and challenge ofCVS analysis and investigate issues | 1.30 | $858.00 |
| MRT | 9/14/2026 | AKRN06 | Review accounts receivable issues with J. Reynolds | 0.20 | $132.00 |
| MRT | 9/14/2026 | AKRN06 | Review of CVS issues with counsel and team | 0.50 | $330.00 |
| MRT | 9/14/2026 | AKRN06 | Review of outstanding accounts receivable issues | 0.60 | $396.00 |
| JJR | 9/14/2026 | AKRN06 | Meet with M. Tomlin regarding open accounts receivable issues and support | 0.20 | $92.00 |
| MRT | 9/14/2026 | AKRN06 | Call with J. Reynolds J Sweeney and A Ciardi regarding CVS summary and outstanding accounts receivable | 0.50 | $330.00 |
| JJR | 9/15/2026 | AKRN06 | Review of CVS draft response | 1.20 | $552.00 |
| MRT | 9/15/2026 | AKRN06 | Review and assess information in draft CVS response for counsel | 0.90 | $594.00 |
| MRT | 9/15/2026 | AKRN06 | Telephone conference with J. Reynolds & J Sweeney regarding declaration | 0.20 | $132.00 |
| MRT | 9/15/2026 | AKRN06 | Review and edit of draft declaration | 0.70 | $462.00 |
| MRT | 9/15/2026 | AKRN06 | Review and edit of revised draft response and declaration and propose revisions | 0.80 | $528.00 |
| MRT | 9/15/2026 | AKRN06 | Review and edit of third draft response and declaration to object to CVS Motion for Summary Judgment | 0.40 | $264.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/15/2026 | AKRN06 | Review of data and reconciliation of issues for CVS Motion for Summary Judgment response | 1.10 | $726.00 |
| JJR | 9/16/2026 | AKRN06 | Revision and update of accounts receivable analysis for Counsel | 0.80 | $368.00 |
| MRT | 9/18/2026 | AKRN06 | Review and comment on ANDA settlement draft and release language | 0.30 | $198.00 |
| MRT | 9/22/2026 | AKRN06 | Correspondence with counsel regarding ANDA settlement release | 0.10 | $66.00 |
| JJR | 9/25/2026 | AKRN06 | Update of collection details from JNR | 0.50 | $230.00 |
| JJR | 9/25/2026 | AKRN06 | Review and analysis of Walmart accounts receivable | 0.90 | $414.00 |
| MRT | 9/28/2026 | AKRN06 | Review of equity information requested for Akorn Pharma request | 0.50 | $330.00 |
| MRT | 9/28/2026 | AKRN06 | Telephone conference with Trustee regarding limited equity information | 0.10 | $66.00 |
| JJR | 10/1/2026 | AKRN06 | Call with J Sweeney regarding CVS production | 0.30 | $138.00 |
| JJR | 10/1/2026 | AKRN06 | Preliminary review of CVS production and support | 1.00 | $460.00 |
| MRT | 10/1/2026 | AKRN06 | Review of current CVS support provided | 1.00 | $660.00 |
| MRT | 10/1/2026 | AKRN06 | Discuss issues with CVS data and analysis with J. Reynolds | 0.20 | $132.00 |
| MRT | 10/1/2026 | AKRN06 | Review update on P&L Development settlement agreement issues | 0.10 | $66.00 |
| JJR | 10/1/2026 | AKRN06 | Meet with M. Tomlin regarding CVS open issues | 0.20 | $92.00 |
| JJR | 10/5/2026 | AKRN06 | Update of accounts receivable analysis and status for Counsel | 0.70 | $322.00 |
| MRT | 10/5/2026 | AKRN06 | Review update on accounts receivable and statuses | 0.20 | $132.00 |
| JJR | 10/7/2026 | AKRN06 | Correspondence with J Sweeney and review of Walmart accounts receivable issues | 0.70 | $322.00 |
| MRT | 10/7/2026 | AKRN06 | Review of Walmart analysis and open issues | 0.60 | $396.00 |
| MRT | 10/9/2026 | AKRN06 | Review of CVS sealed reply and brief | 0.50 | $330.00 |
| MRT | 10/9/2026 | AKRN06 | Review update on ANDA settlement | 0.10 | $66.00 |
| MRT | 10/9/2026 | AKRN06 | Review of CVS supplemental declaration and exhibit | 0.40 | $264.00 |
| JJR | 10/12/2026 | AKRN06 | Reconciliation of JNR collections and outstanding collections for Counsel | 0.60 | $276.00 |
| JJR | 10/12/2026 | AKRN06 | Review and analysis of CVS response details | 0.90 | $414.00 |
| MRT | 10/12/2026 | AKRN06 | Review of CVS reply with J. Reynolds | 0.20 | $132.00 |
| JJR | 10/12/2026 | AKRN06 | Discuss CVS issues and details with M. Tomlin | 0.20 | $92.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/16/2026 | AKRN06 | Analysis and review of CVS documents for call | 1.00 | $460.00 |
| JJR | 10/16/2026 | AKRN06 | Call with J Sweeney and M. Tomlin regarding CVS open issues and support | 0.60 | $276.00 |
| MRT | 10/16/2026 | AKRN06 | Telephone conference with J. Reynolds regarding information for CVS call | 0.10 | $66.00 |
| MRT | 10/16/2026 | AKRN06 | Conference with J. Reynolds & J. Sweeney regarding CVS analysis and adjustment issues | 0.60 | $396.00 |
| MRT | 10/16/2026 | AKRN06 | Review of CVS response analysis | 0.60 | $396.00 |
| MRT | 10/16/2026 | AKRN06 | Telephone conference with J. Reynolds to discuss CVS analysis | 0.20 | $132.00 |
| JJR | 10/16/2026 | AKRN06 | Calls with M. Tomlin regarding CS accounts receivable details and support | 0.30 | $138.00 |
| JJR | 10/20/2026 | AKRN06 | Review of CVS accounts receivable details and support | 0.80 | $368.00 |
| JJR | 10/20/2026 | AKRN06 | Update listing of open accounts receivable and prepare summary of outstanding support for Counsel | 1.40 | $644.00 |
| JJR | 10/20/2026 | AKRN06 | Call with A Ciardi, J Sweeney and M. Tomlin regarding CVS accounts receivable | 0.50 | $230.00 |
| MRT | 10/20/2026 | AKRN06 | Review and analysis of accounts receivable and adjustment issues for CVS and ongoing litigation | 1.30 | $858.00 |
| MRT | 10/20/2026 | AKRN06 | Conference with counsel, J. Reynolds and J. Sweeney regarding analysis for CVS accounts receivable | 0.50 | $330.00 |
| JJR | 10/21/2026 | AKRN06 | Reconciliation of outstanding JNR collections and support | 0.80 | $368.00 |
| MRT | 10/21/2026 | AKRN06 | Review and challenge open accounts receivable accounts and issues and items to resolve | 0.90 | $594.00 |
| JJR | 10/26/2026 | AKRN06 | Correspondence with JNR and reconcile outstanding collections | 0.60 | $276.00 |
| JJR | 10/28/2026 | AKRN06 | Correspondence with J Sweeney regarding and review of outstanding Walmart accounts receivable issues | 0.70 | $322.00 |
| JJR | 10/29/2026 | AKRN06 | Review of support and details for CVS open accounts receivable | 1.20 | $552.00 |
| MRT | 10/29/2026 | AKRN06 | Review of open Walmart accounts receivable issues and analysis | 0.60 | $396.00 |
| MRT | 10/29/2026 | AKRN06 | Review of open CVS accounts receivable issues and analysis | 1.00 | $660.00 |
| Total: Akorn - Asset Recovery | | | | 182.20 | $89,681.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Grand Total | | | | 182.20 | $89,681.00 |

**EXHIBIT "A-6"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY CATEGORY**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

**Claim Issues**

Services rendered in this category include the review and analysis of over 1,400 proofs of claims asserted by various creditors in these cases, the information contained in the books and records of the Debtors, including the Bankruptcy Schedules, as well the preparation of interim distributions to creditors. Applicant assisted the Trustee and Counsel in the preparation of numerous administrative, priority and general unsecured interim distribution motions [D.I. 836, D.I. 920, D.I. 954, D.I. 1021, D.I. 1023, D.I. 1491, D.I. 1541 and D.I. 1613] resulting in aggregate recoveries of approximately 69% for general unsecured creditors. Further, the Trustee has filed omnibus claim objections, informally resolved other claim objections and will be commencing additional omnibus claim objections in the near term to address any remaining disputed claims.

Applicant also assisted in evaluating claims and damages asserted against the Debtors' estates in a class action adversary proceeding commenced in the Bankruptcy Court, pending at AP No. 23-50117 (the "WARN Action"), under the Worker Adjustment and Retraining Notification, or "WARN," Act, 29 U.S.C. § 2101 et seq. ("Federal WARN Act") and the New York Worker Adjustment and Retraining Notification Act ("NY WARN Act") New York Labor Law ("NYLL") § 860 et seq. (collectively, the "WARN Acts"). After the exchange of informal discovery and substantial negotiations, the Trustee reached a settlement to resolve the pending adversary and similar claims asserted by 958 former employees related to the Warn Acts. An Order (I) Preliminarily Approving the Settlement, (II) Certifying a Class of WARN Act Claimants for Settlement Purposes Only, (III) Appointing Class Counsel and Class Representatives, (IV) Approving the Form and Manner of Notice to Class Members of the Class Certification and Settlement, (V) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement, and (VI) Granting Related Relief was entered on November 19, 2024 [D.I. 993]. To date, the Trustee has paid approximately $13 million in connection with the settlement for the benefit of certain of the Debtors' former employees.

Hours: 102.60 Dollars: $45,731.00

# Time List



| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Claims | | | | | |
| WAH | 6/2/2026 | AKRN08 | Review and response to e-mail from A. Ciardi regarding D&O settlement logistics and claim distribution mechanics | 0.20 | $128.00 |
| JJR | 6/3/2026 | AKRN08 | Preliminary review of claims analysis and identification of outstanding claims | 0.80 | $368.00 |
| MCF | 6/3/2026 | AKRN08 | Review and verify transfer of claims to third parties | 2.70 | $999.00 |
| MCF | 6/3/2026 | AKRN08 | Update of claims analysis regarding transfer details | 2.00 | $740.00 |
| WAH | 6/3/2026 | AKRN08 | Review inquiry into treatment of claims in Trustee pending interim distribution motion | 0.20 | $128.00 |
| WAH | 6/3/2026 | AKRN08 | Review and response to e-mail from P Topper regarding Niagara Pharmaceuticals matter | 0.10 | $64.00 |
| WAH | 6/3/2026 | AKRN08 | Review and response to e-mail from P Topper regarding Fischer Scientific matter | 0.10 | $64.00 |
| MRT | 6/3/2026 | AKRN08 | Review and respond to TMorelli claim status request | 0.10 | $66.00 |
| LEM | 6/4/2026 | AKRN08 | Revision and update of claims analysis | 3.20 | $1,200.00 |
| MCF | 6/4/2026 | AKRN08 | Review of claim transfer details & update of claims analysis for AIC | 1.20 | $444.00 |
| MCF | 6/4/2026 | AKRN08 | Review of claim transfer details & update of claims analysis for AHC | 1.60 | $592.00 |
| MCF | 6/4/2026 | AKRN08 | Review of claim transfer details & update of claims analysis for AOC | 1.80 | $666.00 |
| JJR | 6/5/2026 | AKRN08 | Prepare summary of outstanding claim issues and updates for analysis | 0.80 | $368.00 |
| LEM | 6/5/2026 | AKRN08 | Meeting with J. Reynolds regarding outstanding claims and related action items. | 0.20 | $75.00 |
| LEM | 6/5/2026 | AKRN08 | Prepare summary of outstanding claims and details for review | 2.80 | $1,050.00 |
| LEM | 6/5/2026 | AKRN08 | Revision and update of claims analysis regarding previously paid employee claims | 2.80 | $1,050.00 |
| WAH | 6/5/2026 | AKRN08 | Review and response to e-mail from P Topper regarding Watson Marlow defenses | 0.10 | $64.00 |
| JJR | 6/5/2026 | AKRN08 | Meeting with L. Martin regarding revision to claims analysis | 0.20 | $92.00 |
| JJR | 6/10/2026 | AKRN08 | Call with W. Homony regarding revision to interim distribution exhibits | 0.20 | $92.00 |
| JJR | 6/10/2026 | AKRN08 | Update of interim distribution exhibits for allowed claims | 1.60 | $736.00 |
| JJR | 6/10/2026 | AKRN08 | Revision and update of claims analysis | 0.90 | $414.00 |
| VJS | 6/10/2026 | AKRN08 | Verify interim distribution amounts for update allowed claims schedule | 1.10 | $396.00 |
| WAH | 6/10/2026 | AKRN08 | Review and response to e-mail from S Hermesch regarding payment of F.A. Wilhelm and Poynter Sheet Metal allowed claims | 0.20 | $128.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 6/10/2026 | AKRN08 | Attend to modified exhibits to Trustee's motion to make 4th interim GUC distribution to address objections/responses | 2.40 | $1,536.00 |
| WAH | 6/10/2026 | AKRN08 | Call with J. Reynolds regarding interim distribution updates | 0.20 | $128.00 |
| WAH | 6/10/2026 | AKRN08 | Teleconference with S. Frazier regarding Argo's response to interim GUC distribution motion | 0.20 | $128.00 |
| JJR | 6/11/2026 | AKRN08 | Confirmation of updated and amended claims. Revision and update of claims analysis and identification of employee claims | 2.00 | $920.00 |
| JJR | 6/11/2026 | AKRN08 | Review of claims registers and transfers for Interim Distribution exhibits | 1.40 | $644.00 |
| JJR | 6/11/2026 | AKRN08 | Revision and update of interim distribution exhibits and prepare blackline version for Counsel | 2.80 | $1,288.00 |
| JJR | 6/11/2026 | AKRN08 | Call with W. Homony regarding interim distribution exhibit updates | 0.30 | $138.00 |
| VJS | 6/11/2026 | AKRN08 | Verify blackline adjustments to interim distribution for counsel | 1.60 | $576.00 |
| WAH | 6/11/2026 | AKRN08 | Telephone conference with J. Carroll regarding modified exhibits to interim distribution motion | 0.30 | $192.00 |
| WAH | 6/11/2026 | AKRN08 | Ongoing preparation of amended exhibits to Trustee 4th interim GUC distribution | 1.50 | $960.00 |
| WAH | 6/11/2026 | AKRN08 | Call with J. Reynolds regarding revision to interim distribution exhibit | 0.30 | $192.00 |
| WAH | 6/12/2026 | AKRN08 | Finalize modified interim GUC distribution schedule to address creditor responses | 0.50 | $320.00 |
| WAH | 6/12/2026 | AKRN08 | Review potential resolution of Henderson secured claim and email counsel regarding same | 0.40 | $256.00 |
| WAH | 6/12/2026 | AKRN08 | Telephone conference with J. Carroll regarding Argo response and Global Resolution of Henderson and subcontractor claims | 0.20 | $128.00 |
| JJR | 6/15/2026 | AKRN08 | Update of employee claim schedule regarding tax calculations | 1.90 | $874.00 |
| WAH | 6/16/2026 | AKRN08 | Review entered order authorizing 4th interim GUC distribution | 0.30 | $192.00 |
| WAH | 6/17/2026 | AKRN08 | Review status of negotiations with Akorn AG and proposed counteroffer to L Howewood regarding resolution of Trustee objection to Akorn AG Proof of Claim | 1.50 | $960.00 |
| WAH | 6/17/2026 | AKRN08 | Telephone conference with J. Carroll regarding status of Akorn AG claim | 0.10 | $64.00 |
| WAH | 6/18/2026 | AKRN08 | Telephone conference with L Howewood regarding potential resolution to Akorn AG claim dispute | 0.20 | $128.00 |
| WAH | 6/18/2026 | AKRN08 | Review wage claim and related payroll tax calculations related to interim creditor distribution | 0.80 | $512.00 |
| WAH | 6/18/2026 | AKRN08 | Review Akorn AG counter proposal to resolve claim objection | 0.10 | $64.00 |
| MRT | 6/18/2026 | AKRN08 | Review of fee application and distribution issues with W. Homony | 0.70 | $462.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 6/18/2026 | AKRN08 | Call with M. Tomlin and review fee application outstanding issues | 0.70 | $448.00 |
| WAH | 6/19/2026 | AKRN08 | Evaluate Akorn AG counter proposal and propose further settlement regarding Akorn AG claim | 0.40 | $256.00 |
| WAH | 6/19/2026 | AKRN08 | Review Hain Capital motions to file amended Proof of Claims and follow-up | 0.20 | $128.00 |
| WAH | 6/19/2026 | AKRN08 | Attend to effectuating Trustee interim distribution | 0.70 | $448.00 |
| WAH | 6/22/2026 | AKRN08 | Review email regarding Akorn AG acceptance of settlement terms | 0.10 | $64.00 |
| VJS | 6/23/2026 | AKRN08 | Compile updated claims registers for updated claims analysis | 0.40 | $144.00 |
| VJS | 6/23/2026 | AKRN08 | Verify amended claim statuses for claim purchases | 1.20 | $432.00 |
| VJS | 6/23/2026 | AKRN08 | Update claims analysis regarding Hain Capital acquisitions | 0.70 | $252.00 |
| WAH | 6/24/2026 | AKRN08 | Telephone conference with L. Cromley regarding 4th interim GUC distribution | 0.20 | $128.00 |
| WAH | 6/26/2026 | AKRN08 | Attend to 4th interim GUC distribution inquires | 0.50 | $320.00 |
| WAH | 6/29/2026 | AKRN08 | Attend to Amcon Labs claim treatment and distribution | 0.30 | $192.00 |
| WAH | 6/29/2026 | AKRN08 | Review draft stipulation resolving Akorn AG claim settlement | 0.20 | $128.00 |
| MRT | 7/1/2026 | AKRN08 | Review of distribution issues and information needed | 1.00 | $660.00 |
| VJS | 7/7/2026 | AKRN08 | Verify wage distribution checks for 2nd quarter payroll returns prepared | 0.20 | $72.00 |
| VJS | 7/7/2026 | AKRN08 | Verify amounts and percentages for interim distribution | 2.70 | $972.00 |
| DAD | 7/8/2026 | AKRN08 | Prepare summary and claim details for interim distribution | 2.00 | $650.00 |
| WAH | 7/10/2026 | AKRN08 | Telephone conference with Trustee regarding employee claims | 0.20 | $128.00 |
| JJR | 7/13/2026 | AKRN08 | Update summary of remaining employee claims | 1.60 | $736.00 |
| WAH | 7/16/2026 | AKRN08 | Review and response to e-mail from S Hermesch regarding interim distribution | 0.10 | $64.00 |
| WAH | 7/16/2026 | AKRN08 | Review and response to e-mail from S Carroll regarding Walgreens distribution status | 0.10 | $64.00 |
| MRT | 7/17/2026 | AKRN08 | Review of issues with Daly Proof of Claim and inquiry | 0.20 | $132.00 |
| WAH | 7/22/2026 | AKRN08 | Review emails regarding Akorn AG resolution and payment timing | 0.10 | $64.00 |
| WAH | 7/31/2026 | AKRN08 | Review J. Carroll email regarding Vestis claim settlement proposal and evaluate same | 0.30 | $192.00 |
| WAH | 8/4/2026 | AKRN08 | Review J. Carroll email regarding status of Vestis claim objection and follow-up | 0.30 | $192.00 |
| WAH | 8/12/2026 | AKRN08 | Review and reply to J. Carroll email regarding creditor recoveries | 0.10 | $64.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| LEM | 8/20/2026 | AKRN08 | Meeting with J. Reynolds to review claim status. | 0.20 | $75.00 |
| JJR | 8/20/2026 | AKRN08 | Meet with L. Martin regarding claims analysis update | 0.20 | $92.00 |
| LEM | 8/21/2026 | AKRN08 | Review and verify claimant details for remaining claims | 3.30 | $1,237.50 |
| LEM | 8/21/2026 | AKRN08 | Compilation of claim details and support for interim distribution | 2.80 | $1,050.00 |
| LEM | 8/24/2026 | AKRN08 | Update of interim distribution exhibit details | 3.30 | $1,237.50 |
| LEM | 8/24/2026 | AKRN08 | Confirmation and verification of claim details for distribution | 3.10 | $1,162.50 |
| JJR | 8/25/2026 | AKRN08 | Prepare summary of remaining claims and reconciliation of paid claims for Trustee review | 2.10 | $966.00 |
| LEM | 8/25/2026 | AKRN08 | Review of interim distribution claims and update of analysis regarding payment details | 3.00 | $1,125.00 |
| LEM | 8/25/2026 | AKRN08 | Update summary of remaining employee claims | 3.60 | $1,350.00 |
| JJR | 8/26/2026 | AKRN08 | Revision of claim reconciliation for reserve calculation | 1.80 | $828.00 |
| JJR | 8/26/2026 | AKRN08 | Call with Trustee and L. Cromley regarding claim distribution and cash reconciliation | 0.50 | $230.00 |
| LEM | 8/26/2026 | AKRN08 | Prepare reconciliation of claim distribution payments | 2.70 | $1,012.50 |
| LEM | 8/26/2026 | AKRN08 | Revision of claim reconciliation and supporting calculations for distribution details | 2.90 | $1,087.50 |
| JJR | 8/27/2026 | AKRN08 | Update of claims reconciliation and calculations | 1.70 | $782.00 |
| JJR | 8/27/2026 | AKRN08 | Compilation of employee claims for Trustee review | 0.60 | $276.00 |
| LEM | 8/27/2026 | AKRN08 | Examined interim distribution records and mapped distribution information associated with Priority 1 claims. | 2.80 | $1,050.00 |
| JJR | 8/31/2026 | AKRN08 | Review listing of remaining employee claims | 0.90 | $414.00 |
| JJR | 8/31/2026 | AKRN08 | Meet with Trustee regarding employee claims | 0.20 | $92.00 |
| MRT | 8/31/2026 | AKRN08 | Review information on outstanding employee claims and inquiry | 0.20 | $132.00 |
| WAH | 10/16/2026 | AKRN08 | Review and evaluate remaining issues with employee claims | 2.70 | $1,728.00 |
| WAH | 10/19/2026 | AKRN08 | Review status of employee unsecured claims review | 1.70 | $1,088.00 |
| DAD | 10/20/2026 | AKRN08 | Review and analysis of AT&T historical payments and invoice records | 1.80 | $585.00 |
| DAD | 10/20/2026 | AKRN08 | Call with AT&T regarding: outstanding invoices | 0.50 | $162.50 |
| JJR | 10/20/2026 | AKRN08 | Review of outstanding invoices and issues with AT&T | 0.40 | $184.00 |
| MRT | 10/21/2026 | AKRN08 | Review of issue with MJH Life distribution | 0.10 | $66.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/22/2026 | AKRN08 | Meet with Trustee regarding claims analysis and remaining claims | 0.30 | $138.00 |
| WAH | 10/26/2026 | AKRN08 | Review and reply to J. Carroll regarding potential additional creditor distributions | 0.10 | $64.00 |
| Total: Akorn - Claims | | | | 102.60 | $45,731.00 |
| Grand Total | | | | 102.60 | $45,731.00 |

**EXHIBIT "A-7"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF TIME CHARGES BY CATEGORY**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

**Fee Application**

This category represents services rendered during the Application period in connection with the Applicant's Sixth Interim Fee Application.

| | | | |
|---|---|---|---|
| Hours: | 18.30 | Dollars: | $9,390.00 |

# Time List



| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Akorn - Fee App | | | | | |
| MRT | 6/3/2026 | AKRN22 | Review and revise time for fee application | 1.60 | $1,056.00 |
| VJS | 6/24/2026 | AKRN22 | Revision and update to interim fee application codes | 1.50 | $540.00 |
| JJR | 6/25/2026 | AKRN22 | Update of interim fee application | 2.50 | $1,150.00 |
| LEM | 6/25/2026 | AKRN22 | Revision and update of time details for fee application | 1.10 | $412.50 |
| JJR | 6/26/2026 | AKRN22 | Revision and update of fee application regarding time classifications | 2.60 | $1,196.00 |
| JJR | 6/29/2026 | AKRN22 | Revision and update of interim fee application | 1.30 | $598.00 |
| LEM | 6/29/2026 | AKRN22 | Review and analysis of updated time classifications for fee application | 0.90 | $337.50 |
| WAH | 6/29/2026 | AKRN22 | Review time charges for appropriate task category and expenses | 2.60 | $1,664.00 |
| JJR | 7/1/2026 | AKRN22 | Review of updated fee application | 1.40 | $644.00 |
| WAH | 7/21/2026 | AKRN22 | Review and finalize 6th interim fee application | 2.20 | $1,408.00 |
| WAH | 7/21/2026 | AKRN22 | Finalize interim fee application and email to counsel | 0.60 | $384.00 |
| Total: Akorn - Fee App | | | | 18.30 | $9,390.00 |
| Grand Total | | | | 18.30 | $9,390.00 |

**EXHIBIT "B"**

**AKORN HOLDING COMPANY, LLC, ET AL.**

**SUMMARY OF OUT OF POCKET EXPENSES**

**FROM JUNE 1, 2026 THROUGH OCTOBER 31, 2026**

| Type | | | Total |
|---|---|---|---|
| Faxes | | $ | 10.50 |
| Fed Ex | | | 58.63 |
| Pacer | | | 276.50 |
| Photocopies | | | 764.00 |
| Postage | | | 63.29 |
| | **Total** | **$** | **1,172.92** |

# Expense Report



| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Faxes | | | |
| Fax - 2026 Form 941 2nd Qtr | Administrative | $1.50 | 7/31/2026 |
| Fax - 2025 Form 1120 to CIO | Administrative | $7.75 | 8/31/2026 |
| Fax 2026 Form 941 Q3 to CIO | Administrative | $1.25 | 10/31/2026 |

Total: Akorn - Case Admin
$10.50

Total: Faxes
$10.50

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Federal Express | | | |
| Federal Express - check to Plexus Group for Form 1095 Preparation | Administrative | $58.63 | 8/24/2026 |
| Total: Akorn - Case Admin $58.63 | | | |
| Total: Federal Express $58.63 | | | |

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Pacer | | | |
| June Pacer charges | Administrative | $173.30 | 6/30/2026 |
| July Pacer charges | Administrative | $60.20 | 7/31/2026 |
| August Pacer charges | Administrative | $35.20 | 8/31/2026 |
| September Pacer charges | Administrative | $7.80 | 9/30/2026 |

Total: Akorn - Case Admin
$276.50

Total: Pacer
$276.50

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Photocopies - B/W | | | |
| Photocopies | Administrative | $182.10 | 6/30/2026 |
| Photocopies | Administrative | $9.70 | 7/31/2026 |
| Photocopies | Administrative | $68.30 | 8/31/2026 |
| Photocopies | Administrative | $393.40 | 9/30/2026 |
| Photocopies | Administrative | $110.50 | 10/31/2026 |

Total: Akorn - Case Admin
$764.00

Total: Photocopies - B/W
$764.00

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Postage | | | |
| Postage | Administrative | $0.74 | 6/9/2026 |
| Postage | Administrative | $0.74 | 6/15/2026 |
| Postage | Administrative | $0.74 | 6/25/2026 |
| Postage | Administrative | $10.44 | 7/1/2026 |
| Postage | Administrative | $8.58 | 7/13/2026 |
| Postage | Administrative | $0.78 | 7/16/2026 |
| Postage | Administrative | $0.78 | 7/16/2026 |
| Postage | Administrative | $0.78 | 7/28/2026 |
| Postage | Administrative | $10.98 | 7/29/2026 |
| Postage | Administrative | $0.78 | 8/12/2026 |
| Postage | Administrative | $13.34 | 8/20/2026 |
| Postage | Administrative | $0.78 | 8/24/2026 |
| Postage | Administrative | $13.05 | 8/27/2026 |
| Postage | Administrative | $0.78 | 9/23/2026 |

Total: Akorn - Case Admin
$63.29

Total: Postage
$63.29

Grand Total
$1,172.92